# Exhibit B

## PART 2 of 10

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/peruvian-warns-quito-on-dispute-threatens-boycott-of-oas-talk-if.html | PERUVIAN WARNS QUITO ON DISPUTE Threatens Boycott of OAS Talk If Ecuador Presses Claims to Border Area | By Sam Pope Brewerspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/policy-is-defended.html | Policy Is Defended | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/pooh-worshipers-worry-a-writer-a-j-russell-tells-of-fears-and.html | POOH WORSHIPERS WORRY A WRITER A J Russell Tells of Fears and Problems in Adapting WinniethePooh for TV | By Murray Schumachspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/puerto-rican-fishing-tournament-won-by-the-tip-of-a-blue-marlin.html | Puerto Rican Fishing Tournament Won by the Tip of a Blue Marlin Bill | By John W Randolphspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/r-p-martin-is-fiance-of-frances-b-mccoll.html | R P Martin Is Fiance Of Frances B McColl | I Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/random-notes-in-washington-eisenhower-setting-age-record-today-he.html | Random Notes in Washington Eisenhower Setting Age Record Today He Becomes Oldest in Presidency  GOP to Mark Pat Week G O P Marks Pat Week Kennedys Emulated Aid Curb Spurs More Aid Rival Slogan Used | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/rockefeller-returns-today.html | Rockefeller Returns Today | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/sec-counsel-to-resign.html | SEC Counsel to Resign | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/series-pitching-bucs-have-edge-law-friend-mizell-rated-over-yanks.html | Series Pitching Bucs Have Edge Law Friend Mizell Rated Over Yanks for Short Haul | By John Drebinger | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/song-recital-given-by-rabbi-carleback.html | SONG RECITAL GIVEN BY RABBI CARLEBACK | RE | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/soviet-strength-questioned.html | Soviet Strength Questioned | NATHAN D SHAPIRO | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/st-marys-ties-lady-of-valley-plays-00-deadlock-before-3000-emerson.html | ST MARYS TIES LADY OF VALLEY Plays 00 Deadlock Before 3000  Emerson Rally Topples St Cecilia | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/stocks-edge-off-on-london-board-but-week-of-trading-sees.html | STOCKS EDGE OFF ON LONDON BOARD But Week of Trading Sees Considerable Firmness Despite Bad News | By Thomas P Ronanspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/syracuse-navy-and-army-excel-orangemens-victory-over-kansas-hailed.html | SYRACUSE NAVY AND ARMY EXCEL Orangemens Victory Over Kansas Hailed Big Ten Teams Show Strength | By Joseph M Sheehan | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/text-of-presidents-reply-to-neutrals.html | Text of Presidents Reply to Neutrals | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-islanders-in-bow.html | The Islanders in Bow | RICHARD F SHEPARD | RE0000392071 | 1988-08-01 | B00000860153 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-police-dispute-squabble-over-days-off-for-jewish-patrolmen.html | The Police Dispute Squabble Over Days Off for Jewish Patrolmen Leaves Political Scars | By Peter Kihss | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/times-sq-blast-hurts-6-in-panic.html | TIMES SQ BLAST HURTS 6 IN PANIC | By Thomas Buckley | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tito-ends-mission-to-un-tomorrow-yugoslavs-praise-his-efforts-with.html | TITO ENDS MISSION TO UN TOMORROW Yugoslavs Praise His Efforts With Khrushchev and Neutralist Nations TITOS UN VISIT ENDS TOMORROW | By Jack Raymond | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/to-close-the-payments-gap-suggestion-to-abolish-foreign-aid-program.html | To Close the Payments Gap Suggestion to Abolish Foreign Aid Program Questioned | PETER L BERNSTEIN | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tom-scott-brown.html | TOM SCOTT BROWN | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/toronto-theatre-has-gala-opening-okeefe-arts-center-bows-with.html | TORONTO THEATRE HAS GALA OPENING OKeefe Arts Center Bows With Camelot Premiere  Financed by Brewery | By Louis Caltaspecial to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/trygve-lie-backs-un-chiefs-aims-exsecretary-is-confident.html | TRYGVE LIE BACKS UN CHIEFS AIMS ExSecretary Is Confident Hammarskjold Can Retain Post Despite Attacks | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tv-satirizing-matters-of-the-heart-art-carney-stars-in-channel-2.html | TV Satirizing Matters of the Heart Art Carney Stars in Channel 2 Revue | By Jack Gouldjg | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/un-debate-opens-third-week-today-eisenhower-rejection-of-bid-by.html | UN DEBATE OPENS THIRD WEEK TODAY Eisenhower Rejection of Bid by Neutralists for Summit Talk Confronts Session | By James Feronspecial to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/unlisted-issues-down-last-week-prices-show-drops-despite-rally-on.html | UNLISTED ISSUES DOWN LAST WEEK Prices Show Drops Despite Rally on Friday Pace of Trading Rises | By Robert E Bedingfield | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/us-weighed-bid-for-delay-by-un-johnson-reveals-official-reply-on.html | US WEIGHED BID FOR DELAY BY UN Johnson Reveals Official Reply on Issue of Session During the Campaign | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/us-will-study-asian-research-scientific-outpost-in-japan-to-follow.html | US WILL STUDY ASIAN RESEARCH Scientific Outpost in Japan to Follow Developments and Spur Cooperation PROGRESS OF EAST CITED Two Aides Are Assigned to Embassy in Tokyo  Navy Pushed Idea | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/volume-is-low-in-swiss-market-no-sharp-trends-develop-lack-of-slump.html | VOLUME IS LOW IN SWISS MARKET No Sharp Trends Develop  Lack of Slump Called Sign of Strength | Special to The New YorK Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/wadsworth-delivers-letters.html | Wadsworth Delivers Letters | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/winchell-returns.html | Winchell Returns | JPS | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/en-garde-rings-out-at-met-as-singers-learn-art-of-fencing.html | En Garde Rings Out at Met As Singers Learn Art of Fencing | By Eric Salzman | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/other-congo-across-the-river-tangled-in-cloaks-and-daggers.html | Other Congo Across the River Tangled in Cloaks and Daggers Brazzaville Becomes Center of Intrigue for Political Factions in Leopoldville Just a TwoMile Ferry Ride Away | By Am Rosenthalspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/3-red-chiefs-bid-un-seat-peiping-soviet-bloc-leaders-assail-us.html | 3 RED CHIEFS BID UN SEAT PEIPING Soviet Bloc Leaders Assail US  Other Asians Ask Debate on Question | By James Feronspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/4-men-get-19800-at-li-bus-office-10-employes-of-the-bee-line.html | 4 MEN GET 19800 AT LI BUS OFFICE 10 Employes of the Bee Line Handcuffed to Bus Seats | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/91day-us-bill-rate-advances-to-2473-from-2286-in-week.html | 91Day US Bill Rate Advances To 2473 From 2286 in Week | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/adults-urged-to-aid-child-in-creativity.html | Adults Urged To Aid Child In Creativity | By Phyllis Ehrlich | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/advertising-implementation-is-given-to-selfpolicing.html | Advertising Implementation Is Given to SelfPolicing | By Robert Alden | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/air-freight-use-called-limited-a-transport-expert-denies-planes.html | AIR FREIGHT USE CALLED LIMITED A Transport Expert Denies Planes Will Make Deep Inroads in the Field | By Edward Hudsonspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/albert-g-baerenklauj.html | ALBERT G BAERENKLAUj | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/algerians-are-refused-visas.html | Algerians Are Refused Visas | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/andersonville-to-be-given-on-tv-cbs-gets-option-on-drama-wpix-to.html | ANDERSONVILLE TO BE GIVEN ON TV CBS Gets Option on Drama  WPIX to Play Hookey for the World Series | By Val Adams | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/andy-griffith-show.html | Andy Griffith Show | JPS | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/assistance-unit-meets-aid-group-meets-for-third-parley.html | Assistance Unit Meets AID GROUP MEETS FOR THIRD PARLEY | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/behrmanbeerbohm-exchanges-point-up-a-marriage-of-two-minds.html | BehrmanBeerbohm Exchanges Point Up a Marriage of Two Minds | By Brooks Atkinson | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/big-issue-freed-from-price-pact-public-service-4-34s-move-out-of.html | BIG ISSUE FREED FROM PRICE PACT Public Service 4 34s Move Out of Syndicate With a Large Unsold Balance | By Paul Heffernan | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/blue-chips-buoy-issues-in-london-selective-demand-for-better.html | BLUE CHIPS BUOY ISSUES IN LONDON Selective Demand for Better Industrials Strengthens General Market Tone | Special To The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/brazil-turns-out-for-record-vote-12000000-ballots-likely-in.html | BRAZIL TURNS OUT FOR RECORD VOTE 12000000 Ballots Likely in ThreeWay Race for Nations Presidency | By Tad Szulcspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/charles-c-bobbins.html | CHARLES C BOBBINS | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/city-negotiating-for-foreign-salt-may-buy-from-dominican-private.html | CITY NEGOTIATING FOR FOREIGN SALT May Buy From Dominican Private Interests at Mine and Bypass Middlemen | By Charles G Bennett | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/confessors-in-history.html | Confessors in History | ROBERT S LOPEZ | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/counting-is-a-hallmark-of-play-by-experts-amateurs-often-forget-to.html | Counting Is a Hallmark of Play by Experts Amateurs Often Forget to Do It | By Albert H Morehead | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/court-tries-case-on-human-rights-european-tribunals-first-hearing.html | COURT TRIES CASE ON HUMAN RIGHTS European Tribunals First Hearing Is on Irishmans Grievance on Arrest | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/cyprus-appoints-envoy-to-britain.html | CYPRUS APPOINTS ENVOY TO BRITAIN | Dispatch of The Times London | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/debre-denounces-hypocrisy-in-un-premier-of-france-charges.html | DEBRE DENOUNCES HYPOCRISY IN UN Premier of France Charges Dictatorships Use Algeria as Fraudulent Issue DEBRE DENOUNCES HYPOCRISY IN UN | Bv THOMAS F BRADYSpecial to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/democrat-defies-cases-criticism-lord-in-jersey-debate-hits-at-view.html | DEMOCRAT DEFIES CASES CRITICISM Lord in Jersey Debate Hits at View on Foreign Policy  Rival Scores Johnson | By George Cable Wrightspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/democrats-hail-doorbell-corps-mayor-and-jackson-praise-city-workers.html | DEMOCRATS HAIL DOORBELL CORPS Mayor and Jackson Praise City Workers in Drive for Registrations | By Charles Grutzner | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/diplomacy-keeps-macmillan-busy-briton-sees-heads-of-three-nations.html | DIPLOMACY KEEPS MACMILLAN BUSY Briton Sees Heads of three Nations and Meets With Herter  Tito Shops | By Foster Hailey | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/disabled-worker-cited-jersey-toll-taker-appears-in-film-on.html | DISABLED WORKER CITED Jersey Toll Taker Appears in Film on Handicapped | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/dobbs-ferry-auction-to-aid-youth-consultation-service.html | Dobbs Ferry Auction to Aid Youth Consultation Service | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/don-juan-in-hell.html | Don Juan in Hell | ARTHUR GELB | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/dr-wesley-coe-90-a-marine-biologist.html | DR WESLEY COE 90 A MARINE BIOLOGIST | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/drug-companies-expanding-sales-forces-ranks-of-men-who-visit.html | Drug Companies Expanding Sales Forces Ranks of Men Who Visit Doctors Are Rising Rapidly SELLING OF DRUGS A WIDENING FIELD | By Peter Bart | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/entrance-exams-assailed-by-dean-amherst-conference-told-too-many.html | ENTRANCE EXAMS ASSAILED BY DEAN Amherst Conference Told Too Many High Scores Make Tests Useless | By Robert H Tertespecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/excerpts-from-speech-by-king-hussein.html | Excerpts From Speech by King Hussein | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/fairleigh-nine-victor-defeats-st-peters-13-to-0-guadagno-bats-in-5.html | FAIRLEIGH NINE VICTOR Defeats St Peters 13 to 0  Guadagno Bats In 5 Runs | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/firemen-to-picket-at-city-hall-daily-1000-to-walk-tomorrow-at-city.html | FIREMEN TO PICKET AT CITY HALL DAILY 1000 to Walk Tomorrow at City Hall in a Protest on Pay  Mayor Booed WAGE TALK SET TODAY 2 Unions to Give Demands to Wagner Aides but Expect Little Gain | By Emanuel Perlmutter | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/fishing-in-san-juan-would-be-anglers-delight-if-they-could-get-to.html | Fishing in San Juan Would Be Anglers Delight if They Could Get to Lakes | By John W Randolphspecial to the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/food-deficit-is-forecast-by-scientist.html | Food Deficit Is Forecast By Scientist | By Nan Ickeringill | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/food-twoburner-blues-organization-is-key-to-many-meals-that-are.html | Food TwoBurner Blues Organization Is Key to Many Meals That Are Possible in Limited Space | By Craig Claiborne | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/france-supports-eisenhower-move-statement-laid-to-de-gaulle-praises.html | FRANCE SUPPORTS EISENHOWER MOVE Statement Laid to de Gaulle Praises Refusal to Meet Premier Khrushchev | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/gaitskell-defeat-looms-in-britain-conference-of-labor-party-appears.html | GAITSKELL DEFEAT LOOMS IN BRITAIN Conference of Labor Party Appears Ready to Change Its Leader and Policy | By Drew Middletonspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/garrett-j-ackerman.html | GARRETT J ACKERMAN | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/ge-strike-effect-varies-across-us-company-union-differ-on-impact-as.html | GE STRIKE EFFECT VARIES ACROSS US Company Union Differ on Impact as Small Clashes Mark First Work Day | By Stanley Levey | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/globemaster-2d-in-14horse-field-1-finishes-1-12-lengths-behind.html | GLOBEMASTER 2D IN 14HORSE FIELD 1 Finishes 1 12 Lengths Behind Carry Back Who Earns a Net of 57095 | By Joseph C Nichols | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/goldfine-is-given-brief-trial-delay-proceedings-on-tax-evasion-off.html | GOLDFINE IS GIVEN BRIEF TRIAL DELAY Proceedings on Tax Evasion Off Until Tomorrow as Attorney Seeks Stay | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hearing-on-central-service.html | Hearing on Central Service | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hermann-schlesinger-is-dead-helped-develop-rocket-fuels-longtime.html | Hermann Schlesinger Is Dead Helped Develop Rocket Fuels Longtime Chemistry Teacher at U of Chicago Was 77u Held Many Awards I o | Special to The New York Times I | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hotel-for-morocco-studied.html | Hotel for Morocco Studied | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/housewives-and-industry-aides-discuss-views-on-world-trade.html | Housewives and Industry Aides Discuss Views on World Trade | By Milton Honigspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hurricane.html | HURRICANE | HELEN BRYANT | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hussein-contends-nasser-is-losing-support-of-arabs-he-opposes-talk.html | Hussein Contends Nasser Is Losing Support of Arabs HE OPPOSES TALK WITH UAR CHIEF King of Jordan Says No Good Would Come of It  Warns UN on Cairo | By Sam Pope Brewerspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/indian-cites-gain-will-not-press-change-in-charter-pushes.html | INDIAN CITES GAIN Will Not Press Change in Charter  Pushes SummitTalk Bid INDIAN ALSO BACKS SETUP IN CHARTER Renews Bid for Summit Talk Session Delays Vote on Plan Till Wednesday | By Jack Raymondspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/indian-couples-home-stoned.html | Indian Couples Home Stoned | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/jackson-charges-nixon-disparages-kennedy-loyalty-says-the-vice.html | JACKSON CHARGES NIXON DISPARAGES KENNEDY LOYALTY Says the Vice President Has Always Raised Issues on Democrats Patriotism | By Clayton Knowles | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/japanese-couple-end-tour-of-city-prince-and-princess-appear-tired.html | JAPANESE COUPLE END TOUR OF CITY Prince and Princess Appear Tired but Happy After Busy 4Day Visit | By Greg MacGregor | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/jersey-seminary-installs.html | Jersey Seminary Installs | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/jet-failure-a-mystery-water-in-fuel-not-the-cause-of-boeing.html | JET FAILURE A MYSTERY Water in Fuel Not the Cause of Boeing Malfunction | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/john-g-hormel-dies-one-of-original-owners-of-meatpacking-concern.html | JOHN G HORMEL DIES One of Original Owners of MeatPacking Concern | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/john-p-oshea-jr.html | JOHN P OSHEA JR | special to The Hew York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/johnson-derides-nixon-experience-scores-republican-as-great.html | JOHNSON DERIDES NIXON EXPERIENCE Scores Republican as Great Misjudger of the Decade  Tours New Jersey | By Anthony Lewisspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/joseph-j-daly-71-dead-i-_____-expassenger-agent-here-of-canada.html | JOSEPH J DALY 71 DEAD i  ExPassenger Agent Here of Canada Steamship Lines | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/judge-sentenced-in-suffolk-fraud-dodge-gets-6-months-for-part-in.html | JUDGE SENTENCED IN SUFFOLK FRAUD Dodge Gets 6 Months for Part in Land Racket  Refuses to Quit Bench | By Byron Porterfieldspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/judson-center-to-be-assisted-by-twin-fetes-dinner-to-be-followed-by.html | Judson Center To Be Assisted By Twin Fetes Dinner to Be Followed by Irma la Douce at Oct 20 Event | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kennedy-invokes-depression-fears-large-crowds-in-industrial.html | KENNEDY INVOKES DEPRESSION FEARS Large Crowds in Industrial Illinois Hear Prediction of Slump Under Nixon | By Leo Eganspecial to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kennedy-the-key-to-a-boston-area-outcome-in-10th-congress-district.html | KENNEDY THE KEY TO A BOSTON AREA Outcome in 10th Congress District Hinging on His Appeal to Irish Voters | By John H Fentonspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kenya-land-policy-is-defended-as-fair.html | KENYA LAND POLICY IS DEFENDED AS FAIR | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/khrushchev-in-the-un-the-shouts-and-the-pounding-are-seen-as-a.html | Khrushchev in the UN The Shouts and the Pounding Are Seen As a Soviet Cry to Change the World | By Harrison E Salisburyspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lieut-byrd-wins-pace-by-a-length-yonkers-victor-pays-1380-pilot.html | LIEUT BYRD WINS PACE BY A LENGTH Yonkers Victor Pays 1380  Pilot Zoom Next With Import Freight Third | Special to The The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lord-suon-dies-exbbc-leader-industrialist-noted-as-social.html | LORD SUON DIES  EXBBC LEADER Industrialist Noted as Social ReformeruEarly Sponsor of Slum Clearance Plan | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lumumbas-grasp-on-congo-slipping-rebellion-in-his-own-party-puts.html | LUMUMBAS GRASP ON CONGO SLIPPING Rebellion in His Own Party Puts Him at Losing End of Political Seesaw | By Henry Tannerspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lumumbas-status-legality-of-removal-as-premier-by-president-upheld.html | Lumumbas Status Legality of Removal as Premier by President Upheld | JUSTIN BOMBOKO | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/man-making-up-his-mind.html | Man Making Up His Mind | By Arthur Daley | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mayfield-duo-in-tie-he-and-govern-share-links-honors-with-a-65.html | MAYFIELD DUO IN TIE He and Govern Share Links Honors With a 65 | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mine-union-to-seek-wider-jobless-aw.html | MINE UNION TO SEEK WIDER JOBLESS AW | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/moslem-moderns-hit-theologians-to-boycott-fete-at-university-in.html | MOSLEM MODERNS HIT Theologians to Boycott Fete at University in Morocco | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mrs-c-r-erdman-sr.html | MRS C R ERDMAN SR | Soecial to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mrs-louis-metzman-i.html | MRS LOUIS METZMAN I | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mrs-slaner-next-in-final-tourney-she-trails-mrs-nesbitt-by-stroke.html | MRS SLANER NEXT IN FINAL TOURNEY She Trails Mrs Nesbitt by Stroke Group ReElects Mrs McLave President | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/music-a-lyric-singer-of-quality-betty-alien-presents-a-recital-at.html | Music A Lyric Singer of Quality Betty Alien Presents a Recital at Town Hall Mezzo Selects Varied Works With Taste | ERIC SALZMAN | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/naturepark-site-bought-in-jersey-conservationists-sell-area-to.html | NATUREPARK SITE BOUGHT IN JERSEY Conservationists Sell Area to Morris County Which Will Keep Wild State | By John C Devlinspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/navy-chief-calls-for-flexibility-burke-warns-that-nuclear.html | NAVY CHIEF CALLS FOR FLEXIBILITY Burke Warns That Nuclear Capability Cannot Deter Limited War Moves | By Edward A Morrowspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/need-for-conservation-sustained-program-of-education-advocated-for.html | Need for Conservation Sustained Program of Education Advocated for Public | SUZANNE P ROOSEVELT Mrs FD Roosevelt Jr | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/negro-standins-staged-in-south-demonstrations-over-voting-curbs-are.html | NEGRO STANDINS STAGED IN SOUTH Demonstrations Over Voting Curbs Are Carried Out at Registrar Offices | By Claude Sittonspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/new-haven-seeks-usbacked-loan-line-urges-quick-approval-to-borrow.html | NEW HAVEN SEEKS USBACKED LOAN Line Urges Quick Approval to Borrow 6000000 NEW HAVEN SEEKS USBACKED LOAN | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nigeria-opposes-west-africa-pact-regime-favors-cultural-ties-with.html | NIGERIA OPPOSES WEST AFRICA PACT Regime Favors Cultural Ties With Neighbors but Balks Ghana Federation Bid | By Paul Hofmannspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nixon-renews-bid-for-souths-votes-campaigns-in-virginia-and-north.html | NIXON RENEWS BID FOR SOUTHS VOTES Campaigns in Virginia and North Carolina  Assails Rival on Party Pledges NIXON RENEWS BID FOR SOUTHS VOTES | By Warren Weaver Jrspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/objection-raised-to-messengers-rule-intended-for-benefit-of.html | OBJECTION RAISED TO MESSENGERS Rule Intended for Benefit of Specialists  Four Columbia Men Injured | By Lincoln A Werden | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/oslo-backs-nato-role-pledges-disarmament-support-but-plans-arms.html | OSLO BACKS NATO ROLE Pledges Disarmament Support but Plans Arms BuildUp | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/papp-shifts-scene-park-to-schools-shakespeare-company-once.html | PAPP SHIFTS SCENE PARK TO SCHOOLS Shakespeare Company Once Embattled Gets 50000 for Tour of the City SIXMONTH SEASON SET Wagner Indicates He Will Seek 60000 to Help Pay for Free Summer Plays | By Sam Zolotow | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/paris-talks-open-on-unity-issues-britain-is-expected-to-seek.html | PARIS TALKS OPEN ON UNITY ISSUES Britain Is Expected to Seek Information on de Gaulles Confederation Proposal | By Robert C Dotyspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/partos-cuts-opulent-fur-like-fabric.html | Partos Cuts Opulent Fur Like Fabric | By Carrie Donovan | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/patterson-finds-fans-pleased-by-europeans-appreciation-champion.html | Patterson Finds Fans Pleased by Europeans Appreciation Champion Promises Return Visits | By Robert Daleyspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/philadelphia-hit-by-hotel-walkout.html | PHILADELPHIA HIT BY HOTEL WALKOUT | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/pirates-no-match-in-the-number-of-distance-hitters-bombers-attack.html | Pirates No Match in the Number of Distance Hitters Bombers Attack Is Strong From Both Sides of Plate | By John Drebinger | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/pole-is-skeptical-on-khrushchev-bid-gomulka-doubts-russian-asked.html | POLE IS SKEPTICAL ON KHRUSHCHEV BID Gomulka Doubts Russian Asked for Resignation of Hammarskjold | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/poll-favors-kennedy-723-of-princeton-faculty-back-democratic-slate.html | POLL FAVORS KENNEDY 723 of Princeton Faculty Back Democratic Slate | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/premier-insists-on-us-apology-khrushchevs-reply-to-plea-of.html | PREMIER INSISTS ON US APOLOGY Khrushchevs Reply to Plea of Neutralists on Meeting Attacks Washington PREMIER INSISTS ON US APOLOGY | By Benjamin Wellesspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/presley-facing-demanding-role-part-in-flaming-star-was-meant-for.html | PRESLEY FACING DEMANDING ROLE Part in Flaming Star Was Meant for Brando Songs Need Awkwardness | By Murray Schumachspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/richter-off-on-tour-pianist-leaves-moscow-for-trip-to-us-and-canada.html | RICHTER OFF ON TOUR Pianist Leaves Moscow for Trip to US and Canada | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/scarsdale-warned-on-bird-mans-past.html | SCARSDALE WARNED ON BIRD MANS PAST | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/secretary-firm-gets-ovation-when-he-says-small-nations-run.html | SECRETARY FIRM Gets Ovation When He Says Small Nations Run Organization WINS AN OVATION FROM ASSEMBLY UN Chief Says Resignation Could Lead to Ineffective ThreeBloc Executive | By Thomas J Hamiltonspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/slum-landlord-tells-of-threat-wyckoff-says-at-trial-his-partner.html | SLUM LANDLORD TELLS OF THREAT Wyckoff Says at Trial His Partner Tried to Make Him Assume Responsibility | By Edith Evans Asbury | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/soviet-arms-plan-praised-by-kadar-hungarian-red-also-hails.html | SOVIET ARMS PLAN PRAISED BY KADAR Hungarian Red Also Hails Khrushchev  Opponents Quit Hall as He Speaks | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/soviet-menacing-un-lodge-says-he-sees-khrushchevs-aim-to-bust-up.html | SOVIET MENACING UN LODGE SAYS He Sees Khrushchevs Aim to Bust Up World Group  Predicts a Long Fight | By Tom Wickerspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/state-may-raise-teacher-criteria-stricter-certification-rules-for.html | STATE MAY RAISE TEACHER CRITERIA Stricter Certification Rules for Grades Would Follow High School Tightening | By Leonard Buderspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/stocks-drift-off-in-slow-trading-average-dips-by-078-point-as.html | STOCKS DRIFT OFF IN SLOW TRADING Average Dips by 078 Point as Volume Declines to 2220000 Shares TRADERS ARE CAUTIOUS Copper Issues Drop on Cut in Price of Metal  Oil Shares Show Gains STOCKS DRIFT OFF IN SLOW TRADING | By Richard Rutter | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/stores-fair-has-imports-from-12-countries-seven-floors-offer.html | Stores Fair Has Imports From 12 Countries Seven Floors Offer Household Items and Fashions | By Rita Reif | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/study-of-elderly-finds-77-ailing-us-reports-on-chronic-ills-of.html | STUDY OF ELDERLY FINDS 77 AILING US Reports on Chronic Ills of Those 65 and Over  Survey Took 2 Years | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/surfside-6-premiere.html | Surfside 6 Premiere | JOHN P SHANLEY | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/television-the-dybbuk-carol-lawrence-stars-in-play-of-the-week.html | Television The Dybbuk Carol Lawrence Stars in Play of the Week Directed by Sidney Lumet | By Jack Gould | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/text-of-address-by-prime-minister-nehru-before-the-un-general.html | Text of Address by Prime Minister Nehru Before the UN General Assembly | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/text-of-premier-khrushchevs-reply-to-neutrals.html | Text of Premier Khrushchevs Reply to Neutrals | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/texts-of-address-by-khrushchev-and-reply-by-hammarskjold-before.html | Texts of Address by Khrushchev and Reply by Hammarskjold Before Assembly | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/theatre-undiminished-fury-against-inequality-deep-are-the-roots-in.html | Theatre Undiminished Fury Against Inequality  Deep Are the Roots in OffBroadway Revival Lincoln Kilpatrick in Negro Soldier Role | By Howard Taubman | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/trial-of-cities-finds-work-lags-mortgage-group-convention-urges.html | TRIAL OF CITIES FINDS WORK LAGS Mortgage Group Convention Urges More Influence for Urban Renewal | By Walter II Sternspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/turks-names-judges-to-try-exofficials.html | TURKS NAMES JUDGES TO TRY EXOFFICIALS | Dispatch of The Times London | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/turnesa-taddeo-triumph-in-golf-bestball-score-of-63-tops-68-pairs.html | TURNESA TADDEO TRIUMPH IN GOLF BestBall Score of 63 Tops 68 Pairs at Bronxville  Watson Posts 67 | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/tva-revenue-a-record-power-income-is-242385000-net-put-at-51.html | TVA REVENUE A RECORD Power Income Is 242385000  Net Put at 51 Million | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/un-chief-backed-by-small-nations-tunisia-turkey-and-panania-lead.html | UN CHIEF BACKED BY SMALL NATIONS Tunisia Turkey and Panania Lead Ovation Following Harmmarskjold Speech | By Kathleen Teltschspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-aide-scores-mortgage-rates-housing-official-wary-on-increases.html | US AIDE SCORES MORTGAGE RATES Housing Official Wary on Increases  Thrift Group Chief Backs Them | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-bowling-body-hopes-to-establish-links-with-europe.html | US Bowling Body Hopes to Establish Links With Europe | By Gordon S White Jr | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-officials-surprised.html | US Officials Surprised | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-presses-test-ban.html | US Presses Test Ban | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-sues-to-upset-curran-election-as-head-of-nmu-action-is-first.html | US SUES TO UPSET CURRAN ELECTION AS HEAD OF NMU Action Is First Major Test of LandrumGriffin Acts Voting Provisions 74 OTHERS CHALLENGED Union Leader Assails Move by Labor Department as Political Intimidation US SUES TO UPSET CURRAN ELECTION | By John P Callahan | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-to-begin-tests-to-improve-underground-blasts-detection-us-to.html | US to Begin Tests to Improve Underground Blasts Detection US TO OPEN TESTS TO DETECT BLASTS | By Ew Kenworthyspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/used-clothing-needed.html | Used Clothing Needed | AGNES M FINN | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/veteran-to-marry-cheryl-a-hansen-_____-n.html | Veteran to Marry Cheryl A Hansen  n | uu Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/wary-vote-found-in-west-virginia-many-are-still-undecided-survey-in.html | WARY VOTE FOUND IN WEST VIRGINIA Many Are Still Undecided Survey in First District Shows Religious Fears | By Ah Raskinspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/wentworthhorton-exstate-senator.html | WENTWORTHHORTON EXSTATE SENATOR | I  Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/westchester-acts-to-draw-planners-want-up-to-4250-more.html | WESTCHESTER ACTS TO DRAW BUSINESS Planners Want Up to 4250 More Commercial Acres | By Merrill Folsomspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/when-candidates-dont-get-down-to-credibility.html | When Candidates Dont Get Down to Credibility | By Arthur Krock | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/william-lies.html | WILLIAM LIES | Special to The New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/yanks-75-choice-10-capture-title-odds-even-on-opening-game-pirates.html | YANKS 75 CHOICE 10 CAPTURE TITLE Odds Even on Opening Game  Pirates Calmly Study Reports on Bombers | By Louis Effratspecial To the New York Times | RE0000392072 | 1988-08-01 | B00000860154 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/-mrs-h-s-carpenter.html | MRS H S CARPENTER | Siwolil to Tha Ntw York nm12 | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/2-paid-holidays-offered-firemen-beame-proposal-also-made-to-police.html | 2 PAID HOLIDAYS OFFERED FIREMEN Beame Proposal Also Made to Police but Leaders of Both Groups Reject It MAYOR GIVES WARNING He Will Not Negotiate While Firemen Picket City Hall as Planned Today | By Emanuel Perlmutter | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/21-advisers-selected-harvard-professors-to-serve-as-fellows-to.html | 21 ADVISERS SELECTED Harvard Professors to Serve as Fellows to Houses | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/38000-expected-at-forbes-field-pittsburgh-primed-for-first-world.html | 38000 EXPECTED AT FORBES FIELD Pittsburgh Primed for First World Series Since 1927  Yankees Are Favored | By John Drebingerspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/4-neutrals-woo-asiaafrica-bloc-nkrumah-sukarno-nasser-and-nehru.html | 4 NEUTRALS WOO ASIAAFRICA BLOC Nkrumah Sukarno Nasser and Nehru Seek Backing for USSoviet Talks 4 Neutrals Woo AsiaAfrica Bloc In Drive for USSoviet Meeting | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/accident-is-fifth-for-the-electra-162-died-in-earlier-crashes-of.html | ACCIDENT IS FIFTH FOR THE ELECTRA 162 Died in Earlier Crashes of Lockheed Aircraft  Speed Was Reduced | By Richard Witkin | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/advertising-wraiths-plaint-brings-repercussions.html | Advertising Wraiths Plaint Brings Repercussions | By Robert Alden | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/afts-backfield-is-light-but-fast-line-averages-181-pounds-shortage.html | AFTS BACKFIELD IS LIGHT BUT FAST Line Averages 181 Pounds  Shortage of Substitutes One of Chief Problems | By Michael Straussspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/airlines-prodded-on-cargo-service-methods-of-attracting-new.html | AIRLINES PRODDED ON CARGO SERVICE Methods of Attracting New Business Are Suggested at Tulsa Discussion | By Edward Hudsonspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/albanian-lauds-chinas-marxism-deputy-premier-is-only-top-east.html | ALBANIAN LAUDS CHINAS MARXISM Deputy Premier Is Only Top East European Communist at Peiping Celebration | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/algeria-rebels-say-they-helped-5000-desert-the-foreign-legion.html | Algeria Rebels Say They Helped 5000 Desert the Foreign Legion ALGERIANS REPORT AIDING DESERTERS | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/american-and-briton-scale-pakistan-peak-trivor-in-karakoram-range.html | American and Briton Scale Pakistan Peak Trivor in Karakoram Range Conquered for First Time | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/antitito-pickets-report-reprisals-ask-us-to-study-belgrade-acts.html | ANTITITO PICKETS REPORT REPRISALS Ask US to Study Belgrade Acts Against Relatives ANTITITO PICKETS REPORT REPRISALS | By Peter Kihss | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/argentina-delays-oil-companies-bids.html | ARGENTINA DELAYS OIL COMPANIES BIDS | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/army-is-surprised-by-air-success-new-attack-planned-around-blandas.html | Army Is Surprised by Air Success New Attack Planned Around Blandas Passing Skill Slippery Fingers of Receivers Seem to Be Problem | By Lincoln A Werdenspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/arthur-g-stull.html | ARTHUR G STULL | I Sp12IaI to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ballet-giselle-at-met.html | Ballet Giselle at Met | By John Martin | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bartolet-picked-by-harvard-team-sophomore-to-substitute-for-ravenel.html | BARTOLET PICKED BY HARVARD TEAM Sophomore to Substitute for Ravenel Aerial Defense Stressed in Ivy Drills | By Deane McGowen | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/belgium-pressures-un-on-cargo-ships.html | BELGIUM PRESSURES UN ON CARGO SHIPS | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bengurion-scored-by-exdefense-chief.html | BENGURION SCORED BY EXDEFENSE CHIEF | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/blood-pressure-drug-va-says-that-a-combination-of-compound-is.html | BLOOD PRESSURE DRUG VA Says That a Combination of Compound Is Effective | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/british-gold-and-other-reserves-rose-36400000-last-month.html | British Gold and Other Reserves Rose 36400000 Last Month | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/carroll-baker-gets-film-part-she-will-star-in-bridge-to-sun-comedy.html | CARROLL BAKER GETS FILM PART She Will Star in Bridge to Sun  Comedy and Italian Double Bill Due Today | By Eugene Archer | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/central-to-seek-merger-authority-from-icc-expects-to-file-by-feb-1.html | Central to Seek Merger Authority From ICC Expects to File by Feb 1  Dividend Is Omitted Central Meeting Backs Merger 4thQuarter Dividend Omitted | By Robert E Bedingfieldspecial Lo the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ceremony-marks-al-smiths-death-16th-anniversary-noted-at-statue-on.html | CEREMONY MARKS AL SMITHS DEATH 16th Anniversary Noted at Statue on Lower East Side  Son Recalls Old Days | By Gay Talese | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/charter-revision-weighed-new-yorks-electorate-deemed-not-prepared.html | Charter Revision Weighed New Yorks Electorate Deemed Not Prepared to Support Measure | RITA H MORRIS Mrs Ralph B Morris Formerly President of the League of Women Voters of the City of New York | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/chinanepal-pact-advances.html | ChinaNepal Pact Advances | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/city-to-regulate-street-repairing-new-council-to-coordinate.html | CITY TO REGULATE STREET REPAIRING New Council to Coordinate Building Plans Involving Tearing Up Roadways LESS CONGESTION SEEN Private Projects Affected by Wagners Directive  First Meeting Set for Oct 18 | By Charles G Bennett | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/collective-role-in-country-hailed-athens-other-spokesmen-rally-to.html | COLLECTIVE ROLE IN COUNTRY HAILED Athens Other Spokesmen Rally to Hammarskjold  Morocco for Neutrality | By Kathleen Teltschspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/common-market-sees-output-gain-rise-for-year-however-is-expected-to.html | COMMON MARKET SEES OUTPUT GAIN Rise for Year However Is Expected to Be About 5 a Drop From 59 Rate | By Edwin L Dale Jrspecial to The Now York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/costs-a-problem-for-un.html | Costs a Problem for UN | Special to The Key York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/crum-scholarship-fund.html | Crum Scholarship Fund | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/curran-condemns-role-of-mitchell-nmu-chief-calls-labor-secretary-a.html | CURRAN CONDEMNS ROLE OF MITCHELL NMU Chief Calls Labor Secretary a UnionBuster in Wake of Election Suit | By John P Callahan | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/danish-king-begins-trip-frederik-and-queen-fly-to-us-for-a-state.html | DANISH KING BEGINS TRIP Frederik and Queen Fly to US for a State Visit | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/debre-leaves-algeria.html | Debre Leaves Algeria | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/di-salle-warns-on-us-decline.html | Di Salle Warns on US Decline | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/diefenbakers-mother-ailing.html | Diefenbakers Mother Ailing | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/dividend-is-omitted.html | Dividend Is Omitted | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/easterns-statement.html | Easterns Statement | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/elizabeth-foales-engaged-to-wed-j-s-denham-3d-exstudent-at-finch-to.html | Elizabeth Foales Engaged to Wed J S Denham 3d ExStudent at Finch to Be Bride in November of Virginia Alumnus | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/envoy-loses-post-in-narcotics-case-guatemala-dismisses-aide-seizure.html | ENVOY LOSES POST IN NARCOTICS CASE Guatemala Dismisses Aide  Seizure of Heroin Here Seen Affecting Supply | By McCandlish Phillips | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/exaggerated-eyes-here-peeve-lover-of-beauty.html | Exaggerated Eyes Here Peeve Lover of Beauty | By Gloria Emerson | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/expedition-ny.html | Expedition  NY | JOHN P SHANLEY | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/faa-has-no-plan-to-ground-electras.html | FAA Has No Plan To Ground Electras | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/fashion-details-are-translated-into-fur-styles.html | Fashion Details Are Translated Into Fur Styles | By Marylin Bender | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/finnish-extremists-gain-in-elections.html | FINNISH EXTREMISTS GAIN IN ELECTIONS | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/flemming-asks-outlay-asserts-us-should-spend-to-fight-water.html | FLEMMING ASKS OUTLAY Asserts US Should Spend to Fight Water Pollution | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/frederick-b-hubbellj.html | FREDERICK B HUBBELLJ | Spacltl to The New York Times I | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/future-doubtful-for-export-lines-isbrandtsen-after-acquiring.html | FUTURE DOUBTFUL FOR EXPORT LINES Isbrandtsen After Acquiring Control Has No Immediate Plans for Old Company | By Werner Bamberger | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/giants-attack-thrives-on-change-familiar-plays-are-varied-to-throw.html | Giants Attack Thrives on Change Familiar Plays Are Varied to Throw Rivals Off Stride Surprises Planned for Game Sunday Against Steelers | By Robert L Teague | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/goldfine-loses-bid-for-delay-of-trial.html | GOLDFINE LOSES BID FOR DELAY OF TRIAL | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/government-as-employer.html | Government as Employer | H ELIOT KAPLANPresident Civil Service Commission State of New York | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/guy-richardson-transit-official-former-board-member-of-chicago.html | GUY RICHARDSON TRANSIT OFFICIAL Former Board Member of Chicago Authority Diesu Led National Association | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/harold-h-bellows-book-publisher-69.html | HAROLD H BELLOWS BOOK PUBLISHER 69 | I Special to The New York Tlmei | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/harriet-hunt-led-kent-place-school-i.html | HARRIET HUNT LED KENT PLACE SCHOOL i | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/henry-m-winters.html | HENRY M WINTERS | Special to The New York Tim12 | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/henry-sidelined-by-rib-fracture-fleet-ranger-out-3-weeks-prentice.html | HENRY SIDELINED BY RIB FRACTURE Fleet Ranger Out 3 Weeks  Prentice Knee Healing  Shack Is a Holdout | By William J Briordy | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/hessuzepp.html | HessuZepp | Special to The New York Tlmej | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/houk-of-yankees-not-approached-bombers-coach-denies-he-has-been.html | HOUK OF YANKEES NOT APPROACHED Bombers Coach Denies He Has Been Offered Job of Managing Tigers | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/i-mrs-james-w-smith.html | I MRS JAMES W SMITH | Special to The New York Time | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ididers-deplore-atomfuel-plan-4-uuuuuuuuu-union-asks-congress-to.html | ididERS DEPLORE ATOMFUEL PLAN 4 uuuuuuuuu Union Asks Congress to Stop Squandering Moneyu Worried Over Jobless | By A H Raskinspecial To Tti8 New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/indiasoviet-pact-on-aid-held-near-deal-covers-military-help-for.html | INDIASOVIET PACT ON AID HELD NEAR Deal Covers Military Help for Regions Threatened by Chinese Reds INDIASOVIET PACT ON AID HELD NEAR | By Paul Grimesspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/italy-in-tyrol-protest-note-to-vienna-scores-talk-laying-claims-to.html | ITALY IN TYROL PROTEST Note to Vienna Scores Talk Laying Claims to Area | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jakarta-papers-to-reappear.html | Jakarta Papers to Reappear | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/james-jones-sr.html | JAMES JONES SR | Special to The New York Tlmei | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jersey-refuses-track-requests-racing-board-rejects-plans-for.html | JERSEY REFUSES TRACK REQUESTS Racing Board Rejects Plans for Trotting at Burlington Trenton and Secaucus | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/johnson-brings-campaign-here.html | JOHNSON BRINGS CAMPAIGN HERE | By Anthony Lewis | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/joyce-mcavoy-engaged-.html | Joyce McAvoy Engaged | Sprcial to The Now York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kellstadt-sees-a-dip-in-economy-sears-head-says-nation-is-in-midst.html | KELLSTADT SEES A DIP IN ECONOMY Sears Head Says Nation Is in Midst of Most Severe Adjustment Since 1946 HE TERMS IT ROLLING Expansion Plans Unchanged Company Is Studying Some New Services | By Don Jansenspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kennedy-agrees-with-president-on-khrushchev-says-eisenhower-showed.html | KENNEDY AGREES WITH PRESIDENT ON KHRUSHCHEV Says Eisenhower Showed Judgment in Declining to Meet Russian KENNEDY AGREES WITH PRESIDENT | By Leo Eganspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/khrushchev-gives-assurances-berlin-will-not-be-blockaded-premier.html | Khrushchev Gives Assurances Berlin Will Not Be Blockaded Premier Host at Party Again Threatens to Sign Treaty With East Germany  Greets UN Secretary With Hug | By Harrison E Salisbury | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/km1rw1n-engineer-with-electric-firm.html | KM1RW1N ENGINEER WITH ELECTRIC FIRM | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kuomintang-upheld-governments-record-on-civil-rights-and-economic.html | Kuomintang Upheld Governments Record on Civil Rights and Economic Progress Cited | GEORGE KC YEH Chinese Ambassador | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/list-of-victims-in-air-crash.html | List of Victims in Air Crash | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/lodge-produces-a-folksy-touch-he-picks-up-youngsters-and-cuddles.html | LODGE PRODUCES A FOLKSY TOUCH He Picks Up Youngsters and Cuddles Dog in San Diego  Wife Makes Speech | By Tom Wickerspecial To the Hew York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/london-market-continues-rise-selective-demand-centered-on.html | LONDON MARKET CONTINUES RISE Selective Demand Centered on Industrial Leaders  Index Up 27 Points | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mediation-fails-in-ge-stoppage-first-meeting-since-strike-began.html | MEDIATION FAILS IN GE STOPPAGE First Meeting Since Strike Began Called Fruitless  New Talks Friday | By Stanley Levey | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/minnesota-area-puts-peace-first-foreign-affairs-main-voter-interest.html | MINNESOTA AREA PUTS PEACE FIRST Foreign Affairs Main Voter Interest in FarmUrban Section at Twin Cities | By William M Blairspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/miscellaneous-items-contain-good-news-for-hunters-and-fishermen.html | Miscellaneous Items Contain Good News for Hunters and Fishermen | By John W Randolph | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/moderate-leads-in-brazils-vote-quadros-ahead-of-2-others-in.html | MODERATE LEADS IN BRAZILS VOTE Quadros Ahead of 2 Others in Presidential Race  Marshal Lott Second | By Tad Szulcspecial to the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/monitor-backs-nixon-positive-leadership-cited-by-christian.html | MONITOR BACKS NIXON  Positive Leadership Cited by Christian Scientists | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/moore-duo-paces-links-qualifiers-he-and-mrs-gordon-score-71-in.html | MOORE DUO PACES LINKS QUALIFIERS He and Mrs Gordon Score 71 in Moone Golf  Mrs Doppelts Team at 72 | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mps-challenged-in-british-labor-party-conference-adopts-plan-to.html | MPS CHALLENGED IN BRITISH LABOR Party Conference Adopts Plan to Curb Policy Role of Parliamentary Group | By Drew Middletonspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-cvv-alexander-48-writer-who-was-press-aide-at-nuremberg-trials-.html | MRS CVV ALEXANDER 48 Writer Who Was Press Aide at Nuremberg Trials Dies | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-george-m-brewer.html | MRS GEORGE M BREWER | I SDaclal to Tha New York Times I | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-johnson-campaigns-here-giving-praise-to-mrs-kennedy-says-no.html | Mrs Johnson Campaigns Here Giving Praise to Mrs Kennedy Says No Maam She Would Not Mind if Presidents Wife Were Younger | By Emma Harrison | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/music-works-by-stravinsky-and-orff-oedipus-rex-carmina-burana.html | Music Works by Stravinsky and Orff Oedipus Rex Carmina Burana Offered Julius Rudel Directs City Opera Group | By Harold C Sohonberg | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nancy-c-dingman-tobebridefebil-i.html | Nancy C Dingman ToBeBrideFebil i | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nato-chiefs-seek-atom-arms-unity-spaak-talks-with-president-us-laws.html | NATO CHIEFS SEEK ATOM ARMS UNITY Spaak Talks With President  US Laws Now Forbid Sharing of Warheads | By William J Jordenspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nato-exercise-i-improved-combatreadiness-found-in-recent-europewide.html | NATO Exercise  I Improved CombatReadiness Found In Recent EuropeWide Maneuvers | By Hanson W Baldwinspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nazis-lawyer-in-israel-german-arrives-to-consult-eichmann-on-trial.html | NAZIS LAWYER IN ISRAEL German Arrives to Consult Eichmann on Trial | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/negro-on-california-bench.html | Negro on California Bench | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/new-haven-facing-delay-on-loan-plea.html | NEW HAVEN FACING DELAY ON LOAN PLEA | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nigerians-leave-for-un-session-prime-minister-plans-to-be-very-very.html | NIGERIANS LEAVE FOR UN SESSION Prime Minister Plans to Be Very Very Frank When He Addresses Assembly | By Paul Hofmannspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nixon-campaign-criticized.html | Nixon Campaign Criticized | MATTHEW S BANDLER | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nixon-says-food-will-go-up-25-if-kennedy-wins-tells-consumers-on.html | NIXON SAYS FOOD WILL GO UP 25 IF KENNEDY WINS Tells Consumers on Tour of Jersey That Farm Plank Perils Their Pocketbooks NIXON DENOUNCES FOES FARM PLANK | By Warren Weaver Jrspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/norway-to-spend-more-record-budget-lists-outlays-of-1100000000-in.html | NORWAY TO SPEND MORE Record Budget Lists Outlays of 1100000000 in 1961 | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nuisance-is-cited-in-600-payoffs-tracks-chief-calls-double-not.html | NUISANCE IS CITED IN 600 PAYOFFS Tracks Chief Calls Double Not Worth Trouble Caused by New Tax Directive | By William R Conklin | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/on-picking-apples-and-electing-presidents.html | On Picking Apples and Electing Presidents | By James Reston | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/orders-held-off-by-large-buyers-trading-in-securities-of-treasury.html | ORDERS HELD OFF BY LARGE BUYERS Trading in Securities of Treasury Is Slow With Moves Irregular | By Paul Heffernan | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/paris-talks-seek-trade-area-ties-negotiators-try-to-settle-split.html | PARIS TALKS SEEK TRADE AREA TIES Negotiators Try to Settle Split Between Britain and Common Market | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/plane-sinks-fast-hits-after-taking-off-on-eastern-air-lines.html | PLANE SINKS FAST Hits After Taking Off on Eastern Air Lines Southbound Flight AIRLINER CRASHES IN BOSTON HARBOR | By John H Fentonspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/poland-jails-23-in-black-market-3-get-life-terms-severe-sentences.html | POLAND JAILS 23 IN BLACK MARKET 3 Get Life Terms  Severe Sentences Seen as Warning of Drive on Shady Deals | By Arthur J Olsenspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/portugal-barred-in-un-coucil-bid-opposition-of-asianafrican-bloc.html | PORTUGAL BARRED IN UN COUCIL BID Opposition of AsianAfrican Bloc Dooms Lisbon Chance for West Europes Seat | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/premier-of-laos-to-meet-proreds-negotiations-may-disclose-pathet.html | PREMIER OF LAOS TO MEET PROREDS Negotiations May Disclose Pathet Lao Influence in Neutrals Regime | By Jacques Nevardspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/prime-minister-suggests-let-dust-settle-before-new-parley-on-berlin.html | Prime Minister Suggests Let Dust Settle Before New Parley on Berlin BRITON PROPOSES PARLEY ON BERLIN But He Wants Dust to Settle After UN Session Before New Meeting Is Held | By Thomas J Hamilton | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/princeton-prohibits-smoking-in-classes-by-undergraduates.html | Princeton Prohibits Smoking in Classes By Undergraduates | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/pro-basketball-back-on-tv-oct-15-37-games-listed-through-april-9.html | PRO BASKETBALL BACK ON TV OCT 15 37 Games Listed Through April 9 Banghart May Leave NBC Post | By Val Adams | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/program-on-piano-by-lydia-ryvicher.html | PROGRAM ON PIANO BY LYDIA RYVICHER | ALLEN HUGHES | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/rejects-attack-on-congo-policy-salaam-asks-wide-support-for.html | REJECTS ATTACK ON CONGO POLICY Salaam Asks Wide Support for Hammarksjold and Action on Palestine | By Sam Pope Brewerspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/relay-satellite-for-global-radio-is-orbited-by-us-eisenhower.html | RELAY SATELLITE FOR GLOBAL RADIO IS ORBITED BY US Eisenhower Utilizes Courier Sphere to Send Message to Herter at the UN LAUNCHING 26TH BY US Third Anniversary of Space Age Also Sees a Test of Scout Research Rocket RELAY SATELLITE LAUNCHED BY US | By John W Finneyspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/robert-noonan-58-of-electrical-union-.html | ROBERT NOONAN 58 OF ELECTRICAL UNION | Special to Tht New York Tlmcf | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/royal-ballet-arrives-at-normandie.html | Royal Ballet Arrives at Normandie | AH WEILER | RE0000392073 | 1988-08-01 | B00000860155 |

| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/sea-mystery-solved-sphere-washed-ashore-on-si-turns-out-to-be-a.html | SEA MYSTERY SOLVED Sphere Washed Ashore on SI Turns Out to Be a Light | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/selling-by-phone-shows-big-gains-mailorder-houses-say-new-technique.html | SELLING BY PHONE SHOWS BIG GAINS MailOrder Houses Say New Technique Now Is Major Source of Business SELLING BY PHONE SHOWS BIG GAINS | By Michael Benson | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/shippurussell.html | ShippuRussell | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/smear-campaign-by-gop-charged-kennedys-manager-tells-rally-of-red.html | SMEAR CAMPAIGN BY GOP CHARGED Kennedys Manager Tells Rally of Red Sign Saying One Mr K Is Enough | By Clayton Knowles | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/snub-to-neutrals-seen-in-us-policy-diplomats-question-wisdom-of.html | SNUB TO NEUTRALS SEEN IN US POLICY Diplomats Question Wisdom of White House Failure to Entertain Leaders | By Dana Adams Schmidtspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/soviet-charges-against-un.html | Soviet Charges Against UN | RICHARD FOGG | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/space-joins-equal-time-as-political-dimension-l.html | Space Joins Equal Time As Political Dimension l | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/stagecoach-west.html | Stagecoach West | RICHARD F SHEPARD | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/state-finds-bias-in-queens-college-cites-evidence-that-school-is.html | STATE FINDS BIAS IN QUEENS COLLEGE Cites Evidence That School Is Unfair to Catholics STATE FINDS BIAS IN A CITY COLLEGE | By Lawrence OKane | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/stocks-decline-average-off-308-trading-volume-still-small-at.html | STOCKS DECLINE AVERAGE OFF 308 Trading Volume Still Small at 2270000 Shares  Optimism Is Lacking GOLDS SOME OILS GAIN 733 Issues Fall and 289 Rise Steels and Nonferrous Metals Mostly Down STOCKS DECLINE AVERAGE OFF 308 | By Richard Rutter | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/surplus-cut-75-in-budget-study-but-revision-to-11-billion-from-42.html | SURPLUS CUT 75 IN BUDGET STUDY But Revision to 11 Billion From 42 Billion Assumes Business Will Pick Up SURPLUS CUT 75 IN BUDGET STUDY | By Richard E Mooneyspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tax-plan-offered-to-mortgage-men-bankers-group-told-that-efforts-to.html | TAX PLAN OFFERED TO MORTGAGE MEN Bankers Group Told That Efforts to Stem Inflation Hold Key to Economy | By Walter II Sternspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/teachers-study-science-over-tv-electricity-course-shows-15-from.html | TEACHERS STUDY SCIENCE OVER TV Electricity Course Shows 15 From Grade Schools That Even Failure Instructs | By Robert H Terte | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-best-man-wins-in-berlin-audience-with-a-minority-dissenting.html | THE BEST MAN WINS IN BERLIN Audience With a Minority Dissenting Cheers European Premiere of Vidal Play | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-mahatmas-red-wagon.html | The Mahatmas Red Wagon | By Arthur Daley | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-theory-and-practice-of-fear.html | The Theory and Practice of Fear | By Cl Sulzberger | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/theatre-cooling-on-early-curtain-restaurateurs-owners-and-producers.html | THEATRE COOLING ON EARLY CURTAIN Restaurateurs Owners and Producers Say 730 Test Hurts Wednesday Trade | By Arthur Gelb | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/theatre-without-illusion-shelagh-delaneys-a-taste-of-honey-bows.html | Theatre Without Illusion Shelagh Delaneys A Taste of Honey Bows | By Howard Taubman | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/top-chrysler-aides-cleared-by-inquiry-chrysler-inquiry-clears-top.html | Top Chrysler Aides Cleared by Inquiry CHRYSLER INQUIRY CLEARS TOP STAFF | By Joseph C Ingraham | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/townfolk-act-quickly-in-crash-youth-rows-8-rescue-missions.html | Townfolk Act Quickly in Crash Youth Rows 8 Rescue Missions | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/traynor-debunks-tale-frick-wrote-he-says-pirates-didnt-see-yank.html | TRAYNOR DEBUNKS TALE FRICK WROTE He Says Pirates Didnt See Yank 1927 Bat Practice  Baseball Boss Dissents | By Louis Effratspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tv-an-epic-pits-celts-vs-carthage-rivak-the-barbarian-presented-by.html | TV An Epic Pits Celts vs Carthage  Rivak the Barbarian Presented by NBC Jack Palance and Milly Vitale Starred | By Jack Gould | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ulbricht-offers-berlin-assurance-but-conditions-german-red-lays.html | ULBRICHT OFFERS BERLIN ASSURANCE But Conditions German Red Lays Down on Access Are Seen as Unacceptable | By Sydney Grusonspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/un-opens-effort-to-add-congo-jobs-new-public-works-program-costing.html | UN OPENS EFFORT TO ADD CONGO JOBS New Public Works Program Costing 500000 Seeks to Ease Unemployment | By Henry Tannerspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-aid-to-train-physicians-asked-johns-hopkins-report-sees-drop-in.html | US AID TO TRAIN PHYSICIANS ASKED Johns Hopkins Report Sees Drop in Doctors as Peril to the Nations Health | By Fred M Hechinger | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-atom-test-view-is-scored-by-soviet.html | US ATOM TEST VIEW IS SCORED BY SOVIET | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/uses-of-unnecessary-finesse-explained-often-it-can-help-sometimes.html | Uses of Unnecessary Finesse Explained Often It Can Help Sometimes Its Bad | By Albert H Morehead | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/vexed-assembly-meets-in-france-discontent-in-parliament-is-expected.html | VEXED ASSEMBLY MEETS IN FRANCE Discontent in Parliament Is Expected to Cause Sharp Fight on Atomic Arms | By Robert C Dotyspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/voting-on-today-in-sooth-africa-whites-to-ballot-on-shift-to-a.html | VOTING ON TODAY IN SOOTH AFRICA Whites to Ballot on Shift to a Republic Verwoerds Future May Be at Stake | By Leonard Ingallsspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/water-carriers-held-poor-risk-lack-of-a-us-policy-blamed.html | Water Carriers Held Poor Risk Lack of a US Policy Blamed | By Edward A Morrowspecial To the New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/whale-only-one-design-among-stores-winners.html | Whale Only One Design Among Stores Winners | By Edith Beeson Smith | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/williamjbrown-british-ffl-p-dies-uuuuuuu_uuuuuuu-i-exlabor-and.html | WILLIAMJBROWN BRITISH ffl P DIES uuuuuuuuuuuuuu I ExLabor and Independent Legislator Was Writeru Led Unit of Civil Service | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/winbee-returns-74-at-yonkers-pacer-rallies-from-sixth-at-halfmile.html | WINBEE RETURNS 74 AT YONKERS Pacer Rallies From Sixth at HalfMile Post Reno Is Next Albert Gene Third | Special to The New York Times | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/workshop-opens-for-palsied-here-begin-job-training-with-special.html | WORKSHOP OPENS FOR PALSIED HERE Begin Job Training With Special Devices  Groups Efficiency Is Hailed | By Morris Kaplan | RE0000392073 | 1988-08-01 | B00000860155 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/2-of-naacp-quit-in-new-rochelle-21-others-denounce-denial-of-school.html | 2 OF NAACP QUIT IN NEW ROCHELLE 21 Others Denounce Denial of School Bias Trials of 2 Parent Cases End | By Merrill Folsomspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/2-rutgers-teams-in-friendly-duel-scarlet-blue-elevens-keep-pressure.html | 2 RUTGERS TEAMS IN FRIENDLY DUEL Scarlet Blue Elevens Keep Pressure on Each Other as Well as Opponents | By Lincoln A Werdenspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/4-laotians-named-to-meet-proreds-premier-includes-2-leftists-in.html | 4 LAOTIANS NAMED TO MEET PROREDS Premier Includes 2 Leftists in Group  King Approves Relations With Soviet | By Jacques Nevardspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/61-capital-funds-curbed-for-city-plan-board-calls-outlook-grim-as.html | 61 CAPITAL FUNDS CURBED FOR CITY Plan Board Calls Outlook Grim as it Offers Budget for 669461253 61 CAPITAL FUNDS CURBED FOR CITY | By Paul Crowell | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/a-carnival-spirit-permeates-pittsburgh-fans-many-bearing-emblems.html | A Carnival Spirit Permeates Pittsburgh Fans Many Bearing Emblems Arrive at Field Early Pitt Band Parades at Park Belonging to University | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/antisubmarine-lag-charged-in-britain.html | ANTISUBMARINE LAG CHARGED IN BRITAIN | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/art-polish-avantgarde-paintings-by-tadeusz-kantor-leader-of.html | Art Polish AvantGarde Paintings by Tadeusz Kantor Leader of Movement at Saidenberg Gallery | By Dore Ashton | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |

| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-14-no-title.html | Article 14  No Title | By Robert Alden | RE0000392075 | 1988-08-01 | B00000861609 |
|---|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/asa-hill-mosher.html | ASA HILL MOSHER | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/asian-role-large-in-parley-on-aid-attendance-from-far-east-held.html | ASIAN ROLE LARGE IN PARLEY ON AID Attendance From Far East Held Sign of Dependence on US Assistance FARLEY URGES FAITH Calls Mutual Trust the Key to Capital Investment Gains for the Area ASIAN ROLE LARGE IN PARLEY ON AID | By Brendan M Jones | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/assigned-risk-plan-coverage.html | Assigned Risk Plan Coverage | RJ KORNSTEIN | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bathgate-ronson-score-in-21-game-largest-firstnight-crowd-in-10.html | BATHGATE RONSON SCORE IN 21 GAME Largest FirstNight Crowd in 10 Years Sees Rangers Triumph Over Bruins | By William J Briordy | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/big-effort-triumphs-at-belmont-rally-beats-warlike-triple-scored-by.html | Big Effort Triumphs at Belmont Rally Beats Warlike  Triple Scored by Solomone | By William R Conklin | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/birds-on-runway-linked-to-crash-quesada-in-boston-cites-flock-of.html | BIRDS ON RUNWAY LINKED TO CRASH Quesada in Boston Cites Flock of Dead Starlings BIRDS ON RUNWAY LINKED TO CRASH | By John H Fentonspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/boyer-expresses-hurt-at-removal-not-that-bad-a-hitter-he-feels.html | BOYER EXPRESSES HURT AT REMOVAL  Not That Bad a Hitter He Feels Ditmar Says He Got Bucs to Hit on Ground | By Louis Effratspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bridge-work-to-start-newburghbeacon-span-will-begin-next-week.html | BRIDGE WORK TO START NewburghBeacon Span Will Begin Next Week | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/brook-plans-rest-from-stage-work-director-of-irma-la-douce-will.html | BROOK PLANS REST FROM STAGE WORK Director of Irma La Douce Will Take a Sabbatical  After Im Gone Due | By Sam Zolotow | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/business-loans-decline-in-week-member-banks-reported-a-drop-of.html | BUSINESS LOANS DECLINE IN WEEK Member Banks Reported a Drop of 27000000 to 31541000000 | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/case-is-put-off-manhattan-members-of-council-to-pick-borough-chief.html | CASE IS PUT OFF Manhattan Members of Council to Pick Borough Chief Jack to Resign as Borough Chief And Avoid 2d Conspiracy Trial | By Jack Roth | RE0000392075 | 1988-08-01 | B00000861609 |

| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/catch-by-virdon-called-key-play-big-yankee-inning-averted-by.html | CATCH BY VIRDON CALLED KEY PLAY Big Yankee Inning Averted by Pirates Outfielder  Groats Wrist Better | By Joseph M Sheehanspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/catholic-laymen-uphold-kennedy-166-sign-statement-backing.html | CATHOLIC LAYMEN UPHOLD KENNEDY 166 Sign Statement Backing ChurchState Separation  A Protestant Replies | By John D Morrisspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/cecily-kohlsaat-peter-hitchcock-will-be-married-former-student.html | Cecily Kohlsaat Peter Hitchcock Will Be Married Former Student Nurse at St Lukes Fiancee of a Law Aide Here | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/chestnut-pacer-wins-with-rally-miss-dillmans-horse-gains-lead.html | CHESTNUT PACER WINS WITH RALLY Miss Dillmans Horse Gains Lead Around Final Turn and Returns 1890 | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/chiang-weighs-tour-including-us-visit.html | CHIANG WEIGHS TOUR INCLUDING US VISIT | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/city-aides-testify-on-tenement-visit-tell-of-violations-found-in-5.html | CITY AIDES TESTIFY ON TENEMENT VISIT Tell of Violations Found in 5 Buildings 2 Lawyers Are Alleged to Own | By Edith Evans Asbury | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/coin-device-introduced-to-dryclean-clothes.html | Coin Device Introduced To DryClean Clothes | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/comos-gala-opener-has-script-by-ace.html | Comos Gala Opener Has Script by Ace | JOHN P SHANLEY | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/comparing-economies-senator-kennedys-figures-on-us-versus-soviet.html | Comparing Economies Senator Kennedys Figures on US Versus Soviet Growth Upheld | RICHARD A LESTER | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/conference-eating-its-way-through-new-products.html | Conference Eating Its Way Through New Products | By Nan Ickeringill | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/crisis-in-congo-proves-magnet-hastening-return-of-foreigners.html | Crisis in Congo Proves Magnet Hastening Return of Foreigners ProfitSeekers KingMakers Attempt to Capitalize on Nations Insecurity  Strangeness Becomes Commonplace | By Am Rosenthalspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/curran-assails-khrushchev-acts-attacks-russians-conduct-in-un.html | CURRAN ASSAILS KHRUSHCHEV ACTS Attacks Russians Conduct in UN  Maritime Union Supports Its Leader | By John P Callahan | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/defense-weighed-in-eichmann-case-german-lawyer-visits-israeli.html | DEFENSE WEIGHED IN EICHMANN CASE German Lawyer Visits Israeli Prosecutor  Plans Challenges to Charge | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/dispute-in-nehru-party-dissidents-in-control-in-uttar-pradesh-other.html | DISPUTE IN NEHRU PARTY Dissidents in Control in Uttar Pradesh  Other Rifts Loom | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/drkroeberdies-anthropologist-authority-on-indians-taught-at.html | DRKROEBERDIES ANTHROPOLOGIST Authority on Indians Taught at California 45 Years Wrote Standard Text | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/east-has-baths-and-west-tubs-but-where-are-we-pole-asks.html | East Has Baths and West Tubs But Where Are We Pole Asks | By Arthur J Olsenspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/election-is-key-de-sapio-deal-hinted-to-bar-primary-fight-by-reform.html | ELECTION IS KEY De Sapio Deal Hinted to Bar Primary Fight by Reform Group Negro Seen as Jack Successor Presidential Election a Factor | By Clayton Knowles | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/excerpts-from-addresses-by-australian-and-filipino-to-general.html | Excerpts from Addresses by Australian and Filipino to General Assembly | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/excessive-paper-work-still-hampers-pacts-improved-command-structure.html | Excessive Paper Work Still Hampers Pacts Improved Command Structure | By Hanson W Baldwinspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/executive-calls-policy-of-labor-a-serious-challenge-to-shipping.html | Executive Calls Policy of Labor A Serious Challenge to Shipping Head of Lykes Bids Seafaring Unions Accept Need to Reduce Operating Costs and Improve Equipment | By Edward A Morrowspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/experts-constantly-disagree-even-on-the-bidding-of-rarest-hands.html | Experts Constantly Disagree Even on the Bidding of Rarest Hands | By Albert H Morehead | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/favorites-score-in-dellwood-golf-strafaci-moore-lichardus-and-dee.html | FAVORITES SCORE IN DELLWOOD GOLF Strafaci Moore Lichardus and Dee Teams Advance in Moone Memorial | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/feininger-show-opens-memorial-exhibit-in-london-honors-american.html | FEININGER SHOW OPENS Memorial Exhibit in London Honors American Artist | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/filipino-hails-us-contrasts-americans-colonial-rule-with-red.html | FILIPINO HAILS US Contrasts Americans Colonial Rule With Red Imperialism KHRUSHCHEV HITS TABLE IN PROTEST Australian Accuses Soviet Leader of Trying to Bring About Disunited Nations | By Kathleen Teltschspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/filmland-opens-charities-drive-20th-hollywood-campaign-is-rare.html | FILMLAND OPENS CHARITIES DRIVE 20th Holly wood Campaign Is Rare Show of Movie and Television Togetherness | By Murray Schumachspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/fireman-pickets-rail-at-wagner-call-him-antilabor-as-they-circle.html | FIREMAN PICKETS RAIL AT WAGNER Call Him AntiLabor as They Circle City Hall He Asks End of Demonstrations LEADERS WONT DESIST Unable to Strike They Chart Picketing 7 Days a Week to Win Improvement | By Emanuel Perlmutter | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/food-news-baker-aided-by-forecast.html | Food News Baker Aided By Forecast | By Craig Claiborne | RE0000392075 | 1988-08-01 | B00000861609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/football-giants-in-poor-workout-coach-howell-berates-squad-for-lack.html | FOOTBALL GIANTS IN POOR WORKOUT Coach Howell Berates Squad for Lack of Snap With a Tough Game Coming Up | By Deane McGowen | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/french-educators-ask-algeria-peace-french-teachers-ask-algeria.html | French Educators Ask Algeria Peace FRENCH TEACHERS ASK ALGERIA PEACE | By Robert C Dotyspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/from-the-abstract-to-the-particular.html | From the Abstract to the Particular | By Arthur Krock | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/ge-rejects-bid-for-strike-truce-company-aide-terms-plan-a.html | GE REJECTS BID FOR STRIKE TRUCE Company Aide Terms Plan a Grandstand Play by Head of the Union | By Stanley Levey | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/governors-wife-tours-for-ticket-shakes-hands-and-samples-foreign.html | GOVERNORS WIFE TOURS FOR TICKET Shakes Hands and Samples Foreign Dishes and Backs GOP on East Side | By Anna Petersen | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/hammarskjold-for-peace-prize.html | Hammarskjold for Peace Prize | MICHAEL KRAUS | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/harold-a-bellows-qfwormmton70ff-o-o-v-_-o_____-t.html | HAROLD A BELLOWS QFWORmmTON70ff o o V  o t | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/head-of-yale-begins-2d-decade.html | Head of Yale Begins 2d Decade | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/homeloan-needs-of-decade-cited-head-of-corningfibreglas-urges-more.html | HOMELOAN NEEDS OF DECADE CITED Head of CorningFibreglas Urges More Efficient Use of Available Funds | By Walter H Sternspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/hospital-will-expand-4500000-program-mapped-for-new-norwalk.html | HOSPITAL WILL EXPAND 4500000 Program Mapped for New Norwalk Facilities | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/hudson-tubes-bid-called-too-low-stichman-says-port-agency-should.html | HUDSON TUBES BID CALLED TOO LOW Stichman Says Port Agency Should Double Its Offer to Pay 20500000 | By Ralph Katz | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/hussein-finally-gets-his-chance-at-a-rollsroyce-nkrumah-used.html | Hussein Finally Gets His Chance At a RollsRoyce Nkrumah Used | By Thomas Buckley | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/indian-scores-report-krishna-menon-terms-trade-with-soviet.html | INDIAN SCORES REPORT Krishna Menon Terms Trade With Soviet Nonmilitary | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/indoor-sportsmen-here-listen-to-tales-of-a-hunter-from-newfoundland.html | Indoor Sportsmen Here Listen to Tales of a Hunter From Newfoundland | By John W Randolph | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/jersey-golfers-lose-westchesterfairfield-women-win-2916-at-round.html | JERSEY GOLFERS LOSE WestchesterFairfield Women Win 2916 at Round Hill | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/archives/joseph-f-albert-.html | JOSEPH F ALBERT | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/key-assembly-vote-on-neutralist-motion.html | Key Assembly Vote On Neutralist Motion | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/khrushchev-schedule-indicates-he-may-leave-us-next-week.html | Khrushchev Schedule Indicates He May Leave US Next Week | By Harrison E Salisbury | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/khrushchev-set-as-guest-sunday-on-tv-open-end.html | Khrushchev Set As Guest Sunday On TV Open End | By Richard F Shepard | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/laborites-adopt-neutrality-view-party-endorses-unilateral-nuclear.html | LABORITES ADOPT NEUTRALITY VIEW Party Endorses Unilateral Nuclear Disarming Over Protest by Gaitskell LABORITES ADOPT NEUTRALITY VIEW | By Drew Middletonspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lehman-on-stump-tells-500-in-scarsdale-that-kennedy-can-lead.html | LEHMAN ON STUMP Tells 500 in Scarsdale That Kennedy Can Lead | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lernerill-no-delay-for-camelot-seen.html | LERNERILL NO DELAY FOR CAMELOT SEEN | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/li-school-boards-give-carlino-plan-for-more-state-aid.html | LI School Boards Give Carlino Plan For More State Aid | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/liberals-cheer-johnson-speech-400-at-astor-hear-nominee-endorse.html | LIBERALS CHEER JOHNSON SPEECH 400 at Astor Hear Nominee Endorse Their Views  Dubinsky Lauds Him | By Anthony Lewis | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/liberian-views-hailed-pleas-for-africas-adherence-to-un-principles.html | Liberian Views Hailed Pleas for Africas Adherence to UN Principles on Equality Noted | W AVERELL HARRIMAN | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lodge-applauds-warren-on-coast-gives-him-credit-for-ruling-on.html | LODGE APPLAUDS WARREN ON COAST Gives Him Credit for Ruling on School Desegregation in Sacramento Speech | By Tom Wickerspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/london-issues-up-on-a-broad-front-rise-attributed-to-reserves-gain.html | LONDON ISSUES UP ON A BROAD FRONT Rise Attributed to Reserves Gain Good Profit Data and Share Shortage | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/miners-to-battle-landrumgriffin-say-union-is-democratic-us.html | MINERS TO BATTLE LANDRUMGRIFFIN Say Union Is Democratic  US Investigating Under New Labor Statute | By Ah Raskinspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mobutu-reports-sedition-foiled-deposed-premiers-brother-is-seized.html | MOBUTU REPORTS SEDITION FOILED Deposed Premiers Brother Is Seized  Army Leaders Confer in Capital | By Henry Tannerspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/morocco-accused-by-french-army-officer-says-nation-tries-to-create.html | MOROCCO ACCUSED BY FRENCH ARMY Officer Says Nation Tries to Create Incidents on Algerian Frontier | By Thomas F Bradyspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/moss-harts-father-dies.html | Moss Harts Father Dies | Special to The New York Times o | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-alice-p-kleeman-is-married-to-leo-loeb.html | Mrs Alice P Kleeman Is Married to Leo Loeb | i Special to The New York Times I | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-frank-p-wilson.html | MRS FRANK P WILSON | Speclalto The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-isaac-w-seiler.html | MRS ISAAC W SEILER | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-ralph-p-phillips.html | MRS RALPH P PHILLIPS | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/murray-apelbaum.html | MURRAY APELBAUM | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nasser-in-cairo-ladus-neutrals-arab-leader-hailed-on-his-return-he.html | NASSER IN CAIRO LADUS NEUTRALS Arab leader Hailed on His Return  He Cites Moral Force Exerted at UN | By Jay Walzspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nazi-haven-in-uar.html | Nazi Haven in UAR | NEHEMIAH ROBINSON | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nehru-rebuffed-names-of-eisenhower-and-khrushchev-cut-from.html | NEHRU REBUFFED Names of Eisenhower and Khrushchev Cut From Resolution ASSEMBLY ACTION REBUFF TO NEHRU Indian Leader Loses Fight to Retain Names of President and Premier | By Thomas J Hamiltonspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/new-broom-in-brazil-janio-da-silva-quadros.html | New Broom in Brazil Janio da Silva Quadros | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nigeria-weighing-education-plan-20year-program-to-train-physicians.html | NIGERIA WEIGHING EDUCATION PLAN 20Year Program to Train Physicians and Engineers Urged for New Nation | By Paul Hofmannspecial to the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nigerian-decries-blocs-prime-minister-says-nation-has-independent.html | NIGERIAN DECRIES BLOCS Prime Minister Says Nation Has Independent View | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixon-acclaimed-in-philadelphia-crowd-put-at-400000-gives-him.html | NIXON ACCLAIMED IN PHILADELPHIA Crowd Put at 400000 Gives Him Tumultuous Greeting  He Stresses Rights Issue | By Douglas Dalesspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixon-aides-fret-about-2d-debate-but-hope-warmer-setting-will-bar.html | NIXON AIDES FRET ABOUT 2D DEBATE But Hope Warmer Setting Will Bar Tired Look on TV Tomorrow Night | By Russell Bakerspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixon-campaigns-in-garment-area-and-at-fordham-says-he-is-proud-of.html | NIXON CAMPAIGNS IN GARMENT AREA AND AT FORDHAM Says He Is Proud of Role in Civil Rights  400000 in Philadelphia Greet Him NIXON CAMPAIGNS IN GARMENT AREA | By Peter Kihss | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixons-record-praised.html | Nixons Record Praised | ROY FLEISCHER | RE0000392075 | 1988-08-01 | B00000861609 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nkrumah-tells-rally-in-harlem-negroes-form-usafrica-bond-says.html | Nkrumah Tells Rally in Harlem Negroes Form USAfrica Bond Says American Leaders Are Becoming Aware of Tremendous Advantage  Ghanaian Chief Off for Accra | By Foster Hailey | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/norwalk-housing-expected-to-drop-decline-in-subdividing-seen-for.html | NORWALK HOUSING EXPECTED TO DROP Decline in Subdividing Seen for the Next Decade | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/oilmanuschwartz.html | OilmanuSchwartz | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/oils-lead-stocks-in-late-advance-but-moves-are-erratic-average.html | OILS LEAD STOCKS IN LATE ADVANCE But Moves Are Erratic  Average Rises 328 as Trading Picks Up VOLUME IS AT 2650000 Gain Is Termed Technical Amerada Climbs 234  Lockheed Drops 1 38 OILS LEAD STOCKS IN LATE ADVANCE | By Richard Rutter | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/pirate-hero-once-in-yankees-chain-virdon-and-2-others-traded-by.html | PIRATE HERO ONCE IN YANKEES CHAIN Virdon and 2 Others Traded by Bombers to Cardinals for Slaughter in 1954 | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/pirates-triumph-over-yanks-64-in-series-opener-pittsburgh-chases.html | PIRATES TRIUMPH OVER YANKS 64 IN SERIES OPENER Pittsburgh Chases Ditmar in 3Run First  Howard and Maris Hit Homers 36676 SEE PIRATES BEAT YANKEES 64 | By John Drebingerspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/prisoners-hear-game-work-stops-at-sing-sing-for-world-series.html | PRISONERS HEAR GAME Work Stops at Sing Sing for World Series Broadcast | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/protestant-reply.html | Protestant Reply | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ps-80-adopts-korean-sister-1100-write-composite-letters.html | PS 80 Adopts Korean Sister 1100 Write Composite Letters | By Robert H Terte | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/quadros-appears-victor-in-brazil-moderate-enjoys-big-lead-over-lott.html | QUADROS APPEARS VICTOR IN BRAZIL Moderate Enjoys Big Lead Over Lott With 50 Per Cent of Votes Counted | BY Tad Szulcspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/railcargo-study-for-port-is-asked-regional-plan-parley-told.html | RAILCARGO STUDY FOR PORT IS ASKED Regional Plan Parley Told Coordinated Operations Would Benefit Area | By Clarence Dean | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ray-lev-offers-a-piano-recital-she-plays-works-by-liszt-beethoven-a.html | RAY LEV OFFERS A PIANO RECITAL She Plays Works by Liszt Beethoven and Schumann at Carnegie Hall | By Allen Hughes | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/raymond-s-choate-.html | RAYMOND S CHOATE | Special to The New York Times I | RE0000392075 | 1988-08-01 | B00000861609 |

| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/red-cross-chief-gets-medal.html | Red Cross Chief Gets Medal | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
|---|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/rivalry-growing-on-satellite-jobs-couriers-success-indicates-space.html | RIVALRY GROWING ON SATELLITE JOBS Couriers Success Indicates Space Unit and Military May Vie for Projects | By John W Finneyspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/secret-paper-found.html | Secret Paper Found | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/shows-abroad-faulted-on-efficiency-by-owner-of-ace-skye-terrier.html | Shows Abroad Faulted on Efficiency by Owner of Ace Skye Terrier | By John Rendel | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/soviet-offers-smelter-bolivian-asks-khrushchev-to-put-deal-in.html | SOVIET OFFERS SMELTER Bolivian Asks Khrushchev to Put Deal in Writing | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/soviet-scores-us-on-testban-plan.html | SOVIET SCORES US ON TESTBAN PLAN | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/speedup-is-urged-on-cargo-planes-executive-says-delays-in.html | SPEEDUP IS URGED ON CARGO PLANES Executive Says Delays In Developing New Craft Hamper US Airlift | By Edward Hudsonspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/spending-is-urged-in-higher-education.html | SPENDING IS URGED IN HIGHER EDUCATION | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/state-wonts-drop-its-regents-tests-board-backs-examinations-given.html | STATE WONTS DROP ITS REGENTS TESTS Board Backs Examinations Given Since 1878 Against Demands for Abolition | By Leonard Buder | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/strike-panel-named-3-will-study-rail-and-tug-dispute-in-new-york.html | STRIKE PANEL NAMED 3 Will Study Rail and Tug Dispute in New York Port | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/taipei-gives-exsoldiers-land.html | Taipei Gives ExSoldiers Land | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/taiwan-to-punish-critics-of-arrest-nationalist-party-will-take.html | TAIWAN TO PUNISH CRITICS OF ARREST Nationalist Party Will Take Disciplinary Action Against Members in Sedition Case | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/tennation-parley-hints-rise-in-un-aid.html | TENNATION PARLEY HINTS RISE IN UN AID | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/terminal-for-san-francisco.html | Terminal for San Francisco | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/the-theatre-french-view-of-becket-laurence-olivier-stars-in-anouilh.html | The Theatre French View of Becket Laurence Olivier Stars in Anouilh Version Anthony Quinn Also in Cast at the St James | By Howabd Taubman | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/throng-in-louisville-shouts-for-kennedy-louisville-crowd-cheers.html | Throng in Louisville Shouts for Kennedy LOUISVILLE CROWD CHEERS KENNEDY | By Leo Eganspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/tito-as-mediator-yugoslav-is-credited-with-majar-role-in-organizing.html | Tito as Mediator Yugoslav Is Credited With Majar Role In Organizing Neutralist Bloc at UN | By Jack Raymondspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/triumph-for-law-and-order.html | Triumph for Law and Order | By Arthur Daley | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/tv-tuneful-outing-bing-crosbys-first-special-of-season-called-an.html | TV Tuneful Outing Bing Crosbys First Special of Season Called an Imaginative Program | By Jack Gould | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/un-chief-scored-by-soviet-press-he-is-assailed-as-coward-for.html | UN CHIEF SCORED BY SOVIET PRESS He Is Assailed as Coward for Defying Khrushchevs Demand That He Quit | By Osgood Caruthersspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/us-securities-drift-downhill-volume-light-in-treasurys-obligations.html | US SECURITIES DRIFT DOWNHILL Volume Light in Treasurys Obligations of Local Governments Are Off | By Paul Heffernan | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/us-will-expand-aid-to-indonesia-quick-assistance-is-pledged-to.html | US WILL EXPAND AID TO INDONESIA Quick Assistance Is Pledged to Sukarno and Nasution US WILL EXPAND AID TO INDONESIA | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/verwoerds-foes-ahead-in-voting-opponents-of-south-african-republic.html | VERWOERDS FOES AHEAD IN VOTING Opponents of South African Republic Obtain Sizable but Uncertain Lead | By Leonard Ingallsspecial To the New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/visits-commuter-train.html | Visits Commuter Train | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/voter-rolls-at-record.html | Voter Rolls at Record | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/watts-to-assist-at-quarterback-155pounder-to-be-reserve-for.html | WATTS TO ASSIST AT QUARTERBACK 155Pounder to Be Reserve for Bartolet Cornells LineUp Also Altered | By Gordon S White Jr | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/william-bvrch-60-financial-adviser.html | WILLIAM BVRCH 60 FINANCIAL ADVISER | Special to The New York Times | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-06 | https://www.nytimes.com/1960/10/06/archiv es/zeckendorf-to-sell-50-million-bonds-for-montreal-job.html | Zeckendorf to sell 50 Million Bonds For Montreal Job | By Glenn Fowler | RE0000392075 | 1988-08-01 | B00000861609 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/2-boys-sentenced-to-die-for-murder-2-boys-get-death-in-gang.html | 2 Boys Sentenced To Die for Murder 2 BOYS GET DEATH IN GANG SLAYINGS | By Jack Roth | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/4-rockefellers-set-up-concern-to-manage-pocantico-holdings-few.html | 4 Rockefellers Set Up Concern To Manage Pocantico Holdings Few Changes in Operations Foreseen Ending Ramors of Sales and Job Losses | By Merrill Folsomspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/6-merrick-shows-quit-730-curtain-producers-sudden-decision.html | 6 MERRICK SHOWS QUIT 730 CURTAIN Producers Sudden Decision Effective Next Week Is Laid to Failure of Plan LOTITO ATTACKS MOVE He Calls It Breach of Faith With Theatre League and Public Meeting Slated | By Sam Zolotow | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/a-bold-solution-for-a-critical-case.html | A Bold Solution for a Critical Case | By Arthur Krock | RE0000392076 | 1988-08-01 | B00000861610 |

| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/a-dismal-afternoon.html | A Dismal Afternoon | By Arthur Daley | RE0000392076 | 1988-08-01 | B00000861610 |
|---|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/adrianne-baker-is-future-bride-of-law-graduate-alumna-of-bennett-ia.html | Adrianne Baker Is Future Bride Of Law Graduate Alumna of Bennett ia Engaged to Edward J RefflyJrYaleS4 | SjxdtJ to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/advertising-trading-stamps-continue-to-show-big-gains-despite.html | Advertising Trading Stamps Continue to Show Big Gains Despite Opposition | By Robert Alden | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/aim-of-french-mission.html | Aim of French Mission | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/albaniasoviet-rift-is-indicated-over-support-of-peiping-policy.html | AlbaniaSoviet Rift Is Indicated Over Support of Peiping Policy Shehus Preference for Red China View That War Is Inevitable Is Seen as a Factor in Dispute | By Harrison E Salisbury | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/aldridgeukastner.html | AldridgeuKastner | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/algerian-rebel-leader-hailed-on-surprise-arrival-in-soviet-abbas.html | Algerian Rebel Leader Hailed On Surprise Arrival in Soviet Abbas Returning From Red China Asks Moscow to Aid Independence Effort  Diplomatic Reception Arranged | By Osgood Carruthersspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/an-area-of-law-is-urged-by-aiken-norway-and-iraq-also-join-in.html | AN AREA OF LAW IS URGED BY AIKEN Norway and Iraq Also Join in Lauding Hammarskjold and Opposing Ouster | By Benjamin Wellesspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/angel-is-latest-situation-comedy-show.html | Angel Is Latest Situation Comedy Show | JOHN P SHANLEY | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/bank-rate-is-cut-to-35-by-france.html | BANK RATE IS CUT TO 35 BY FRANCE | By Edwin L Dale Jrspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/belmont-feature-to-loyal-lady-ii-irishbred-filly-scores-by-2-12.html | BELMONT FEATURE TO LOYAL LADY II IrishBred Filly Scores by 2 12 Lengths on Grass  Miss Cloudy Second | By William R Conklin | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/berle-advocates-cold-war-agency-would-ease-burden-of-office-of.html | BERLE ADVOCATES COLD WAR AGENCY Would Ease Burden of Office of Secretary of State  Harriman Session Opens | By William J Jordenspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/big-housing-rise-in-60s-forecast-mortgage-bankers-see-17-million.html | BIG HOUSING RISE IN 60S FORECAST Mortgage Bankers See 17 Million Units Year Despite Indicated Lower Rate | By Walter H Sternspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/big-ivy-roles-due-for-under-studies-voices-from-the-leagues.html | BIG IVY ROLES DUE FOR UNDER STUDIES Voices From the Leagues Football Prompting Boxes Are Desperate Hopeful | By Robert M Lipsyte | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/biggest-ge-plant-closed-by-pickets-4000-strikers-mass-at-gates-in.html | BIGGEST GE PLANT CLOSED BY PICKETS 4000 Strikers Mass at Gates in Schenectady  Violence Flares in Syracuse | By Stanley Levey | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/blue-chips-spark-surge-in-london-oil-and-rubber-stocks-join.html | BLUE CHIPS SPARK SURGE IN LONDON Oil and Rubber Stocks Join Industrials in Advance  Index Adds 2 Points | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/bonn-adds-refugee-aid-will-pay-those-persecuted-by-nazis-for.html | BONN ADDS REFUGEE AID Will Pay Those Persecuted by Nazis for Nationality | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/buganda-jails-to-free-200.html | Buganda Jails to Free 200 | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/canadian-pirates-set-guthrie-to-direct-production-at-shakespeare.html | CANADIAN PIRATES SET Guthrie to Direct Production at Shakespeare Festival | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/capital-will-study-driving-violators.html | CAPITAL WILL STUDY DRIVING VIOLATORS | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/catholics-buy-norwalk-site.html | Catholics Buy Norwalk Site | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/ceylonese-joins-reds-in-un-plea-for-peiping-seat-corea-warns-the.html | CEYLONESE JOINS REDS IN UN PLEA FOR PEIPING SEAT Corea Warns the Assembly It Will Pay Heavy Price if Action is Delayed GOMULKA ATTACKS US Sees Just Claim Ignored  Tsiang Appeals to Poles  Vote Expected Today CEYLONESE JOINS REDS IN UN PLEA | By James Feronspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/church-and-state-defined-in-roles-dean-of-union-theological-holds.html | CHURCH AND STATE DEFINED IN ROLES Dean of Union Theological Holds Pulpits Concerned With Public Conscience | By George Dugan | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/city-hall-beset-by-200-firemen-leaders-stop-all-picketing-after.html | CITY HALL BESET BY 200 FIREMEN Leaders Stop All Picketing After Police Repulse Two Rushes at Building CITY HALL BESET BY 200 FIREMEN | By Ralph Katz | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/clash-in-sahara-reported.html | Clash in Sahara Reported | Special to The Now York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/cleveland-throng-welcomes-nixon-he-belittles-rival-cleveland-gives.html | Cleveland Throng Welcomes Nixon He Belittles Rival CLEVELAND GIVES OVATION TO NIXON | By Douglas Dalesspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/combating-delinquency.html | Combating Delinquency | PHOEBE D GAHBUTT Mrs Glenn Garbutt | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/curran-rejects-mitchell-pickets-nmu-head-squelches-move-against.html | CURRAN REJECTS MITCHELL PICKETS NMU Head Squelches Move Against Labor Secretary in Protest of US Suit | By John P Callahan | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/danish-king-in-san-francisco.html | Danish King in San Francisco | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/de-gaulle-hews-to-policy-on-tour-reaffirms-stands-on-algeria-and.html | DE GAULLE HEWS TO POLICY ON TOUR Reaffirms Stands on Algeria and French Cooperation on Visit to Alpine Areas | By Robert C Dotyspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/debre-will-visit-adenauer-today-bonn-hopes-for-assurances-de-gaulle.html | DEBRE WILL VISIT ADENAUER TODAY Bonn Hopes for Assurances de Gaulle Has Modified His Plan for NATO and Europe | By Sydney Grusonspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/deletion-by-nixon-of-quote-explainer.html | DELETION BY NIXON OF QUOTE EXPLAINER | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/dr-blickensderfer-historical-editor.html | DR BLICKENSDERFER HISTORICAL EDITOR | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/economic-consequences-of-the-un-fight.html | Economic Consequences of the UN Fight | By James Reston | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/eisenhower-gives-sukarno-his-view.html | EISENHOWER GIVES SUKARNO HIS VIEW | By Dana Adams Schmidtspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/enthusiasm-high-even-in-practice-on-gunnery-team.html | Enthusiasm High Even in Practice On Gunnery Team | By Michael Straussspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/ezmwkesdies-surgeon-was-94-j-cofounder-of-presbyterian-i-hospital.html | EZMWKESDIES  SURGEON WAS 94 j CoFounder of Presbyterian i Hospital Newark Did First  Bone Graft in Jersey | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fanfani-wins-vote-on-foreign-policy.html | FANFANI WINS VOTE ON FOREIGN POLICY | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fast-data-system-to-link-air-bases-computer-network-to-ease.html | FAST DATA SYSTEM TO LINK AIR BASES Computer Network to Ease Logistic Problem  Cost to Be 22 Million a Year | By Murray Illson | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fisk-and-mcool-to-be-sidelined-black-also-will-miss-yale-game.html | FISK AND MCOOL TO BE SIDELINED Black Also Will Miss Yale Game  Vasell Little and Asack Nurse Bruises | By Lincoln A Werden | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/fm-radio-meters-patients-hearts-new-device-for-operating-room-is.html | FM RADIO METERS PATIENTS HEARTS New Device for Operating Room Is Shown Here  Convenience Praised | By Harold M Schmeck Jr | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/frick-staff-uses-walkietalkies-commissioner-able-to-consult-aides.html | Frick Staff Uses WalkieTalkies Commissioner Able to Consult Aides Across Field Optimism Justified as Weather Clears and Play Begins | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/gaitskell-upheld-on-aims-of-labor-party-conference-supports.html | GAITSKELL UPHELD ON AIMS OF LABOR Party Conference Supports Declaration for a More Gradual Nationalization | By Drew Middletonspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/giants-introduce-lonely-halfback-webster-on-injured-list-works.html | Giants Introduce Lonely Halfback Webster on Injured List Works Alone Most of the Time | By Robert L Teague | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/gop-state-senators-to-meet.html | GOP State Senators to Meet | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/governor-names-5-to-civil-war-group.html | GOVERNOR NAMES 5 TO CIVIL WAR GROUP | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/haiti-sends-invaders-home.html | Haiti Sends Invaders Home | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/harold-b-robeson.html | HAROLD B ROBESON | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hogan-accuses-10-of-extortion-act-says-ring-bilked-visitors-of-10.html | HOGAN ACCUSES 10 OF EXTORTION ACT Says Ring Bilked Visitors of 10 to 10000 Posing as BribeSeeking Policemen | By MCandlish Phillips | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hospital-legacy-forbids-state-aid-norwalk-institution-granted-share.html | HOSPITAL LEGACY FORBIDS STATE AID Norwalk Institution Granted Share in Will Conditionally | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/hussein-accused-in-a-cairo-note-jordanian-kings-un-talk-assailed-as.html | HUSSEIN ACCUSED IN A CAIRO NOTE Jordanian Kings UN Talk Assailed as a Violation of Arab League Pact | By Jay Walzspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/image-of-shakespeare-does-not-depend-upon-an-authenticated-likeness.html | Image of Shakespeare Does Not Depend Upon an Authenticated Likeness | By Brooks Atkinson | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/inquiry-at-rutgers-asked.html | Inquiry at Rutgers Asked | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/israeljordan-clash-border-units-fire-across-line-for-2-hours-tel.html | ISRAELJORDAN CLASH Border Units Fire Across Line for 2 Hours Tel Aviv Says | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/japan-urged-to-speed-removal-of-barriers-to-us-products-japan-is.html | Japan Urged to Speed Removal Of Barriers to US Products JAPAN IS CHIDED ON IMPORT CURBS | By Brendan M Jones | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/jersey-buys-salt-on-identical-bids-totaling-389900.html | Jersey Buys Salt On Identical Bids Totaling 389900 | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/jersey-protests-fail-to-halt-bid-for-school-talk-by-soviet-aide.html | Jersey Protests Fail to Halt Bid For School Talk by Soviet Aide | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/joan-giuliani-engaged-j-to-a-medical- student.html | Joan Giuliani Engaged j To a Medical Student | uuuuuu  I Special to Th12 few York Tlmn | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/johnson-receives-cheers-in-virginia-texan- denounces-nixon-and-gop.html | JOHNSON RECEIVES CHEERS IN VIRGINIA Texan Denounces Nixon and GOP as He Opens Tour of 8 Southern States | By Anthony Lewisspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/joseph-a-fischer-music-publisher-j- president-of-jersey-concern-is.html | JOSEPH A FISCHER MUSIC PUBLISHER j President of Jersey Concern Is DeaduWas ExHead of National Association | Sp12lal to The New York Times o | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/joseph-h-seider.html | JOSEPH H SEIDER | special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/kennedy-assails-nixon-over-cuba-links- him-to-glaring-failure-in-us.html | KENNEDY ASSAILS NIXON OVER CUBA Links Him to Glaring Failure in US Policy  Second TV Debate Is Tonight KENNEDY ASSAILS NIXON OVER CUBA | By Leo Eganspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/kennedy-is-using-a-crowd-analyst-a- psychologist-joins-staff-to-seek.html | KENNEDY IS USING A CROWD ANALYST A Psychologist Joins Staff to Seek Significance in Throngs and Reaction | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/key-play-forces-friends-removal-pirate- pitcher-goes-out-in-fourth.html | KEY PLAY FORCES FRIENDS REMOVAL Pirate Pitcher Goes Out in Fourth for PinchHitter and Successors Fail | By Joseph M Sheehanspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/laos-chief-orders-peace-talk-start.html | LAOS CHIEF ORDERS PEACE TALK START | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/li-center-set-up-for-mental-care-first- rehabilitation-unit-is-for.html | LI CENTER SET UP FOR MENTAL CARE First Rehabilitation Unit Is for Former Patients Who Live in Nassau County | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/lightweight-garb-now-keeping-sailors- warm-allweather-clothes-in-bid.html | Lightweight Garb Now Keeping Sailors Warm AllWeather Clothes in Bid to Outstrip Bulky Outfits Foam Styles at Sea Are Also Suitable for Other Sports | By Clarence E Lovejoy | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/lilawilmerding-engaged-to-wed-david- kirkland-ethel-walker-graduate.html | LilaWilmerding Engaged to Wed David Kirkland Ethel Walker Graduate Will be Bride of St Lawrence Student | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/lodge-says-foes-lagged-on-rights-calls- kennedy-unable-and-johnson.html | LODGE SAYS FOES LAGGED ON RIGHTS Calls Kennedy Unable and Johnson Unwilling to Lead in Congress | By Tom Wickerspecial to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/long-island-team-has-warmup-in-bronx- for-nassau-matches-starting.html | Long Island Team Has WarmUp in Bronx for Nassau Matches Starting Today | By Albert H Morehead | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/lucius-otto-veser.html | LUCIUS OTTO VESER | i Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/macmillan-sees-hope-of-summit-after-november-election-in-us.html | Macmillan Sees Hope of Summit After November Election in US | By Thomas P Ronanspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/manginginsberg-win-alpine-pair-registers-a-66-in-jersey-4ball-medal.html | MANGINGINSBERG WIN Alpine Pair Registers a 66 in Jersey 4Ball Medal Golf | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/manonmoon-suit-displayed-on-li-outsized-armor-has-its-own.html | MANONMOON SUIT DISPLAYED ON LI Outsized Armor Has Its Own Atmosphere Commissary and Shelf for Resting | By Roy R Silverspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/market-scores-a-moderate-rise-early-gains-pared-in-late-trading.html | MARKET SCORES A MODERATE RISE Early Gains Pared in Late Trading  Average Shows 281  Point Advance 658 ISSUES UP 294 OFF Volume at 2510000 Shares  Drugs Chemicals and Steels Are Strongest MARKET SCORES A MODERATE RISE | By Richard Rutter | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/miss-clifford-fiancee-of-thomas-d-absher.html | Miss Clifford Fiancee Of Thomas D Absher | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mr-khrushchevs-oratory-exposure-is-urged-of-hypocrisy-underlying.html | Mr Khrushchevs Oratory Exposure Is Urged of Hypocrisy Underlying Protestations | FRANK ALTSCHUL | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-baldings-pair-wins.html | Mrs Baldings Pair Wins | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-davols-duo-wins-on-gross-74-creavy-shares-golf-award-goldbergs.html | MRS DAVOLS DUO WINS ON GROSS 74 Creavy Shares Golf Award  Goldbergs Take First Net Prize After Draw | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-olaf-i-rove-i.html | MRS OLAF I ROVE I | Sp12cUt to The New York Times t | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-pease-leads-way-records-97-for-gross-prize-in-jersey-seniors.html | MRS PEASE LEADS WAY Records 97 for Gross Prize in Jersey Seniors Golf | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/mrs-starzenski-wins-whippoorwill-player-gets-85-in-winged-foot.html | MRS STARZENSKI WINS Whippoorwill Player Gets 85 in Winged Foot Tourney | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/music-the-pirates-of-penzance-revival-by-city-opera-last-seen-in.html | Music The Pirates of Penzance Revival by City Opera Last Seen in 1946 | By Harold C Schonberg | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/myron-taylor-home-to-be-razed-and-its-art-contents-auctioned.html | Myron Taylor Home to Be Razed And Its Art Contents Auctioned | By Sanka Knox | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nassau-mother-18-is-found-strangled.html | NASSAU MOTHER 18 IS FOUND STRANGLED | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nato-exercise-iii-us-navy-shows-improved-morale-and-efficiency.html | NATO Exercise III US Navy Shows Improved Morale And Efficiency Despite High Turnover | By Hanson W Baldwinspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/navy-officer-is-fiance-of-kathleen-morehouse.html | Navy Officer Is Fiance Of Kathleen Morehouse | Sp12ciI to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nehru-at-museum-drops-art-neutrality-asserts-he-prefers-older.html | Nehru at Museum Drops Art Neutrality Asserts He Prefers Older Periods at Metropolitan | By Kennett Love | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/neutrals-score-us-bar-to-talks-soviet-bloc-seen-pleased-that.html | NEUTRALS SCORE US BAR TO TALKS Soviet Bloc Seen Pleased That Refusal of Meeting Is Laid to Americans NEUTRALS ASSAIL US BIG 2 STAND | By Kathleen Teltschspecial to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/new-power-tubes-called-a-big-gain-2-electronic-devices-give-a.html | NEW POWER TUBES CALLED A BIG GAIN 2 Electronic Devices Give a Revolutionary Force to Radio Signals GE Says | By John A Osmundsen | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/nichols-and-may-to-do-hour-show-nbc-will-present-comedy-pair-jan-27.html | NICHOLS AND MAY TO DO HOUR SHOW NBC Will Present Comedy Pair Jan 27 Heaven Can Wait Scheduled | By Val Adams | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/partisanship-charged-to-kennedy.html | Partisanship Charged to Kennedy | EUNICE V ESTY | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/payasyouhunt-issue-is-up-again-with-increase-in-posted-lands.html | PayasYouHunt Issue Is Up Again With Increase in Posted Lands | By John W Randolph | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/pentagon-limits-spending-abroad-to-stem-outflow-acts-to-relieve.html | PENTAGON LIMITS SPENDING ABROAD TO STEM OUTFLOW Acts to Relieve Large Deficit in Balance of Payments With Other Nations NEW POLICIES ADOPTED Military Is Ordered to Buy in US When Cost and Shipping Allow It PENTAGON CURBS SPENDING ABROAD | By Richard E Mooneyspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/prime-minister-hails-americans-new-nation-to-be-admitted-to.html | PRIME MINISTER HAILS AMERICANS New Nation to Be Admitted to Assembly Today Briton Talks With Sir Abubakar | By Foster Hailey | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/quadros-victor-rival-concedes-lott-admits-defeat-in-brazil.html | QUADROS VICTOR RIVAL CONCEDES Lott Admits Defeat in Brazil Presidential Race Tally Close for Vice President | By Tad Szulcspecial to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/railway-freight-continues-to-lag-usual-fall-pickup-absent-truckers.html | RAILWAY FREIGHT CONTINUES TO LAG Usual Fall PickUp Absent Truckers Report Their Traffic Is Up to Par | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/republic-is-voted-for-south-africa-verwoerd-victor-record-allwhite.html | REPUBLIC IS VOTED FOR SOUTH AFRICA VERWOERD VICTOR Record AllWhite Poll Backs Move to End Allegiance to the British Crown REPUBLIC IS VOTED FOR SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/reserve-system-criticized-fuller-utilization-of-our-military.html | Reserve System Criticized Fuller Utilization of Our Military Manpower Is Advocated | WILLIAM VANDEN HEUVEL | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/rhodesia-deports-editor.html | Rhodesia Deports Editor | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/russian-favors-special-session-proposes-that-leningrad-or-geneva.html | RUSSIAN FAVORS SPECIAL SESSION Proposes That Leningrad or Geneva Should Be Site  Macmillan Rejects Plan | By Thomas J Hamiltonspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/salvador-extends-emergency.html | Salvador Extends Emergency | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/samurais-meeting-place-imported-for-sale-here.html | Samurais Meeting Place Imported for Sale Here | By Rita Reif | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/school-officials-assail-fund-cuts-slash-in-requests-for-new.html | SCHOOL OFFICIALS ASSAIL FUND CUTS Slash in Requests for New Buildings Is Deplored by Silver and Bensley | By Leonard Buder | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/setting-warmer-in-debate-tonight-aides-of-kennedy-and-nixon-accept.html | SETTING WARMER IN DEBATE TONIGHT Aides of Kennedy and Nixon Accept Brown Earth Tone on TV Stage in Capital | By Russell Bakerspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/shifts-designed-to-thwart-rally-kubek-moves-to-left-field-demaestri.html | SHIFTS DESIGNED TO THWART RALLY Kubek Moves to Left Field DeMaestri and Boyer Play Infield in Late Innings | By Louis Effratspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/shops-clutter-a-gastronomic-delight-owner-brought-back-collectors.html | Shops Clutter a Gastronomic Delight Owner Brought Back Collectors Items From Europe Cookbooks and Books on Wines Among Rare Volumes | By Craig Claiborne | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/six-lectures-are-offered-parenttobe.html | Six Lectures Are Offered ParenttoBe | By Joan Cook | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/slum-landlord-gets-15day-term-schulman-also-fined-700-for-building.html | SLUM LANDLORD GETS 15DAY TERM Schulman Also Fined 700 for Building and Health Violations in Village | By John Sibley | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archiv es/sponsor-gives-up-industrial-park-privately-backed-project-in.html | SPONSOR GIVES UP INDUSTRIAL PARK Privately Backed Project in Brooklyn Reported Unable to Get Enough Tenants CITY HAS PLANS FOR TWO One in Flatlands the Other in College Point Advanced by Board of Estimate | By Charles G Bennett | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/st-johns-wins-120-taboh-paces-attack-against-fairleigh-dickinson.html | ST JOHNS WINS 120 Taboh Paces Attack Against Fairleigh Dickinson Nine | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/stiffer-us-curb-on-drugs-sought-proof-of-efficacy-asked-by-science.html | STIFFER US CURB ON DRUGS SOUGHT Proof of Efficacy Asked by Science Panel Work of Dr Welch Is Upheld | By Bess Furmanspecial To The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/store-sales-rose-4-in-the-nation-volume-in-the-metropolitan-area-up.html | STORE SALES ROSE 4 IN THE NATION Volume in the Metropolitan Area Up 13 Last Week From YearAgo Level | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/strafacis-team-beaten-4-and-2-defenders-bow-at-dellwood-ford-annon.html | STRAFACIS TEAM BEATEN 4 AND 2 Defenders Bow at Dellwood  Ford Annon Cici and Lichardus Duos Gain | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/study-of-border-ends-indian-and-chinese-teams-to-report-on-dispute.html | STUDY OF BORDER ENDS Indian and Chinese Teams to Report on Dispute | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/television-victor-borge-pianist-and-comedian-opens-season-with-much.html | Television Victor Borge Pianist and Comedian Opens Season With Much Horseplay on Channel 7 Show | By Jack Gould | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/theatre-tired-musical-valmouth-in-bow-at-york-playhouse.html | Theatre Tired Musical Valmouth in Bow at York Playhouse | By Howard Taubman | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/treasury-issues-move-downward-long-maturities-show-the-steepest.html | TREASURY ISSUES MOVE DOWNWARD Long Maturities Show the Steepest Drops  Gains Taken by Corporates | By Paul Heffernan | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/treasury-slates-5-billion-issues-two-short-securities-would-net.html | TREASURY SLATES 5 BILLION ISSUES Two Short Securities Would Net Agency 3 Billion  Twofifths to Retire Bills LAST BORROWING OF 60 Baird Foresees Possibility of No More Flotations in This Fiscal Year TREASURY SLATES 5 BILLION ISSUES | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/two-labor-groups-back-case.html | Two Labor Groups Back Case | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/two-lines-agree-to-pool-revenue-in-atlantic-porttobrazil-run.html | Two Lines Agree to Pool Revenue In Atlantic PortstoBrazil Run MooreMcCormack and Lloyd Brasileiro Freight Pact Covers Southbound Trade Rivals See Monopoly | By Werner Bamberger | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/umw-defends-its-investments-says-70000000-stake-in-coal-brought.html | UMW DEFENDS ITS INVESTMENTS Says 70000000 Stake in Coal Brought Profits and Jobs and Added Members | By Ah Raskinspecial To The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/un-appointment-near-yugoslav-expected-to-head-european-economic.html | UN APPOINTMENT NEAR Yugoslav Expected to Head European Economic Unit | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/un-chiefs-nephew-gets-post.html | UN Chiefs Nephew Gets Post | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/urban-colleges-urged-to-fight-slums-around-their-campuses.html | Urban Colleges Urged to Fight Slums Around Their Campuses | By Fred M Hechingerspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-cars-star-in-paris-compacts-attract-attention-at-automobile-show.html | US CARS STAR IN PARIS Compacts Attract Attention at Automobile Show | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/us-presses-soviet-on-test-check-area.html | US PRESSES SOVIET ON TEST CHECK AREA | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/usthinks-soviet-holds-2-tourists-state-department-believes-men-are.html | USTHINKS SOVIET HOLDS 2 TOURISTS State Department Believes Men Are Being Detained for Taking Photographs | By John W Finneyspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/volkswagen-builds-in-jersey.html | Volkswagen Builds in Jersey | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/west-berlin-forms-antired-police-unit.html | WEST BERLIN FORMS ANTIRED POLICE UNIT | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/western-theatre-grows-at-ucla-university-seeks-to-become-legitimate.html | WESTERN THEATRE GROWS AT UCLA University Seeks to Become Legitimate Stage Center for Coast Audiences | By Murray Schumachspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/winner-is-timed-in-200-for-mile-caduceus-puts-on-drive-in-stretch.html | WINNER IS TIMED IN 200 FOR MILE Caduceus Puts on Drive in Stretch and Defeats Bye Bye Byrd in Pace | By Howard M Tucknerspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/world-red-cross-budget-up.html | World Red Cross Budget Up | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yanks-take-train-home.html | Yanks Take Train Home | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yanks-tie-series-rout-pirates-163.html | YANKS TIE SERIES ROUT PIRATES 163 | By John Drebingerspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/york-county-pa-talks-of-religion-survey-of-key-area-finds-much.html | YORK COUNTY PA TALKS OF RELIGION Survey of Key Area Finds Much Concern Over Issue  Peace Also a Factor | By William G Weartspecial To the New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-07 | https://www.nytimes.com/1960/10/07/archives/yugoslavia-denies-reprisal-tactics.html | YUGOSLAVIA DENIES REPRISAL TACTICS | Special to The New York Times | RE0000392076 | 1988-08-01 | B00000861610 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/12-mayors-assail-nixon-on-housing.html | 12 MAYORS ASSAIL NIXON ON HOUSING | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/12000-greet-graham-in-garden-on-return-for-spanish-crusade-fervor.html | 12000 Greet Graham in Garden On Return for Spanish Crusade Fervor of Evangelist Flows Through His Interpreter  250 Decisions Made | By George Dugan | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/15-in-havana-flee-political-prison.html | 15 IN HAVANA FLEE POLITICAL PRISON | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/2-in-crew-vanish-after-rail-crash-wreck-of-central-freights-delays.html | 2 IN CREW VANISH AFTER RAIL CRASH Wreck of Central Freights Delays Thousands Here  Conductor Killed 2 IN CREW VANISH AFTER RAIL CRASH | By Ira Henry Freeman | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/20000-spenders-here-for-series-citys-hotels-are-crowded-with.html | 20000 SPENDERS HERE FOR SERIES Citys Hotels Are Crowded With Visitors Who Arent Counting Their Pennies | By Homer Bigart | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/27000-expected-at-army-contest-gadets-are-seeking-fourth-triumph-in.html | 27000 EXPECTED AT ARMY CONTEST Gadets Are Seeking Fourth Triumph in Game With Perm State Team | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/72000-due-to-see-southpaws-pitch-ford-of-yanks-to-oppose-mizell-in.html | 72000 DUE TO SEE SOUTHPAWS PITCH Ford of Yanks to Oppose Mizell in Third Game  Interest at Peak Here | By John Drebinger | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/adenauer-clashing-with-erhard-again-erhard-opposes-adenauer-again.html | Adenauer Clashing With Erhard Again ERHARD OPPOSES ADENAUER AGAIN | By Sydney Grusonspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/army-beats-nyu-30-powell-leads-cadets-soccer-attack-with-two-goals.html | ARMY BEATS NYU 30 Powell Leads Cadets Soccer Attack With Two Goals | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/art-stoneware-works-from-sweden-pieces-by-stalhane-at-bonniers.html | Art Stoneware Works From Sweden Pieces by Stalhane at Bonniers Display | By Stuart Preston | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/arthur-c-allyn-a-broker-was-73-head-of-investment-concern-is.html | ARTHUR C ALLYN A BROKER WAS 73 Head of Investment Concern Is DeaduPart Owner of Chicagoi White Sox uuuuuuuuuuuu | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/ayub-cautions-india-on-kashmir-dispute.html | AYUB CAUTIONS INDIA ON KASHMIR DISPUTE | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/bit-of-coney-sent-to-shubert-alley-theatre-thoroughfare-gets-the.html | BIT OF CONEY SENT TO SHUBERT ALLEY Theatre Thoroughfare Gets the Trappings for Benefit Block Party Tonight | By Louis Calta | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/borrowing-pact-signed-by-twa-318000000-financing-set-as-hughes.html | BORROWING PACT SIGNED BY TWA 318000000 Financing Set as Hughes Relinquishes Control of Airline VOTING TRUST IS SLATED 2 Insurance Companies and 9 Banks to Participate in Lending Program BORROWING PACT SIGNED BY TWA | By Clare M Reckert | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/brilliant-cosi-fan-tutte-given-a-t-center-by-city-opera-troupe.html | Brilliant Cosi fan tutte Given A t Center by City Opera Troupe | ALLEN HUGHES | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/british-believe-ghana-intends-to-nationalize-foreign-assets.html | British Believe Ghana Intends To Nationalize Foreign Assets NATIONALIZATION BY GHANA FEARED | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/british-hunt-travelers-in-smallpox-outbreak.html | British Hunt Travelers In Smallpox Outbreak | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/british-truck-deal-arranged-in-israel.html | BRITISH TRUCK DEAL ARRANGED IN ISRAEL | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/car-crash-kills-executive.html | Car Crash Kills Executive | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/carol-seitchik-engaged-to-richard-l-biegel.html | Carol Seitchik Engaged To Richard L Biegel | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/carolyn-revelle-engaged-to-wed-gary-c-huf-bauer-wellesley-senior.html | Carolyn Revelle Engaged to Wed Gary C Huf bauer Wellesley Senior Will Be Bride of Student at Cambridge | Special to The New York Times j | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/carteret-eleven-triumphs-24-to-9-tomasko-scores-3-times-in.html | CARTERET ELEVEN TRIUMPHS 24 TO 9 Tomasko Scores 3 Times in Montclair Academy Game Pingry 2713 Victor | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chadwicks-duo-first.html | Chadwicks Duo First | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/charles-boote-yonkersbanker-head-of-first-national-there-since-54.html | CHARLES BOOTE YONKERSBANKER Head of First National There Since 54 DiesuWas City Judge for 29 Years | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chinese-pullback-in-india-reported.html | CHINESE PULLBACK IN INDIA REPORTED | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/chrran-attacks-us-suit-on-vote-says-it-is-vengeful-move-on-nmu-by.html | CHRRAN ATTACKS US SUIT ON VOTE Says It Is Vengeful Move on NMU by Government Welfare Still Disputed | By John P Callahan | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/colleges-warned-on-research-load-highsalary-faculties-that-do.html | COLLEGES WARNED ON RESEARCH LOAD HighSalary Faculties That Do Little Teaching Hit by Colgate President WARINESS ASKED ON GIFT Educator Urges Federal Aid for Scholarships Funds for Loans Advocated | By Fred M Hechingerspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/counterman-held-in-murder-of-girl.html | COUNTERMAN HELD IN MURDER OF GIRL | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dag-hammarskjold-praised.html | Dag Hammarskjold Praised | LEO KLAUBER | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/daniel-v-flynn.html | DANIEL V FLYNN | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/debre-attempts-to-placate-bonn-seeks-to-allay-its-anxieties-on-de.html | DEBRE ATTEMPTS TO PLACATE BONN Seeks to Allay Its Anxieties on de Gaulles NATO Views but Adenauer Dissents | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dispute-on-qaemoy-and-matsu-dates-to-chiangs-fall-in-1949.html | Dispute on Qaemoy and Matsu Dates to Chiangs Fall in 1949 | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dorothy-buck-married-to-albert-raphael-jr.html | Dorothy Buck Married To Albert Raphael Jr | Special to TUe Now York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-george-f-j-kelly.html | DR GEORGE F J KELLY | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/dr-joseph-battaglia.html | DR JOSEPH BATTAGLIA | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/eager-volunteers-provide-bronxville-with-quarterbacks.html | Eager Volunteers Provide Bronxville With Quarterbacks | By Robert M Lipsyte | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/economic-control-decreed-in-congo-interim-governments-first-move-is.html | ECONOMIC CONTROL DECREED IN CONGO Interim Governments First Move Is to Put Curbs on Money and Trade | By Henry Tannerspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/economic-trend-examined-effect-of-policies-on-employment-growth.html | Economic Trend Examined Effect of Policies on Employment Growth Rate Discussed | LEON H KEYSERLING | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/excerpts-from-remarks-by-khrushchev.html | Excerpts From Remarks by Khrushchev | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/exchanges-sharp-senator-is-accused-of-woolly-thinking-he-too-is.html | EXCHANGES SHARP Senator Is Accused of Woolly Thinking  He Too Is Tough NOMINEES CLASH IN SECOND DEBATE | By Russell Bakerspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/finance-minister-surprised.html | Finance Minister Surprised | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/food-appealing-aperitif-briton-recommends-sherry-before-lunch-as.html | Food Appealing Aperitif Briton Recommends Sherry Before Lunch as Mild Stimulant to Appetite | By June Owen | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/for-freedom-in-russia-conditions-leading-to-a-just-and-durable.html | For Freedom in Russia Conditions Leading to a Just and Durable Peace Outlined | ALEXANDRA TOLSTOY IGOR SIKORSKY BORIS SERGIEVSKY NICHOLAS TIMASHEFF | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/french-ask-abomb-veto-on-use-by-west-anywhere-de-gaulle-details-his.html | French Ask ABomb Veto On Use by West Anywhere De Gaulle Details His Views on Defense  Again Insists on National Force in Contrast to NATO Integration De Gaulle Seeks a Veto on Use Of ABomb by West Anywhere | By Robert C Dotyspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/french-fugitive-arrested-by-swiss.html | FRENCH FUGITIVE ARRESTED BY SWISS | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/fritz-reiner-in-hospital.html | Fritz Reiner in Hospital | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/gelding-10-aims-for-money-mark-find-can-surpass-record-held-by.html | GELDING 10 AIMS FOR MONEY MARK Find Can Surpass Record Held by Armed Bowl of Flowers Wins Feature | By Joseph C Nichols | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/hairos-ii-choice-for-64300-trot-dutch-horse-quoted-at-2-to-1.html | HAIROS II CHOICE FOR 64300 TROT Dutch Horse Quoted at 2 to 1 Despite SecondTier Start at Yonkers on Tuesday | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/harron-and-kelly-named.html | Harron and Kelly Named | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/henry-f-schenk.html | HENRY F SCHENK | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/herter-consults-warsaw-leader-secretary-and-gomulka-are-said-to.html | HERTER CONSULTS WARSAW LEADER Secretary and Gomulka Are Said to Have Discussed Possible US Aid Rise HERTER IN PARLEY WITH POLISH CHIEF | By Jack Raymondspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/hussein-confers-with-eisenhower-jordanian-calls-communism-key.html | HUSSEIN CONFERS WITH EISENHOWER Jordanian Calls Communism Key Destructive Force  Warns Neutralists | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/if-this-be-reason-make-the-most-of-it.html | If This Be Reason Make The Most of It | By Cl Sulzberger | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/interior-department-is-providing-some-answers-and-looking-for.html | Interior Department Is Providing Some Answers and Looking for Others | By John W Randolph | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/iona-nine-victor-7-to-3-gaels-top-st-peters-siena-defeats-st.html | IONA NINE VICTOR 7 TO 3 Gaels Top St Peters  Siena Defeats St Francis 87 | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/iran-tightening-belt-for-loan-aid-government-to-cut-spending-and.html | IRAN TIGHTENING BELT FOR LOAN AID Government to Cut Spending and Luxuries  Monetary Fund Approves Plan | By Ew Kenworthyspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/jobless-likely-to-show-decline-september-figure-expected-to.html | JOBLESS LIKELY TO SHOW DECLINE September Figure Expected to Disclose Drop Was Greater Than Usual Jobless Expected To Show a Decline During September | By Richard E Mooneyspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/jones-and-hilgendorf-star.html | Jones and Hilgendorf Star | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/kennedy-protests-lighting-and-cold-and-wins-on-both-kennedys.html | Kennedy Protests Lighting And Cold and Wins on Both Kennedys Protests on Lighting And Cold Room Bring Changes | By Wh Lawrencespecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/kennedy-rushes-to-campus-talks-makes-american-howard-u-speeches.html | KENNEDY RUSHES TO CAMPUS TALKS Makes American Howard U Speeches After Close of Debate With Nixon | By Anthony Lewisspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/landlords-foes-call-jail-sever-3-village-lawyers-asser-schulman.html | LANDLORDS FOES CALL JAIL SEVER 3 Village Lawyers Asser Schulman Kept Promise  He Is Freed on Bail | By John Sibeey | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/left-laborites-will-press-gain-party-conference-ends-with-gaitskell.html | LEFT LABORITES WILL PRESS GAIN Party Conference Ends With Gaitskell Foes Determined to Get Policy Carried Out | By Drew Middletonspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/leftfield-choice-bothers-stengel-berra-replacement-studied-by-yank.html | LEFTFIELD CHOICE BOTHERS STENGEL Berra Replacement Studied by Yank Pilot in View of Pirate Southpaw Hurler | By Louis Effrat | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lido-pair-victor-in-two-matches-pat-and-jean-cici-set-back-jim.html | LIDO PAIR VICTOR IN TWO MATCHES Pat and Jean Cici Set Back Jim Turnesa and Annon Duos in Dellwood Golf | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lodge-says-bunche-would-make-a-wonderful-envoy-to-moscow.html | Lodge Says Bunche Would Make A Wonderful Envoy to Moscow | By Tom Wickerspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/lowcost-films-urged-by-briton-tony-richardson-director-offers.html | LOWCOST FILMS URGED BY BRITON Tony Richardson Director Offers Solution for Nations Ailing Movie Industry | By Eugene Archer | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/market-buoyant-in-london-stocks-gilt-edges-and-cape-golds-join.html | MARKET BUOYANT IN LONDON STOCKS Gilt Edges and Cape Golds Join the Industrials in a Broad Advance | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mines-union-bids-lewis-farewell-2000-delegates-acclaim-retired.html | MINES UNION BIDS LEWIS FAREWELL 2000 Delegates Acclaim Retired Chief Pledge to Cling Together | By Ah Raskinspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mortimer-jaffee.html | MORTIMER JAFFEE | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mrs-kogos-is-victor.html | Mrs Kogos Is Victor | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/mrs-roosevelt-honored-on-her-birthday.html | Mrs Roosevelt Honored on Her Birthday | JOHN P SHANLEY | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/music-zita-carno-at-carnegie-hall-pianist-performs-the-mozart-d.html | Music Zita Carno at Carnegie Hall Pianist Performs the Mozart D Minor Riegger Is Present at Afternoon Concert | By Harold C Schonberg | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/myrna-hanson-betrothed.html | Myrna Hanson Betrothed | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |

| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/negotiations-to-start.html | Negotiations to Start | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/nehru-to-mix-world-problems-with-a-day-at-world-series.html | Nehru to Mix World Problems With a Day at World Series | By Foster Hailey | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/new-clues-found-to-vitamin-c-role-guineapig-tests-point-to-part-in.html | NEW CLUES FOUND TO VITAMIN C ROLE GuineaPig Tests Point to Part in Drug Metabolism Meeting Here Is Told | By John A Osmundsen | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/next-years-value-listed.html | Next Years Value Listed | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/nickel-prospecting-from-the-air-improved-patents-granted-to-add-new.html | Nickel Prospecting From the Air Improved Patents Granted to Add New Devices to Flying XRay Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/ohio-state-team-to-visit-illinois-michigan-state-faces-iowa-in.html | OHIO STATE TEAM TO VISIT ILLINOIS Michigan State Faces Iowa in Another Big Ten Clash  4 Ivy Games Listed | By Joseph M Sheehan | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/pennsy-asks-jersey-for-intrastate-rise-in-commuter-fares.html | Pennsy Asks Jersey For Intrastate Rise In Commuter Fares | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/peru-chief-wins-vote-on-housing-congress-gives-premier-its.html | PERU CHIEF WINS VOTE ON HOUSING Congress Gives Premier Its Confidence but Fails to Enact His Program | By Juan de Onisspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/players-like-to-talk-of-using-mathematics-but-usually-plain.html | Players Like to Talk of Using Mathematics But Usually Plain Arithmetic Will Do | By Albert H Morehead | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/poles-accuse-the-west.html | Poles Accuse the West | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/port-body-defers-hudson-tubes-bid-tobin-says-agency-awaits-court.html | PORT BODY DEFERS HUDSON TUBES BID Tobin Says Agency Awaits Court Reorganization of H  M in December TRUSTEE ROLE UNCLEAR Stichman Hopes to Negotiate Sale but Judge Must Rule on New Rail Job for Him | By Ralph Katz | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/premier-disputed-an-aide-of-macmillan-denies-assurance-of-big-4.html | PREMIER DISPUTED An Aide of Macmillan Denies Assurance of Big 4 Talk KHRUSHCHEV SETS PRICE FOR BERLIN | By Thomas J Hamiltonspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/prophecy.html | PROPHECY | AM SULLIVAN | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/puppets-stump-and-kiss-babies-for-li-assembly-candidate.html | Puppets Stump and Kiss Babies For LI Assembly Candidate | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/ralph-cropper.html | RALPH CROPPER | Soecial to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/raw-goods-curb-favored-khrushchev-backs-export-controls.html | Raw Goods Curb Favored KHRUSHCHEV BACKS EXPORT CONTROLS | By Harry Schwartz | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/retiring-cunard-chief-protests-high-rentals-for-piers-in-port.html | Retiring Cunard Chief Protests High Rentals for Piers in Port SeymourBell Reminds City How Ship Lints Contribute to Business Prosperity | By George Horne | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/rockland-center-started.html | Rockland Center Started | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/russian-talks-to-jersey-pupils-despite-civic-groups-protests.html | Russian Talks to Jersey Pupils Despite Civic Groups Protests | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/samuel-craig-86-clergyman-dies-head-of-publishing-concern-in.html | SAMUEL CRAIG 86 CLERGYMAN DIES Head of Publishing Concern in Philadelphia Was Editor of 2 Religious Magazines | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/san-juans-woman-mayor-here-to-urge-puerto-ricans-to-vote.html | San Juans Woman Mayor Here To Urge Puerto Ricans to Vote | By Nan Robertson | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/schenectady-asks-aid-in-ge-strike-emergency-is-proclaimed-company.html | SCHENECTADY ASKS AID IN GE STRIKE Emergency Is Proclaimed Company Calls on Court to Bar Mass Picketing UPSTATE CITY ASKS AID IN GE STRIKE | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/seamens-unit-opened-building-and-a-sports-field-dedicated-at-newark.html | SEAMENS UNIT OPENED Building and a Sports Field Dedicated at Newark | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sir-pierson-dixon-in-paris.html | Sir Pierson Dixon in Paris | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/sloper-and-pierce-excel.html | Sloper and Pierce Excel | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/south-africa-loss-seen-in-a-republic-industrialist-decries-votes.html | SOUTH AFRICA LOSS SEEN IN A REPUBLIC Industrialist Decries Votes Result  Says Nation May Face Economic Blow | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/stanley-nitzburg-lawyer-weds-miss-patricia-thayer.html | Stanley Nitzburg Lawyer Weds Miss Patricia Thayer | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/state-department-retorts.html | State Department Retorts | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/stocks-advance-in-light-trading-average-climbs-101-in-third.html | STOCKS ADVANCE IN LIGHT TRADING Average Climbs 101 in Third Straight Rise Volume 2537870 Shares 614 ISSUES UP 342 OFF Steels and Oils Are Strong TelAutograph Gains 1 12  Motorola Falls 2 34 STOCKS ADVANCE IN LIGHT TRADING | By Richard Rutter | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/strike-hits-belgian-coal-plan.html | Strike Hits Belgian Coal Plan | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/styling-buoys-swim-suit-maker-rose-marie reids-new-plant-marks.html | Styling Buoys Swim Suit Maker Rose Marie Reids New Plant Marks Rapid Growth HIGH STYLE BUOYS SWIM SUIT MAKER | By Gladwin Hillspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/supersecretary-for-us-opposed-american- assembly-doubts-foreign.html | SUPERSECRETARY FOR US OPPOSED American Assembly Doubts Foreign Policy Operations Should Be Split Up | By William J Jordenspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/svare-takes-orders-from-himself-as- defensive-coach-he-plots.html | Svare Takes Orders From Himself As Defensive Coach He Plots Strategy for Giants Then He Helps With GoalLine Stands as Linebacker | By Robert L Teague | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/swiss-expel-aide-of-soviet-as-a-spy.html | SWISS EXPEL AIDE OF SOVIET AS A SPY | Special to The New York Tlmes | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/syracuse-pickets-withdraw.html | Syracuse Pickets Withdraw | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/taiwan-cautions-africans-on-reds-tsiang-in- un-warns-them-communist.html | TAIWAN CAUTIONS AFRICANS ON REDS Tsiang in UN Warns Them Communist Aid May Turn Out to Be a Trap | By Lindesay Parrottspecial to the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/the-second-debate-vice-president- apparently-came-out-ahead-in-a.html | The Second Debate Vice President Apparently Came Out Ahead in a More Informative Show | By James Restonspecial to the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/to-reduce-campaign-period.html | To Reduce Campaign Period | DAN WALLACK | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/toots-shor-opens-52d-st-tent-even-chief- justice-goes-to-party-for.html | Toots Shor Opens 52d St Tent Even Chief Justice Goes to Party for New Restaurant | By Gay Talese | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/tv-increase-in-tempo-candidates-sharper- in-theatrically-and.html | TV Increase in Tempo Candidates Sharper in Theatrically and Politically Warmer 2d Debate | By Jack Gould | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/tv-jury-charges-20-with-perjury-in-quiz- inquiry-group-questioned-in.html | TV JURY CHARGES 20 WITH PERJURY IN QUIZ INQUIRY Group Questioned Included Van Doren Mrs Nearing and Bloomgarden TV JURY CHARGES 20 QUIZ WINNERS | By Jack Roth | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/un-test-on-china-put-off-to-today-ussoviet- contest-centers-on-new.html | UN TEST ON CHINA PUT OFF TO TODAY USSoviet Contest Centers On New Nations Stand on Seating Peiping | By Sam Pope Brewerspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/union-chiefs-vow-missile-base-aid-tell- gates-they-will-act-to-block.html | UNION CHIEFS VOW MISSILE BASE AID Tell Gates They Will Act to Block New Delays in Construction Program | By Peter Braestrupspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archiv es/us-has-no-report.html | US Has No Report | Special lo The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/venezuela-gives-petroleum-views-vows-action-to-lift-prices-and-to.html | VENEZUELA GIVES PETROLEUM VIEWS Vows Action to Lift Prices and to Limit Discounts by Oil Companies VENEZUELA GIVES PETROLEUM VIEWS | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/verwoerd-sees-new-era.html | Verwoerd Sees New Era | By Leonard Ingallsspecial To the New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/westport-survey-describes-voters-democrats-said-to-be-first-in.html | WESTPORT SURVEY DESCRIBES VOTERS Democrats Said to Be First in Salary and Education | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/white-house-invites-africans.html | White House Invites Africans | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/whiteuoliver.html | WhiteuOliver | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/womans-world-abroad-denmark-the-bardot-influence-has-affected-style.html | Womans World Abroad Denmark The Bardot Influence Has Affected Style of Most Girls Buying Off the Racks Is Relatively New in Copenhagen | By Marylin Bender | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yacht-race-starts-in-a-lively-breeze.html | YACHT RACE STARTS IN A LIVELY BREEZE | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yale-penn-elevens-to-meet-ivy-rivals.html | YALE PENN ELEVENS TO MEET IVY RIVALS | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yield-above-4-back-in-uslist-return-on-3-12s-of-98-first-at-such-a.html | YIELD ABOVE 4 BACK IN USLIST Return on 3 12s of 98 First at Such a High Level Since Early in the Summer | By Paul Heffernan | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-08 | https://www.nytimes.com/1960/10/08/archives/yonkers-camera-has-a-negative-reaction.html | Yonkers Camera Has A Negative Reaction | Special to The New York Times | RE0000392077 | 1988-08-01 | B00000861611 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/-bomb-for-khrushchev-intercepted-in-jersey.html | Bomb for Khrushchev Intercepted in Jersey | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/-mary-jean-mahler-married-to-drwalther-t-weylman.html | Mary Jean Mahler Married To DrWalther T Weylman | diitThN12iYoikTBi12i oo oooI | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/-miss-jane-camp-will-be-married-to-timothy-hunt-o-alumna-of.html | Miss Jane Camp Will Be Married To Timothy Hunt  o  Alumna of Bradford Is Betrpthed to a U of London Graduate | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/-o-o-oo-s-o-o-iisslivl-syracussiiiiae-ifmehgiheer-maxwell-school.html | o o  oo  s   o    o  IIsslivl SyraCusSiiiiae ifMEhgiheer Maxwell School Student Wed on Campus to Dr Cornelius S Gore Jr | Special to The New York Time | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/15-africa-nations-laud-israeli-aid-mood-at-dinner-party-here.html | 15 AFRICA NATIONS LAUD ISRAELI AID Mood at Dinner Party Here Implies Country Can Win Support in Arab Rift | By Jack Raymondspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/2-scientists-honored-chamberlain-and-draper-to-get-franklin-awards.html | 2 SCIENTISTS HONORED Chamberlain and Draper to Get Franklin Awards | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/28-nations-sign-new-coffee-pact-african-support-indicates-step.html | 28 NATIONS SIGN NEW COFFEE PACT African Support Indicates Step Forward in Effort To Stabilize Prices 28 NATIONS SIGN NEW COFFEE PACT | By George Auerbach | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/5-vacancy-found-in-chicago-suites.html | 5 VACANCY FOUND IN CHICAGO SUITES | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/6-africans-killed-in-rhodesia-riot-trouble-set-off-in-salisbury.html | 6 AFRICANS KILLED IN RHODESIA RIOT Trouble Set Off in Salisbury After White Motorist Has a Collision With Cyclist | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/6th-anniversary-of-li-college-will-be-marked-cw-post-scholarship.html | 6th Anniversary Of LI College Will Be Marked CW Post Scholarship Fund Will Be Aided at Ball Nov 12 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-baptist-weekly-assails-catholics.html | A BAPTIST WEEKLY ASSAILS CATHOLICS | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-bourgeois-threw-an-intellectual-bombshell-marxism-the-view-from-a.html | A Bourgeois Threw an Intellectual Bombshell MARXISM The View From America By Clinton Rossiter 338 pp New York Harcourt Brace  Co 675 Bourgeois Bombshell | By Seymour E Harris | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-bypass-with-a-racy-past-but-middletown-nj-is-also-noted-for.html | A BYPASS WITH A RACY PAST But Middletown NJ Is Also Noted for Racing History  Tour Set | By Adeline Pepper | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-gallery-remembers-rehn-shows-pictures-from-early-years.html | A GALLERY REMEMBERS Rehn Shows Pictures From Early Years | JC | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-man-of-the-finest-hour-the-memoirs-of-general-lord-ismay-488-pp.html | A Man of the Finest Hour THE MEMOIRS OF GENERAL LORD ISMAY 488 pp New York The Viking Press 675 | By Cl Sulzberger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-patrician-unafraid-of-tomorrow-hl-stimson-in-a-long-public-career.html | A PATRICIAN UNAFRAID OF TOMORROW HL Stimson in a Long Public Career Helped to Carry America Into the World TURMOIL AND TRADITION A Study of the Life and Times of Henry L Stimson By Elting E Morison Illustrated 686 pp Boston Houghton Mifflin Company 750 A Patrician Unafraid | By Eric F Goldman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-place-of-endings-ghost-towns-of-new-england-their-ups-and-downs.html | A Place Of Endings GHOST TOWNS OF NEW ENGLAND Their Ups and Downs By Fessenden S Blanchard Illustrated 205 pp New York Dodd Mead  Co 350 | By Henry Beetle Hough | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-reply.html | A Reply | JOHN KEATS | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-reply2.html | A Reply2 | EDMOND CAHN | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-thinkers-three-themes-aristotle-by-john-herman-randall-jr-309-pp.html | A Thinkers Three Themes ARISTOTLE By John Herman Randall Jr 309 pp New York Columbia University Press 5 | By Whitney J Oates | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-tour-in-vaudeville-on-the-stage-of-life-therefore-be-bold-by.html | A Tour in Vaudeville on the Stage of Life THEREFORE BE BOLD By Herbert Gold 256 pp New York The Dial Press 395 | By Robert Gorham Davis | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-tragic-crescendo-inspired-an-encore-moderato-cantabile-by.html | A Tragic Crescendo Inspired an Encore MODERATO CANTABILE By Marguerite Duras Translated from the French by Richard Seaver 120 pp New York Grove Press 175 | By Germaine Bree | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/a-world-of-its-own-goodbye-to-a-river-by-john-graves-illustrated-by.html | A World Of Its Own GOODBYE TO A RIVER By John Graves Illustrated by Russell Waterhouse 306 pp New York Alfred A Knopf 450 | By Wayne Gard | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/abrams-pianist-in-recital-here-program-opens-a-33week-series-of.html | ABRAMS PIANIST IN RECITAL HERE Program Opens a 33Week Series of Twilight Concerts Scheduled for Town Hall | RAYMOND ERICKSON | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/absentee-voters-still-have-time-travelers-and-servicemen-can-obtain.html | ABSENTEE VOTERS STILL HAVE TIME Travelers and Servicemen Can Obtain Ballots in Most of the Nation | By Clayton Knowles | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/abstract-premises-chalette-and-stuttman-show-arp-and-others.html | ABSTRACT PREMISES Chalette and Stuttman Show Arp and Others | By John Canaday | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/adenauer-warns-de-gaulle-views-may-imperil-ties-reads-debre-an.html | ADENAUER WARNS DE GAULLE VIEWS MAY IMPERIL TIES Reads Debre an Eisenhower Letter on Conditions for Keeping Troops in Europe ADENAUER WARNS FRANCE ON STAND | By Sydney Grusonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/adolescence-time-of-the-rebel.html | Adolescence Time of the Rebel | BY Eda J Lesham | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/advertising-in-which-the-past-is-recalled-a-sampling-of-copy-from.html | Advertising In Which the Past Is Recalled A Sampling of Copy From the 17th and 18th Centuries | By Robert Alden | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/africa-changes-redtape-doesnt-immigration-controls-rigid-air.html | AFRICA CHANGES REDTAPE DOESNT Immigration Controls Rigid Air Traveler Discovers  New VIPs Created | By Paul Hofmannspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/aid-association-elects.html | Aid Association Elects | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/alan-ganz-fiance-of-eileen-kelliher-i-_____.html | Alan Ganz Fiance Of Eileen Kelliher i | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/alert-big-red-subdues-harvard-at-ithaca-120-120-cornell-subdues-harvard.html | Alert Big Red Subdues Harvard at Ithaca 120 CORNELL SUBDUES HARVARD 12 TOO | By Robert L Teaguespecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/all-algeria-won-to-economic-plan-both-french-and-rebels-hail.html | ALL ALGERIA WON TO ECONOMIC PLAN Both French and Rebels Hail Constantine Program Gain but Their Reasons Differ | By Thomas F Bradyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/all-kinds-of-good-works-jane-addams-a-centennial-reader-edited-by.html | All Kinds of Good Works JANE ADDAMS A Centennial Reader Edited by Emily Cooper Johnson for the Womens International League for Peace and Freedom 330 pp New york The Macmillan Company 6 | By Dorothy Day | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/always-on-the-lam-the-orderly-disorderly-house-by-carol-erwin-with.html | Always on the Lam THE ORDERLY DISORDERLY HOUSE By Carol Erwin with Floyd Miller 284 pp New york Doubleday  Co 395 | By Marshall Sprague | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ambulances-curbed-norwich-now-asks-license-for-the-private-vehicles.html | AMBULANCES CURBED Norwich Now Asks License for the Private Vehicles | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/an-analysis-of-retail-promotions-and-the-effects-of-unemployment.html | An Analysis of Retail Promotions and the Effects of Unemployment | By Herbert Koshetz | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ann-s-whitman-becomes-bride-of-george-hackl-alumna-of-smith-wed-in.html | Ann S Whitman Becomes Bride Of George Hackl Alumna of Smith Wed in Simsbury to a 55 Princeton Alumnus | Sceda to The Kcw York Tm125 | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/anticastro-rebels-reported-captured.html | ANTICASTRO REBELS REPORTED CAPTURED | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/army-mascot-zachary-the-governors-pig-by-bruce-grant-illustrated-by.html | Army Mascot ZACHARY The Governors Pig By Bruce Grant Illustrated by Robert Frankenberg 139 pp Cleveland and New York The World Publishing Company 295 | OLGA HOYT | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/at-the-un-soviet-premier-has-won-little-support-despite-his-play-to.html | AT THE UN Soviet Premier Has Won Little Support Despite His Play to Neutralists | By Harry Schwartzspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/attacker-of-four-yields-to-police.html | ATTACKER OF FOUR YIELDS TO POLICE | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/authors-query-99879053.html | Authors Query | Dr RICHARD H MEADE | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/authors-query-99879086.html | Authors Query | JIM LOTZ | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/authors-query.html | Authors Query | ANTHONY GAITO Jr | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/automation-stirs-machinists-union-high-unemployment-feared-unless.html | AUTOMATION STIRS MACHINISTS UNION High Unemployment Feared Unless Consumption Keeps Pace With Production | By Donald Jansonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/batting-in-6-runs-he-shares-role-of-hero-with-ford-richardson-sets.html | Batting in 6 Runs He Shares Role of Hero With Ford RICHARDSON SETS A SERIES RECORD | By Louis Effrat | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/bdothukoterbay.html | BdothuKoterbay | Special to The Mew York Time I | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/before-the-the-goldrimmed-spectacles-by-giorgio-bassani-translated.html | Before the THE GOLDRIMMED SPECTACLES By Giorgio Bassani Translated by lsabel Quigley from the Italian Gli Ocehiali dOro 143 pp New York Atheneum 3 | By George R Clay | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/beneath-the-surface-of-the-fifth-republic-the-fifth-french-republic.html | Beneath the Surface of the Fifth Republic THE FIFTH FRENCH REPUBLIC By Dorothy Pickles 222 pp New York Frederick A Praeger Paper 165 | By Edgar S Furniss Jr | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/berlin-festival-rich-in-events.html | BERLIN FESTIVAL RICH IN EVENTS | By Everett Helm | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/berlin-festival.html | BERLIN FESTIVAL | By Eric Burger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bestinshow-prize-at-devon-captured-by-rings-banshee.html | BestinShow Prize At Devon Captured By Rings Banshee | By John Rendelspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/between-two-worlds-the-seduction-by-satan-york-248-pp-new-york.html | Between Two Worlds THE SEDUCTION By Satan York 248 pp New York Farrar Straus Cudahy 395 | By Anthony Boucher | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/biblical-miracles.html | BIBLICAL MIRACLES | GOTTFRIED NEUBURGER | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/biggest-in-the-world-the-real-hole-by-beverly-cleary-illustrated-by.html | Biggest in the World THE REAL HOLE By Beverly Cleary Illustrated by Mary Stevens 30 pp New York William Morrow  Co 275 | ELB | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blackout-hits-union-county.html | Blackout Hits Union County | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blaze-orange-now-the-safest-color-is-bound-to-make-a-lovely-target.html | Blaze Orange Now the Safest Color Is Bound to Make a Lovely Target | By John W Randolph | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/blight-bypasses-an-ozark-grove-of-chestnut-trees.html | BLIGHT BYPASSES AN OZARK GROVE OF CHESTNUT TREES | By Rr Thomasson | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bonnie-braeckel-is-attended-by-4-at-her-marriage-she-becomes-bride.html | Bonnie Braeckel Is Attended by 4 At Her Marriage She Becomes Bride in Iarchmont of Lieut 1 Thoina8ELyons | Spwrfil to Th12 N4w brk Timer | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bonnpankow-ties-are-tenuous-west-germany-keeps-its-contacts-with.html | BONNPANKOW TIES ARE TENUOUS West Germany Keeps Its Contacts With Communists Unofficial | By Sydney Grusonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/boston.html | Boston | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bowling-green-victor-1413.html | Bowling Green Victor 1413 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/boy-king-of-england-here-comes-harry-by-hilda-lewis-illustrated-by.html | Boy King of England HERE COMES HARRY By Hilda Lewis Illustrated by William Stobbs 261 pp New York Criterion Books 350 | AILEEN PIPPETT | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/brazil-expected-to-keep-us-ties-quadros-presidentelect-also-is.html | BRAZIL EXPECTED TO KEEP US TIES Quadros PresidentElect Also Is Likely to Back InterAmerican Plan | By Tad Szulcspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bridge-new-york-leagues-begin-to-deal.html | BRIDGE NEW YORK LEAGUES BEGIN TO DEAL | By Albert H Morehead | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/british-labor-faces-its-deepest-split-neutralist-and-unilateralist.html | BRITISH LABOR FACES ITS DEEPEST SPLIT Neutralist and Unilateralist Pressure Divides Membership and Sets Problems for Gaitskell | By Drew Middletonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/british-shipbuilding-criticized-for-technical-backwardness.html | British Shipbuilding Criticized For Technical Backwardness Government Departments Report Says Industry Fails to Improve Production Labor Relations Are Cited | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/briton-slain-in-algeria-seaman-standing-in-bar-when-grenade-is.html | BRITON SLAIN IN ALGERIA Seaman Standing in Bar When Grenade Is Thrown In | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/britons-note-lag-in-mathematics-tradition-of-lone-worker-is.html | BRITONS NOTE LAG IN MATHEMATICS Tradition of Lone Worker Is Criticized in Report of Science Council | By Thomas P Rqnanspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/buc-hopes-appear-a-diluted-variety-yesterdays-yank-base-hits-may-be.html | BUC HOPES APPEAR A DILUTED VARIETY Yesterdays Yank Base Hits May Be DoublePlay Balls Today Groat Contends | By Joseph M Sheehan | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/building-and-growth-from-sea-unto-sea-canada-1850-to-1910-the-road.html | Building and Growth FROM SEA UNTO SEA Canada  1850 to 1910 The Road to Nationhood By WG Hardy 528 pp New York Doubleday  Co 495 THE STORY OF CANADA By Donald Creighton Illustrated 291 pp Boston Houghton Mifflin Company 5 | By Bruce Hutchison | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/bunch-stands-out-in-148-contest-he-gets-all-lawrenceville-points-in.html | BUNCH STANDS OUT IN 148 CONTEST He Gets All Lawrenceville Points in Andover Game  Exeter Tops NH Cubs | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/burma-ford-unit-spur-rural-plan-joint-program-aids-new-village.html | BURMA FORD UNIT SPUR RURAL PLAN Joint Program Aids New Village Cooperative With Supervised Credit | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/button-button-whos-got-ball-football-teams-can-tell-today-some.html | Button Button Whos Got Ball Football Teams Can Tell Today Some Tricks of the Trade Stick but Not HelmetCarrying Runners Flying Wedges or Transistor Sets | By Perian Conerlynorth American Newspaper Alliance | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/by-way-of-report-fox-buys-inspector-other-new-entries.html | BY WAY OF REPORT Fox Buys Inspector Other New Entries | By Ah Weiler | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/byron-janis-gets-moscow-ovation-us-pianist-cheered-after-concert-in.html | BYRON JANIS GETS MOSCOW OVATION US Pianist Cheered After Concert in Conservatory  Tass Hails Performance | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/camera-notes-wide-program-of-print-exhibits-at-photokina.html | CAMERA NOTES Wide Program of Print Exhibits at Photokina | JD | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/campaign-oratory.html | Campaign Oratory | Compiled by Morris Schreiber | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/campaign-trail-reports-on-the-two-men-nixon-projects-the-image-of.html | CAMPAIGN TRAIL REPORTS ON THE TWO MEN Nixon Projects the Image of an Undaunted Hero Kennedy Presses His Crusade for Change NIXON CHEERFUL | By Warren Weaver Jr | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/canada-fighting-rise-in-jobless-government-plans-building-program.html | CANADA FIGHTING RISE IN JOBLESS Government Plans Building Program Diefenbaker Scored by Opposition | By Raymond Daniellspecial to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/canada-talks-set-on-constitution-november-meeting-to-study-change.html | CANADA TALKS SET ON CONSTITUTION November Meeting to Study Change From Rule Under British Parliament | By Tania Longspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/carol-a-knott-married-to-richard-irion-boyd.html | Carol A Knott Married To Richard Irion Boyd | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/carol-sue-langer-to-wed.html | Carol Sue Langer to Wed | Spedsl to Ths N12w Veik Timss | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/change-is-the-keynote-the-burden-of-southern-history-by-c-vann.html | Change Is the Keynote THE BURDEN OF SOUTHERN HISTORY By C Vann Woodward 205 pp Baton Rouge Louisiana State University Press 350 | By Bell I Wiley | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/charges-denied-at-un.html | Charges Denied at UN | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/child-to-mrs-de-mott-jr.html | Child to Mrs De Mott Jr | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/chinese-red-cites-role-of-men-in-war.html | CHINESE RED CITES ROLE OF MEN IN WAR | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/cicis-win-in-golf-1-up-beat-ford-and-miss-white-on-36th-hole-at-new.html | CICIS WIN IN GOLF 1 UP Beat Ford and Miss White on 36th Hole at New City | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/clavinuhartnett.html | ClavinuHartnett | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/cleopatra-still-lures-and-baffles-us-we-dont-know-what-she-was.html | Cleopatra Still Lures and Baffles Us We dont know what she was really like or even if she was and that is why the fascination lingers Cleopatra Still Lures | By Rex Warner | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/cleveland.html | Cleveland | Special to the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/college-costs-higher-education-leaders-grapple-with-problem-of.html | COLLEGE COSTS Higher Education Leaders Grapple With Problem of Finding Money | By Fred M Hechinger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/colleges-seeking-business-support.html | COLLEGES SEEKING BUSINESS SUPPORT | By Elizabeth M Fowler | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/compliments-from-a-friend-a-mirror-for-anglosaxons-a-discovery-of-a.html | Compliments From a Friend A MIRROR FOR ANGLOSAXONS A Discovery of America A Rediscovery of England By Martin Green 178 pp New York Harper Bros 350 | By Carl Bode | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/conant-attacks-stress-on-frills-by-junior-highs-urges-greater.html | CONANT ATTACKS STRESS ON FRILLS BY JUNIOR HIGHS Urges Greater Emphasis on Academic Work in Second Major Education Study HITS GRADUATION RITES Sees Them Serving Only to Entertain  Scores Lack of Training in Reading CONANT ATTACKS STRESS ON FRILLS | By Fred M Hechinger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/congo-teeters-on-balance-of-weakness-kasavubu-lumumba-and-mobutu.html | CONGO TEETERS ON BALANCE OF WEAKNESS Kasavubu Lumumba and Mobutu Each Lack Power Required to Form a Viable Administration | By Am Rosenthalspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/control-of-crime.html | CONTROL OF CRIME | MILTON G RECTOR Director National Council on Crime and Delinquency | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/cornell-group-reelects-head.html | Cornell Group Reelects Head | Special to the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/cox-cunningham-pace-176-victory-backs-star-after-scoreless-battle.html | COX CUNNINGHAM PACE 176 VICTORY Backs Star After Scoreless Battle for 3 Periods  Johns Leads Miami | By Gordon S White Jrspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/curb-on-catholics-in-israel-alleged.html | CURB ON CATHOLICS IN ISRAEL ALLEGED | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/dahlgrenubowes.html | DahlgrenuBowes | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/dance-la-fille-ashton-recreates-a-comedy-classic-with-hilarity-and.html | DANCE LA FILLE Ashton ReCreates a Comedy Classic With Hilarity and Distinction | By John Martin | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/daniel-bready-to-wed-miss-susan-c-ingham.html | Daniel Bready to Wed Miss Susan C Ingham | Sfl2lM to The N York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/david-webster-fiance-of-winifred-wightman.html | David Webster Fiance Of Winifred Wightman | Swclal to TJie New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/davis-high-scores.html | Davis High Scores | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/de-gaulle-scores-foes-on-algeria-deplores-manifesto-battle-among.html | DE GAULLE SCORES FOES ON ALGERIA Deplores Manifesto Battle Among Intellectuals and Calls for National Unity | By Robert C Dotyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/de-gaulle-under-sharpest-attack-since-1958-abroad-attacks-on.html | DE GAULLE UNDER SHARPEST ATTACK SINCE 1958 ABROAD Attacks on Generals Policies Increase AT HOME Left and Right Clash Over Algeria | By Robert C Dotyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/debate-rejected-22-nations-abstain-including-12-of-new-african.html | DEBATE REJECTED 22 Nations Abstain Including 12 of New African Members MARGIN NARROWS FOR STAND BY US Wadsworth and Gromyko Clash on Peipings Entry Into the Korean War | By Lindesay Parrottspecial to the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/delaware-river-cruise-is-fascinating-waterway-figured-in.html | Delaware River Cruise Is Fascinating Waterway Figured in Development of Transportation Yacht Rendezvous Never Far Apart Below Trenton | By Clarence E Lovejoy | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/democrats-hold-a-citys-negroes-but-survey-in-philadelphia-shows.html | DEMOCRATS HOLD A CITYS NEGROES But Survey in Philadelphia Shows Unrest May Cause Some to Shun Polls | By Layhmond Robinsonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/design-for-personnel.html | DESIGN FOR PERSONNEL | Mrs VERA KLEIN | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dinner-dance-to-aid-st-francis-hospital.html | Dinner Dance to Aid St Francis Hospital | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dis-donc-miss-seal.html | Dis Donc Miss Seal | SEYMOUR PECK | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/disks-bluebeard-bartoks-only-opera-is-a-powerful-allegory-of-the.html | DISKS BLUEBEARD Bartoks Only Opera Is a Powerful Allegory of the Human Condition | By Eric Salzman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dissatisfied.html | DISSATISFIED | THOMAS G MORGANSEN | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dividend-and-interest-income-scrutinized-by-us-tax-men-tax-men.html | Dividend and Interest Income Scrutinized by US Tax Men TAX MEN SCREEN DIVIDEND FIGURES | By Robert Metz | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/doctors-facing-draft-pentagon-may-take-as-many-as-500-for-services.html | DOCTORS FACING DRAFT Pentagon May Take as Many as 500 for Services | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/don-poggio-first-by-three-lengths-takes-56700-manhattan-handicap.html | DON POGGIO FIRST BY THREE LENGTHS Takes 56700 Manhattan Handicap  Amber Morn Second at Belmont DON POGGIO FIRST BY THREE LENGTHS | By Joseph C Nichols | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dorothy-bedell-married-upstate-to-jehaynes-briarcliff-alumna-and-a.html | Dorothy Bedell Married Upstate  To JEHaynes Briarcliff Alumna and a Graduate of Yale Wedin Millbrook | Specialto The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/down-the-mazda-lane-zsa-zsa-gabor-my-story-written-for-me-by-gerold.html | Down the Mazda Lane ZSA ZSA GABOR My Story Written for Me by Gerold Frank Illustrated 308 pp Cleveland and New York The World Publishing Company 395 | By Lewis Nichols | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/dr-william-melnea.html | DR WILLIAM MELNEA | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/each-party-sees-gains-in-bergen-gop-feels-county-record-will-sway.html | EACH PARTY SEES GAINS IN BERGEN GOP Feels County Record Will Sway Newcomers  Democrats Cite Origins | By John W Slocumspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/early-touchdowns-decide.html | Early Touchdowns Decide | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/east-side-downs-sooth-side-127-worthy-catches-late-pass-by-lockery.html | EAST SIDE DOWNS SOOTH SIDE 127 Worthy Catches Late Pass by Lockery for Deciding Touchdown at Newark | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eating-in-the-kitchen-eating-in-the-kitchen-cont.html | Eating In the Kitchen Eating in the Kitchen Cont | By Cynthia Kellogg | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/edith-a-hollmann-bride-of-physician.html | Edith A Hollmann Bride of Physician | I uuuuuuuuuuuuuu  1 Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eisenhower-at-70-an-intimate-album-eisenhower-at-70-the-gruenther.html | Eisenhower at 70  An Intimate Album Eisenhower at 70  The Gruenther Album continued | Text and captions by Alfred M Gruenther Former Supreme Commander Allied Powers In Europe Now President of the American Red Cross | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eisteddfods-werent-all-robe-of-honour-by-alexander-cordell-384-pp.html | Eisteddfods Werent All ROBE OF HONOUR By Alexander Cordell 384 pp New York Doubleday  Co 450 | By James Stern | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/election-cry-win-with-harvard-once-again-the-candidates-are-seeking.html | Election Cry Win With Harvard Once again the candidates are seeking the support of Harvards eggheads What is the secret of their political attraction Win With Harvard | By Grace and Fred M Hechinger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/elis-overpower-columbia-30-to-8-wolfe-races-87-yards-for-his-second.html | ELIS OVERPOWER COLUMBIA 30 TO 8 Wolfe Races 87 Yards for His Second Touchdown  Warren Scores YALE WINS 308 FROM COLUMBIA | By Lincoln A Werdenspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/elizabeth-hodges-becomes-a-bride-iti-massachusetts-aiiiniria-offt.html | Elizabeth Hodges Becomes a Bride Iti Massachusetts  Aiiiniria offt inch Wed to Edward G Johnson 3d in Nahant Church | Special t The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ellen-brhodes-john-f-haberer-will-be-married-vassar-alumna-fiancee.html | Ellen BRhodes John F Haberer Will Be Married Vassar Alumna Fiancee of Insurance Aideu December Nuptials | o Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/episcopalians-map-wider-student-help.html | EPISCOPALIANS MAP WIDER STUDENT HELP | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ethel-castellano-married.html | Ethel Castellano Married | Special to The New York Tlm12i | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/european-settlers-in-kenya-support-a-white-coalition.html | European Settlers In Kenya Support A White Coalition | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/expresident-arias-to-resume-politics.html | EXPRESIDENT ARIAS TO RESUME POLITICS | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/eyerkalb-team-aiming-for-title-duo-trails-smithbohl-pair-in-rip-van.html | EYERKALB TEAM AIMING FOR TITLE Duo Trails SmithBohl Pair in Rip Van Winkle Sports Car Rally US Rating | By Frank M Blunkspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/factories-at-shannon-airport-are-sprouting-like-elf-rings-shannon.html | Factories at Shannon Airport Are Sprouting Like Elf Rings SHANNON AIRPORT DRAWS INDUSTRY | By Brendan M Jones | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/faraway-bohemias-madeleine-austrian-by-robert-kirsch-343-pp-new.html | Faraway Bohemias MADELEINE AUSTRIAN By Robert Kirsch 343 pp New York Simon  Schuster 450 | By Martin Levin | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/father-escorts-barbara-moore-at-her-wedding-alumna-of-denison-and.html | Father Escorts Barbara Moore At Her Wedding Alumna of Denison and Alfred W Busby Jr Marry in Greenwich | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/finns-lend-funds-to-us-builders-hope-to-increase-sales-of.html | FINNS LEND FUNDS TO US BUILDERS Hope to Increase Sales of Prefabricated Houses Through Novel Deals MONEY IS SCARCE HERE Construction Loans Carry 6 Interest  700000 Is Taken by 2 Developers FINNS LEND FUNDS TO US BUILDERS | By Edmond J Bartnett | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/first-in-series-will-be-welded-here-to-bow-and-stern.html | First in Series Will Be Welded Here to Bow and Stern | By George Horne | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/flesh-and-the-devil-no-little-thing-by-elizabeth-ann-cooper-360-pp.html | Flesh and the Devil NO LITTLE THING By Elizabeth Ann Cooper 360 pp New York Doubleday  Co 395 | By Richard Sullivan | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/flynnumurray.html | FlynnuMurray | special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/for-a-world-of-readers-for-a-world-of-readers.html | For a World Of Readers For a World of Readers | By Herbert Mitgang | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/for-public-and-potent-building-a-proposal-to-have-done-with-dull.html | For Public and Potent Building A proposal to have done with dull design in government structures and revive the old concept that they have beauty and meaning For Public and Potent Building | By John Kenneth Galbraith | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/ford-gives-4-hits-richardson-has-grand-slam-70001-see-yankees-win.html | FORD GIVES 4 HITS Richardson Has Grand Slam  70001 See Yankees Win 70001 SEE YANKS ROUT PIRATES 100 | By John Drebinger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/france-has-a-glorious-future-if-if-a-frenchman-declares-it-accepts.html | France Has a Glorious Future If  If a Frenchman declares it accepts the fact that grandeur does not necessarily mean great military power and recalls what its contribution has been in the past  France Has a Glorious Future | By Raymond Aron | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/freedom-of-wish-emphasizing-values-in-four-new-films.html | FREEDOM OF WISH Emphasizing Values in Four New Films | By Bosley Crowther | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/gadgetry-some-stoppress-items-from-various-parts-of-the-world-about.html | Gadgetry Some stoppress items from various parts of the world about new ideas | WB FARBSTEIN | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/gathering-nuts-seeds-and-berries-for-birds.html | GATHERING NUTS SEEDS AND BERRIES FOR BIRDS | RR THOMASSON | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/ghana-still-weighs-nationalizing-plan.html | GHANA STILL WEIGHS NATIONALIZING PLAN | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/gloria-lane-back-with-city-opera-sings-title-role-in-carmen-at.html | GLORIA LANE BACK WITH CITY OPERA Sings Title Role in Carmen at Center  Her Husband Conducts Performance | ALLEN HUGHES | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/godfrey-returns-star-talks-about-his-role-in-candid-camera-series.html | GODFREY RETURNS Star Talks About His Role in Candid Camera Series and Other Matters | By John P Shanley | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/going-by-train-in-europe-plans-can-be-flexible-when-visitor-travels.html | GOING BY TRAIN IN EUROPE Plans Can Be Flexible When Visitor Travels With Eurailpass | By Robert Daley | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/gomulka-visits-farms-in-jersey-polish-un-delegates-see-poultry-and.html | GOMULKA VISITS FARMS IN JERSEY Polish UN Delegates See Poultry and Dairy Plants and a Shopping Center | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/gov-brown-beats-loud-drums-here-predicts-kennedy-landslide-in.html | GOV BROWN BEATS LOUD DRUMS HERE Predicts Kennedy Landslide in California During a Visit to Yorkville | By Edward C Burks | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/graham-tells-off-gangs-in-harlem-70-teenage-boys-hear-him-give-it.html | GRAHAM TELLS OFF GANGS IN HARLEM 70 TeenAge Boys Hear Him Give It Straight and 20 Signify Accepting Christ | By George Dugan | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/green-oases-other-parks-besides-central-could-be-setting-for.html | GREEN OASES Other Parks Besides Central Could Be Setting For Shakespeare | By Howard Taubman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/guilty-or-not.html | Guilty or Not | DAVID FELIX | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/h-g-stevenson.html | H G STEVENSON | SpeclM to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hackensack-tops-fair-lawn-by-310-goodall-paces-victory-with-3.html | HACKENSACK TOPS FAIR LAWN BY 310 Goodall Paces Victory With 3 Scores Wood Ridge Sinks Glen Ridge 266 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hall-of-chemistry-to-open.html | Hall of Chemistry to Open | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/harriman-urges-more-african-aid-says-slowness-of-response-points-up.html | HARRIMAN URGES MORE AFRICAN AID Says Slowness of Response Points Up Need to Appoint New US Region Chiefs | By William J Jordenspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hempsteads-256-victory-ends-freeports-streak-at-31-games-red-devils.html | Hempsteads 256 Victory Ends Freeports Streak at 31 Games Red Devils Suffer First Loss Since 1956  Mepham Downs East Meadow  Lawrence and Bethpage Win | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/henry-j-kenney.html | HENRY J KENNEY | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/high-executives-grow-in-number-upper-echelon-group-has-increased-44.html | HIGH EXECUTIVES GROW IN NUMBER Upper Echelon Group Has Increased 44 in Ten Years Study Finds | By William M Freeman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hobby-hunting-in-upstate-new-york.html | HOBBY HUNTING IN UPSTATE NEW YORK | By Judy Brown | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hollywood-judge-jean-renoir-offers-candid-opinions-on-french.html | HOLLYWOOD JUDGE Jean Renoir Offers Candid Opinions On French American Moviemaking | By Murray Schumach | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hospital-to-gain-oct-18.html | Hospital to Gain Oct 18 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hucksters.html | Hucksters | ERNEST DICHTER | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/hullmaynardjr-and-joanna-taft-wed-in-vermont-middlebury-graduates.html | HullMaynardJr And Joanna Taft Wed in Vermont Middlebury Graduates Harry at Congregational Church inv Rutland | SP12l4l to TJie Nc York frnft | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/human-spirit-behind-the-wall-behind-the-wall-saga-of-human-valor-in.html | HUMAN SPIRIT BEHIND THE WALL BEHIND THE WALL Saga of Human Valor In Warsaw Ghetto | By Seymour Peck | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-carol-ann-grac-is-wed-to-william-j-graham.html | i Carol Ann Grac Is Wed To William J Graham | Special to The New York Tlmci | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-deanne-merritt-married.html | I Deanne Merritt Married | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-john-c-alexander.html | I JOHN C ALEXANDER | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-o-oo-u-susan-beth-zwerling-will-be-bride-in-may.html | I o oo u Susan Beth Zwerling Will Be Bride in May | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-uuuuuuuuuuuuuuuuuuuuuo-margaret-a-mcosker-wed-to-joseph-farrell.html | I uuuuuuuuuuuuuuuuuuuuuo Margaret A McOsker Wed to Joseph Farrell | Special to The New Tor Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/i-walter-sweeney-to-wed-karen-londahlsmidt.html | i  Walter Sweeney to Wed Karen LondahlSmidt | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ideas-from-underground-roots-of-revolution-a-history-of-the.html | Ideas From Underground ROOTS OF REVOLUTION A History of the Populist and Socialist Movements in NineteenthCentury Rassia By Franco Venturi Translated by Francis Haskell from the Italian It Populismo Russo 850 pp New York Alfred A Knopf 1275 Underground | By Bertram D Wolfe | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/illinois-district-ponders-2-issues-key-downstate-area-found-worried.html | ILLINOIS DISTRICT PONDERS 2 ISSUES Key Downstate Area Found Worried Over Joblessness and Kennedys Religion | By Austin C Wehrweinspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/in-french-race-aga-khan-colt-is-more-than-a-public-choice.html | In French Race Aga Khan Colt Is More Than a Public Choice Charlottesville to Carry Private Hopes Today of Those Who Pleaded With Karim to Keep Fathers Stable | By Robert Daleyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/in-soviet-press-hammarskjold-is-the-villain-in-accounts-of-premiers.html | IN SOVIET PRESS Hammarskjold Is the Villain In Accounts of Premiers Struggle for Peace | By Osgood Caruthersspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/indians-in-front-200-dartmouth-wins-from-brown-200.html | Indians in Front 200 DARTMOUTH WINS FROM BROWN 200 | By Deane McGowenspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/industry-weighs-jet-cargo-plane-requirements-of-air-force-might.html | INDUSTRY WEIGHS JET CARGO PLANE Requirements of Air Force Might Satisfy Needs of Civil Carriers Too | By Edward Hudson | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/innocents-abroad-junior-year-abroad-by-rosamond-and-judy-du-jardin.html | Innocents Abroad JUNIOR YEAR ABROAD By Rosamond and Judy du Jardin 192 pp Philadelphia and New York JB Lippincott Company 295 | ELLEN LEWIS BUELL | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/interlude-shows-way-whittelsey-wins-4th-race-in-billings-trophy.html | INTERLUDE SHOWS WAY Whittelsey Wins 4th Race in Billings Trophy Sailing | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/investing-in-democracy-the-question-of-government-spending-public.html | Investing in Democracy THE QUESTION OF GOVERNMENT SPENDING Public Needs and Private Wants By Francis M Bator 167 pp New York Harper  Bros 375 | By Louis M Hacker | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/iran-shrine-train-is-revered-relic-narrowgauge-equipment-holds.html | IRAN SHRINE TRAIN IS REVERED RELIC NarrowGauge Equipment Holds Special Place in Hearts of Its Riders | By Jay Walz | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/islam-advancing-in-west-africa-christians-worked-by-gains-simple.html | ISLAM ADVANCING IN WEST AFRICA Christians Worked by Gains  Simple Moslem Tenets Credited for Appeal | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/islam-theologians-urge-free-algeria.html | ISLAM THEOLOGIANS URGE FREE ALGERIA | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/it-began-with-prokofiev-sleeping-giant-by-martin-dibner-334-pp-new.html | It Began With Prokofiev SLEEPING GIANT By Martin Dibner 334 pp New York Doubleday  Co 395 | By Henry Cavendish | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/it-took-all-kinds-to-make-a-magazine-ladies-gentlemen-and-editors.html | It Took All Kinds to Make a Magazine LADIES GENTLEMEN AND EDITORS By Walter Davenport and James C Derieux Illustrated 386 pp New York Doubleday  Co 495 | By Samuel T Williamson | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jack-preuss-fiance-of-anne-macdougall.html | Jack Preuss Fiance Of Anne MacDougall | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-curtis-married-to-dan-willets-brock.html | Jane Curtis Married  To Dan Willets Brock | I Special to The New York Times I | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-ettingetwud-tothdmasiirley.html | Jane EttingetWud ToThdmasiirley | S12calto The NewYork TimiiJ  1 | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jane-k-doolittje-married-in-chicago.html | Jane K Doolittje Married in Chicago | Spedal to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/janice-e-lloyd-david-eldon-3d-plan-marriage-57-debutante-a-senior-a.html | Janice E Lloyd David Eldon 3d Plan Marriage  57 Debutante a Senior at U of P Engaged to Colgale Graduate | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jean-m-owen-betrothed.html | Jean M Owen Betrothed | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jersey-parents-guild-fete.html | Jersey Parents Guild Fete | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/joan-hayes-married.html | Joan Hayes Married | Sp12clal to The New York Times I | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/joan-heiser-betrothed-to-dr-john-w-gruber.html | Joan Heiser Betrothed To Dr John W Gruber | I Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/joan-kiernan-married-to-henry-e-hamel-jr.html | Joan Kiernan Married To Henry E Hamel Jr | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jobless-pay-cut-off-benefits-barred-to-workers-who-refuse-lesser.html | JOBLESS PAY CUT OFF Benefits Barred to Workers Who Refuse Lesser Posts | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/john-f-gleason.html | JOHN F GLEASON | I Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/john-j-cullen-fiance-ou-marguerite-obrien.html | John J Cullen Fiance Ou Marguerite OBrien | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/john-mmanus-50-dies-stockmarket-analyst-was-leader-in-rehoboth.html | JOHN MMANUS 50 DIES StockMarket Analyst Was Leader in Rehoboth Beach | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/johnson-to-head-south-tomorrow-expected-to-stress-support-for-civil.html | JOHNSON TO HEAD SOUTH TOMORROW Expected to Stress Support for Civil Rights in 5Day WhistleStop Tour | By Claude Sittonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/jsandra-glarke-wedinwestport-to-banking-aide-father-escorts-her-at.html | jSandra Glarke WedinWestport To Banking Aide Father Escorts Her at Marriage There to Philipp JWalter Jr | Special to TfM New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/julie-foley-bride-of-r-f-anderson.html | Julie Foley Bride Of R F Anderson | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/justice-agency-in-banking-field-victory-in-firstamerica-case-may.html | JUSTICE AGENCY IN BANKING FIELD Victory in Firstamerica Case May Pave Way for Big Antitrust Role NEW JURISDICTION WON Lawmakers Had Restricted Department to Advisory Function in Mergers JUSTICE AGENCY IN BANKING FIELD | By Albert L Kraus | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kalinger-sparks-attack.html | Kalinger Sparks Attack | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/karaouine-university-in-morocco-goes-modern-in-its-1100th-eyar-its.html | Karaouine University in Morocco Goes Modern in Its 1100th eYar Its Ancient Buildings Become Historical Monuments New Curriculum Offered in UptoDate Structures | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kashmir-gloomy-on-capital-site-theres-a-perfect-city-just-110-miles.html | KASHMIR GLOOMY ON CAPITAL SITE Theres a Perfect City Just 110 Miles East but It Is Held Closely by India | By Paul Grimesspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kathykimmerle-is-future-bride-of-stqckbroker-o-bennett-graduate.html | KathyKimmerle Is Future Bride Of StQckbroker o Bennett Graduate zihd a Stanford Alumnus Become Engaged | Special to The New York Tim12u | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/keatingeuhammond.html | KeatingeuHammond | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-crusades.html | KENNEDY CRUSADES | By Leo Egan | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-figures-queried-distortions-charged-in-use-of-growth.html | Kennedy Figures Queried Distortions Charged in Use of Growth Statistics | GEORGE M SHAPIRO | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-leading-in-nevadas-race-nixon-reported-gaining-as-religious.html | KENNEDY LEADING IN NEVADAS RACE Nixon Reported Gaining as Religious Issue and House Contest Help G0P | By Bill Beckerspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kennedy-renews-push-in-kentucky-presses-theme-that-gop-has-harmed.html | KENNEDY RENEWS PUSH IN KENTUCKY Presses Theme That GOP Has Harmed US Prestige KENNEDY RENEWS PUSH IN KENTUCKY | By Russell Bakerspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kerr-leads-rally-penn-state-back-gets-3-scores-and-army-loses-first.html | KERR LEADS RALLY Penn State Back Gets 3 Scores and Army Loses First Time Penn State Halts Army 2716 On Three Touchdowns by Kerr | By Howard M Tucknerspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/key-issues-loom-for-south-africa-vote-for-a-republic-raises.html | KEY ISSUES LOOM FOR SOUTH AFRICA Vote for a Republic Raises Problems of Commonwealth Ties and Internal Rifts | By Leonard Ingallsspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/khrushchev-account-of-meeting-upsets-macmillan-and-advisers-soviet.html | Khrushchev Account of Meeting Upsets Macmillan and Advisers Soviet Premiers Version of Summit Offer Questioned  Briton Wants Parley but Has Refused to Be Bluffed Into It | By Drew Middletonspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/khrushchev-notes-a-gain-in-close-red-china-vote-khrushchev-sees.html | Khrushchev Notes a Gain In Close Red China Vote KHRUSHCHEV SEES GAIN ON RED CHINA | By Harrison E Salisburyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kings-point-wins-620.html | Kings Point Wins 620 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/knights-defense-produces-00-tie-bridgeport-digs-in-twice-inside-10.html | KNIGHTS DEFENSE PRODUCES 00 TIE Bridgeport Digs In Twice Inside 10  Late Hofstra FieldGoal Try Fails | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/kremlin-cloud-over-our-bases-we-have-built-up-a-system-of-military.html | Kremlin Cloud Over Our Bases We have built up a system of military installations that extends around the world Now recent developments prompt a fresh estimate of its usefulness Kremlin Cloud Over Our Bases | By Hanson W Baldwin | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lawrence-routs-baldwin.html | Lawrence Routs Baldwin | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lehigh-triumphs-5221-highfield-paces-engineers-in-victory-over.html | LEHIGH TRIUMPHS 5221 Highfield Paces Engineers in Victory Over Gettysburg | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lesley-e-lowe-and-fred-israel-planning-to-wed-smith-graduate-and-an.html | Lesley E Lowe And Fred Israel Planning to Wed Smith Graduate and an Engineer Betrothed December Nuptials | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD WINSOR | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/li-school-is-started.html | LI School Is Started | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lieutenant-to-wed-sara-gail-glidden.html | Lieutenant to Wed Sara Gail Glidden | Special to The New York Time | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/life-is-absurd-and-also-a-little-sad-casanovas-chinese-restaurant.html | Life Is Absurd and Also a Little Sad CASANOVAS CHINESE RESTAURANT By Anthony Powell 229 pp Boston Little Brown  Co 4 | By Arthur Mizener | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lincoln-road-to-flash-walk-sign-street-in-miami-beach-starts-to.html | LINCOLN ROAD TO FLASH WALK SIGN Street in Miami Beach Starts to Take Shape As a Shopping Mall | By Lary Solloway | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/litchfield-byways-connecticut-town-and-neighboring-villages-a.html | LITCHFIELD BYWAYS Connecticut Town and Neighboring Villages a Strollers Haven | By Elizabeth A Pullar | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loggers-unions-compete-for-power-in-newfoundland.html | Loggers Unions Compete for Power In Newfoundland | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lois-wootf-fiancee-of-ws-mcdonald-uuu_i_ui-.html | Lois Wootf Fiancee Of WS McDonald uuuiui | oSpecULta Tfci Kjw Tort TImw | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loomis-tops-choate-1613.html | Loomis Tops Choate 1613 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/loss-by-kennedy-in-utah-expected-mormons-long-antipathy-to.html | LOSS BY KENNEDY IN UTAH EXPECTED Mormons Long Antipathy to Catholics Is Big Factor in Voters Preferences | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/lynn-henig-is-engaged.html | Lynn Henig Is Engaged | 1 Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/major-weakness.html | MAJOR WEAKNESS | HERBERT D THIER Secondary Supervisor Board of Education | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/man-and-wife-die-15-minutes-apart-brooklyn-couple-stricken-in.html | MAN AND WIFE DIE 15 MINUTES APART Brooklyn Couple Stricken in Jersey Husband Harry Ahrens Was Legion Aide | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/marie-oneill-is-married-.html | Marie ONeill Is Married | Special to The New York Timu | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/marion-huggins-1952-debutante-wed-in-concord-father-escorts-bride.html | Marion Huggins 1952 Debutante Wed in Concord Father Escorts Bride at Her Carriage to Lloyd Brace Jr | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/martha-calhoun-judsonp-wood-marry-iti-texas-exbennington-student.html | Martha Calhoun JudsonP Wood Marry iti Texas ExBennington Student and Harvard Alumnus Are Wed at Ranch | SpeclSI to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mary-fleming-engaged-j.html | Mary Fleming Engaged j | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/maryalice-cole-joseph-gage-jr-engaged-to-wed-senior-at-wheaton-and.html | MaryAlice Cole Joseph Gage Jr Engaged to Wed Senior at Wheaton and Trinity Alumnus Plan Dec 23 Wedding | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/men-who-fought-to-build-a-nation-the-faithful-city-the-siege-of.html | Men Who Fought to Build a Nation THE FAITHFUL CITY The Siege of Jerusalem 1949 By Dov Joseph Illustrated 356 pp New York Simon  Schuster 595 A CLASH OF DESTINIES The ArabJewish War and the Founding of the State of Israel By Jon and David Kimche 287 pp New York Frederick A Praeger J495 | By Hal Lehrman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mental-health-unit-of-rockland-to-gain.html | Mental Health Unit Of Rockland to Gain | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mhdavidsonsd-and-pamela-may-will-be-married-alumnus-of-amherst-is.html | MHDavidsonSd And Pamela May Will Be Married Alumnus of Amherst Is Fiancee of Senior at Connecticut College | Special to The New 7ork Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/michael-p-stearne-weds-julieb-miller.html | Michael P Stearne Weds JulieB Miller | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/michelsonuattinson-.html | MichelsonuAttinson | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/middlebury-on-top-defeats-williams-16-to-0-for-third-straight.html | MIDDLEBURY ON TOP Defeats Williams 16 to 0 for Third Straight Triumph | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-ann-einhorn-engaged-to-marry.html | Miss Ann Einhorn Engaged to Marry | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-barbara-rambin-will-be-autumn-bride.html | Miss Barbara Rambin Will Be Autumn Bride | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-dimmette-1958-debutante-will-be-married-north-carolina-girl-is.html | Miss Dimmette 1958 Debutante Will Be Married North Carolina Girl Is Betrothed to Hubert A Des Marais 3d  r | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-joan-turrisi-engaged.html | Miss Joan Turrisi Engaged | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-johnson-and-louis-low-wed-in-capital-three-attend-bride-at.html | Miss Johnson And Louis Low  Wed in Capital Three Attend Bride at Marriage in Walter Reed Army Chapel | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-joy-d-teschner-married-in-englewood.html | Miss Joy D Teschner Married in Englewood | Special to The New York Times I | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-luise-sack-engaged-to-marry.html | Miss Luise Sack Engaged to Marry | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-mcdermott-is-attended-by-8-at-her-wedding-bride-in-st.html | Miss McDermott Is Attended by 8 At Her Wedding Bride in St Augustines Church Larchmont of Thomas McCarthy | Bptcltl to Tht New York Ttau | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/miss-mclaughlin-to-wed-i.html | Miss McLaughlin to Wed I | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mixed-motives-darkness-visible-by-norman-lewis-256-pp-new-york.html | Mixed Motives DARKNESS VISIBLE By Norman Lewis 256 pp New York Pantheon Books 350 | By Rex Lardner | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/monmouth-historic-tour-set.html | Monmouth Historic Tour Set | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/montclair-in-front-348.html | Montclair in Front 348 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/morristown-loses-40-to-7.html | Morristown Loses 40 to 7 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mortgage-banks-scan-new-decade-housing-financing-of-growing.html | MORTGAGE BANKS SCAN NEW DECADE Housing Financing Needs of Growing Population Absorb Convention MORTGAGE BANKS SCAN NEW DECADE | By Walter H Stern | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mothers-at-home-mommies-by-lonnie-c-carton-illustrated-by-leslie.html | Mothers at Home MOMMIES By Lonnie C Carton Illustrated by Leslie Jacobs 42 pp New York Random House 250 | ELIZABETH MINOT GRAVES | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mr-lemmon-comes-to-broadway-at-the-moment-that-he-is-being-hailed.html | Mr Lemmon Comes to Broadway At the moment that he is being hailed as the movies big new star Jack Lemmon has left Hollywood to take his chances on conquering the stage Lemmon Comes To Broadway | By Joanne Stang | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mr-nixons-record-comprehension-of-present-major-trends-and-forces.html | Mr Nixons Record Comprehension of Present Major Trends and Forces Questioned | GEORGE W BALL THOMAS K FINLETTEK | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mrs-oconnor-has-child.html | Mrs OConnor Has Child | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/muellerukernochan.html | MuelleruKernochan | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/mullinsuarvantides.html | MullinsuArvantides | Sidil to Tfte New York Tim12 | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nancy-nirdlinger-1-engaged-to-wed-thomas-hlurie-senior-at-ohio.html | Nancy Nirdlinger 1 Engaged to Wed Thomas HLurie Senior at Ohio State and a Real Estate Official Become Affianced o | Special to The Hew York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/neglected-jazzmen-mainstream-musicians-are-heard-again.html | NEGLECTED JAZZMEN Mainstream Musicians Are Heard Again | By John S Wilson | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-carrier-gets-an-old-navy-name-60000ton-constellation-is.html | NEW CARRIER GETS AN OLD NAVY NAME 60000Ton Constellation Is Christened in Brooklyn by Mrs Herter | By Morris Kaplan | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-criteria-for-college.html | NEW CRITERIA FOR COLLEGE | ROBERT H TERTE | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/new-light-is-shed-on-neanderthals-three-complete-skeletons-in-iraq.html | NEW LIGHT IS SHED ON NEANDERTHALS Three Complete Skeletons in Iraq Cave Are Studied on Link to Homo Sapiens | By Robert K Plumb | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-of-television-and-radio-peter-pan-mary-martin-and-cyril.html | NEWS OF TELEVISION AND RADIO PETER PAN Mary Martin and Cyril Ritchard Will ReEnact Tale on NBC  Items | By Val Adams | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-of-the-rialto-stevens-invading-offbroadway-new-play-by.html | NEWS OF THE RIALTO Stevens Invading OffBroadway  New Play By Lawrence and Lee | BY Lewis Funke | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/news-of-the-world-of-stamps-latest-in-credo-series-recalls-patrick.html | NEWS OF THE WORLD OF STAMPS Latest in Credo Series Recalls Patrick Henrys Celebrated Utterance | By Kent B Stiles | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nixon-given-edge-in-idaho-survey-but-gop-notes-opinion-is-volatile.html | NIXON GIVEN EDGE IN IDAHO SURVEY But GOP Notes Opinion Is Volatile  Attitude of Mormons Is a Factor | By Lawrence E Daviesspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nixon-is-opening-california-drive-starts-push-for-home-state-32.html | NIXON IS OPENING CALIFORNIA DRIVE Starts Push for Home State 32 Electors Tuesday  Polls Inconclusive | By Gladwin Hillspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nmu-confronts-broader-issues-sea-union-delegates-take-stands-on.html | NMU CONFRONTS BROADER ISSUES Sea Union Delegates Take Stands on National and International Affairs | By John P Callahan | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nmu-suit-poses-test-for-landrumgriffin-law-reform-measure-aims-at.html | NMU SUIT POSES TEST FOR LANDRUMGRIFFIN LAW Reform Measure Aims at Weeding Out Corruption and Racketeers Critics Feel Its Effect Has Been To Harass Legitimate Unions | By Ah Raskin | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/no-frosting-on-the-cake.html | No Frosting on the Cake | By Arthur Daley | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/no-peiping-withdrawal-india-denies-red-troops-have-pulled-back-in.html | NO PEIPING WITHDRAWAL India Denies Red Troops Have Pulled Back in Ladakh | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/norine-a-reilly-is-attended-by-7-at-her-wedding-o-o-o-father.html | Norine A Reilly Is Attended by 7 At Her Wedding  o o o Father Escorts Heir at Scarsdale Marriage  to Edward Toole Jr | Swcialfo The New Yori TIO | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/norwalk-college-promoted.html | Norwalk College Promoted | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/nuclear-detectlon-vela-project-will-aim-at-telling-earthquakes-from.html | NUCLEAR DETECTION  Vela Project Will Aim at Telling Earthquakes from Explosions | By William L Laurence | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oh-muse-comment-on-the-art-of-verse-in-honor-of-world-poetry-day.html | Oh Muse Comment on the art of verse in honor of World Poetry Day next Saturday | Compiled by Edward F Murphy | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ohio-sidesteps-liquor-mail-ban-gift-certificates-to-pave-the-way.html | OHIO SIDESTEPS LIQUOR MAIL BAN Gift Certificates to Pave the Way for Holiday Cheer on InterCity Basis OHIO SIDESTEPS LIQUOR MAIL BAN | By James J Nagle | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ohios-democrats-exude-confidence-note-kennedys-big-crowds-and-tv.html | OHIOS DEMOCRATS EXUDE CONFIDENCE Note Kennedys Big Crowds and TV Appearances  GOP Is Concerned | By Damon Stetsonspecial To the New York Times I | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oil-lands-cartel-nears-formation-saudi-arabia-expected-to-join-soon.html | OIL LANDS CARTEL NEARS FORMATION Saudi Arabia Expected to Join Soon in Approval of 5Nation Accord OIL LANDS CARTEL NEARS FORMATION | By Jh Carmical | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/olga-bloom-is-heard-violinist-makes-local-debut-in-carnegie-recital.html | OLGA BLOOM IS HEARD Violinist Makes Local Debut in Carnegie Recital Hall | AH | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/one-day-on-lake-champlain-the-proudest-day-macdonough-on-lake.html | One Day on Lake Champlain THE PROUDEST DAY Macdonough on Lake Champlain By Charles G Muller Illustrated 373 pp New York The John Day Company 575 | By Willaro M Wallace | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/one-killed-10-hurt-as-car-runs-wild-at-5th-ave-and-42d-one-dies-10.html | One Killed 10 Hurt As Car Runs Wild At 5th Ave and 42d ONE DIES 10 HURT AS CAR RUNS WILD | By Bernard Stengren | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/only-441-days-to-christmas-toy-manufacturers-have-learned-to-plan-a.html | Only 441 Days to Christmas Toy manufacturers have learned to plan ahead in a business almost as topsyturvy as Santa Claus workshop must be Only 441 Days to Christmas | By Edward T Ewen | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/only-the-dreams-survived-nubbin-ridge-by-lewis-nordyke-illustrated.html | Only the Dreams Survived NUBBIN RIDGE By Lewis Nordyke Illustrated by John Alan Maxwell 264 pp New york Doubleday  Co 395 | By Hal Borland | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/oo-o-miss-rosemary-binder-and-a-l-miller-to-wed.html | oo   o Miss Rosemary Binder And A L Miller to Wed | Special to Th12 New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/optimists-and-pessimists-who-is-right.html | Optimists and Pessimists  Who Is Right | By James Reston | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ordinulaskey.html | OrdinuLaskey | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/our-jaws-are-sagging-after-our-bout-with-existence-the-nephew-by.html | Our Jaws Are Sagging After Our Bout With Existence THE NEPHEW By James Purdy 210 pp New York Fanar Straus  Cudahy 395 | By Rwb Lewis | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pakistan-arrests-ruler-of-dir-state.html | PAKISTAN ARRESTS RULER OF DIR STATE | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pakistani-rejects-proposal.html | Pakistani Rejects Proposal | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/patricia-b-coleman-a-prospective-bride.html | Patricia B Coleman A Prospective Bride | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pennto-hold-education-parley.html | Pennto Hold Education Parley | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/pension-ratios-high-for-clergy-retirement-benefits-for-ministers.html | PENSION RATIOS HIGH FOR CLERGY Retirement Benefits for Ministers Are Relatively Wider Than Workers | By Je McMahon | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/personality-exponent-of-plant-efficiency-johnston-of-armco.html | Personality Exponent of Plant Efficiency Johnston of Armco ExSalesman Has Eye on Research | By Robert E Bedingfield | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/peru-asks-action-in-border-dispute-urges-trustees-of-treaty.html | PERU ASKS ACTION IN BORDER DISPUTE URGES Trustees of Treaty Renounced by Ecuador to Take Stand on Issue | By Juan de Onisspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/playgirl-on-the-town-breakfast-at-tiffanys-has-audrey-hepburn.html | PLAYGIRL ON THE TOWN  Breakfast at Tiffanys Has Audrey Hepburn Moving About Manhattan | By Eugene Archer | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/playmaker-extraordinary-the-plays-the-thing-by-lawrence-langner-256.html | Playmaker Extraordinary THE PLAYS THE THING By Lawrence Langner 256 pp New York GP Putnams Sons 4 | By Norris Houghton | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/poland-levies-tax-on-foreign-gifts.html | POLAND LEVIES TAX ON FOREIGN GIFTS | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/policemen-rebel-in-leopoldville-city-officials-jailed-in-brief.html | POLICEMEN REBEL IN LEOPOLDVILLE City Officials Jailed in Brief Mutiny Over Lack of Pay  Blow to Lumumba Seen POLICEMEN REBEL IN LEOPOLDVILLE | By Henry Tannerspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/president-meets-nigerian-leader-talks-with-prime-minister-will.html | PRESIDENT MEETS NIGERIAN LEADER Talks With Prime Minister  Will Receive 15 Africans and Cypriote Friday | By Ew Kenworthyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/press-in-moscow-reviles-un-head-attacks-on-hammarskjold-widened-and.html | PRESS IN MOSCOW REVILES UN HEAD Attacks on Hammarskjold Widened and His Choice of Western Aides Assailed | By Osgood Caruthersspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/professor-faces-a-modern-babel-adelphi-experts-task-is-to-list-the.html | PROFESSOR FACES A MODERN BABEL Adelphi Experts Task Is to List the 3000 to 6000 Tongues in World | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/protest-vote-proposed.html | Protest Vote Proposed | HARRY KLEIN MD | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/quick-lady-takes-pace-at-yonkers-filly-of-1959-snaps-15race-losing.html | QUICK LADY TAKES PACE AT YONKERS Filly of 1959 Snaps 15Race Losing Skein Pays 1070  Culver Pick Second | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/radio-comment-murrow-morgan-swing-cooke-give-ideas-precedence-over.html | RADIO COMMENT Murrow Morgan Swing Cooke Give Ideas Precedence Over Pictures | By Jack Gould | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ranks-of-career-women-grow-in-delegations-at-un-session-lady.html | Ranks of Career Women Grow In Delegations at UN Session Lady Tweedsmuir of Britain Among Female Delegates Who Win Distinction | By Kathleen McLaughlinspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/raymond-young-weds-mrs-josephine-halpin.html | Raymond Young Weds Mrs Josephine Halpin | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/readers-go-on-record.html | READERS GO ON RECORD | ROSEMARIE PERROTTA | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rebecca-becker-engaged.html | Rebecca Becker Engaged | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/reflex-movies-more-design-changes-are-in-prospect.html | REFLEX MOVIES More Design Changes Are in Prospect | By Jacob Deschin | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/region-reflects-ideas-of-conant-schools-are-found-already-aware-of.html | REGION REFLECTS IDEAS OF CONANT Schools Are Found Already Aware of Points Stressed in Junior High Report | By Leonard Buder | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/republican-given-edge-in-nebraska-nixon-viewed-as-victor-party-may.html | REPUBLICAN GIVEN EDGE IN NEBRASKA Nixon Viewed as Victor  Party May Win House Seat and Governorship | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/returns-to-capital.html | Returns to Capital | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/richard-hgvrley-clergymanwas73.html | RICHARD HGVRLEY CLERGYMANWAS73 | special to The New YoHc Times o | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ridgewood-beats-tenafly.html | Ridgewood Beats Tenafly | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/robert-gray-to-wed-edythe-m-salinger.html | Robert Gray to Wed Edythe M Salinger | Special to The New York Time | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rochester-wins-140-briggs-carries-24-times-for-132-yards-against.html | ROCHESTER WINS 140 Briggs Carries 24 Times for 132 Yards Against Union | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rockefeller-goes-stumping-on-li-in-12-hours-he-dedicates-projects.html | ROCKEFELLER GOES STUMPING ON LI In 12 Hours He Dedicates Projects and Runs Train  Fits in Politicking Too | By John F Murphyspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rockefeller-plans-big-drive-upstate-starting-tomorrow-he-will.html | ROCKEFELLER PLANS BIG DRIVE UPSTATE Starting Tomorrow He Will Campaign in 34 Places in 30 Counties for GOP | By Warren Weaver Jrspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/room-at-the-top-some-closets-contain-additional-space.html | ROOM AT THE TOP Some Closets Contain Additional Space | By Bernard Gladstone | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rough-all-over-the-taste-of-courage-the-war-19391945-edited-by.html | Rough All Over THE TASTE OF COURAGE The War 19391945 Edited by Desmond Flower and James Reeves 1120 pp New York Harper  Bros 895 until Nov 25 10 thereafter | By Drew Middleton | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/rthale-fiance-qf-judith-bryant-i-o-.html | RTHale Fiance Qf Judith Bryant I   o | T uunn1iuunJuruui I | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/run-by-run-buc-fans-experience-series-of-woes-one-pirate-rooter.html | Run by Run Buc Fans Experience Series of Woes One Pirate Rooter Finds His Beard Is Now Gray Insouciance Wilts and Then Turns to Pure Horror | By Homer Bigart | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/ruth-carletta-is-married.html | Ruth Carletta Is Married | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/salute-to-leonard-wood-soldierstatesman-in-cuba-was-born-100-years.html | Salute to Leonard Wood SoldierStatesman in Cuba Was Born 100 Years Ago | By Hanson W Baldwin | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/san-francisco-testing-jet-pumper-for-fires.html | San Francisco Testing Jet Pumper for Fires | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sandra-gormanbetrothed.html | Sandra GormanBetrothed | Special to The New York Timts o | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/savatumelnik.html | SavatuMelnik | SpcdI to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scarlet-achieves-4912-conquest-rutgers-rushes-335-yards-beats.html | SCARLET ACHIEVES 4912 CONQUEST Rutgers Rushes 335 Yards Beats Colgate 4th Time in Row on Gridiron | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scarsdale-salon-musicale-with-cupcakes.html | SCARSDALE SALON MUSICALE  WITH CUPCAKES | By John Briggs | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scientists-press-telescope-plan-satellite-to-carry-reflector-for.html | SCIENTISTS PRESS TELESCOPE PLAN Satellite to Carry Reflector for Stellar Research  Launching Set for 65 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/scout-drive-head-named.html | Scout Drive Head Named | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/seeth-gains-lead-in-comet-sailing-he-is-followed-by-2-other.html | SEETH GAINS LEAD IN COMET SAILING He Is Followed by 2 Other Mattituck Skippers After 2 Races at Sea Cliff | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/seton-hall-find-to-gain.html | Seton Hall Find to Gain | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/she-had-to-go-to-bali-revolt-in-paradise-by-ktut-tantri-308-pp-new.html | She Had to Go to Bali REVOLT IN PARADISE By Ktut Tantri 308 pp New York Harper  Bros 5 | By Santha Rama Rau | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/shields-captures-de-coppet-sailing-sweeps-seasons-honor-in.html | SHIELDS CAPTURES DE COPPET SAILING Sweeps Seasons Honor in International Class With 4th Triumph in Series | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/singers-from-israel.html | SINGERS FROM ISRAEL | By Robert Shelton | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sitting-out-election-opposed.html | Sitting Out Election Opposed | RACHEL O KALLEN Mrs Horace M Kallen | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sloop-home-first-in-64mile-event-pratts-craft-also-victor-on.html | SLOOP HOME FIRST IN 64MILE EVENT Pratts Craft Also Victor on CorrectedTime Basis in Stratford Shoal Race | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/smokies-in-brief-new-visitors-center-near-gatlinburg-houses-a-wide.html | SMOKIES IN BRIEF New Visitors Center Near Gatlinburg Houses a Wide Variety of Displays | By Wilma Dykeman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/soldier-is-fiance-of-suzanne-fisher.html | Soldier Is Fiance Of Suzanne Fisher | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/some-places-to-long-remember-a-quota-of-seaweed-persons-and-places.html | Some Places to Long Remember A QUOTA OF SEAWEED Persons and Places in Brazil Spain Honduras Jamaica Tahiti and Samoa By Hamilton Basso Drawings by Tom Funk 237 pp New York Doubleday  Co 395 | By Rl Duffus | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/son-to-mrs-sr-berger.html | Son to Mrs SR Berger | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/southeast-asians-await-laos-talks-result-of-vientiane-parley-with.html | SOUTHEAST ASIANS AWAIT LAOS TALKS Result of Vientiane Parley With ProReds Tuesday to Affect Other Nations | By Jacques Nevardspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/soviet-denounced-on-antisemitism-head-of-bnai-brith-group-reports.html | SOVIET DENOUNCED ON ANTISEMITISM Head of Bnai Brith Group Reports an Increase in Racial Slurs on Jews | By Irving Spiegel | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sponsor-asks-free-time-on-tv-to-criticize-khrushchev-show-brokerage.html | Sponsor Asks Free Time on TV To Criticize Khrushchev Show Brokerage House Threatens to End Its Backing of All Open End Programs  Misinterpretation Is Charged | By Richard F Shepard | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/srrosberguginsberg.html | SrrosberguGinsberg | Sp12lato ThYNfw York TTIjneiV | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/st-peters-routs-snyder-330-mendolla-scores-three-times.html | St Peters Routs Snyder 330 Mendolla Scores Three Times | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/stanford-dedicates-campus-in-france-80-students-attend.html | Stanford Dedicates Campus in France 80 Students Attend | By Milton Brackerspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/state-compensation-nyu-experts-recommend-changes-in-new-studyof.html | State Compensation NYU Experts Recommend Changes In New Studyof Workmens Injuries | By Howard A Rusk Md | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/statement-on-u2-denied-by-lodge-candidate-charges-kennedy-got.html | STATEMENT ON U2 DENIED BY LODGE Candidate Charges Kennedy Got Position Wrong During TV Debate With Nixon | By Tom Wickerspecial to the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/stepinac-defeats-holy-cross-60-rye-wins-again.html | Stepinac Defeats Holy Cross 60 Rye Wins Again | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/stocks-rise-for-first-time-in-more-than-a-month-auto-sales-in-spurt.html | Stocks Rise for First Time in More Than a Month  Auto Sales in Spurt | By John G Forbest | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/student-aid.html | STUDENT AID | HARRY BROWN | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/suffolk-politics-a-winged-affair-gop-leader-to-log-15000-miles-by.html | SUFFOLK POLITICS A WINGED AFFAIR GOP Leader to Log 15000 Miles by Station Wagon and Own Airplane | By Byron Porterfieldspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sullivans-run-decides.html | Sullivans Run Decides | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/sumac-species-leaves-and-berries-are-colorful-in-fall.html | SUMAC SPECIES Leaves and Berries Are Colorful in Fall | By Sally Pullar | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/surgery-raises-vitamin-c-needs-major-operations-found-to-increase.html | SURGERY RAISES VITAMIN C NEEDS Major Operations Found to Increase Requirement by as Much as 100 Times | By John A Osmundsen | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/surprise-outings-unplanned-excursions-help-enliven-a-familys-sunday.html | SURPRISE OUTINGS Unplanned Excursions Help Enliven A Familys Sunday Afternoons | By James Rogers | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/susah-ktaylor-becomes-bride-of-c-b-s-aide-stephens-graduate-and.html | SuSah KTaylor Becomes Bride Of C B S Aide Stephens Graduate and Richard Morgan Jr Are Wed Upstate | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/swiss-oust-frenchman-jeanson-backer-of-algerian-rebels-is-expelled.html | SWISS OUST FRENCHMAN Jeanson Backer of Algerian Rebels Is Expelled | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/syracuse-downs-holy-cross-15-to-6-syracuse-downs-holy-cross-156.html | Syracuse Downs Holy Cross 15 to 6 SYRACUSE DOWNS HOLY CROSS 156 | By Michael Strausspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/t-j-greene-to-marry-margaret-s-hockman.html | T J Greene to Marry Margaret S Hockman | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tailormade-fiction-the-denatured-novel-by-albert-van-nostrand-224.html | TailorMade Fiction THE DENATURED NOVEL By Albert Van Nostrand 224 pp Indianapolis and New York The BobbsMerrill Company 350 | By David Dempsey | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/taiwan-court-gives-chiang-foe-10-years-chiang-foe-gets-10-years-in.html | Taiwan Court Gives Chiang Foe 10 Years CHIANG FOE GETS 10 YEARS IN JAIL | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tea-and-food-sale-listed.html | Tea and Food Sale Listed | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/teamwork-ends-an-old-eyesore-seedy-upper-west-side-hotel-is.html | TEAMWORK ENDS AN OLD EYESORE Seedy Upper West Side Hotel Is Converted Into Modern Apartment Building TEAMWORK ENDS AN OLD EYESORE | By Glenn Fowler | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/telegrams-cheer-nixon-on-debate-but-his-crowds-in-minnesota-and.html | TELEGRAMS CHEER NIXON ON DEBATE But His Crowds in Minnesota and Wisconsin Dampen Camps Enthusiasm IELEGRAMS CHEER NIXON ON DEBATE | By Wh Lawrencespecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/temperate-poles-saving-more-and-are-borrowing-more-too-reduction-in.html | Temperate Poles Saving More And Are Borrowing More Too Reduction in Alcohol Consumption Noted as Nations Thrift Habits Show Gains  Easy Credit Now Available | By Arthur J Olsenspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tenants-also-aid-their-relocation-2646-families-in-chelsea-moved-to.html | TENANTS ALSO AID THEIR RELOCATION 2646 Families in Chelsea Moved to Make Way for Penn South Housing 64 FOUND OWN HOMES They Received 250 to 500 Bonuses  Program Cost Put at 728504 TENANTS ALSO AID THEIR RELOCATION | By Thomas W Ennis | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-american-elm-program-to-save-famed-shade-tree-includes-planting.html | THE AMERICAN ELM Program to Save Famed Shade Tree Includes Planting and Testing | By Philip L Rusden | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-art-of-serving-artichokes.html | The Art Of Serving Artichokes | By Chaig Glaiborne | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-assemblys-vote-on-the-china-item.html | The Assemblys Vote On the China Item | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-nature-of-de-gaulles-france-de-gaulles-republic-by-philip-m.html | The Nature of De Gaulles France DE GAULLES REPUBLIC By Philip M Williams and Martin Harrison 279 pp New York Longmens Green  Co 6 | By Robert Doty | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-polite-debate-nixon-and-kennedy-generate-less-fire-than-lincoln.html | The Polite Debate Nixon and Kennedy Generate Less Fire Than Lincoln and Douglas Did | By Arthur Krock | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-price-of-loyalty-to-a-king-the-governors-lady-by-thomas-h.html | The Price of Loyalty to a King THE GOVERNORS LADY By Thomas H Riddall 474 pp New York Doubleday  Co 495 | By Richard Match | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-revolution-of-the-joneses-trends-in-various-areas-of-our-life-a.html | The Revolution of the Joneses Trends in various areas of our life are building toward a radically new America one nation indivisible  and middleclass The Revolution of the Joneses | By Bruce Bliven | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-russians-have-knowhow-too-and-they-are-using-it-to-wage-a.html | The Russians Have KnowHow Too And they are using it to wage a worldwide economic offensive Russians Have KnowHow Too | By Robert McKinney | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-sun-does-set.html | THE SUN DOES SET | SID A LEVY | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/the-world-of-music-small-halls-juilliard-school-will-have-four-of.html | THE WORLD OF MUSIC SMALL HALLS Juilliard School Will Have Four of Them At Lincoln Center | By Allen Hughes | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/they-came-and-stayed-american-immigration-by-maldwyn-allen-jones.html | They Came and Stayed AMERICAN IMMIGRATION By Maldwyn Allen Jones Illustrated 359 pp Chicago The University of Chicago Press 6 | By Roland Berthoff | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/they-followed-the-crop-white-harvest-by-lela-and-rufus-waltrip.html | They Followed the Crop WHITE HARVEST By Lela and Rufus Waltrip Illustrated by Christine Price 118 pp New York Longmans Green  Co 295 | SARAH CHOKLA GROSS | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tiger-running-prevails-princetons-runs-defeat-penn-210.html | Tiger Running Prevails PRINCETONS RUNS DEFEAT PENN 210 | By Frank S Adamsspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/time-for-teachers.html | TIME FOR TEACHERS | ELLEN OUHL Program Editor General Atronics Corporation | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/truman-cautions-on-summit-talks-says-in-iowa-he-would-not-meet-with.html | TRUMAN CAUTIONS ON SUMMIT TALKS Says in Iowa He Would Not Meet With Khrushchev  Hits GOP Farm Policy | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/trustee-named-by-hamilton.html | Trustee Named by Hamilton | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/tuckahoe-is-120-victor.html | Tuckahoe Is 120 Victor | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/type-expert-to-teach-edmund-arnold-given-post-at-syracuse.html | TYPE EXPERT TO TEACH Edmund Arnold Given Post at Syracuse Journalism Unit | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/u-i-kleinerukelley.html | u I KleineruKelley | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/un-roadblock-khrushchev-attack-on-hammarskjold-could-stymie-key.html | UN Roadblock Khrushchev Attack on Hammarskjold Could Stymie Key Activities | By Thomas J Hamilton | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/unspoken-guidance-the-listener-by-taylor-caldwell-332-pp-new-york.html | Unspoken Guidance THE LISTENER By Taylor Caldwell 332 pp New York Doubleday  Co 395 | By Charles Lee | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/untrammeled-havens-beside-the-blue-adriatic.html | UNTRAMMELED HAVENS BESIDE THE BLUE ADRIATIC | By Stanley E Smith | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/unusual-perennial-baptisia-is-reliable-for-summer-spires.html | UNUSUAL PERENNIAL Baptisia Is Reliable For Summer Spires | By Martha Pratt Haislip | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/up-the-amazon-to-a-surprising-city.html | UP THE AMAZON TO A SURPRISING CITY | By Richard Hudson | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/us-is-reducing-panama-friction-steps-are-taken-to-improve-relations.html | US IS REDUCING PANAMA FRICTION Steps Are Taken to Improve Relations in the Canal Zone but Discontent Persists | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/us-note-to-cuba-protests-buzzing-of-a-submarine-washington-charges.html | US NOTE TO CUBA PROTESTS BUZZING OF A SUBMARINE Washington Charges Fighter Made Provocative Passes in International Waters US NOTE TO CUBA PROTESTS BUZZING | By Peter Braestrupspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/uto-on-li-kills-boys-and-a-girl-children-on-way-home-from-deer-park.html | UTO ON LI KILLS BOYS AND A GIRL Children on Way Home From Deer Park High School Rally and Dance | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/valeric-darke-paulwfinlay-will-be-married-stephens-alumna-and1.html | Valeric Darke PaulWFinlay Will Be Married Stephens Alumna and1 ExMissouri Student Engaged to Wed | Swcll to The Hew York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/various-international-episodes.html | VARIOUS INTERNATIONAL EPISODES | By Stuart Preston | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/verona-defeats-chatham.html | Verona Defeats Chatham | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/vincenu-flaherty-weds-regina-marie-omarra.html | Vincenu Flaherty Weds Regina Marie OMarra | Specialto The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archiv es/visions-of-gold-the-treasure-of-the-copper-scroll-by-john-marco.html | Visions Of Gold THE TREASURE OF THE COPPER SCROLL By John Marco Allegro Illustrated 191 pp New York Doubledy  Co 495 | By William F Albright | RE0000392074 | 1988-08-01 | B00000861608 |

| 1960-10-09 | https://www.nytimes.com/1960/10/archives/visit-to-a-russian-classroom-the-changing-soviet-school-edited-by.html | Visit to a Russian Classroom THE CHANGING SOVIET SCHOOL Edited by George ZF Bereday William W Brickman and Gerald H Read With the assistance of Ina Schlesinger Illustrated 514 pp Boston The Houghton Mifflin Company 650 | By Fred M Hechinger | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/vote-for-garson.html | VOTE FOR GARSON | SOPHIE L GOLDSMITH | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/wantagh-in-front-200.html | Wantagh In Front 200 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/wanted-a-word-for-6o-economy-some-term-present-status-a-recession.html | WANTED A WORD FOR 6O ECONOMY Some Term Present Status a Recession but Others Call It Adjustment A DEFINITION IS NEEDED Big Controversy Is Possible Same Data Result in Different Conclusions WANTED A WORD FOR 60 ECONOMY | By Richard Rutter | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/war-splits-town-near-jerusalem-but-family-ties-cross-wire-dividing.html | WAR SPLITS TOWN NEAR JERUSALEM But Family Ties Cross Wire Dividing Village Under 49 IsraelJordan Truce | By Lawrence Fellowsspecial To the New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/waterway-study-made-in-russia-us-delegation-in-report-cites-rapid.html | WATERWAY STUDY MADE IN RUSSIA US Delegation in Report Cites Rapid Development  Automation Pushed | By Edward A Morrow | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/weekend-is-calm-in-the-ge-strike-only-token-picket-lines-maintained.html | WEEKEND IS CALM IN THE GE STRIKE Only Token Picket Lines Maintained Injunction Plea Up Tomorrow | By Emanuel Perlmutter | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/welcome-aboard-west-palm-beach-gets-its-first-new-hotel-in.html | WELCOME ABOARD West Palm Beach Gets Its First New Hotel in Thirtyfive Years | By C E Wright | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/wesleyan-center-open-advanced-studies-are-slated-at-building-on.html | WESLEYAN CENTER OPEN Advanced Studies Are Slated at Building on Campus | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/wesleyan-topples-coast-guard-266.html | WESLEYAN TOPPLES COAST GUARD 266 | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/what-the-africans-expect-of-us-the-us-has-a-great-opportunity-to.html | What the Africans Expect of Us The US has a great opportunity to win friends in the new African states says Mr Harriman but to take advantage of it we must measure up in attitude and deed What the Africans Expect of Us | By W Averell Harriman | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/whither-carnegie-historic-hall-is-saved-now-it-plans-its-own.html | WHITHER CARNEGIE Historic Hall Is Saved Now It Plans Its Own Creative Contribution | By Habold C Schonberg | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/archives/whitney-prize-given-to-queens-scientist.html | WHITNEY PRIZE GIVEN TO QUEENS SCIENTIST | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/will-it-answer.html | WILL IT ANSWER | P SAMARION | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/william-j-dowd.html | WILLIAM J DOWD | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/wj-rothschild-ofa-as-68-dies-chairman-of-brooklyn-store-also-was.html | WJ ROTHSCHILD OFA AS 68 DIES Chairman of Brooklyn Store Also Was Head of Parent Body Federated Stores | SPecialto The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/woodland-within-bits-of-lichens-ferns-and-mosses-make-fascinating.html | WOODLAND WITHIN Bits of Lichens Ferns and Mosses Make Fascinating Dish Gardens | By Doretta Klaber | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yales-head-finds-gain-for-scholar-griswold-says-atmosphere-for-the.html | YALES HEAD FINDS GAIN FOR SCHOLAR Griswold Says Atmosphere for the Higher Learning Shows Improvement | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/yonkers-art-exhibit-on-46th-show-of-sculpture-and-painting-opens.html | YONKERS ART EXHIBIT ON 46th Show of Sculpture and Painting Opens Today | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/young-marrieds-in-tour-for-nixon-balloons-and-band-ballast-bus-in.html | YOUNG MARRIEDS IN TOUR FOR NIXON Balloons and Band Ballast Bus in Ride About City  Reactions Are Mixed | By Nan Robertson | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-09 | https://www.nytimes.com/1960/10/09/archives/zoning-shift-sought-west-orange-hoping-to-vary-development-homes.html | ZONING SHIFT SOUGHT West Orange Hoping to Vary Development Homes Designs | Special to The New York Times | RE0000392074 | 1988-08-01 | B00000861608 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/15-million-trust-faces-court-test-st-thomas-seeking-today-to.html | 15 MILLION TRUST FACES COURT TEST St Thomas Seeking Today to Reverse Ruling Limiting It for Tuberculars Home LACK OF NEED IS CITED Rector Would Use 600000 to Complete Exterior as the Scott Memorial | By Lawrence OKane | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/3day-graham-revival-closes-attendance-is-put-at-43500.html | 3Day Graham Revival Closes Attendance Is Put at 43500 | By George Dugan | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/a-law-of-economics-upheld-at-low-level.html | A Law of Economics Upheld at Low Level | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/advertising-liquor-taboo-on-tv-widened.html | Advertising Liquor Taboo on TV Widened | By Robert Alden | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/aga-khans-entry-finishes-far-back-favored-charlottesville-is-sixth.html | AGA KHANS ENTRY FINISHES FAR BACK Favored Charlottesville Is Sixth Puissant Chef Is Invited to International | By Robert Daleyspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/answering-khrushchev-importance-of-exposing-accusations-brought.html | Answering Khrushchev Importance of Exposing Accusations Brought Against Us Stressed | THOMAS G EYBYE | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/arab-refugee-aid-urged-in-un-plan-3year-program-to-train-unskilled.html | ARAB REFUGEE AID URGED IN UN PLAN 3Year Program to Train Unskilled Is Sought  Job Situation Grave | By Kathleen Teltschspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |

| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/attack-on-free-speech.html | Attack on Free Speech | ELIZABETH BRYAN | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/automation-tv-speed-trucking.html | AUTOMATION TV SPEED TRUCKING | By Alexander R Hammer | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/autumn-weather-spurs-horsy-set-riders-take-to-bridle-paths-as.html | AUTUMN WEATHER SPURS HORSY SET Riders Take to Bridle Paths as Stablehands Assess Cowboys and Regulars | By Gay Talese | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/ballet-troupe-ends-run-royal-dance-group-closes-season-at-met-with.html | Ballet Troupe Ends Run Royal Dance Group Closes Season at Met With Sleeping Beauty | By John Martin | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/bernard-c-meurich.html | BERNARD C MEURICH | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/bluejay-that-led-a-sheltered-life-is-lost-in-tenafly.html | Bluejay That Led A Sheltered Life Is Lost in Tenafly | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/bonns-gloom-on-berlin-concern-over-the-status-quo-shows-west.html | Bonns Gloom on Berlin Concern Over the Status Quo Shows West Germans Are Set to Negotiate | By Sydney Grusonspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/brazil-may-seek-debt-moratorium-aides-say-presidentelect-quadros.html | BRAZIL MAY SEEK DEBT MORATORIUM Aides Say PresidentElect Quadros Will Urge US Delay on Payments | By Tad Szulospecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/butterfly-at-center.html | Butterfly at Center | RAYMOND ERICSON | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archiv es/can-a-night-club-change-its-stripes-no-says-decorator-of-el-morocco.html | Can a Night Club Change Its Stripes No Says Decorator of El Morocco | By Gloria Emerson | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/capital-to-help-house-africans-us-joins-real-estate-men-in-bid-to.html | CAPITAL TO HELP HOUSE AFRICANS US Joins Real Estate Men in Bid to Spare Embassy Staffs Any Racial Bias | By Dana Adams Schmidtspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/chaminade-wins-on-rally-2822-kirmsers-two-touchdowns-nip-st-francis.html | CHAMINADE WINS ON RALLY 2822 Kirmsers Two Touchdowns Nip St Francis Prep  Mounties Score 1413 | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/changes-are-few-for-steel-scene-customers-ordering-pattern-last.html | CHANGES ARE FEW FOR STEEL SCENE Customers Ordering Pattern Last Week Continued on a HandtoMouth Basis AUTO OUTPUT WATCHED Imports Said to Represent Difference Between 1960 Outturn and Forecasts CHANGES ARE FEW IN STEEL PICTURE | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/chiang-foresees-conquest-of-reds-says-army-can-oust-peiping-regime.html | CHIANG FORESEES CONQUEST OF REDS Says Army Can Oust Peiping Regime Within 5 Years if AntiCommunists Unite | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/chinanepal-study-set-teams-to-survey-border-for-final-demarcation.html | CHINANEPAL STUDY SET Teams to Survey Border for Final Demarcation | Dispatch of The Times London | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/city-opera-stages-a-fresh-traviata.html | CITY OPERA STAGES A FRESH TRAVIATA | ES | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/city-opera-troupe-gives-final-orfeo.html | CITY OPERA TROUPE GIVES FINAL ORFEO | RE | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/col-g-v-fuller-dead-exair-officer-was-husband-of-columbia-professor.html | COL G V FULLER DEAD ExAir Officer Was Husband of Columbia Professor | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/congressman-cahill-is-given-the-edge-in-first-district.html | Congressman Cahill Is Given the Edge in First District | By George Cable Wrightspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/connecticut-aids-area-helps-stamfordgreenwich-in-study-of-worker.html | CONNECTICUT AIDS AREA Helps StamfordGreenwich in Study of Worker Needs | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/de-gaulle-terms-atomic-force-vital.html | DE GAULLE TERMS ATOMIC FORCE VITAL | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/dinah-shore-back-with-pleasing-guests.html | Dinah Shore Back With Pleasing Guests | RICHARD F SHEPARD | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/earl-l-hull.html | EARL L HULL | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/eichmann-is-visited-by-german-lawyer.html | EICHMANN IS VISITED BY GERMAN LAWYER | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/escape-from-torture.html | Escape From Torture | By Arthur Daley | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/evening-with-nichols-and-may-opens.html | Evening With Nichols and May Opens | By Howard Taubman | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/fairfield-topples-westchester-115.html | FAIRFIELD TOPPLES WESTCHESTER 115 | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/farmers-in-kansas-fret-over-prices-and-world-policy-vote-issues.html | Farmers in Kansas Fret Over Prices and World Policy VOTE ISSUES FRET KANSAS FARMERS | By William M Blairspecial to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/father-escorts-mary-procino-at-her-wedding-tobecoburn-graduate-and.html | Father Escorts Mary Procino At Her Wedding TobeCoburn Graduate and A J Menninger Marry in Bronxville | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/filipino-in-the-un-warns-neutrallsts.html | FILIPINO IN THE UN WARNS NEUTRALISTS | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/foster-wins-twice-for-sailing-honors-in-finnmonotype.html | Foster Wins Twice For Sailing Honors In FinnMonotype | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ghana-reassures-private-business-nkrumah-denies-his-regime-intends.html | GHANA REASSURES PRIVATE BUSINESS Nkrumah Denies His Regime Intends to Nationalize Foreign Companies | By Am Rosenthalspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/gleason-presents-the-life-of-a-salesman.html | Gleason Presents the Life of a Salesman | JOHN P SHANLEY | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/glenn-in-the-second-faces-a-newcomer-to-political-race.html | Glenn in the Second Faces a Newcomer to Political Race | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/governor-names-council-on-arts-helen-hayes-mrs-harriman-and-richard.html | GOVERNOR NAMES COUNCIL ON ARTS Helen Hayes Mrs Harriman and Richard Rodgers Are Among Its 15 Members SET UP BY LEGISLATURE 50000 Voted Earlier This Year to Help Find Ways to Encourage the Arts | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/gustav-geissel.html | GUSTAV GEISSEL | Special to The New YorK Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/hakoah-booters-beat-falcons-31-raffery-gets-two-goals-for-winners.html | HAKOAH BOOTERS BEAT FALCONS 31 Raffery Gets Two Goals for Winners in Newark Match  Portuguese on Top 10 | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/harry-e-kuhlman.html | HARRY E KUHLMAN | Special to The New Yorfc Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/havana-reports-revolt-crushed-says-102-rebels-have-been-captured-us.html | HAVANA REPORTS REVOLT CRUSHED Says 102 Rebels Have Been Captured  US Accused of Aiding Insurgents | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/horse-show-title-to-little-scubbie-bay-gelding-scores-10-points-for.html | HORSE SHOW TITLE TO LITTLE SCUBBIE Bay Gelding Scores 10 Points for Open Jumper Prize  Peppermint Is Next Football Standings | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/hundreds-object-to-premier-on-tv-others-critical-of-message-on.html | HUNDREDS OBJECT TO PREMIER ON TV Others Critical of Message on Radio Free Europe HUNDREDS OBJECT TO PREMIER ON TV | By George Barrett | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/importance-of-the-location-of-the-aces-in-slam-bidding-is-discussed.html | Importance of the Location of the Aces in Slam Bidding Is Discussed | By Albert H Morehead | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/industry-works-to-appear-busy-film-studios-labor-to-create-illusion.html | INDUSTRY WORKS TO APPEAR BUSY Film Studios Labor to Create Illusion of Greater Activity Than Actually Exists | By Murray Schumachspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/iowa-ohio-state-and-navy-impress-mississippi-penn-state-also-bid.html | IOWA OHIO STATE AND NAVY IMPRESS Mississippi Penn State Also Bid for Football Honors Held by Syracuse | By Howard M Tuckner | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/jane-paige-first-in-sailing-event-only-girl-in-international.html | JANE PAIGE FIRST IN SAILING EVENT Only Girl in International SingleHanded Race Sets Pace at Larchmont | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/japan-approves-du-pont-venture-nod-to-synthetic-rubber-deal-viewed.html | JAPAN APPROVES DU PONT VENTURE Nod to Synthetic Rubber Deal Viewed as Sign of New Liberalization | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/jeweler-sees-creations-as-fashion-complement.html | Jeweler Sees Creations As Fashion Complement | By Edith Beeson Smith | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/john-l-chapman-chicago-banker-city-national-vice-president-diesuwas.html | JOHN L CHAPMAN CHICAGO BANKER City National Vice President DiesuWas Active in Civic and Business Groups | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/johnson-insists-hes-for-rights-again-pledges-full-support-for-party.html | JOHNSON INSISTS HES FOR RIGHTS Again Pledges Full Support for Party Plank Finds Nixon 2Faced on Issue | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/johnson-upsets-plans.html | Johnson Upsets Plans | By Anthony Lewisspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedy-objects-to-lodge-charge-says-gop-candidate-was-not.html | KENNEDY OBJECTS TO LODGE CHARGE Says GOP Candidate Was Not Misquoted on U2 Statement on TV Show | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedy-opposes-us-resumption-of-nuclear-tests-would-negotiate-at.html | KENNEDY OPPOSES US RESUMPTION OF NUCLEAR TESTS Would Negotiate at Geneva Or Call New Big 4 Talk  Fears Health Peril KENNEDY OPPOSES ATOM TESTS NOW | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedy-presses-leadership-issue-asserts-in-ohio-that-un-vote-on.html | KENNEDY PRESSES LEADERSHIP ISSUE Asserts in Ohio That UN Vote on China Refutes Rival on US Prestige | By Russell Bakerspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedys-foreign-policy.html | Kennedys Foreign Policy | SAMUEL L BLUMENFELD | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/kennedys-staff-includes-a-pilot-senator-travels-in-planes-with-35.html | KENNEDYS STAFF INCLUDES A PILOT Senator Travels in Planes With 35 to 45 Aides  Some Local Men Join Party | By Leo Egan | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/khrushchev-says-soviet-rules-out-aggressor-role-stresses-wish-to.html | KHRUSHCHEV SAYS SOVIET RULES OUT AGGRESSOR ROLE Stresses Wish to Avoid War  Offers to Go to Summit With Next President PREMIER APPEARS ON TV Supports Plan for Embargo on Arms for Africa  Seeks Better US Relations KHRUSHCHEV BARS ATTACK BY SOVIET | By Harrison E Salisbury | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/khrushchev-talk-due-in-un-today-premier-will-discuss-arms-morse.html | KHRUSHCHEV TALK DUE IN UN TODAY Premier Will Discuss Arms  Morse Says Red Chinas Entry Is Inevitable | By Lindesay Parrottspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/larries-campus-quiet-in-victory-lawrenceville-satisfaction-after.html | LARRIES CAMPUS QUIET IN VICTORY Lawrenceville Satisfaction After Andover Contest Gives Way to Calm | By Michael Straussspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lauraine-m-lyall-engaged-to-jonathan-postles-white.html | Lauraine M Lyall Engaged To Jonathan Postles White | Special to The New York Tim12 I | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/leslie-1-compton.html | LESLIE 1 COMPTON | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/liberals-rebut-charges-of-bias-official-says-party-does-not-back.html | LIBERALS REBUT CHARGES OF BIAS Official Says Party Does Not Back Santangelo Because He Is AntiLabor | By Douglas Dales | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lodge-machine-smooth.html | Lodge Machine Smooth | By Tom Wickerspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/lodge-would-aid-private-schools-backs-giving-federal-funds-for.html | LODGE WOULD AID PRIVATE SCHOOLS Backs Giving Federal Funds for Building  Feels No Alarm at China Vote | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/margaret-shith-civic-leader-dies-boston-welfare-worker-was-trustee.html | MARGARET SHITH CIVIC LEADER DIES Boston Welfare Worker Was Trustee of Radcliffe and a Vassar Alumnae Official | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/military-buyers-look-homeward-new-pentagon-policy-aims-at-helping.html | MILITARY BUYERS LOOK HOMEWARD New Pentagon Policy Aims at Helping to Close Gap in Payments Balance | By Richard E Mooneyspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/moss-triumphs-at-watkins-glen-brabham-second.html | Moss Triumphs At Watkins Glen Brabham Second | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/moves-are-slight-for-swiss-stocks-in-weeks-trading.html | Moves Are Slight For Swiss Stocks In Weeks Trading | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/murtaugh-cites-teams-defense-virdon-and-hoak-make-key-plays-laws.html | MURTAUGH CITES TEAMS DEFENSE Virdon and Hoak Make Key Plays  Laws Hitting No Surprise to Manager | By Joseph M Sheehan | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/music-i-solisti-di-zagreb-yugoslav-chamber-group-biggins-tour-of.html | Music I Solisti di Zagreb Yugoslav Chamber Group Biggins Tour of America With Town Hall Concert | By Eric Salzman | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/mutual-funds-controls-will-be-discussed-national-association-to.html | Mutual Funds Controls Will Be Discussed National Association to Hold Its Annual Meeting Here | By John J Abele | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/navy-ship-visits-calcutta.html | Navy Ship Visits Calcutta | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nbc-to-review-the-u2-incident-nov-29-report-will-trace-events-that.html | NBC TO REVIEW THE U2 INCIDENT Nov 29 Report Will Trace Events That Resulted in Powers Imprisonment | By Val Adams | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/negro-composers-are-honored-by-aldridge-society-concert.html | Negro Composers Are Honored By Aldridge Society Concert | RE | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/negro-voters-in-the-south.html | Negro Voters in the South | ELEONORE BETH | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/new-atom-policy-is-urged-for-us-study-for-congressional-unit-asks.html | NEW ATOM POLICY IS URGED FOR US Study for Congressional Unit Asks Joint Efforts With Other Nations of West | By John W Finneyspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/new-sunday-bomb-set-off-at-library-new-sunday-bomb-set-off-at-40th.html | New Sunday Bomb Set Off at Library NEW SUNDAY BOMB SET OFF AT 40TH ST | By Thomas Buckley | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nixon-borrows-breakfast-money-gets-250-from-montana-policman-leaves.html | NIXON BORROWS BREAKFAST MONEY Gets 250 From Montana Policman Leaves Hotel Before Staff Is Awake | By Wh Lawrencespecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nixon-is-advised-by-inner-circle-roster-of-campaign-staff-includes.html | NIXON IS ADVISED BY INNER CIRCLE Roster of Campaign Staff Includes Many With Vice President for Years | By Warren Weaver Jr | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/no-reply-planned-by-nixon.html | No Reply Planned by Nixon | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nostalgia-produces-bread-cookbook.html | Nostalgia Produces Bread Cookbook | By Ruth P CasaEmellos | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/nothing-to-lose-but-your-brains.html | Nothing to Lose but Your Brains | By Cl Sulzberger | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/orchestra-begins-tour-israel-philharmonic-starts-a-74day-concert.html | ORCHESTRA BEGINS TOUR Israel Philharmonic Starts a 74Day Concert Trip | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/pass-by-conerly-decides-19-to-17-gifford-of-giants-scores-on-42yard.html | PASS BY CONERLY DECIDES 19 TO 17 Gifford of Giants Scores on 42Yard Play With Minute Remaining at Pittsburgh | By Gordon S White Jrspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/paul-frank-jagow.html | PAUL FRANK JAGOW | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/pirates-triumph-over-yanks-32-and-even-series-virdon-drives-in-two.html | PIRATES TRIUMPH OVER YANKS 32 AND EVEN SERIES Virdon Drives in Two Runs and Makes GameSaving Catch for Pittsburgh VERNON LAW IS VICTOR ElRoy Face Halts New York Rally in Seventh Inning at Stadium Before 67812 PIRATES3 IN FIFTH BEAT YANKEES 32 | By John Drebinger | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/powell-is-working-solely-for-kennedy.html | POWELL IS WORKING SOLELY FOR KENNEDY | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/producers-weigh-camelot-delay-lernerloewe-musical-may-net-open-here.html | PRODUCERS WEIGH CAMELOT DELAY LernerLoewe Musical May Net Open Here Until Dec 3  What a Killing Is Due | By Sam Zolotow | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/random-notes-in-washington-inaugural-stand-going-modern-platform.html | Random Notes in Washington Inaugural Stand Going Modern Platform Will Have Slender Poles  Admiral Martell Tells of Bag Plan | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/reiner-ill-gets-a-leave.html | Reiner Ill Gets a Leave | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/riot-toll-reaches-seven.html | Riot Toll Reaches Seven | By Leonard Ingallsspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/ruth-a-hodes-wed-to-lawyer-at-great-neck-mt-holyoke-graduate.html | Ruth A Hodes Wed to Lawyer At Great Neck Mt Holyoke Graduate Becomes the Bride of Stephen Rabin | I  Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/salernos-teaffl-wins-on-57-card-takes-procelebrity-golf-tourney-on.html | SALERNOS TEAffl WINS ON 57 CARD Takes ProCelebrity Golf Tourney on 29 28 Tally at Vernon Hills Club | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/science-center-begun-ground-broken-for-research-building-at.html | SCIENCE CENTER BEGUN Ground Broken for Research Building at Georgetown U | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/seeth-gains-honors-in-comet-regatta.html | SEETH GAINS HONORS IN COMET REGATTA | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/silhouettes-seldom-vary-except-in-detail.html | Silhouettes Seldom Vary Except in Detail | By Carrie Donovan | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/skowron-defends-his-forceout-try-throw-beat-cimoli-kubek-thinks.html | SKOWRON DEFENDS HIS FORCEOUT TRY Throw Beat Cimoli Kubek Thinks Berra Disputes Double Play in First | By Louis Effrat | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/smith-and-bohl-victors-in-rally-national-title-race-leaders-only-54.html | SMITH AND BOHL VICTORS IN RALLY National Title Race Leaders Only 54 Seconds in Error Beat EyerKalb Car | By Frank M Blunkspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/snip-adjudged-best-in-allterrier-show.html | SNIP ADJUDGED BEST IN ALLTERRIER SHOW | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/st-johns-church-marks-130th-year.html | ST JOHNS CHURCH MARKS 130TH YEAR | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/step-to-stability.html | Step to Stability | By Paul Hofmannspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/stocks-advance-on-dutch-board-international-issues-lead-close-at.html | STOCKS ADVANCE ON DUTCH BOARD International Issues Lead Close at Best Levels | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/stocks-in-london-rise-despite-odds-market-surges-apparently.html | STOCKS IN LONDON RISE DESPITE ODDS Market Surges Apparently Scorning Uncertainties in Economic Picture | By Seth S Kingspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/student-dies-in-crash.html | Student Dies in Crash | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/study-group-asks-10point-revision-in-foreign-policy-american.html | STUDY GROUP ASKS 10POINT REVISION IN FOREIGN POLICY American Assembly Declares Secretary of State Needs Responsible Congress 10PLY PLAN ASKED ON FOREIGN POLICY | By William J Jordenspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/sultan-of-zanzibar-dead-at-81-ruler-of-protectorate-49-years.html | Sultan of Zanzibar Dead at 81 Ruler of Protectorate 49 Years Thousands Mourn at Funeral of Monarch of Island Off Coast of Tanganyika | Dispatch of The Times London | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/taipei-withholds-comment.html | Taipei Withholds Comment | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/text-of-american-assemblys-suggestions-on-foreign-policy.html | Text of American Assemblys Suggestions on Foreign Policy | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/text-of-kennedys-letter-giving-stand-on-resumption-of-nuclear.html | Text of Kennedys Letter Giving Stand on Resumption of Nuclear Testing | JOHN F KENNEDY | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/the-face-of-crowds-candidates-love-them-but-kennedy-moves-to-see.html | The Face of Crowds Candidates Love Them but Kennedy Moves to See What Makes Them Tick | By Clayton Knowles | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/titans-player-dies-after-texas-game-glenn-of-titans-dies-after-game.html | Titans Player Dies After Texas Game GLENN OF TITANS DIES AFTER GAME | By United Press International | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/to-aid-interamerican-relations.html | To Aid InterAmerican Relations | MARGOT BOULTON DE BOTTOME | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/to-improve-commutation-bingham-proposal-for-a-tristate-rail-agency.html | To Improve Commutation Bingham Proposal for a TriState Rail Agency Supported | M MALDWIN FERTIG | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/tv-khrushchev-stays-premiers-impromptu-exchange-with-susskind-is.html | TV Khrushchev Stays Premiers Impromptu Exchange With Susskind Is Better Than Main Show | By Jack Gould | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/two-sopranos-join-in-a-song-program.html | TWO SOPRANOS JOIN IN A SONG PROGRAM | ES | RE0000392078 | 1988-08-01 | B00000861612 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/unethical-medical-laboratories-face-curbs-in-city-crackdown-inquiry.html | Unethical Medical Laboratories Face Curbs in City Crackdown INQUIRY REVEALS CORNERCUTTING Some Tests Held Worthless  3 Laboratories Closed Several Face Charges | By Oscar Godbout | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/unlisted-stocks-score-advances-index-shows-gain-after-low-for-1960.html | UNLISTED STOCKS SCORE ADVANCES Index Shows Gain After Low for 1960 Set in MidWeek  Wariness Reported | By Robert E Bedingfield | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-air-force-base-in-alberta-will-be-heated-by-natural-gas.html | US Air Force Base in Alberta Will Be Heated by Natural Gas | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-and-soviet-similar-nehru-says-as-visit-ends-nehru-terms-us-much.html | US and Soviet Similar Nehru Says as Visit Ends NEHRU TERMS US MUCH LIKE SOVIET | By Kennett Love | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/us-does-not-evaluate-revenue-aides-on-the-amount-of-their.html | US Does Not Evaluate Revenue Aides on the Amount of Their Assessments | By Robert Metz | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/w-layton-heath.html | W LAYTON HEATH | Special to The New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/wide-defense-shift-urged-to-ease-command-crisis-air-force-study.html | Wide Defense Shift Urged To Ease Command Crisis Air Force Study Group Asks Unifying of RaidWarning Systems Favors New Backbone Centers of Authority AIR FORCE STUDY OFFERS BLUEPRINT Unifying of RaidWarning Systems and New Centers of Authority Advocated | By Richard Witkin | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/windup-of-new-york-weekend-cheers-pirate-fans-law-face-virdon.html | WindUp of New York WeekEnd Cheers Pirate Fans Law Face Virdon Change Mood of Visiting Group Pittsburghers Feel Better in 3Run Fifth Inning | By Homer Bigart | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/world-trade-picture-a-puzzle-why-has-steady-rise-halted-data-from.html | World Trade Picture a Puzzle Why Has Steady Rise Halted Data From Paris London Brussels Cited  Big Exception Is US Exporting Which Continues to Show Gains | By Edwin L Dale Jrspecial To the New York Times | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-10 | https://www.nytimes.com/1960/10/10/archives/young-and-old-relive-a-page-of-history-in-wall-street-tour.html | Young and Old Relive a Page Of History in Wall Street Tour | By Edward C Burks | RE0000392078 | 1988-08-01 | B00000861612 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/102-face-trial-in-havana.html | 102 Face Trial in Havana | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/12-mary-l-busk-r-g-southern-tobe-married-1-1-chapin-alumna-fiancee.html | 12 Mary L Busk R G Southern ToBe Married 1 1 Chapin Alumna Fiancee oiCunard Navigator Royal Navy Officer | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/3-nations-to-get-world-fund-help-approval-to-draw-money-is-given-to.html | 3 NATIONS TO GET WORLD FUND HELP Approval to Draw Money Is Given to Paraguay Iran and Uruguay | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/91day-bill-rate-climbs-to-2698-from-2473-level-91day-bill-rate.html | 91Day Bill Rate Climbs to 2698 From 2473 Level 91DAY BILL RATE POSTS A NEW RISE | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/a-tale-of-2-cities-in-shades-of-red-warsaw-and-east-berlin.html | A TALE OF 2 CITIES IN SHADES OF RED Warsaw and East Berlin Officially Similar Offer a Communist Contrast | By Arthur J Olsenspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/adopting-a-deprived-child-.html | Adopting a Deprived Child | GLORIA C MATTHEWS | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/advertising-an-instance-of-loves-not-finding-a-way.html | Advertising An Instance of Loves Not Finding a Way | By Robert Alden | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ashmore-in-new-post-pulitzer-winner-is-named-britannicas-chief.html | ASHMORE IN NEW POST Pulitzer Winner Is Named Britannicas Chief Editor | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/atomic-disposal-alarms-riviera-rainier-writes-to-de-gaulle-oh.html | ATOMIC DISPOSAL ALARMS RIVIERA Rainier Writes to de Gaulle oh Wisdom of Plan to Sink Waste in Mediterranean | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/automatic-spares-mexican-pin-boys-make-sure-maples-wind-up-in-path.html | Automatic Spares Mexican Pin Boys Make Sure Maples Wind Up in Path of Bowling Ball | By Gordon S White Jr | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/barbara-webb-is-wed-to-lieut-mccaine-jr.html | Barbara Webb Is Wed To Lieut McCaine Jr | Special lo Tle New YMk Time | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/belgian-miners-return.html | Belgian Miners Return | special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bill-stern-in-critical-condition.html | Bill Stern in Critical Condition | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/bonn-paris-plan-european-summit-will-propose-a-sixcountry-parley.html | BONN PARIS PLAN EUROPEAN SUMMIT Will Propose a SixCountry Parley for December BONN PARIS PLAN EUROPEAN SUMMIT | By Robert C Dotyspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/boy-12-hangs-himself-at-play.html | Boy 12 Hangs Himself at Play | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/british-aid-plan-ready-17000000-pledged-to-help-commonwealth.html | BRITISH AID PLAN READY 17000000 Pledged to Help Commonwealth Students | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/british-rail-strike-called-off.html | British Rail Strike Called Off | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/british-sales-push-to-japan-is-urged.html | BRITISH SALES PUSH TO JAPAN IS URGED | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/briton-to-visit-polar-station.html | Briton to Visit Polar Station | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cells-of-embryo-organize-on-own-parts-scrambled-in-tests-show.html | CELLS OF EMBRYO ORGANIZE ON OWN Parts Scrambled in Tests Show Ability to Recapture Pattern Independently | By Harold M Schmeck Jr | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cheaper-abomb-process-is-threat-to-arms-control-abomb-process-peril.html | Cheaper ABomb Process Is Threat to Arms Control ABOMB PROCESS PERIL TO CONTROL | By John W Finneyspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/chemical-plants-planned.html | Chemical Plants Planned | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/chinese-holiday-observed-here-farads-and-90-minutes-of-noise-mark.html | CHINESE HOLIDAY OBSERVED HERE Farads and 90 Minutes of Noise Mark the 49th Year Since Nations Founding | By Edward C Burks | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/city-is-scouted-by-kennedy-team-plans-for-campaign-touring-in-area.html | CITY IS SCOUTED BY KENNEDY TEAM Plans for Campaign Touring in Area Had to Cope With War of party Factions | By Mecandlish Phillips | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/clifford-lowther.html | CLIFFORD LOWTHER | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/compensating-farmers-direct-payments-as-alternative-to-commodity.html | Compensating Farmers Direct Payments as Alternative to Commodity Loans Backed | ROBERT C LIEBENOW | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/court-to-review-cafe-exclusion-significant-case-concerns-privately.html | COURT TO REVIEW CAFE EXCLUSION Significant Case Concerns Privately Run Facility in a State Building | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cunard-to-get-government-aid-in-replacing-liner-queen-mary.html | Cunard to Get Government Aid In Replacing Liner Queen Mary Transport Ministry Reaches Provisional Agreement to Provide LongTerm Loan  Parliament Must Approve Terms | By Thomas P Ronanspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/cushing-academy-names-head.html | Cushing Academy Names Head | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/de-gaulle-policy-faces-hard-fight-assembly-opposition-rises-to.html | DE GAULLE POLICY FACES HARD FIGHT Assembly Opposition Rises to AtomForce Proposal and Algerian Program | By W Granger Blairspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/decline-in-jobs-less-than-usual-dip-slowed-in-september.html | DECLINE IN JOBS LESS THAN USUAL Dip Slowed in September  Unemployment Also Cut  Trends Are Mixed | By Richard E Mooneyspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/democrat-in-third-is-10th-to-oppose-the-incumbent.html | Democrat in Third Is 10th to Oppose the Incumbent | By Douglas Dalesspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/disturbing-khrushchev-tv-interview-visit-to-open-end-is-assayed-by.html | Disturbing Khrushchev TV Interview Visit to Open End Is Assayed by Critic Susskind Seen Debating Rather Than Inquiring | By Jack Gould | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/doityourself-lines-draw-big-throngs-to-the-coliseum-hardware-field.html | DoItYourself Lines Draw Big Throngs to the Coliseum HARDWARE FIELD HOLDS YULE SHOW | By William M Freeman | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ecuador-has-new-un-envoy.html | Ecuador Has New UN Envoy | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ellerson-taking-left-end-vacancy-sophomore-will-fill-in-for-gibson.html | ELLERSON TAKING LEFT END VACANCY Sophomore Will Fill in for Gibson Mayo in Sight of 300 Completions | By Lincoln A Werden | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/excerpts-from-mrs-meirs-un-address.html | Excerpts From Mrs Meirs UN Address | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/finds-competition.html | Finds Competition | By Warren Weaverspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/food-frozen-escargots-french-specialty-of-snails-in-garlic-butter.html | Food Frozen Escargots French Specialty of Snails in Garlic Butter Is Ready to Heat and Serve | By June Owen | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/french-explain-view.html | French Explain View | By Sydney Grusonspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/french-to-yield-land-in-tunisia-paris-agrees-to-turn-over-250000.html | FRENCH TO YIELD LAND IN TUNISIA Paris Agrees to Turn Over 250000 Acres Will Help Reimburse Settlers | By Thomas F Bradyspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/fulbright-disputes-nixon-over-quemoy.html | FULBRIGHT DISPUTES NIXON OVER QUEMOY | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ge-bids-carey-consider-truce-but-iue-head-insists-hes-had-no-offer.html | GE BIDS CAREY CONSIDER TRUCE But IUE Head Insists Hes Had No Offer Warning Given to Westinghouse | By Ralph Katz | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/glen-alden-sets-hudson-coal-deal-purchase-contract-is-made.html | GLEN ALDEN SETS HUDSON COAL DEAL Purchase Contract Is Made Transaction Should Be Closed by Months End | By Robert E Bedingfield | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/guatemalan-says-cuba-maps-attack-tells-un-castro-forces-plan-an.html | GUATEMALAN SAYS CUBA MAPS ATTACK Tells UN Castro Forces Plan an Invasion of His Land Within Weeks | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/guinea-bids-un-uphold-lumumba.html | GUINEA BIDS UN UPHOLD LUMUMBA | By David Andersonspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hairos-ii-and-jamin-in-gotham-trot-tonight-netherlands-horse-and.html | Hairos II and Jamin in Gotham Trot Tonight Netherlands Horse and French Rival Among Entrants | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/handbags-and-luggage-travel-into-new-area.html | Handbags and Luggage Travel Into New Area | By Marylin Bender | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hollyushaw.html | HollyuShaw | Special to The New York Tlmef | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hubert-apattim-patent-lawyer-68.html | HUBERT APATTim PATENT LAWYER 68 | Special to The Now York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/humor-of-pg-wodehouse-examined-as-he-approaches-his-eightieth-year.html | Humor of PG Wodehouse Examined as He Approaches His Eightieth Year | By Brooks Atkinson | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hungarian-issue-on-uns-agenda-assembly-votes-5412-to-include-item.html | HUNGARIAN ISSUE ON UNS AGENDA Assembly Votes 5412 to Include Item on 56 Revolt  Tibet Debate Also Set | By Sam Pope Brewerspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/hurlers-record-cited-by-manager-ditmar-15game-winner-had-no-luck.html | HURLERS RECORD CITED BY MANAGER Ditmar 15Game Winner Had No Luck and Littli Help Says Stengel | By Louis Effrat | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/i-dawberufraser-j.html | I DawberuFraser j | Special lo The New York Times I | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/iranian-to-direct-vote-dr-abdoh-will-set-up-system-for-cameroon.html | IRANIAN TO DIRECT VOTE Dr Abdoh Will Set Up System for Cameroon Plebiscite | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/israeli-challenges-arabs-to-negotiate-israel-demands-arabs.html | Israeli Challenges Arabs to Negotiate ISRAEL DEMANDS ARABS NEGOTIATE | By Kathleen Teltschspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/israelis-play-in-paris.html | Israelis Play in Paris | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/italians-assail-austria-1000-demonstrate-in-rome-in-retaliation.html | ITALIANS ASSAIL AUSTRIA 1000 Demonstrate in Rome in Retaliation Gesture | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/j-f-schaffhausen-led-martin-steel.html | J F SCHAFFHAUSEN LED MARTIN STEEL | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/jailed-landlord-is-accused-again-schulman-who-spent-night-in-cell.html | JAILED LANDLORD IS ACCUSED AGAIN Schulman Who Spent Night in Cell Last Week Faces More Slum Charges | By John Sibley | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/johnson-calls-for-party-unity-as-he-tours-doubtful-regions.html | Johnson Calls for Party Unity As He Tours Doubtful Regions | By Claude Sittonspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/joseph-a-clark-dead-ex-hoboken-commissioner-ran-detective-agency.html | JOSEPH A CLARK DEAD Ex  Hoboken Commissioner Ran Detective Agency | Special to The New York Times o | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/kashmir-project-accents-defense-gilgit-agencys-plan-seeks-also-to.html | KASHMIR PROJECT ACCENTS DEFENSE Gilgit Agencys Plan Seeks Also to Draw People Closer to Pakistan | By Paul Grimesspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/kennedy-charges-urban-neglect-by-republicans-denounces-nixons.html | KENNEDY CHARGES URBAN NEGLECT BY REPUBLICANS Denounces Nixons Housing Plan as Counterfeit  Gives Own Proposals KENNEDY SCORES URBAN NEGLECT | By Clayton Knowlesspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/kennedy-is-leading-in-michigan-survey.html | KENNEDY IS LEADING IN MICHIGAN SURVEY | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/king-grail-takes-feature-on-turf-victor-is-ridden-by-leonard-tax.html | KING GRAIL TAKES FEATURE ON TURF Victor Is Ridden by Leonard  Tax Rule Doesnt Deter Winners of Double | By Joseph C Nichols | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/laos-discounts-fourth-faction-premiers-laugh-dismisses-report.html | LAOS DISCOUNTS FOURTH FACTION Premiers Laugh Dismisses Report Justice Minister Forms Tribal Regime | By Jacques Nevardspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/leningrad-hails-recital-by-janis-2000-cheer-us-pianist-in-second.html | LENINGRAD HAILS RECITAL BY JANIS 2000 Cheer US Pianist in Second Soviet Program  He Plays 6 Encores | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/lodge-acclaims-ban-on-red-china-again-discounts-margins-of-un-vote.html | LODGE ACCLAIMS BAN ON RED CHINA Again Discounts Margins of UN Vote  Chides Kennedy in San Francisco Speech | By Tom Wickerspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/many-seen-unfit-in-school-posts-adviser-urges-getting-rid-of.html | MANY SEEN UNFIT IN SCHOOL POSTS Adviser Urges Getting Rid of Incompetents He Also Calls for Better Pay | By Leonard Buder | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/marine-workers-back-strike-fond-shipbuilders-union-due-to-prepare.html | MARINE WORKERS BACK STRIKE FOND Shipbuilders Union Due to Prepare for Expiration of 4MonthOld Pact | By John P Callahan | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/martin-cohen-to-wed-marcia-judith-dimond.html | Martin Cohen to Wed Marcia Judith Dimond | Special to Tlic New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/mnlgarvin-exjusticyead-lember-of-state-supreme-3ourt-194047-was.html | MNLGARVIN EXJUSTICyEAD  lember of State Supreme 3ourt 194047 Was Active for NYU and Libraries | Special to The New York Times i | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/mormon-leader-endorses-nixon-vice-president-is-speaker-at-salt-lake.html | MORMON LEADER ENDORSES NIXON Vice President Is Speaker at Salt Lake City at End of Swing in Rockies | By Wh Lawrencespecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/moroccan-king-acts-ends-dispute-by-supporting-universitys.html | MOROCCAN KING ACTS Ends Dispute by Supporting Universitys Modernization | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/movie-on-africa-vexes-director-fiercest-heart-script-has-problems.html | MOVIE ON AFRICA VEXES DIRECTOR Fiercest heart Script Has Problems With Britons Boers and Descendants | By Murray Schumachspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/mrsrf-kennedy-stumps-in-bergen-campaign-managers-wife-chic-in-red.html | MRSRF KENNEDY STUMPS IN BERGEN Campaign Managers Wife Chic in Red Suit Greets 500 at Shopping Center | By John W Slocumspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/music-strauss-opera-daphne-has-debut-at-town-hall.html | Music Strauss Opera  Daphne Has Debut at Town Hall | By Harold C Schonberg | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nehru-and-adenauer-talk.html | Nehru and Adenauer Talk | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nehru-proposing-group-of-advisers-for-hammarskjold-senior-political.html | NEHRU PROPOSING GROUP OF ADVISERS FOR HAMMARSKJOLD Senior Political Assistants Would Guide UN Chief at Times of Crisis SOVIET IS CONSULTED Plan Milder Than Attempt by Khrushchev to Oust Secretary General NEHRU PROPOSES ADVISERS FOR UN | By Thomas J Hamiltonspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nehru-sees-victory-for-china.html | Nehru Sees Victory for China | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/new-home-planned-for-nassau-college-at-cost-of-3-million.html | New Home Planned For Nassau College At Cost of 3 Million | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/new-nations-pose-trade-question-common-market-countries-split-on.html | NEW NATIONS POSE TRADE QUESTION Common Market Countries Split on Affiliation Bid of African States | By Edwin L Dale Jrspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nixon-risks-war-kennedy-charges-senator-attacks-the-position-of.html | NIXON RISKS WAR KENNEDY CHARGES Senator Attacks the Position of Opponent on Quemoy  Is Firm on Civil Rights | By Russell Bakerspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/nkrumah-is-defended-ghana-aide-denies-portuguese-charge-of-african.html | NKRUMAH IS DEFENDED Ghana Aide Denies Portuguese Charge of African Racism | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/opening-an-ace-against-a-slam-bid-is-a-difficult-decision-to-make.html | Opening an Ace Against a Slam Bid Is a Difficult Decision to Make | By Albert H Morehead | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/parley-gets-british-atom-plan.html | Parley Gets British Atom Plan | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/pirates-defeat-yankees-5-to-2-and-lead-series-pittsburgh-ahead-3-to.html | PIRATES DEFEAT YANKEES 5 TO 2 AND LEAD SERIES Pittsburgh Ahead 3 to 2  Haddix and Face Restrict Bombers to Five Hits 62753 SEE GAME HERE Bues Drive Out Ditmar in Second Inning  Stafford Is Effective in Relief PIRATES WIN 52 AND LEAD SERIES | By John Drebinger | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/president-on-tv-assails-critics-of-us-prestige-makes-first-60.html | PRESIDENT ON TV ASSAILS CRITICS OF US PRESTIGE Makes First 60 Appearance for Ticket With Women in Unrehearsed Show PRESIDENT MEETS GOP PANEL ON TV | By Felix Belair Jrspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/priscilla-cooper-engaged-to-wed-a-marine-of-fleer-exqueens-student.html | Priscilla Cooper Engaged to Wed A Marine Of fleer ExQueens Student and Walter Wilmerding to Be Married | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/pupil-shifts-demanded-segregation-is-charged-at-new-rochelle-school.html | PUPIL SHIFTS DEMANDED Segregation Is Charged at New Rochelle School | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/ralph-lharlow75-executive-of-bmi.html | RALPH LHARLOW75 EXECUTIVE OF BMI | i Special to The New York Tim | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rennedy-relative-quits-chicago-post.html | RENNEDY RELATIVE QUITS CHICAGO POST | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rescuing-a-kitten-no-problem-for-star-of-pirates-bull-pen.html | Rescuing a Kitten No Problem For Star of Pirates Bull Pen | By Homer Bigart | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/richardson-drive-termed-key-play-manager-says-hoaks-catch-kept-bucs.html | RICHARDSON DRIVE TERMED KEY PLAY Manager Says Hoaks Catch Kept Bucs Out of Trouble  Haddix Draws Praise | By Joseph M Sheehan | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/rivals-in-fourth-are-the-same-men-who-competed-in-58.html | Rivals in Fourth Are the Same Men Who Competed in 58 | By Milton Honigspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/robert-i-smiths-have-son.html | Robert I Smiths Have Son | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/robertkaufman-dies-rialto-service-bureau-head-prepared-theatre.html | ROBERTKAUFMAN DIES Rialto Service Bureau Head Prepared Theatre Scripts | SiKdal to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/salernos-team-scores-by-stroke-he-and-krosney-post-a-66-in-new.html | SALERNOS TEAM SCORES BY STROKE He and Krosney Post a 66 in New Rochelle Golf  Jim Turnesa Duo Second | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/screen-sucksdorff-with-the-muria-tribe-of-india-flute-and-the-arrow.html | Screen Sucksdorff With the Muria Tribe of India Flute and the Arrow Opens at Beekman Fine Photography Is Marred by Drama | By Bosley Crowther | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/sheila-mchugh-fiancee-of-john-r-barnwell.html | Sheila McHugh Fiancee Of John R Barnwell | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/showdown-seen-in-reds-dispute-chineserussian-clash-on-coexistence.html | SHOWDOWN SEEN IN REDS DISPUTE ChineseRussian Clash on Coexistence Is Expected at Moscow Meeting | By Harrison E Salisbury | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/slum-defendants-to-call-wyckoff-brownstein-and-meissner-want.html | SLUM DEFENDANTS TO CALL WYCKOFF Brownstein and Meissner Want Testimony of Former Partner Who Aided State | By Edith Evans Asbury | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/small-town-busy-but-worried-too-central-city-neb-expects-to-stay.html | SMALL TOWN BUSY BUT WORRIED TOO Central City Neb Expects to Stay Republican but Feels Uneasy About US | By William M Blairspecial to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/son-to-mrs-stockbridge.html | Son to Mrs Stockbridge | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/soviet-bloc-asks-2-german-pacts-peace-treaties-with-both-parts-of.html | SOVIET BLOC ASKS 2 GERMAN PACTS Peace Treaties With Both Parts of Nation Urged to Curb Bonn Power | By Osgood Caruthersspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/space-aide-gets-new-post.html | Space Aide Gets New Post | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/specialist-ph-ds-backed-in-survey-shallow-scholarship-feared-under.html | SPECIALIST PH DS BACKED IN SURVEY Shallow Scholarship Feared Under Broader Programs SPECIALIST PHDS BACKED IN SURVEY | By Fred M Hechinger | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/spencer-to-be-out-week-to-ten-days-ranger-defenseman-has-a-jaw.html | SPENCER TO BE OUT WEEK TO TEN DAYS Ranger Defenseman Has a Jaw Fracture  3 Others Ailing but Able to Play | By William J Briordy | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/spy-satellite-to-test-sovereignty-in-space-us-us-spying-satellite-to.html | Spy Satellite to Test Sovereignty in Space US Spying Satellite to Test Concepts of Space Sovereignty | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/st-peters-wins-41-devoto-turns-back-fairleigh-dickinson-nine-with-7.html | ST PETERS WINS 41 DeVoto Turns Back Fairleigh Dickinson Nine With 7 Hits | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stability-is-seen-for-price-of-gas-former-fpc-official-says-levels.html | STABILITY IS SEEN FOR PRICE OF GAS Former FPC Official Says Levels May Rise but at a Slower Rate | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/state-court-hears-appeal-on-bequest.html | STATE COURT HEARS APPEAL ON BEQUEST | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stocks-edge-up-in-dull-trading-average-rises-020-point-volume-drops.html | STOCKS EDGE UP IN DULL TRADING Average Rises 020 Point  Volume Drops to Lowest Level Since Sept 22 475 ISSUES UP 467 OFF Business News Improves Grumman Advances 1 12 and Brunswick 2 34 STOCK EDGE UP IN DULL TRADING | By Richard Rutter | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/stuhler-kenwick-triumph-in-golf-seawane-pair-scores-62-and-wins.html | STUHLER  KENWICK TRIUMPH IN GOLF Seawane Pair Scores 62 and Wins ProAmateur on a Match of Cards | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/temperament-on-show-paris-auto-display-draws-huge-crowds-in-city.html | Temperament on Show Paris Auto Display Draws Huge Crowds in City Where All Drivers Are Daring | By Robert Daleyspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/theatre-musichall-fun-stanley-holloway-in-oneman-show.html | Theatre MusicHall Fun Stanley Holloway in OneMan Show | By Howard Taubman | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/threats-to-cancel-730-curtain-test-arouse-playgoers.html | Threats to Cancel 730 Curtain Test Arouse Playgoers | By Louis Calta | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/three-share-prize-in-womens-golf.html | THREE SHARE PRIZE IN WOMENS GOLF | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/thrift-sale-to-benefit-junior-league-activity.html | Thrift Sale to Benefit Junior League Activity | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/token-as-legal-tender-proposed.html | Token as Legal Tender Proposed | ROBERT F WINTER | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/too-many-hills-and-beautiful-leaves-for-catskills-weary-frustrated.html | Too Many Hills and Beautiful Leaves for Catskills Weary Frustrated Hunters | By John W Randolphspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/trend-is-lacking-on-london-board-industrial-changes-small-gilt.html | TREND IS LACKING ON LONDON BOARD Industrial Changes Small  Gilt Edges Up Sharply as Demand Expands | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/tv-legend-of-lovers-anouilh-work-is-play-of-the-week-with-robert.html | TV Legend of Lovers Anouilh Work Is Play of the Week With Robert Loggia and Piper Laurie | By John P Shanley | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/two-different-varieties-of-fepc.html | Two Different Varieties of FEPC | By Arthur Krock | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/unfurling-the-jolly-roger.html | Unfurling the Jolly Roger | By Arthur Daley | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/us-denies-african-students-aid-to-leave-eastern-europe.html | US Denies African Students Aid to Leave Eastern Europe | By Ms Handlerspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/us-sends-check-to-un-fund.html | US Sends Check to UN Fund | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/walking-the-gantlet.html | Walking the Gantlet | By Stanley Leveyspecial To the New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/washington-aides-unaware.html | Washington Aides Unaware | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/weeklong-drive-opened-on-fires-prevention-campaign-here-aimed-at.html | WEEKLONG DRIVE OPENED ON FIRES Prevention Campaign Here Aimed at Householders  60 Total Higher BLAST MARS FIRST DAY Fire Truck Hits Chiefs Car on Way to the Scene of Downtown Explosion | By Charles Grutzner | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/westchester-gives-bowmen-who-hunt-a-course-in-safety.html | Westchester Gives Bowmen Who Hunt A Course in Safety | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/william-a-mueller-chicago-newsmaw.html | WILLIAM A MUELLER CHICAGO NEWSMAW | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/willifflfflann-zoo-director-74-head-of-washington-unit-is.html | WILLIfflfflANN ZOO DIRECTOR 74 Head of Washington Unit Is DeaduAuthor Had Led Remote Expeditions | Specl1 to The New York Times I | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/world-health-unit-elects-head.html | World Health Unit Elects Head | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-11 | https://www.nytimes.com/1960/10/11/archives/yugoslav-heads-un-unit.html | Yugoslav Heads UN Unit | Special to The New York Times | RE0000392079 | 1988-08-01 | B00000861613 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/100-drawings-from-collection-of-modern-museum-go-on-display-today.html | 100 Drawings From Collection of Modern Museum Go on Display Today | By Stuart Preston | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/5man-park-board-voted-in-rockland.html | 5MAN PARK BOARD VOTED IN ROCKLAND | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/68th-street-eagerly-awaiting-exit-of-khrushchev-and-police-3-weeks.html | 68th Street Eagerly Awaiting Exit of Khrushchev and Police 3 Weeks of Barricades for the Soviet Embassy Leave Residents Cross But Lunch Business Is Good | By Philip Benjamin | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/921-of-1767-pass-bar-exam-62-required-to-file-more-data.html | 921 of 1767 Pass Bar Exam 62 Required to File More Data | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/aaa-head-hits-foes-of-freeways-attack-at-convention-puts-general.html | AAA HEAD HITS FOES OF FREEWAYS Attack at Convention Puts General Electric Among the Propagandists | By Joseph C Ingrahamspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/ad-man-auctions-his-prize-cattle.html | AD MAN AUCTIONS HIS PRIZE CATTLE | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/anticatholics-active-virginia-group-to-push-drive-in-presidential.html | ANTICATHOLICS ACTIVE Virginia Group to Push Drive in Presidential Contest | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/antiques-department-sparkles-with-new-european-trophies.html | Antiques Department Sparkles With New European Trophies | By Sanka Knox | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/argentine-army-divided-in-crisis-one-military-leader-denies-dispute.html | ARGENTINE ARMY DIVIDED IN CRISIS One Military Leader Denies Dispute President to Get a List of Grievances | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/baseball-men-see-major-loops-in-fight-for-houston-territory.html | Baseball Men See Major Loops In Fight for Houston Territory | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/basil-ruysdael-announcer-dies-voice-of-hit-parade-was-coach-of.html | BASIL RUYSDAEL ANNOUNCER DIES Voice of Hit Parade Was Coach of TibbettuSang atMet 8 Seasons | Sceclal to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/bay-state-unit-scored-resignation-of-4-on-boston-area-board-is.html | BAY STATE UNIT SCORED Resignation of 4 on Boston Area Board Is Demanded | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/behind-tournament-scenes-are-players-who-help-game-make-great-gains.html | Behind Tournament Scenes Are Players Who Help Game Make Great Gains | By Albert H Morehead | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/british-heed-iceland-they-agree-to-fish-beyond-12mile-limit-during.html | BRITISH HEED ICELAND They Agree to Fish Beyond 12Mile Limit During Talks | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/british-movie-censor-arrives-seeking-hollywood-cooperation.html | British Movie Censor Arrives Seeking Hollywood Cooperation | By Eugene Archer | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/builder-decries-lack-of-progress-sales-of-homes-in-59-below-peak.html | BUILDER DECRIES LACK OF PROGRESS Sales of Homes in 59 Below Peak but Value Set a Mark Gas Industry Told | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cabinet-shifted-by-diefenbaker-first-major-reorganization-since.html | CABINET SHIFTED BY DIEFENBAKER First Major Reorganization Since Canadian Election Affects 10 Ministries | By Raymond Daniellspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/civil-rights-lag-laid-to-president-kennedy-conference-here-also.html | CIVIL RIGHTS LAG LAID TO PRESIDENT Kennedy Conference Here Also Blames Nixon CIVIL RIGHTS LAG LAID TO PRESIDENT | By Charles Grutzner | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/click-of-camera-unnerves-soviet-an-alert-for-spies-causes.html | CLICK OF CAMERA UNNERVES SOVIET An Alert for Spies Causes Difficulty for Tourists  Britain Files Protest | By Seymour Toppingspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cooper-is-called-adaptable-for-500mile-race-but-lack-of-funds.html | Cooper Is Called Adaptable for 500Mile Race But Lack of Funds Prevents Experiments With Auto Smith and Bohl Are Leading on Sports Car Rally List | By Frank M Blunk | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/cuban-court-tries-exny-fireman-exny-fireman-on-trial-in-cuba.html | Cuban Court Tries ExNY Fireman EXNY FIREMAN ON TRIAL IN CUBA | By R Hart Phillipsspecial to the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/darien-housing-unit-seeking-to-abandon-middlerent-colony.html | Darien Housing Unit Seeking to Abandon MiddleRent Colony | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/david-stager-fiance-of-joanne-h-hopkins.html | David Stager Fiance Of Joanne H Hopkins | o special 6 The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/de-gaulle-stand-worries-allies-they-are-gravely-concerned-that.html | DE GAULLE STAND WORRIES ALLIES They Are Gravely Concerned That Policy of Grandeur Perils Military Unity DE GAULLE STAND WORRIES ALLIES | By William J Jordenspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/debate-without-panel-urged.html | Debate Without Panel Urged | JOSEPH LEVINE | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/decor-by-the-roomful-amazes-visiting-danes.html | Decor by the Roomful Amazes Visiting Danes | By Cynthia Kellogg | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/defecting-baltika-sailor-defies-two-soviet-aides-baltika-defector.html | Defecting Baltika Sailor Defies Two Soviet Aides BALTIKA DEFECTOR DEFIES 2 RUSSIANS | By Kennett Love | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/dockers-receive-automation-plan-20000000-fund-offered-to-bridges.html | DOCKERS RECEIVE AUTOMATION PLAN 20000000 Fund Offered to Bridges Union Owners Would Control Jobs | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/doctor-critical-on-transfusions-surgeons-told-of-needless-danger-in.html | DOCTOR CRITICAL ON TRANSFUSIONS Surgeons Told of Needless Danger in Administering Small Amounts of Blood | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/donald-oconnor-offers-pleasing-show.html | Donald OConnor Offers Pleasing Show | JOHN P SHANLEY | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/exjanitor-links-2-defendants-and-wyckoff-to-slum-building.html | ExJanitor Links 2 Defendants And Wyckoff to Slum Building | By Edith Evans Asbury | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/expert-aids-fight-on-transit-fires-exofficer-of-city-force-to-train.html | EXPERT AIDS FIGHT ON TRANSIT FIRES ExOfficer of City Force to Train Personnel and Map Ways to End Hazards | By Ralph Katz | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/fl-dunlap-served-food-and-drug-unit.html | FL DUNLAP SERVED FOOD AND DRUG UNIT | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/frelinghuysen-seen-leading-taub-in-fifth-district.html | Frelinghuysen Seen Leading Taub in Fifth District | By George Cable Wrightspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/french-advance-atom-bill.html | French Advance Atom Bill | By Robert C Dotyspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/frogmen-smooth-way-on-campaign-nixon-advance-corps-hard-put-to-keep.html | FROGMEN SMOOTH WAY ON CAMPAIGN Nixon Advance Corps Hard Put to Keep Elephants Out of Reception Plans | By Gladwin Hillspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/garroway-plans-tv-tour-of-rca-building-to-be-background-for-variety.html | GARROWAY PLANS TV TOUR OF RCA Building to Be Background for Variety Show Alistair Cooke to Replace Welch | By Richard F Shepard | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/giltedge-issues-climb-in-london-strong-investment-demand-reported.html | GILTEDGE ISSUES CLIMB IN LONDON Strong Investment Demand Reported Industrials Continue Aimless | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/goldwater-is-cheered-in-south-backs-nixon-and-old-frontiers.html | Goldwater Is Cheered in South Backs Nixon and Old Frontiers | By Ah Raskinspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/goyettes-score-decides-32-game-canadiens-capture-league-lead-blues.html | GOYETTES SCORE DECIDES 32 GAME Canadiens Capture League Lead Blues Sparked by Hebenton and Bathgate | By William J Briordy | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/great-lullwater-second-in-gotham-32083-see-su-mac-lad-win-hairos-ii.html | GREAT LULLWATER SECOND IN GOTHAM 32083 See Su Mac Lad Win Hairos II Jamin Fail as 7 of 9 Break | By William R Conklinspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/greenwich-unit-plans-an-outing-for-horsemen-riding-association-will.html | Greenwich Unit Plans an Outing For Horsemen Riding Association Will Sponsor Picnic and Show on Sunday | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hardy-line-lifts-hopes-for-upset-penn-state-anxious-to-get-even.html | HARDY LINE LIFTS HOPES FOR UPSET Penn State Anxious to Get Even With Syracuse for 2018 Loss in 1959 | By Joseph M Sheehanspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/heads-yale-alumni-board.html | Heads Yale Alumni Board | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/high-court-hears-us-is-ready-to-ease-a-curb-on-communists-solicitor.html | High Court Hears US Is Ready To Ease a Curb on Communists Solicitor General Now Is Inclined to Let Party File Without Naming Names  He Defends Internal Security Act | by Anthony Lewisspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hill-school-expects-improved-eleven-to-start-winning.html | Hill School Expects Improved Eleven To Start Winning | By Michael Straussspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/hofstra-eleven-inspired-by-aides-myers-says-staffs-enthusiasm-has.html | Hofstra Eleven Inspired by Aides Myers Says Staffs Enthusiasm Has Infected Team Unbeaten String of 15 Games Longest Among Colleges | By Lincoln A Werdenspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/i-can-lick-any-man-in-the-house.html | I Can Lick Any Man in the House | By James Reston | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/i-constance-j-conner-betrothed-to-lawyer.html | I Constance J Conner Betrothed to Lawyer | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/india-asks-atomic-bids-reactors-planned-to-supply-power-to-two.html | INDIA ASKS ATOMIC BIDS Reactors Planned to Supply Power to Two States | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/israel-denies-charges-un-delegate-cites-income-of-arabs-in-the.html | ISRAEL DENIES CHARGES UN Delegate Cites Income of Arabs in the Country | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/israel-schenkman.html | ISRAEL SCHENKMAN | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/jay-g-mills.html | JAY G MILLS | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/johnson-accuses-nixon-of-smears-he-endeavors-to-connect-republican.html | JOHNSON ACCUSES NIXON OF SMEARS He Endeavors to Connect Republican to Hoffa  Gets Cheers in South | By Claude Sittonspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kadar-sees-us-losing-un-sway-says-in-interview-recent-assembly.html | KADAR SEES US LOSING UN SWAY Says in Interview Recent Assembly Votes Show Drop in American Influence | By Sam Pope Brewerspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kennedy-favors-fifth-tv-debate-nixon-counters-vice-president.html | KENNEDY FAVORS FIFTH TV DEBATE NIXON COUNTERS Vice president Proposes That Fourth Meeting Be Expanded to 2 Hours DEMOCRAT RESTS HERE Meets With Party Leaders and Records FarmPolicy Talks With Humphrey KENNEDY FAVORS FIFTH TV DEBATE | By Peter Kihss | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/kennedys-sister-greets-1700-at-campaign-tea-in-new-jersey.html | Kennedys Sister Greets 1700 At Campaign Tea in New Jersey | By Anna Petersenspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/khrushchev-engages-in-fingershaking-dispute-spaniard-jumps-from.html | Khrushchev Engages in FingerShaking Dispute Spaniard Jumps From Seat at UN to Respond to Premiers Attack | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/king-of-thailand-in-paris.html | King of Thailand in Paris | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lampell-adaptation-of-hersey-novel-opens.html | Lampell Adaptation of Hersey Novel Opens | By Howard Taubman | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lodge-winds-up-west-coast-trip-answers-student-questions-at.html | LODGE WINDS UP WEST COAST TRIP Answers Student Questions at Berkeley  Will Stump in New York Today | By Tom Wickerspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/lumumba-arrest-is-vetoed-by-un-as-army-persists-new-plea-to.html | LUMUMBA ARREST IS VETOED BY UN AS ARMY PERSISTS New Plea to Hammarskjold Asks Him to Yield Deposed Chief to Avert Fight LUMUMBA ARREST IS VETOED BY UN | By Paul Hofmannspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/market-inches-up-in-dull-trading-more-stocks-dip-than-rise-but.html | MARKET INCHES UP IN DULL TRADING More Stocks Dip Than Rise but Gains for Key Issues Advance the Averages INDEX ADDS 045 POINT Fortynine 60 Lows Set and Eight Highs  Observers See a Consolidation MARKET INCHES UP IN DULL TRADING | By Richard Rutter | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mediation-fails-at-ge-3d-time-new-talks-slated-today-both-sides.html | MEDIATION FAILS AT GE 3D TIME New Talks Slated Today  Both Sides File Charges of Unfair Practices | By Stanley Levey | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/meetings-approve-li-bank-proposal-to-expand-into-city-plan-for.html | Meetings Approve LI Bank Proposal To Expand Into City PLAN FOR MERGER OF BANKS BACKED | By Albert L Krausspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/merrick-changes-openings-tonight-producer-to-revert-to-old-curtain.html | MERRICK CHANGES OPENINGS TONIGHT Producer to Revert to Old Curtain Time at 6 Shows  Empty Seats Cited | By Louis Calta | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/miss-rosenberg-engaged.html | Miss Rosenberg Engaged | Sea to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |

| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/misssusan-keene-engaged-to-ensign.html | MissSusan Keene Engaged to Ensign | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
|---|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/morton-demands-kennedy-apologize-for-a-trumantalk-gop-denounces-a.html | Morton Demands Kennedy Apologize For a TrumanTalk GOP DENOUNCES A TRUMAN SPEECH | By United Press International | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mr-khrushchevs-conduct-he-is-seen-as-following-lines-taken-by-lenin.html | Mr Khrushchevs Conduct He Is Seen as Following Lines Taken by Lenin in 1917 | NIKITA D ROODKOWSKY | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mrs-dwyer-in-busy-race-with-dunn-in-the-sixth.html | Mrs Dwyer in Busy Race With Dunn in the Sixth | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/mrs-marshall-has-son.html | Mrs Marshall Has Son | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/music-visiting-group-ormandy-starts-series-with-philadelphians.html | Music Visiting Group Ormandy Starts Series With Philadelphians | By Harold C Schonberg | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/navy-to-build-bridge-gets-140000-for-project-at-flooded-haiti-lake.html | NAVY TO BUILD BRIDGE Gets 140000 for Project at Flooded Haiti Lake | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-haven-trims-work-force-by-4.html | NEW HAVEN TRIMS WORK FORCE BY 4 | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-red-tactic-harasses-berlin-east-germans-cease-to-grant-transit.html | NEW RED TACTIC HARASSES BERLIN East Germans Cease to Grant Transit Permits for Goods From SovietBloc Lands | By Sydney Grusonspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/new-zoning-code-nears-adoption-city-plan-unit-expected-to-approve.html | NEW ZONING CODE NEARS ADOPTION City Plan Unit Expected to Approve It Tuesday  Then Estimate Board Gets It FOES STILL PLAN FIGHT But Law Has Wide Backing  TransStaten Island Road Plan Advanced | By Charles G Bennett | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/nixon-scores-foe-on-quemoy-issue-in-west-he-says-refusal-to-defend.html | NIXON SCORES FOE ON QUEMOY ISSUE In West He Says Refusal to Defend Isles Could Lead to Surrender and War Nixon Assails Kennedys View That Quemoy Is Indefensible | By Wh Lawrencespecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/no-talks-asked-rome-says.html | No Talks Asked Rome Says | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/oharles-grakelow-80-exphiladelphia-aide-dies-former-head-of-elks.html | OHARLES GRAKELOW 80 ExPhiladelphia Aide Dies Former Head of Elks | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/opposition-parties-in-manila-to-merge.html | OPPOSITION PARTIES IN MANILA TO MERGE | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/outer-seven-put-own-aims-first-recognizing-impossibility-of-pact.html | OUTER SEVEN PUT OWN AIMS FIRST Recognizing Impossibility of Pact With Common Market They Meet in a New Spirit | By Edwin L Dale Jrspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/philipp-hattemer-of-suffolk-dead-chairman-of-county-board-of.html | PHILIPP HATTEMER OF SUFFOLK DEAD Chairman of County Board of Supervisors 195257  Under Fire in Inquiry | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/physician-to-marry-miss-gail-f-poliner.html | Physician to Marry Miss Gail F Poliner | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/president-hails-danish-royalty.html | PRESIDENT HAILS DANISH ROYALTY | By Felix Belair Jrspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/pretenders-son-killed-in-algeria.html | Pretenders Son Killed in Algeria | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/red-paper-in-rio-discontinues.html | Red Paper in Rio Discontinues | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/report-is-attacked.html | Report Is Attacked | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/report-on-rhodesias-cites-right-to-secede-rhodesian-right-to-secede.html | Report on Rhodesias Cites Right to Secede RHODESIAN RIGHT TO SECEDE URGED | By Walter H Waggonerspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/revisions-likely-in-yankee-lineup-choice-of-starter-delayed-other.html | REVISIONS LIKELY IN YANKEE LINEUP Choice of Starter Delayed  Other Positions Uncertain for Game in Pittsburgh | By John Drebingerspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/riviera-resorts-threaten-strike-warn-of-demonstrations-if-paris.html | RIVIERA RESORTS THREATEN STRIKE Warn of Demonstrations if Paris Carries Out Plan to Dump Atomic Wastes | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rockefeller-finds-hecklers-upstate.html | ROCKEFELLER FINDS HECKLERS UPSTATE | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/rollcall-vote-at-uk-on-disarmament-talks.html | Rollcall Vote at UK On Disarmament Talks | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/russian-is-angry-offers-to-stay-to-seek-an-accord-publicity-bid.html | RUSSIAN IS ANGRY Offers to Stay to Seek an Accord  Publicity Bid Seen by US SOVIET ARMS BID REJECTED BY UN | By Thomas J Hamiltonspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/samos-satellite-fails-first-test-vehicle-was-forerunner-of.html | SAMOS SATELLITE FAILS FIRST TEST Vehicle Was Forerunner of Reconnaissance Device to Scan Entire Earth | By Richard Witkinspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/sanfords-horse-sets-chase-mark-sun-dog-covers-3-18-miles-in-554-15.html | SANFORDS HORSE SETS CHASE MARK Sun Dog Covers 3 18 Miles in 554 15 in Winning 2d Grand National in Row | By Joseph C Nichols | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/scottish-church-hears-monarch-of-britain-first-time-since-1603.html | Scottish Church Hears Monarch Of Britain First Time Since 1603 Elizabeth Addresses General Assembly as Fourth Centenary of Reformation Is Marked in Edinburgh Service | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/screen-a-comedy-by-jean-renoir-picnic-on-the-grass-opens-at-the.html | Screen A Comedy by Jean Renoir  Picnic on the Grass Opens at the Paris | By Bosley Crowther | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/second-thoughts-on-1959-wines.html | Second Thoughts on 1959 Wines | By Craig Claiborne | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/socialist-leader-is-slain-in-tokyo-asanuma-who-led-agitation.html | SOCIALIST LEADER IS SLAIN IN TOKYO Asanuma Who Led Agitation Against US Treaty Is Stabbed at a Rally SOCIALIST LEADER IS SLAIN IN TOKYO | By United Press International | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/soviet-labor-is-told-to-oust-clergymen.html | SOVIET LABOR IS TOLD TO OUST CLERGYMEN | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/stengel-sends-his-rhetoric-through-a-snappy-workout-manager-does.html | Stengel Sends His Rhetoric Through a Snappy Workout Manager Does Good Job of Concealing Plans for Today He Talks Freely but Avoids Saying Who Will Play Where | By Louis Effratspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/surgeon-honored-physicians-award-is-given-for-aid-to-handicapped.html | SURGEON HONORED Physicians Award Is Given for Aid to Handicapped | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/talented-compromiser-walter-turner-monckton.html | Talented Compromiser Walter Turner Monckton | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/testing-the-labor-law.html | Testing the Labor Law | HERMAN E COOPER | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/that-prodigal-blue-jay-is-back-in-jersey-fold.html | That Prodigal Blue Jay Is Back in Jersey Fold | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/the-pause-that-refreshes.html | The Pause That Refreshes | By Arthur Daley | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/tito-drops-plan-for-italian-visit-yugoslav-chief-to-fly-home-after.html | TITO DROPS PLAN FOR ITALIAN VISIT Yugoslav Chief to Fly Home After Landing at Naples  Move Linked to UN | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/treasury-sells-15-billion-bills-discounts-on-the-oneyear-issue.html | TREASURY SELLS 15 BILLION BILLS Discounts on the OneYear Issue Average 3131 Against 3265 in July | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/tree-in-yard-gives-family-free-view-of-drivein-movies.html | Tree in Yard Gives Family Free View Of DriveIn Movies | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/trouble-in-store-for-small-backs-coach-james-doubts-cornell-runners.html | TROUBLE IN STORE FOR SMALL BACKS Coach James Doubts Cornell Runners Will Be Able to Dent Yale Line | By Deane McGowen | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archives/tv-the-polaris-story-stepbystep-history-of-missile-is-told-by.html | TV The Polaris Story StepbyStep History of Missile Is Told by Murrow and Friendly on CBS | By Jack Gould | RE0000392081 | 1988-08-01 | B00000862568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/us-alex-wilson-47-editor-in-chicago.html | u ALEX WILSON 47 EDITOR IN CHICAGO | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/un-to-readmit-public-security-rules-to-be-eased-after-khrushchev.html | UN TO READMIT PUBLIC Security Rules to Be Eased After Khrushchev Leaves | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/us-aid-is-praised-by-haiti-and-chile-both-nations-back-program-for.html | US AID IS PRAISED BY HAITI AND CHILE Both Nations Back Program for Latin America  UN Chief Hailed | By Kathleen Teltschspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/us-aids-oxford-university.html | US Aids Oxford University | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/us-asks-secrecy-on-cheap-abomb-us-asks-secrecy-on-cheap-bomb.html | US Asks Secrecy On Cheap ABomb US ASKS SECRECY ON CHEAP BOMB | By John W Finneyspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/us-dotes-refusal-of-aid-to-africans.html | US DOTES REFUSAL OF AID TO AFRICANS | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/virgin-islands-bills-upholding-of-veto-is-protested-as.html | Virgin Islands Bills Upholding of Veto Is Protested as Discriminatory | EARLE B OTTLEY | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/wadsworth-cites-soviet-setbacks-says-khrushchev-has-lost-ground-at.html | WADSWORTH CITES SOVIET SETBACKS Says Khrushchev Has Lost Ground at UN  Assails Behavior of Peiping | By Benjamin Wellesspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/who-now-has-94-members.html | WHO Now Has 94 Members | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/why-mr-khrushchev-has-stayed-so-long.html | Why Mr Khrushchev Has Stayed So Long | By C L Sulzberger | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/widening-speeded-for-garden-state.html | WIDENING SPEEDED FOR GARDEN STATE | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/woman-81-abandoned-in-queens-jail-3-years-surrogate-seeking-to-free.html | Woman 81 Abandoned in Queens Jail 3 Years Surrogate Seeking to Free Her Assails Lawyers Contempt Charge Stemmed From 2000 Estate | By Homer Bigart | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/wood-field-and-stream-dearth-in-woodcock-hunting-ends-in-the-alders.html | Wood Field and Stream Dearth in Woodcock Hunting Ends in the Alders So Does Modesty | By John W Randolphspecial To the New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/workers-party-upheld-but-socialist-labor-group-is-barred-from-state.html | WORKERS PARTY UPHELD But Socialist Labor Group Is Barred From State Ballot | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-12 | https://www.nytimes.com/1960/10/12/archiv es/wreck-blocks-dl-w-10-derailed-freight-cars-tie-up-main-line-for-16.html | WRECK BLOCKS DL  W 10 Derailed Freight Cars Tie Up Main Line for 16 Hours | Special to The New York Times | RE0000392081 | 1988-08-01 | B00000862568 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archiv es/-hairshirt-economists-scored-for-pushing-public-spending-robert-w.html | Hairshirt Economists Scored For Pushing Public Spending Robert W Sarnoff Tells Gas Assembly Tighter Belts Would Lead to Noose  Hairshirt Economists Scored For Pushing Public Spending | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/2-in-wilton-battle-fine-of-10-a-day-over-outdoor-ad.html | 2 in Wilton Battle Fine of 10 a Day Over Outdoor Ad | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/2-named-to-state-labor-panel.html | 2 Named to State Labor Panel | 8 Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/20000-march-in-newark.html | 20000 March in Newark | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/4th-show-listed-by-bloomgarden-producer-planning-to-offer-gay-life.html | 4TH SHOW LISTED BY BLOOMGARDEN Producer Planning to Offer Gay Life Next Year  Morton Da Costas Plans | By Sam Zolotow | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/a-happy-hurler-edward-charles-ford.html | A Happy Hurler Edward Charles Ford | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/a-picasso-work-brings-134400-29-of-the-artists-paintings-from-a-new.html | A PICASSO WORK BRINGS 134400 29 of the Artists Paintings From a New York Collection Auctioned in London | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/advertising-dilly-beans-break-radio-calm.html | Advertising Dilly Beans Break Radio Calm | By Robert Alden | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/africans-attack-monckton-report-politicians-from-nyasaland-and.html | AFRICANS ATTACK MONCKTON REPORT Politicians From Nyasaland and Rhodesias Call Reform Proposals Inadequate | By Walter H Waggonerspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/air-rights-granted-union-city-wins-bid-to-erect-buildings-over.html | AIR RIGHTS GRANTED Union City Wins Bid to Erect Buildings Over Tunnel Cut | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/alexcameron77-formerliiayor-southampton-official-gave-village.html | ALEXCAMERON77 FORMERLIIAYOR Southampton Official Gave Village Lowest Tax Rate in New York in 1943 | | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/aplant-dedication-set-picatinny-ceremony-to-open-test-center.html | APLANT DEDICATION SET Picatinny Ceremony to Open Test Center Tomorrow | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/argentine-crisis-met-by-frondizi-president-counters-threat-from.html | ARGENTINE CRISIS MET BY FRONDIZI President Counters Threat From Armed Forces by Appeal to the Nation | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/arms-rise-is-cited-foods-and-medicine-excepted-imports-not-affected.html | ARMS RISE IS CITED Foods and Medicine Excepted  Imports Not Affected US BAN EXPECTED ON SALES TO CUBA | By Ew Kenworthyspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/army-threatens-un-on-lumumba-warns-of-sanctions-unless-deposed.html | ARMY THREATENS UN ON LUMUMBA Warns of Sanctions Unless Deposed Chief Is Yielded ARMY THREATENS UN ON LUMUMBA | By Paul Hofmannspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
|---|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/auto-stocks-lead-london-declines-cutback-by-british-motor-depresses.html | AUTO STOCKS LEAD LONDON DECLINES Cutback by British Motor Depresses Industrials  Gilt Edges Move Up | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/automation-eases-automation.html | Automation Eases Automation | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/baltika-defector-gets-asylum-here-us-declares-estonians-request.html | BALTIKA DEFECTOR GETS ASYLUM HERE US Declares Estonians Request Bona Fide  Khrushchev Calm | By Kennett Love | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/big-development-to-rise-near-un-webb-knapp-to-join-with-alcoa-on.html | BIG DEVELOPMENT TO RISE NEAR UN Webb  Knapp to Join With Alcoa on 40000000 OfficeHome Project | By Walter H Stern | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/boland-angered-chairman-acts-after-colonialism-debate-causes-an.html | BOLAND ANGERED Chairman Acts After Colonialism Debate Causes an Uproar  NOISY UN SESSION HALTED BY BOLAND | By Thomas J Hamiltonspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/bomb-injures-33-at-times-sq-shuttle-blast-is-third-in-midtown-in-11.html | Bomb Injures 33 at Times Sq Shuttle Blast Is Third in Midtown in 11 Days BOMB INJURES 33 IN SUBWAY HERE | By Foster Hailey | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/bonn-classifies-atomic-process-accedes-to-us-suggestion-that-its.html | BONN CLASSIFIES ATOMIC PROCESS Accedes to US Suggestion That Its Cheaper Method Be Made a Secret | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/britain-distributed-4200000-for-arts.html | BRITAIN DISTRIBUTED 4200000 FOR ARTS | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/british-auto-men-beset-by-trouble.html | BRITISH AUTO MEN BESET BY TROUBLE | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/business-loans-drop-146-million-total-is-still-1884000000-higher.html | BUSINESS LOANS DROP 146 MILLION Total Is Still 1884000000 Higher Than 59 Level Despite Weeks Fall | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cabaret-theatres-take-on-broadway-look-plays-revues-and-operettas.html | Cabaret Theatres Take On Broadway Look Plays Revues and Operettas Served With the Drinks Virtuoso Performer and Chorus Line on the Way Out | By Arthur Gelb | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/candidates-urge-end-to-bias-in-us-kennedy-and-lodge-call-full.html | CANDIDATES URGE END TO BIAS IN US Kennedy and Lodge Call Full Equality Vital to Winning of New African States | By Douglas Dales | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/capital-worried-dispute-by-nominees-over-fate-of-island-arouses.html | CAPITAL WORRIED Dispute by Nominees Over Fate of Island Arouses Bids for Clarification | By William J Jordenspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/carolina-negroes-boycott-schools.html | CAROLINA NEGROES BOYCOTT SCHOOLS | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/case-urges-steppedup-effort-to-negotiate-peace-in-mideast.html | Case Urges SteppedUp Effort To Negotiate Peace in Mideast | By George Cable Wrightspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/castro-bid-protested-panama-council-is-disrupted-by-invitation.html | CASTRO BID PROTESTED Panama Council Is Disrupted by Invitation Proposal | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/clientele-gets-younger-as-store-grows-older.html | Clientele Gets Younger As Store Grows Older | By Gloria Emerson | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/columbus-parade-draws-big-crowd-spectators-put-at-850000-as-85000.html | COLUMBUS PARADE DRAWS BIG CROWD Spectators Put at 850000 as 85000 March Here Under Sparkling Skies | By John C Devlin | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/congo-issue-stirs-clash-in-brussels.html | CONGO ISSUE STIRS CLASH IN BRUSSELS | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/crimson-eleven-holds-scrimmage-ravenel-does-well-despite-injured.html | CRIMSON ELEVEN HOLDS SCRIMMAGE Ravenel Does Well Despite Injured Knee  Cornell Is Polishing Air Attack | By Gordon S White Jr | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/cuban-courts-doom-a-bostonian-and-12-bostonian-and-12-doomed-by.html | Cuban Courts Doom A Bostonian and 12 BOSTONIAN AND 12 DOOMED BY CUBA | By R Hart Phillipsspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/defending-quemoy-kennedy-criticized-for-stand-on-indefensibility-of.html | Defending Quemoy Kennedy Criticized for Stand on Indefensibility of Islands | JAMES E WILSON | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/democratic-office-picketed-by-nazis.html | DEMOCRATIC OFFICE PICKETED BY NAZIS | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/devereux-lord.html | DEVEREUX LORD | Special to The New York Ttmu | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/dobbins-in-the-7th-opposes-widnall-on-farm-policy.html | Dobbins in the 7th Opposes Widnall on Farm Policy | By Joseph O Haffspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/economic-troubles-noted-by-un-aide.html | ECONOMIC TROUBLES NOTED BY UN AIDE | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/elizabeth-to-visit-nepal.html | Elizabeth to Visit Nepal | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/ermanmstein-if-davegas-dies-uuuuuuuuu-v-president-and-treasurer-of.html | ERMANMSTEIN iF DAVEGAS DIES uuuuuuuuu v President and Treasurer of Sporting Goods and Home Appliance Chain | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/experts-on-cancer-voice-differences-on-heavy-smoking.html | Experts on Cancer Voice Differences On Heavy Smoking | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/film-union-drops-plan-to-picket-2-runaway-films.html | FILM UNION DROPS PLAN TO BOYCOTT Intent to Picket 2 Runaway Films Is Withdrawn by Movie Photographers | By Murray Schumachspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/first-book-appears-in-state-law-code.html | FIRST BOOK APPEARS IN STATE LAW CODE | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/food-danes-have-a-way-with-sumptuous-trifles-complex-sandwiches-are.html | Food Danes Have a Way With Sumptuous Trifles Complex Sandwiches Are Often Meals In Themselves Calorie Count Is Not a Consideration In Denmark | By Craig Claiborne | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/france-to-delay-atomic-disposal-riviera-resorts-protests-gain.html | FRANCE TO DELAY ATOMIC DISPOSAL Riviera Resorts Protests Gain Temporary Victory on Radioactive Waste | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/freedom-of-press-ended-by-indonesia.html | FREEDOM OF PRESS ENDED BY INDONESIA | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/gandhi-center-is-proposed.html | Gandhi Center Is Proposed | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/goldfine-is-held-for-mental-care-found-incompetent-by-court-for-tax.html | GOLDFINE IS HELD FOR MENTAL CARE Found Incompetent by Court for Tax Evasion Trial  Case Off Indefinitely | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/golf-course-planned-norwalk-approves-purchase-of-43acre-tract-as-a.html | GOLF COURSE PLANNED Norwalk Approves Purchase of 43Acre Tract as a Start | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/gomulka-stops-in-denmark.html | Gomulka Stops in Denmark | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/gop-solicits-fees-of-board-directors-board-directors-get-gop-appeal.html | GOP Solicits Fees Of Board Directors BOARD DIRECTORS GET GOP APPEAL | By Leo Egan | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/guerin-triumphs-in-belmont-event-favored-berlo-first-under-top.html | GUERIN TRIUMPHS IN BELMONT EVENT Favored Berlo First Under Top Weight  Woodlawn Is 2d Whos Ahead Next | By Joseph C Nichols | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/henry-j-zehder.html | HENRY J ZEHDER | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/herter-aide-sees-premier-of-laos-parsons-is-expected-to-try-for.html | HERTER AIDE SEES PREMIER OF LAOS Parsons Is Expected to Try for Rightist Reconciliation With Souvanna Regime | By Jacques Nevabdspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/high-court-hears-restaurant-case-naacp-lawyer-fights-race-barrier.html | HIGH COURT HEARS RESTAURANT CASE NAACP Lawyer Fights Race Barrier in Terminals of Interstate Buses | By Anthony Lewisspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/high-filipino-red-taken-alejandrino-no-2-leader-is-seized-after.html | HIGH FILIPINO RED TAKEN Alejandrino No 2 Leader Is Seized After 14Year Hunt | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/home-slot-machine-is-argued-in-court.html | HOME SLOT MACHINE IS ARGUED IN COURT | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/hunter-stands-immobile-on-shores-of-beaverkill-while-grouse-fly.html | Hunter Stands Immobile on Shores of Beaverkill While Grouse Fly Away | By John W Randolphspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/i-dorothy-m-mulholland-i-wed-to-richard-shay.html | I Dorothy M Mulholland i Wed to Richard Shay | Special to The New York Tlmej | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/india-to-tighten-grip-on-enclaves-will-send-administrator-to-dadra.html | INDIA TO TIGHTEN GRIP ON ENCLAVES Will Send Administrator to Dadra and Nagar Aveli Seized From Portuguese | By Paul Grimesspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/injuries-hamper-5-on-local-club-hart-is-on-doubtful-list-for-game.html | INJURIES HAMPER 5 ON LOCAL CLUB Hart Is on Doubtful List for Game Sunday Giants Try Redskins Plays | By Robert L Teague | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/inland-steel-abandons-allied-structural-deal.html | Inland Steel Abandons Allied Structural Deal | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/jersey-paper-backs-nixon.html | Jersey Paper Backs Nixon | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/jersey-store-opens-arnold-constable-branch-is-first-in-a-shopping.html | JERSEY STORE OPENS Arnold Constable Branch Is First in a Shopping Center | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/joel-rosen-pianist-plays-in-town-hall.html | JOEL ROSEN PIANIST PLAYS IN TOWN HALL | ALLEN HUGHES | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/joelson-in-the-8th-faces-team-led-by-kennedy.html | Joelson in the 8th Faces Team Led by Kennedy | By Clarence Deanspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/johnson-detects-florida-support-senator-is-joined-on-swing-by.html | JOHNSON DETECTS FLORIDA SUPPORT Senator Is Joined on Swing by Several Officials Who Were Cool to Kennedy | By Claude Sittonspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/joseph-w-greacen.html | JOSEPH W GREACEN | Soecial to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-charges-nixon-risks-war-opponent-triggerhappy-on-quemoy.html | KENNEDY CHARGES NIXON RISKS WAR Opponent TriggerHappy on Quemoy Senator Says  3d TV Debate Tonight Kennedy Says Nixon Risks War By Calling for Quemoy Defense | By Peter Kihss | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-pledges-wide-rights-plan-tells-meeting-here-he-will-press.html | KENNEDY PLEDGES WIDE RIGHTS PLAN Tells Meeting Here He Will Press for Compliance on All Freedom Laws | By Charles Grutzner | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-rejects-2hour-debate-nixon-insists-a-fifth-is-unlikely.html | Kennedy Rejects 2Hour Debate Nixon Insists a Fifth Is Unlikely | By Val Adams | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/kennedy-stand-queried.html | Kennedy Stand Queried | CHARLES C PLATT | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/khrushchev-bangs-his-shoe-on-desk-khrushchev-adds-shoewaving-to-his.html | Khrushchev Bangs His Shoe on Desk Khrushchev Adds ShoeWaving To His Heckling Antics at UN | By Benjamin Wellesspecial to the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lee-r-captures-pace-at-yonkers-william-cash-gelding-gains.html | LEE R CAPTURES PACE AT YONKERS William Cash Gelding Gains HalfLength Victory Over Lilac Time in 205 15 | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/limon-is-cheered-in-brazil.html | Limon Is Cheered in Brazil | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lowflylng-b52-alarms-chicago.html | LOWFLYING B52 ALARMS CHICAGO | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lutheran-women-vote-budget.html | Lutheran Women Vote Budget | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/lynn-bogue-hunt-is-dead-at-82-wildlife-artist-was-illustrator.html | Lynn Bogue Hunt Is Dead at 82 Wildlife Artist Was Illustrator | 12 Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mariners-fear-rugged-seahawks-kings-points-coach-sends-distress.html | Mariners Fear Rugged Seahawks Kings Points Coach Sends Distress Call About Wagner Next Rival Among Easts Ace Teams W right Complains | By Howard M Tucrner | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mcone-warns-us-on-soviet-threat.html | MCONE WARNS US ON SOVIET THREAT | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/meadow-brook-wins-turns-back-piping-rock-60-in-leonard-trophy-polo.html | MEADOW BROOK WINS Turns Back Piping Rock 60 in Leonard Trophy Polo | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/miss-ilett-andrews.html | MISS ILETT ANDREWS | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/miss-macsherry-will-be-married-to-edward-belt-baltimore-girl.html | Miss Macsherry Will Be Married To Edward Belt Baltimore Girl Becomes Engaged to Candidate for Ph D at Yale | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mormons-backing-of-nixon-personal.html | MORMONS BACKING OF NIXON PERSONAL | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/morocco-warns-press-french-daily-is-suspended-for-insulting.html | MOROCCO WARNS PRESS French Daily Is Suspended for Insulting Algerians | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/morris-weinrich-physicist-was-78-exchairman-of-department-at.html | MORRIS WEINRICH PHYSICIST WAS 78 ExChairman of Department at Brooklyn College Dies uMeteorology Expert | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mrs-bt-mccoun-has-son.html | Mrs BT McCoun Has Son | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/mrs-william-r-coe.html | MRS WILLIAM R COE | Sp12lal to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/music-rosenkavalier-richard-strauss-opera-given-at-city-center.html | Music Rosenkavalier Richard Strauss Opera Given at City Center | By Harold C Schonberg | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nations-total-of-life-masters-has-multiplied-100fold-to-2612-in-20.html | Nations Total of Life Masters Has Multiplied 100Fold to 2612 in 20 Years | By Albert H Morehead | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nato-atom-arms-weighed-by-us-plan-provides-for-deterrent-force.html | NATO ATOM ARMS WEIGHED BY US Plan Provides for Deterrent Force Polaris Submarines and More Ground Units NATO ATOM ARMS WEIGHED BY US | By Jack Raymondspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/negro-in-cabinet-pledged-by-lodge-harlem-hears-talk-nixon-bars-race.html | NEGRO IN CABINET PLEDGED BY LODGE Harlem Hears Talk  Nixon Bars Race as Criterion NEGRO IN CABINET PLEDGED BY LODGE | By Edward C Burks | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/new-drug-assessed-in-breast-cancerst.html | NEW DRUG ASSESSED IN BREAST CANCERSt | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/new-eye-scans-stomach-ulcers-device-lets-physician-see-lesion.html | NEW EYE SCANS STOMACH ULCERS Device Lets Physician See Lesion Without Surgery  Fiber Optics Used | By Walter Sullivanspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-is-pressing-issue-of-islands-in-california-he-hits-back-at.html | NIXON IS PRESSING ISSUE OF ISLANDS In California He Hits Back At Kennedys Criticism of Stand on Quemoy | By Wh Lawrencespecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixon-laments-makeup-in-chat-with-tv-actor.html | Nixon Laments MakeUp In Chat With TV Actor | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixons-to-appear-on-person-oct-20-interview-will-be-taped-at.html | NIXONS TO APPEAR ON PERSON OCT 20 Interview Will Be Taped at Waldorf Next Wednesday  UN Concert Oct 24 | By Richard F Shepard | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/nixons-views-on-u2-statement-in-debate-upholding-overflight-is.html | Nixons Views on U2 Statement in Debate Upholding Overflight Is Examined | W FRIEDMANN | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/norstad-for-atomic-role.html | Norstad for Atomic Role | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/outer-seven-bar-swift-tariff-cut-decide-not-to-speed-slashes-to.html | OUTER SEVEN BAR SWIFT TARIFF CUT Decide Not to Speed Slashes to Keep Exact Pace With the Common Market | By Edwin L Dale Jrspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/pact-threat-seen-in-japan-murder.html | PACT THREAT SEEN IN JAPAN MURDER | By Richard Jh Johnstonspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/passengers-clung-to-each-other-in-dense-smoke-of-explosion.html | Passengers Clung to Each Other In Dense Smoke of Explosion | By Ralph Katz | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/penalty-weighed-in-sex-offenses-experts-at-jersey-session-urge.html | PENALTY WEIGHED IN SEX OFFENSES Experts at Jersey Session Urge Greater Stress on the Dangerous Cases | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/people-versus-principles.html | People Versus Principles | SEVGIN OKTAY | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/peter-loves-mary-in-bow-on-channel-4.html | Peter Loves Mary in Bow on Channel 4 | RFS | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/philippines-official-to-see-eisenhower.html | PHILIPPINES OFFICIAL TO SEE EISENHOWER | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/piano-finals-end-without-winner-3-fail-in-bid-for-leventritt-award.html | PIANO FINALS END WITHOUT WINNER 3 Fail in Bid for Leventritt Award  Michel Block Gets 5Minute Ovation | By Ross Parmenter | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/pirate-task-now-is-to-make-it-43-behind-law-who-will-start-today.html | PIRATE TASK NOW IS TO MAKE IT 43 Behind Law Who Will Start Today ElRoy Face Stands Ready for Early Duty | By Joseph M Sheehanspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/premier-of-peru-wins-vote-on-oil-beltrans-plan-for-gradual.html | PREMIER OF PERU WINS VOTE ON OIL Beltrans Plan for Gradual Nationalization Supported  Rival Groups Battle | By Juav de Onisspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/princeton-names-aide.html | Princeton Names Aide | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/railroad-men-meet-in-brazil.html | Railroad Men Meet in Brazil | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rangers-option-popein-to-give-younger-players-more-action-forward.html | Rangers Option Popein to Give Younger Players More Action Forward Sent to Vancouver So Ingarfield Hampson Can Gain Experience | By Deane McGowen | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rankin-clarifies-red-curb-views-solicitor-general-bids-court.html | RANKIN CLARIFIES RED CURB VIEWS Solicitor General Bids Court Consider Only a Part of Internal Security Act | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/red-china-predicts-future-un-backing.html | RED CHINA PREDICTS FUTURE UN BACKING | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/reds-verify-curb-on-berlin-trade-halt-goods-from-soviet-bloc-they.html | REDS VERIFY CURB ON BERLIN TRADE Halt Goods From Soviet Bloc They Say City Refused From East Germany | Special to THE NEW YORK TIMES | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/ribicoff-sees-close-race.html | Ribicoff Sees Close Race | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/richard-cromwell-dies-at-so-film-star-an-artist-and-writer.html | Richard Cromwell Dies at SO Film Star an Artist and Writer | uuu I Special to The Ne York Tim1212 | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/rockland-hospital-dedicates-a-center-for-mental-studies.html | Rockland Hospital Dedicates a Center For Mental Studies | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/role-of-neutrals-grows-tito-says-yugoslav-leader-contends-un-shows.html | ROLE OF NEUTRALS GROWS TITO SAYS Yugoslav Leader Contends UN Shows Importance of Uncommitted Bloc | By Paul Underwoodspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/russell-g-morris.html | RUSSELL G MORRIS | Sp12ial to the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/show-honors-dogs-philadelphia-woman-started-conducting-event-in.html | Show Honors Dogs Philadelphia Woman Started Conducting Event in Small Park 9 Years Ago | By John Rendel | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/soviet-minimizes-advantages-of-a-surprise-nuclear-attack.html | Soviet Minimizes Advantages Of a Surprise Nuclear Attack | By Osgood Caruthersspecial the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/spain-hints-wedding-prince-to-marry-umbertos-daughter-sources-say.html | SPAIN HINTS WEDDING Prince to Marry Umbertos Daughter Sources Say | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/stafford-is-rated-as-second-choice-shantz-and-terry-are-also.html | STAFFORD IS RATED AS SECOND CHOICE Shantz and Terry Are Also Mentioned as Possible Yank Starters Today | By Louis Effratspecial to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/stocks-slip-a-bit-in-a-dull-session-average-declines-194-in-slowest.html | STOCKS SLIP A BIT IN A DULL SESSION Average Declines 194 in Slowest Trading Since Columbus Day of 59 GENERAL TREND LACKING Oils Register Some Gains  Electronics Shares Show Widest Losses STOCKS SLIP A BIT IN HOLIDAYS LULL | By Richard Rutter | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/strike-in-casablanca-24hour-port-walkout-halts-ships-caronia.html | STRIKE IN CASABLANCA 24Hour Port Walkout Halts Ships  Caronia Affected | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/susan-arnold-fiancee-of-cameron-chisholm.html | Susan Arnold Fiancee Of Cameron Chisholm | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/sweden-bids-un-push-arms-study-asks-directive-on-panels-of-experts.html | SWEDEN BIDS UN PUSH ARMS STUDY Asks Directive on Panels of Experts  Ceylon Urges Meeting of Commission | By Lindesay Parrottspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/the-proved-format-for-a-real-debate.html | The Proved Format for a Real Debate | By Arthur Krock | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/theatre-musical-birds-kittiwake-island-in-debut-at-martinique.html | Theatre Musical Birds  Kittiwake Island in Debut at Martinique | By Howard Taubman | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/thomas-mnulty.html | THOMAS MNULTY | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/tories-in-britain-back-atom-arms-oppose-laborites-call-for.html | TORIES IN BRITAIN BACK ATOM ARMS Oppose Laborites Call for Unilateral Disarmament  Duties in Africa Cited | By Drew Middletonspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/transit-group-elects-square-deal-for-the-rider-is-advocated-at.html | TRANSIT GROUP ELECTS  Square Deal for the Rider Is Advocated at Meeting | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/tva-pact-for-japan-company-wins-contract-for-72315-in-insulators.html | TVA PACT FOR JAPAN Company Wins Contract for 72315 in Insulators | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/un-racial-study-is-set-hammarskjolds-trip-to-south-africa-now-due.html | UN RACIAL STUDY IS SET Hammarskjolds Trip to South Africa Now Due in January | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/united-air-lines.html | UNITED AIR LINES | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-envoy-off-for-senegal.html | US Envoy Off for Senegal | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-offers-industry-radiosatellite-role-space-agency-offers-to.html | US Offers Industry RadioSatellite Role Space Agency Offers to Launch Satellites for Private Industry | By John W Finneyspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-plans-rights-for-refinancing-preemptive-basis-is-slated-for-next.html | US PLANS RIGHTS FOR REFINANCING PreEmptive Basis Is Slated for Next Refunding of 108 Billion Bonds CASH METHOD SET ASIDE Treasury Returning to Its Traditional Technique of Exchange Offering US PLANS RIGHTS FOR REFINANCING | By Richard E Mooneyspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/us-presses-soviet-at-testban-parley.html | US PRESSES SOVIET AT TESTBAN PARLEY | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/with-undue-emphasis.html | With Undue Emphasis | By Arthur Daley | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/womans-world-abroad-london-suburbs-to-get-first-drugstore-with.html | Womans World Abroad London Suburbs to Get First Drugstore With SelfService New Furniture Store Also May Spark Shopping Area | By Ann Roush | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/word-test-finds-unsafe-drivers-aaa-session-hears-risky-motorist.html | WORD TEST FINDS UNSAFE DRIVERS AAA Session Hears Risky Motorist Relates Car and Weapon in Quiz | By Joseph C Ingrahamspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/yanks-tie-series-by-winning-120-ford-checks-pirates-with-7-hits.html | YANKS TIE SERIES BY WINNING 120 Ford Checks Pirates With 7 Hits  Deciding Contest in Pittsburgh Today YANKS TIE SERIES ROUT PIRATES 120 | By John Drebingerspecial To the New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-13 | https://www.nytimes.com/1960/10/13/archives/zenith-unveils-new-radio.html | Zenith Unveils New Radio | Special to The New York Times | RE0000392082 | 1988-08-01 | B00000862569 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/-max-h-sorensen-is-dead-at-65-headed-catholic-war-veterans-.html | Max H Sorensen Is Dead at 65 Headed Catholic War Veterans | uuu Sueclal to The New York Tlmef I | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/10-generals-quit-argentine-posts-protest-frondizis-decision-to.html | 10 GENERALS QUIT ARGENTINE POSTS Protest Frondizis Decision to Retain War Secretary Despite Opposition | By Juan de Onisspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/1000000-draws-dreamers-on-li-boy-whew-and-wow-say-crowds-at-banks.html | 1000000 DRAWS DREAMERS ON LI Boy Whew and Wow Say Crowds at Banks Exhibit for Raceway Fair | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/1896-reenacted-in-coast-district-bryan-granddaughter-seeks-house.html | 1896 REENACTED IN COAST DISTRICT Bryan Granddaughter Seeks House Seat of McKinley Man in Los Angeles | By Gladwin Hillspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/300foot-crater-dug-in-nevada-by-underground-blast-of-tnt-million.html | 300Foot Crater Dug in Nevada By Underground Blast of TNT Million Pounds of Explosive Detonated Near Las Vegas in an AEC Test  Russians Declined to Be Present | By Gladwin Hillspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/86-million-pledged-for-un-aid-plans.html | 86 MILLION PLEDGED FOR UN AID PLANS | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/a-gentle-buccaneer-daniel-edward-murtaugh.html | A Gentle Buccaneer Daniel Edward Murtaugh | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ads-for-radio-free-europe.html | Ads for Radio Free Europe | DONALD S BRIDGMAN | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/advertising-akwaaba-to-satchmo-in-ghana.html | Advertising Akwaaba to Satchmo in Ghana | By Robert Alden | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/africa-is-setting-for-new-musical-kwamina-by-adleraurthur-due-in.html | AFRICA IS SETTING FOR NEW MUSICAL Kwamina by AdlerAurthur Due in May  Torero to Be Based on Cyrano | By Sam Zolotow | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/air-force-confirms-low-flight-of-b52.html | AIR FORCE CONFIRMS LOW FLIGHT OF B52 | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/air-force-testing-new-light-beam-super-radar-device-sought-to.html | AIR FORCE TESTING NEW LIGHT BEAM Super Radar Device Sought to Pinpoint Direction of Targets  Progress Cited | By Walter Sullivanspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/algerian-talks-urged-moroccan-prince-would-keep-all-doors-to.html | ALGERIAN TALKS URGED Moroccan Prince Would Keep All Doors to Mediation Open | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/american-among-13-executed-by-cubans-cuba-executes-13-one-an.html | American Among 13 Executed by Cubans CUBA EXECUTES 13 ONE AN AMERICAN | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/angolans-reported-slain-in-june-clash.html | ANGOLANS REPORTED SLAIN IN JUNE CLASH | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/angry-farewell-soviet-loses-vote-on-us-aggression-but-gains-one.html | ANGRY FAREWELL Soviet Loses Vote on US Aggression but Gains One Victory SOVIET THREATENS ON ARMS PARLEYS | By Thomas J Hamiltonspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/arms-and-british-labor-challenge-to-nuclear-defense-said-to-reflect.html | Arms and British Labor Challenge to Nuclear Defense Said to Reflect Popular Support | CN HAWKES | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/art-gallery-birthday-show-at-downtown-marks-35th-year-sculpture.html | Art Gallery Birthday Show at Downtown Marks 35th Year  Sculpture Display at the Stable | By Stuart Preston | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/asia-buffer-zone-favored-by-laos-cambodian-proposal-in-un-for.html | ASIA BUFFER ZONE FAVORED BY LAOS Cambodian Proposal in UN for Neutral Area Called Guarantee of Freedom | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/automatic-subway-train-tested-for-times-sq-shuttle-service.html | Automatic Subway Train Tested For Times Sq Shuttle Service | By Ralph Katz | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/bartolet-to-guide-harvard-eleven-vasell-asack-black-of-columbia.html | Bartolet to Guide Harvard Eleven Vasell Asack Black of Columbia Also Due to Play | By Deane McGowen | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/baseball-in-shoe-is-turley-tipoff-thats-how-yankee-pitcher-got-sign.html | BASEBALL IN SHOE IS TURLEY TIPOFF Thats How Yankee Pitcher Got Sign From Stengel to Start Series Finale | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/big-board-is-planning-to-stiffen-testing-for-its-representatives.html | Big Board Is Planning to Stiffen Testing for Its Representatives BIG BOARD PLANS TO STIFFEN TESTS | By Gene Smith | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/blamed-for-collapse-in-1959-mazeroski-becomes-bues-hero.html | Blamed for Collapse in 1959 Mazeroski Becomes Bues Hero | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/blough-hopeful-on-us-economy-head-of-us-steel-attacks-pessimism-and.html | BLOUGH HOPEFUL ON US ECONOMY Head of US Steel Attacks Pessimism and Predicts LongRun Growth SEES STEEL USE ON RISE Industry Group Also Hears Its Top Economist Call for Tax Reforms ECONOMIST URGES REFORM IN TAXES | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/boat-show-tomorrow-outboards-will-be-emphasized-at-4day-chicago.html | Boat Show Tomorrow Outboards Will Be Emphasized at 4Day Chicago Event for Trade Only | By Clarence E Lovejoy | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/brandt-defies-red-pressure.html | Brandt Defies Red Pressure | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/british-toughen-policy-on-soviet-stand-outlined-to-meeting-of.html | BRITISH TOUGHEN POLICY ON SOVIET Stand Outlined to Meeting of Conservatives Unity of Europe Also Supported BRITISH TOUGHEN POLICY ON SOVIET | By Drew Middletonspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/broadway-keeps-730-pm-curtain-theatre-league-governors-back.html | BROADWAY KEEPS 730 PM CURTAIN Theatre League Governors Back Wednesday Plan Despite Criticism MERRICK NOT AFFECTED His 6 Shows Still Will Open Later  Restaurateurs Oppose Early Start | By Louis Calta | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/budget-aide-named-rockefeller-fills-the-post-of-deputy-state.html | BUDGET AIDE NAMED Rockefeller Fills the Post of Deputy State Director | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/builders-scored-on-parkland-suit-westchester-aides-defend-rule.html | BUILDERS SCORED ON PARKLAND SUIT Westchester Aides Defend Rule Requiring Tracts or Cash for Playgrounds | By Merrill Folsomspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cancer-expert-gets-medal.html | Cancer Expert Gets Medal | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/charles-r-pipe-i.html | CHARLES R PIPE I | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/college-allstars-meet-knicks-in-benefit-game-here-tonight-robertson.html | College AllStars Meet Knicks In Benefit Game Here Tonight Robertson West and Imhoff on Dream Court Team  Globetrotters to Play | By Robert L Teague | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/conflict-of-interest-charge-enlivens-race-in-the-10th.html | Conflict of Interest Charge Enlivens Race in the 10th | By Milton Honigspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/contract-bridge-surething-doubles-can-be-very-costly-as-the-famous.html | Contract Bridge SureThing Doubles Can Be Very Costly as the Famous Mr X Has Proved | By Albert H Morehead | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/courier-relays-photo-satellite-aids-communication-process-new.html | COURIER RELAYS PHOTO Satellite Aids Communication Process  New Device Used | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/cuba-disavows-plot-delegate-tells-un-there-are-no-designs-on.html | CUBA DISAVOWS PLOT Delegate Tells UN There Are No Designs on Guatemala | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/debre-pushes-bid-for-atomic-force-seeks-to-persuade-assembly-it.html | DEBRE PUSHES BID FOR ATOMIC FORCE Seeks to Persuade Assembly It Wont Diminish French Fidelity to Strong Alliance | By W Granger Blairspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/delay-in-building-hospitals-asked-budget-group-urges-city-at.html | DELAY IN BUILDING HOSPITALS ASKED Budget Group Urges City at Capital Outlay Hearing Only to Finish Those Started | By Paul Crowell | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/destinys-darlings.html | Destinys Darlings | By Arthur Daley | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/doubleplay-ball-cited-by-stengel-fiverun-rally-follows-play-kubek.html | DOUBLEPLAY BALL CITED BY STENGEL FiveRun Rally Follows Play Kubek Has a Possible Fracture of Larynx | By Louis Effratspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/dreberhardbrvck-taught-at-harvard.html | DREBERHARDBRVCK TAUGHT AT HARVARD | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/driver-clinic-weighed-legislative-group-also-will-study-fatality.html | DRIVER CLINIC WEIGHED Legislative Group Also Will Study Fatality Law | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/drjaynadier93-expert-on-novel-retired-harvard-professor-is.html | DRJAYNADIER93 EXPERT ON NOVEL Retired Harvard Professor Is DeaduTaught English There From 99 to 35 | Special to The New York Tlmti | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/dwyeruweinhofer.html | DWyeruWeinhofer | i Special to The New York Timts | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/earth-study-set-in-mine-in-jersey-quartz-rod-is-fixed-to-rock-to.html | EARTH STUDY SET IN MINE IN JERSEY Quartz Rod Is Fixed to Rock to Measure the Motions of Crust and Tidal Effect | By Robert K Plumb | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/edward-t-brennan.html | EDWARD T BRENNAN | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ellis-golf-victor-in-jersey-with-67-mengert-is-next-with-68-and.html | ELLIS GOLF VICTOR IN JERSEY WITH 67 Mengert Is Next With 68 and Captures BestBall With Bales in ProAmateur | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/embargo-plan-is-eisenhowers.html | Embargo Plan Is Eisenhowers | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/enthusiasm-greets-opera-double-bill.html | ENTHUSIASM GREETS OPERA DOUBLE BILL | ALLEN HUGHES | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/essex-registration-down.html | Essex Registration Down | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/exchange-bitter-vice-president-takes-a-softer-position-on-defending.html | EXCHANGE BITTER Vice President Takes a Softer Position on Defending Islands Nixon and Kennedy Renew Fight Over Quemoy in Debate on TV | By Russell Baker | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/expansion-planned-by-northwestern-u.html | EXPANSION PLANNED BY NORTHWESTERN U | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/farm-difficulties-await-khrushchev.html | FARM DIFFICULTIES AWAIT KHRUSHCHEV | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/felix-v-peluso.html | FELIX V PELUSO | Special to The New York Timw | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/fight-against-leprosy-recalled.html | Fight Against Leprosy Recalled | CI CROWTHER | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/food-concord-grapes-preserving-the-fruit-is-suggested-because-of.html | Food Concord Grapes Preserving the Fruit Is Suggested Because of Abundant Supplies Here | By June Owen | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/free-world-said-to-keep-eyes-on-us-economy-banker-says-politics.html | Free World Said to Keep Eyes on US Economy Banker Says Politics Here Also Are Being Watched National Citys Rockefeller Finds Curiosity Natural FREE WORLD EYES ECONOMY OF US | By Albert L Kraus | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/frondizi-stronger-after-army-crisis.html | FRONDIZI STRONGER AFTER ARMY CRISIS | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/geneva-atom-talks-advance-slightly.html | GENEVA ATOM TALKS ADVANCE SLIGHTLY | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/gomulka-is-home-with-new-us-aid-polish-party-chief-reports.html | GOMULKA IS HOME WITH NEW US AID Polish Party Chief Reports FavoredNation Pledge GOMULKA IS HOME WITH NEW US AID | By Arthur J Olsenspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/gop-in-wisconsin-stressing-peace-but-democrats-call-farmer.html | GOP IN WISCONSIN STRESSING PEACE But Democrats Call Farmer Discontent Main Issue  Religion Is a Factor | By Austin C Wehrweinspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/hagerty-post-rumored-he-bars-comment-on-report-he-will-join-abc-in.html | HAGERTY POST RUMORED He Bars Comment on Report He Will Join ABC in 61 | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/harrycarlsonj4-of-foreign-service.html | HARRYCARLSONJ4 OF FOREIGN SERVICE | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/hollywood-eyes-legiononpolicy-industry-is-expecting-action-over.html | HOLLYWOOD EYES LEGIONONPOLICY Industry Is Expecting Action Over Blacklisted Writers at Coming Convention | By Murray Schcmachspecial To the New York Tima | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/honolulu-to-seek-freeport-status-delegates-to-propeller-club.html | HONOLULU TO SEEK FREEPORT STATUS Delegates to Propeller Club Meeting Told of Plan for Trade Center | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/i-buissonumannix.html | i BuissonuMannix | SpecUl to The New York Tlmej | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/ice-filly-to-rest-for-61-campaign-erlo-quits-for-year-after-taking.html | ICE FILLY TO REST FOR 61 CAMPAIGN erlo Quits for Year After Taking 5 Stakes  Punta Gorda First at Belmont | By William R Conklin | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/in-the-nation-a-campaign-issue-which-doesnt-belong-there.html | In The Nation A Campaign Issue Which Doesnt Belong There | By Arthur Krock | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/indictment-threat-fades-for-pauling.html | INDICTMENT THREAT FADES FOR PAULING | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/italia-club-absolved.html | ITALIA CLUB ABSOLVED | Toronto Soccer Bribe Charge Is Ruled Unsubstantiated | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/jason-n-moss-fiance-of-abbie-m-rokeach.html | Jason N Moss Fiance Of Abbie M Rokeach | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/johnson-decries-religious-issue-campaigning-in-south-he-says-us.html | JOHNSON DECRIES RELIGIOUS ISSUE Campaigning in South He Says US System Faces Its Greatest Test | By Claude Sittonspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/keeping-public-schools-secular.html | Keeping Public Schools Secular | MARTIN WOLFSON | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/khrushchev-in-farewell-urges-disarming-and-changes-in-un-reads.html | Khrushchev in Farewell Urges Disarming and Changes in UN Reads Message Before He Boards His Plane for Moscow  Faces Important Meetings With Communist Chiefs | By Harrison E Salisbury | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/labor-parley-set-in-nigeria.html | Labor Parley Set in Nigeria | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/laborite-quits-post.html | Laborite Quits Post | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/laos-hails-soviet-envoy.html | Laos Hails Soviet Envoy | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/laos-is-becoming-major-us-worry-soviet-bloc-expected-to-try-to.html | LAOS IS BECOMING MAJOR US WORRY Soviet Bloc Expected to Try to Regain Prestige There That It Lost in Congo | By William J Jordenspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/li-train-kills-couple-baby-son-hurt-as-car-is-struck-at-riverhead.html | LI TRAIN KILLS COUPLE Baby Son Hurt as Car Is Struck at Riverhead | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/losing-pirates-of-1903-credited-for-starting-postseason-series.html | Losing Pirates of 1903 Credited For Starting PostSeason Series | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/lutheran-union-urged-on-parley-united-groups-leader-calls-on.html | LUTHERAN UNION URGED ON PARLEY United Groups Leader Calls on Constituents to Vote Merger of 4 Groups | By George Duganspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/makers-join-urban-renewal-to-spur-use-of-metal-aluminum-producers.html | Makers Join Urban Renewal to Spur Use of Metal Aluminum Producers Take Role In Housing to Spur Metals Use | By Peter Bart | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/melania-stange-wed-to-army-lieutenant.html | Melania Stange Wed To Army Lieutenant | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/miss-rutherfurd-will-be-married-tot-j-brehm-graduate-nurse-and-aide.html | Miss Rutherfurd Will Be Married ToT J Brehm Graduate Nurse and Aide of W J Sloane Engaged to Wed | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mobutu-disavows-any-war-on-un-on-lumumba-issue-mobutu-disavows-any.html | Mobutu Disavows Any War on UN On Lumumba Issue MOBUTU DISAVOWS ANY WAR ON UN | By Paul Hofmannspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/movie-theatres-may-get-iceman-telefilm-group-seeks-to-use-tv-show.html | MOVIE THEATRES MAY GET ICEMAN Telefilm Group Seeks to Use TV Show in Art Houses  Paar to Visit Hawaii | By Val Adams | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mr-khrushchev-on-tv-reception-accorded-him-during-in-terview-is.html | Mr Khrushchev on TV Reception Accorded Him During In terview Is Criticized | ROBERT VANDERBILT | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/mrs-john-w-p-collier.html | MRS JOHN W P COLLIER | SpwcIaJ to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/music-young-artists-series-bows-block-is-soloist-as-5th-season.html | Music Young Artists Series Bows Block Is Soloist as 5th Season Commences Pianist Plays Bach at Rogers Auditorium | By Raymond Ericson | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/negro-pupils-return.html | NEGRO PUPILS RETURN | Boycott in Charleston Over Crowded Schools Ends | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/new-crisis-on-berlin-seen.html | New Crisis on Berlin Seen | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/new-linebackers-bolster-cornell-sophomores-to-aid-defense-blanchard.html | NEW LINEBACKERS BOLSTER CORNELL Sophomores to Aid Defense Blanchard Is Yales Hope if Passes Fail | By Robert M Lipsyte | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nigeria-chosen-for-vaccine.html | Nigeria Chosen for Vaccine | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nigeria-names-envoy-lawyer-selected-to-be-first-ambassador-to-us.html | NIGERIA NAMES ENVOY Lawyer Selected to Be First Ambassador to US | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nixon-is-shocked-by-kennedy-notes-democrat-denies-violation-of.html | NIXON IS SHOCKED BY KENNEDY NOTES Democrat Denies Violation of Rules ABC Neutral NIXON IS SHOCKED BY KENNEDY NOTES | By Wh Lawrencespecial In the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/nominees-clash-over-arbitration-nixon-says-his-rival-once-favored.html | NOMINEES CLASH OVER ARBITRATION Nixon Says His Rival Once Favored Compulsion  Kennedy Denies It | By Peter Kihss | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/o-foul-and-fateful-acts-of-piracy.html | O Foul and Fateful Acts of Piracy | By James Reston | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/obstetricians-college-elects.html | Obstetricians College Elects | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/osmers-in-the-9th-seeks-eighth-term-for-republicans.html | Osmers in the 9th Seeks Eighth Term for Republicans | By John W Slocumspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pace-is-captured-by-adios-oregon-favorite-scores-at-yonkers.html | PACE IS CAPTURED BY ADIOS OREGON Favorite Scores at Yonkers Haughton Run Over by Sulky Not Badly Hurt | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pakistani-exaide-jailed.html | Pakistani ExAide Jailed | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pampering-to-be-aim-of-retreat.html | Pampering To Be Aim Of Retreat | By Gloria Emerson | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/peddie-is-fired-up-black-socks-rallies-and-hard-practice-mark.html | Peddie Is Fired Up Black Socks Rallies and Hard Practice Mark Preparation for Lawrenceville By MICHAEL STRAUSS | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/philippine-group-unruffled-by-khrushchev-delegation-trained-in-a.html | Philippine Group Unruffled by Khrushchev Delegation Trained in a Rough School of Home Politics Distinguished Aides Represent Manila in World Body | By Lindesay Parrottspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pilots-to-leave-ghana-britons-to-replace-israelis-as-air-force.html | PILOTS TO LEAVE GHANA Britons to Replace Israelis as Air Force Instructors | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pirates-win-109-capturing-series-on-homer-in-9th-mazeroski-hit.html | PIRATES WIN 109 CAPTURING SERIES ON HOMER IN 9TH Mazeroski Hit Beats Yanks Lifts Pittsburgh to First World Title in 35 Years PIRATES WIN 109 AND TAKE SERIES PIRATES WIN 109 AND TAKE SERIES | By John Drebingerspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/plan-for-care-of-aged-hospitalnursing-home-urged-by-assemblyman.html | PLAN FOR CARE OF AGED HospitalNursing Home Urged by Assemblyman | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/pledge-on-negro-diluted-by-lodge-candidate-in-south-says-he-would.html | PLEDGE ON NEGRO DILUTED BY LODGE Candidate in South Says He Would Like One in Cabinet but Can Promise Nothing LODGE IN SOUTH DILUTES PLEDGE | By Edward C Burksspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/police-assailed-by-negro-at-un-cameroon-delegate-says-he-was.html | POLICE ASSAILED BY NEGRO AT UN Cameroon Delegate Says He Was Stopped on Street Because of Color | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/president-said-to-agree-to-role-as-roving-envoy.html | President Said to Agree To Role as Roving Envoy | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/quadros-sees-gains-in-brazilus-amity.html | QUADROS SEES GAINS IN BRAZILUS AMITY | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/railway-freight-below-1958-level-volume-off-59-last-week-from.html | RAILWAY FREIGHT BELOW 1958 LEVEL Volume Off 59 Last Week from Normal Period  Truck Total Up a Bit | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/red-china-pledges-aid-to-north-korea.html | RED CHINA PLEDGES AID TO NORTH KOREA | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/restrictions-eased-on-state-bar-test.html | RESTRICTIONS EASED ON STATE BAR TEST | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rev-jomirw1n-72-former-newsman.html | REV JOMIRW1N 72 FORMER NEWSMAN | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/robert-e-mallister.html | ROBERT E MALLISTER | Special o The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/rogers-praises-rights-record-of-gop-in-answer-to-critics-asserts.html | Rogers Praises Rights Record Of GOP in Answer to Critics Asserts EisenhowerNixon Administration Has Made Greatest Strides Ever | By Anthony Lewisspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/school-aide-sees-city-losing-youth-buildings-must-be-improved-to.html | SCHOOL AIDE SEES CITY LOSING YOUTH Buildings Must Be Improved to Stop Flight to Suburbs Budget Hearing Is Told BENSLEY IS PESSIMISTIC Civic Groups Join Official in Seeking More Funds From Planning Board | By Leonard Buder | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/scottish-fishermen-in-dispute.html | Scottish Fishermen in Dispute | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/slaying-confuses-politics-in-japan-death-of-socialist-leader-leaves.html | SLAYING CONFUSES POLITICS IN JAPAN Death of Socialist Leader Leaves 2 Major Parties Uncertain of Course | By Robert Trumbullspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/some-days-a-successful-hunter-cant-wait-for-grouse-to-behave.html | Some Days a Successful Hunter Cant Wait for Grouse to Behave Normally | By John W Randolphspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/soviet-outlines-colonies-stand-declaration-makes-3-key-points-in.html | SOVIET OUTLINES COLONIES STAND Declaration Makes 3 Key Points in Plea for UN to Free Territories | By David Andersonspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/soviet-space-shot-failed-us-thinks-officials-say-varied-reports.html | SOVIET SPACE SHOT FAILED US THINKS Officials Say Varied Reports Indicate a Major Effort to Salute Khrushchev Trip | By Jack Raymondspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/stocks-in-london-continue-to-slip-capital-goods-shares-show.html | STOCKS IN LONDON CONTINUE TO SLIP Capital Goods Shares Show Widespread Falls  Gilt Edges Post New Gains | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/stocks-turn-up-trading-quickens-average-up-328-volume-light-despite.html | STOCKS TURN UP TRADING QUICKENS Average Up 328  Volume Light Despite Rise to 2220000 Shares GAIN IS BEST IN WEEK Steels Electronics Oils and Rails Show Strength  12 Highs 42 Lows STOCKS TURN UP TRADING QUICKENS | By Richard Rutter | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/strong-recovery-seen-for-textiles-burlington-officer-predicts-slump.html | STRONG RECOVERY SEEN FOR TEXTILES Burlington Officer Predicts Slump Will Be Shorter Than Those in Past STRONG RECOVERY SEEN FOR TEXTILES | By Herbert Koshetz | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/studios-on-both-coasts-set-up-to-handle-third-in-tv-debates.html | Studios on Both Coasts Set Up To Handle Third in TV Debates | By John P Shanley | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/talk-on-paris-plan-set-head-of-european-assembly-to-meet-with-de.html | TALK ON PARIS PLAN SET Head of European Assembly to Meet With de Gaulle | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/the-third-debate-kennedy-said-to-be-switching-roles-with-nixon-on.html | The Third Debate Kennedy Said to Be Switching Roles With Nixon on Approach to Questions | By James Restonspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/theatre-cascade-of-words-from-sean-ocasey-shyres-drums-under.html | Theatre Cascade of Words From Sean OCasey Shyres Drums Under Windows Staged Martyn Green Appears at the Cherry Lane | By Howard Taubman | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/theme-of-skin-of-our-teeth-is-as-relevant-as-it-was-in.html | Theme of Skin of Our Teeth Is as Relevant at Present as It Was in Dark Days of 1942 | By Brooks Atkinson | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/thousands-held-up-at-lincoln-tunnel.html | THOUSANDS HELD UP AT LINCOLN TUNNEL | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/trade-talk-begun-by-bonn-and-reds-east-germans-protest-west-cuts-of.html | TRADE TALK BEGUN BY BONN AND REDS East Germans Protest West Cuts Off Steel Shipments Before End of Treaty | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/trio-at-73-paces-six-in-74-bracket-ford-in-group-shot-behind-pga.html | TRIO AT 73 PACES SIX IN 74 BRACKET Ford in Group Shot Behind PGA Leaders Goldbeck Posts 72 in Senior Golf | By Lincoln A Werdenspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/tunisian-land-accord-signed.html | Tunisian Land Accord Signed | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/turkeys-exchiefs-go-on-trial-today.html | TURKEYS EXCHIEFS GO ON TRIAL TODAY | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/tv-debaters-resume-nixon-and-kennedy-take-step-toward-mantoman.html | TV Debaters Resume Nixon and Kennedy Take Step Toward MantoMan Discussion of Issues | By Jack Gould | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/un-names-aide-for-congo.html | UN Names Aide for Congo | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/unit-of-icc-backs-increases-in-rates-on-motor-freight.html | Unit of ICC Backs Increases On Motor Freight | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/unromantic-poet-greeted-by-quiet-remark-on-silly-females-draws.html | UNROMANTIC POET GREETED BY QUIET Remark on Silly Females Draws Gallant Reply at Poetry Day Meeting | By Emma Harrison | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/us-store-volume-rose-2-last-week-sales-in-this-area-climbed-13-with.html | US STORE VOLUME ROSE 2 LAST WEEK Sales in This Area Climbed 13 With Specialty Shop Trade 17 Above 1959 | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/use-of-panel-questioned.html | Use of Panel Questioned | GRANT K GOODMAN | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/victim-describes-bombing-suspect-teenager-hurt-in-subway-saw-man.html | VICTIM DESCRIBES BOMBING SUSPECT TeenAger Hurt in Subway Saw Man Leave Scene  Scare at Met VICTIM DESCRIBES BOMBING SUSPECT | By Foster Hailey | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/vote-on-soviet-charge-against-us-in-un.html | Vote on Soviet Charge Against US in UN | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/watts-to-see-action-he-will-play-quarterback-on-second-harvard.html | WATTS TO SEE ACTION He Will Play Quarterback on Second Harvard Eleven | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/wet-towels-fly-in-buc-quarters-restraint-goes-out-window-when-the.html | WET TOWELS FLY IN BUC QUARTERS Restraint Goes Out Window When the Pirates Realize They Are Champions | By Joseph M Sheehanspecial To the New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/woman-dies-at-102.html | Woman Dies at 102 | special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/yankees-are-ingenious-at-least-in-high-court.html | Yankees Are Ingenious At Least in High Court | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-14 | https://www.nytimes.com/1960/10/14/archives/zoologist-to-talk-at-princeton.html | Zoologist to Talk at Princeton | Special to The New York Times | RE0000392083 | 1988-08-01 | B00000862570 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/-heimbachulogan.html | HeimbachuLogan | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/-theodore-f-daniell.html | THEODORE F DANIELL | Special to The New York Tlriies | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/2-music-specials-due-on-television-benny-and-belafonte-shows.html | 2 MUSIC SPECIALS DUE ON TELEVISION Benny and Belafonte Shows Scheduled  WBAIFM to Get New Transmitter | By Richard F Shepard | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/250000-greet-danish-monarchs-red-and-white-tape-swirls-at-parade-up.html | 250000 Greet Danish Monarchs Red and White Tape Swirls at Parade Up Broadway | By Anna Petersen | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3-hurt-in-brazil-army-blast.html | 3 Hurt in Brazil Army Blast | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3-new-bohemians.html | 3 New Bohemians | RAYMOND ERICSON | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/3d-film-festival-due-here-april-19-4day-session-to-feature.html | 3D FILM FESTIVAL DUE HERE APRIL 19 4Day Session to Feature Competitions New Greek Movie Opens at Cameo | By Howard Thompson | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/a-new-blast-and-fallout-shelter-is-patented-unit-to-sustain-9-for-2.html | A New Blast and Fallout Shelter Is Patented Unit to Sustain 9 for 2 Weeks Made by LI Concern VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/a-study-of-gomulkas-statement-that-the-us-will-slash-tariffs-an.html | A Study of Gomulkas Statement That the US Will Slash Tariffs AN EXAMINATION OF POLISH TRADE | By Brendan M Jones | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/aid-to-doctors-urged-surgeon-asks-federal-help-to-meet-nations.html | AID TO DOCTORS URGED Surgeon Asks Federal Help to Meet Nations Needs | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/aide-of-mobutu-beaten-in-congo-lumumba-followers-attack-finance.html | AIDE OF MOBUTU BEATEN IN CONGO Lumumba Followers Attack Finance Chief Appointed by Military Regime | By Paul Hofmannspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/albany-to-weigh-3-college-plans-state-university-will-present.html | ALBANY TO WEIGH 3 COLLEGE PLANS State University Will Present Master Program Through 1970 to Legislature STUDY REPORT ALSO DUE Governors Committee Set to Act  Levitt to Detail His Ideas After Election Three Plans to Expand Colleges Will Be Presented to Legislature | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/allyn-estate-is-9000000.html | Allyn Estate Is 9000000 | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/arab-calls-on-russian-saudi-un-group-notes-talk-with-khrushchev.html | ARAB CALLS ON RUSSIAN Saudi UN Group Notes Talk With Khrushchev Here | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/argentine-army-forces-removal-of-war-minister-critic-of-frondizis.html | ARGENTINE ARMY FORCES REMOVAL OF WAR MINISTER Critic of Frondizis Cabinet Gets Post  Censorship Is Imposed in Crisis ARGENTINE ARMY FORCES SHAKEUP | By Juan de Onisspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/art-a-danish-survey-metropolitan-show-emphasizes-design-and.html | Art A Danish Survey Metropolitan Show Emphasizes Design and Neglects Painting and Sculpture | By Stuart Preston | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/arthur-tepper-will-marry-elizabeth-ernst-next-monthl.html | Arthur Tepper Will Marry Elizabeth Ernst Next Monthl | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/artists-guild-gives-pianovoice-recital.html | ARTISTS GUILD GIVES PIANOVOICE RECITAL | RE | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/atom-ruling-sought-oceanographer-says-jurists-should-decide-waste.html | ATOM RULING SOUGHT Oceanographer Says Jurists Should Decide Waste Issue | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/auto-show-opens-in-detroit-today-event-always-was-held-in-new-york.html | AUTO SHOW OPENS IN DETROIT TODAY Event Always Was Held in New York  300 Models for 1961 Go on Display | By Joseph C Ingrahamspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/backing-in-south-cheers-johnson-key-leaders-pledge-support-as.html | BACKING IN SOUTH CHEERS JOHNSON Key Leaders Pledge Support as Senator Ends Swing  3 States Still in Doubt | By Claude Sittonspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/barbara-joyce-mt-holyoke-57-will-be-married-engaged-to-johnhutton.html | Barbara Joyce Mt Holyoke 57 Will Be Married Engaged to JohnHutton Jr Medical Student uFebruary Nuptials | I Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/beau-prince-to-go-at-belmont-today-carry-back-and-globemaster-also.html | BEAU PRINCE TO GO AT BELMONT TODAY Carry Back and Globemaster Also Listed in Champagne  Ezgo Victor at 960 | By Joseph C Nichols | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/being-the-account-of-a-wildbird-hunt-in-which-one-man-does-all.html | Being the Account of a Wildbird Hunt in Which One Man Does All Right | By John W Randolphspecial to the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/big-tokyo-rally-denounces-ikeda-leftists-parade-mourning-slain.html | BIG TOKYO RALLY DENOUNCES IKEDA Leftists Parade Mourning Slain Socialist  Demand Premiers Resignation | By Robert Trumbullspecial to the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bouldenulandrum.html | BouldenuLandrum | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/bowling-business-reaching-abroad.html | BOWLING BUSINESS REACHING ABROAD | By Alexander R Hammer | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/britain-registered-a-rise-last-month-in-deficit-of-trade.html | Britain Registered A Rise Last Month In Deficit of Trade | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cafes-in-village-lose-on-licenses-magistrates-ruling-depicts-coffee.html | CAFES IN VILLAGE LOSE ON LICENSES Magistrates Ruling Depicts Coffee Houses Offering Concerts as Cabarets FOUR OPERATORS GUILTY Sentences Are Suspended  Police Protest Note Impugning Honesty | By Morris Kaplan | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/candidates-chided-auto-maker-urges-them-to-state-views-explicitly.html | CANDIDATES CHIDED Auto Maker Urges Them to State Views Explicitly | Speical to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/caroline-t-lowe-tennessee-bride-of-harry-brown-yale-graduate.html | Caroline T Lowe Tennessee Bride Of Harry Brown Yale Graduate Student and 1951 Alumnus of Princeton Married i | I I Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/carteret-is-500-victor.html | Carteret Is 500 Victor | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/castro-un-aide-defects-to-us-friend-of-premier-charges-his-regime.html | CASTRO UN AIDE DEFECTS TO US Friend of Premier Charges His Regime Has Built a Police State in Cuba Cuban UN Aide Defects to US Renounces Castro Police State | By Nan Robertson | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cc-approves-railway-merger-north-western-is-permitted-control-the-m.html | CC APPROVES RAILWAY MERGER North Western Is Permitted Control the M  St L ICC APPROVES RAILWAY MERGER | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/ceylon-to-take-over-schools.html | Ceylon to Take Over Schools | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/cherokees-attack-joblessness-by-industrializing-reservation.html | Cherokees Attack Joblessness By Industrializing Reservation INDUSTRY LURED TO RESERVATION | By John G Forrestspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/chester-h-disbrow.html | CHESTER H DISBROW | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/churchmen-week-opens-tomorrow-protestant-laymen-to-give-sermons-in.html | CHURCHMEN WEEK OPENS TOMORROW Protestant Laymen to Give Sermons in Many Areas  Parish to Seek Funds | By John Wicklein | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/contract-bridge-mike-gottlieb-a-historic-player-again-shows-why-hes.html | Contract Bridge Mike Gottlieb a Historic Player Again Shows Why Hes One of Games Greats | By Albert H Morehead | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/cornell-to-count-on-speed-at-yale-elis-will-depend-on-sturdy-line.html | CORNELL TO COUNT ON SPEED AT YALE Elis Will Depend on Sturdy Line to Stop Ithacans in Ivy League Football | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/cuba-keeps-americans-body.html | Cuba Keeps Americans Body | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/cuban-captured-in-death-of-girl-molina-the-hook-found-in-queens.html | CUBAN CAPTURED IN DEATH OF GIRL Molina the Hook Found in Queens After Manhunt in Restaurant Killing | By Philip Benjamin | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/czechs-plan-fair-in-ethiopia.html | Czechs Plan Fair in Ethiopia | Special to The NewYork Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/device-to-detect-ablasts-shown-us-instrument-is-believed-able-to.html | DEVICE TO DETECT ABLASTS SHOWN US Instrument Is Believed Able to Note Explosions 33000 Miles in Space | By Bill Beckerspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/dispute-on-rooms-ends-at-princeton.html | DISPUTE ON ROOMS ENDS AT PRINCETON | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/doll-feels-and-looks-like-child.html | Doll Feels And Looks Like Child | By Doris Thistlewood | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/edmund-hume-71-mw-rochelle-aide.html | EDMUND HUME 71 mW ROCHELLE AIDE | Special to The fcew York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/edward-helmich.html | EDWARD HELMICH | o Speclfti to TheNew York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/eisenhower-is-70-6000-acclaim-him-at-the-white-house-president.html | Eisenhower Is 70 6000 Acclaim Him At the White House PRESIDENT HAILED ON 70TH BIRTHDAY | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/eisenhower-sees-soviets-failure-tells-visitors-from-16-new-nations.html | EISENHOWER SEES SOVIETS FAILURE Tells Visitors From 16 New Nations Moscow Will Not Communize World | By Felix Belair Jrspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/ek-mills-jr-named-to-a-post-on-ftc.html | EK MILLS JR NAMED TO A POST ON FTC | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/entry-of-red-china-in-un.html | Entry of Red China in UN | ERVIN HENNING | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/flying-time-wins-pace-at-yonkers-brown-star-next-in-feature-phalen.html | FLYING TIME WINS PACE AT YONKERS Brown Star Next in Feature Phalen Michaels and Fleming Hurt in Spill | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/food-news-the-secrets-of-custards.html | Food News The Secrets Of Custards | By Nan Ickeringill | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/ford-grants-given-in-brazil.html | Ford Grants Given in Brazil | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/freedom-and-dictatorship.html | Freedom and Dictatorship | MORRIS L ERNST | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/freeport-temple-dedicated.html | Freeport Temple Dedicated | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archiv es/frenchabomb-opposed-socialist-deputies-attempt-to-block-de-gaulles.html | FRENCHABOMB OPPOSED Socialist Deputies Attempt to Block de Gaulles Proposal | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/funds-are-seized-400-concerns-taken-over-20-owned-by-us-interests.html | FUNDS ARE SEIZED 400 Concerns Taken Over  20 Owned by US Interests Castros Regime Nationalizes Banks and All Big Companies | By R Hart Phillipsspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gabon-enters-the-ilo.html | Gabon Enters the ILO | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gilt-litter-cans-questioned.html | Gilt Litter Cans Questioned | JOSEPH A MORAN | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gloomy-data-cuts-shares-in-london-bearish-economic-news-and-trade.html | GLOOMY DATA CUTS SHARES IN LONDON Bearish Economic News and Trade Figures Blamed  Gilt Edges Surge Ahead | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/gop-leaders-say-kennedy-cribbed-alcorn-and-hall-assail-use-of.html | GOP LEADERS SAY KENNEDY CRIBBED Alcorn and Hall Assail Use of Letter During Debate  Senator Defends Action | By Tom Wickerspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/greenwood-may-run.html | Greenwood May Run | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/guglielmo-giannini-dead-at-68-v-i-political-leader-ana-playwnght.html | Guglielmo Giannini Dead at 68    V  I  Political Leader ana Playwnght | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/hammarskjold-asks-for-full-61-budget.html | HAMMARSKJOLD ASKS FOR FULL 61 BUDGET | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/harry-w-peyser.html | HARRY W PEYSER | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/harvard-unveils-its-drama-center-loeb-building-opens-with-troilus.html | HARVARD UNVEILS ITS DRAMA CENTER Loeb Building Opens With Troilus and Cressida  Pusey Addresses Alumni | By Arthur Gelbspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/havana-greets-toure-castro-and-cabinet-officials-meet-president-of.html | HAVANA GREETS TOURE Castro and Cabinet Officials Meet President of Guinea | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/home-and-garden-show-set.html | Home and Garden Show Set | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/huge-stone-crashes-into-store.html | Huge Stone Crashes Into Store | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/italy-says-austria-is-bypassing-court.html | ITALY SAYS AUSTRIA IS BYPASSING COURT | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/jersey-prepares-proposal-on-aged-state-to-tell-us-it-favors-social.html | JERSEY PREPARES PROPOSAL ON AGED State to Tell US It Favors Social Security Method for Medical Care | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/jobs-termed-secure.html | Jobs Termed Secure | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/kennedy-resumes-whistlestopping-tours-michigan-strongholds-of-gop.html | KENNEDY RESUMES WHISTLESTOPPING Tours Michigan Strongholds of GOP Pace Eases Kennedy Campaign Train Tours Michigans GOP Strongholds | By Russell Bakerspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/kennedys-stand-outrages-taiwan-nationalists-resentful-that-issue-of.html | KENNEDYS STAND OUTRAGES TAIWAN Nationalists Resentful That Issue of Islands Has Been Raised in the Campaign | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/khrushchev-back-from-un-mission-beaming-premier-gets-warm-welcome.html | KHRUSHCHEV BACK FROM UN MISSION Beaming Premier Gets Warm Welcome From Colleagues and People of Moscow | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/khrushchev-put-un-off-schedule-delegates-attempt-to-assess-premiers.html | KHRUSHCHEV PUT UN OFF SCHEDULE Delegates Attempt to Assess Premiers Visit US Is Pleased by Victories | By Thomas J Hamiltonspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lightning-strikes.html | Lightning Strikes | ROBERT SHELTON | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lincoln-to-face-new-utrecht-in-schoolboy-football-today-strong-abes.html | Lincoln to Face New Utrecht In Schoolboy Football Today Strong Abes Are Ready for Ragged Foe  Clinton to Meet Far Rockaway | By Robert M Lipsyte | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/linking-church-and-state-our-claim-to-separation-is-held-negated-by.html | Linking Church and State Our Claim to Separation Is Held Negated by Tax Exemption | GIUSEPPE PREZZOLINI | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lodges-son-on-stump-speaks-for-his-father-and-nixon-at-suffolk.html | LODGES SON ON STUMP Speaks for His Father and Nixon at Suffolk Rally | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/london-strike-ends-cargo-checkers-to-return-to-port-jobs-monday.html | LONDON STRIKE ENDS Cargo Checkers to Return to Port Jobs Monday | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/longawaited-museum-show-opens-spare-modern-style-takes-spotlight.html | LongAwaited Museum Show Opens Spare Modern Style Takes Spotlight Among Arts Many Earlier Eras Less Well Known Yet Interesting | By Sanka Knox | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/louw-warns-un-on-reds-in-africa-south-african-delegate-says-critics.html | LOUW WARNS UN ON REDS IN AFRICA South African Delegate Says Critics Practice Bias Abetting Subversion | By Lindesay Parrottspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/lutherans-vote-to-merge-in-1963-united-church-backs-plan-involving.html | LUTHERANS VOTE TO MERGE IN 1963 United Church Backs Plan Involving 3 Other Bodies  Further Action Needed | By George Duganspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/macmillans-son-criticizes-policy-mp-warns-at-tory-parley-regime.html | MACMILLANS SON CRITICIZES POLICY MP Warns at Tory Parley Regime Must Act on Economic Problems | By Drew Middletonspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mary-henderson-wed-to-george-revercombj.html | Mary Henderson Wed To George Revercombj | Special to Tlie New York Timsj I | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mayor-presses-national-league-says-city-can-build-field-by-62.html | Mayor Presses National League Says City Can Build Field by 62 WAGNER PRESSING FOR 62 BALL TEAM | By Paul Crowell | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/milford-prep-wins-16-12.html | Milford Prep Wins 16  12 | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/morse-praises-us-on-territorial-rule.html | MORSE PRAISES US ON TERRITORIAL RULE | Speical to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/move-on-congo-backed-4-more-lands-ask-provisional-seating-in-un.html | MOVE ON CONGO BACKED 4 More Lands Ask Provisional Seating in UN Assembly | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-cudone-scores-38-3674-wins-in-jersey-mrs-lyman-is-second.html | MRS CUDONE SCORES 38 3674 Wins in Jersey  Mrs Lyman Is Second | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-leichners-duo-wins-with-gross-78.html | MRS LEICHNERS DUO WINS WITH GROSS 78 | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-paul-3d-has-son.html | Mrs Paul 3d Has Son | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/mrs-roosevelt-explains-a-tea-says-khrushchevs-hunger-and-her.html | MRS ROOSEVELT EXPLAINS A TEA Says Khrushchevs Hunger and Her Politeness Made Engagement Desirable | By Emma Harrison | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/music-a-birthday-party-philharmonic-in-salute-to-schuman-barber.html | Music A Birthday Party Philharmonic in Salute to Schuman Barber | HAROLD C SCHONBERG | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/music-young-masters-series-bows-than-goldstein-gives-a-violin.html | Music Young Masters Series Bows than Goldstein Gives a Violin Recital Plays Varied Program at Carnegie Hall | ALLEN HUGHES | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/neutralism-defined-it-is-declared-in-accord-with-obligations-of-un.html | Neutralism Defined It Is Declared in Accord With Obligations of UN Members | QUINCY WRIGHT | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-art-center-opened-in-utica-4000000-museum-makes-bow-tuscan.html | NEW ART CENTER OPENED IN UTICA 4000000 Museum Makes Bow  Tuscan Villa Also Restored to 1850 Style | By John Canadayspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-atom-clock-built-at-harvard-device-uses-hydrogen-to-measure.html | NEW ATOM CLOCK BUILT AT HARVARD Device Uses Hydrogen to Measure Time  Great Accuracy Is Claimed | By Robert K Plumb | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/new-pavlov-tests-reverse-results-dogs-shocked-by-big-noise-learn-to.html | NEW PAVLOV TESTS REVERSE RESULTS Dogs Shocked by Big Noise Learn to Refuse Food Russian Reports Here | By John A Osmundsen | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/nixon-advocates-regional-summits-to-combat-soviet-plans-four.html | NIXON ADVOCATES REGIONAL SUMMITS TO COMBAT SOVIET Plans Four Meetings of Free Nations and a Parley on Defense if Elected MAJOR POLICY OUTLINED Nominee Says Eisenhower Would Be Available to Him for Guidance NIXON ADVOCATES 4 AREA SUMMITS | By Wh Lawrencespecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/nixon-summons-lodge-to-parley-nominees-to-fly-to-hartford-sunday-to.html | NIXON SUMMONS LODGE TO PARLEY Nominees to Fly to Hartford Sunday  Topic of Talks Is Not Disclosed | By Edward C Burksspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/o-ai_an-h-ely.html | o AIAN H ELY | i   Special to The New York Time | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/office-local-due-for-drive-in-port-two-elections-won-union-maps.html | OFFICE LOCAL DUE FOR DRIVE IN PORT Two Elections Won Union Maps Intensified Effort  Ship Economy Cited | By George Horne | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pacesetters-get-71-each-for-145s-ford-borek-2-shots-ahead-at-winged.html | PACESETTERS GET 71 EACH FOR 145S Ford Borek 2 Shots Ahead at Winged Foot Mayfield in Trio Tied at 147 | By Lincoln A Werdenspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/park-avenue-breathes-sigh-of-sedate-relief-guard-at-the-soviet.html | Park Avenue Breathes Sigh of Sedate Relief Guard at the Soviet Mission Reduced Residents Pleased | By McCandlish Phillips | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pearson-victor-in-yacht-series-narragansett-bay-skipper-has-second.html | PEARSON VICTOR IN YACHT SERIES Narragansett Bay Skipper Has Second Third and 2 Firsts in RoundRobin | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/pennsy-gets-rise-on-fares-in-jersey.html | PENNSY GETS RISE ON FARES IN JERSEY | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/picatinny-arsenal-dedicates-aplant.html | PICATINNY ARSENAL DEDICATES APLANT | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/plan-on-new-guinea-expected.html | Plan on New Guinea Expected | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/policing-of-funds-stays-unsettled-senator-williams-reopens-question.html | POLICING OF FUNDS STAYS UNSETTLED Senator Williams Reopens Question of Jurisdiction  New Steps Weighed | By Gene Smith | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/policy-to-change-at-bard-college-new-head-a-clergyman-to.html | POLICY TO CHANGE AT BARD COLLEGE New Head a Clergyman to Reemphasize Schools Old Religious Spirit | By Gene Currivan | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/premier-accused-havana-deliberately-sabotages-ties-report-says-cuba.html | PREMIER ACCUSED Havana Deliberately Sabotages Ties Report Says Cuba Willfully Sabotages Ties US Charges in Report to UN | By Sam Pope Brewerspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/prince-denies-leftist-alms.html | Prince Denies Leftist Alms | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/princeton-to-play-colgate.html | Princeton to Play Colgate | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/production-drops-for-us-industry-federal-reserve-reports-index-at.html | PRODUCTION DROPS FOR US INDUSTRY Federal Reserve Reports Index at Years Low After 2Month Dip SHARPEST OF 1960 September Level at 108 Against 107 for August and 111 of January PRODUCTION DIPS FOR DS INDUSTRY | RICHARD E MOONEYSpecial to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/red-drops-swiss-news-parley.html | Red Drops Swiss News Parley | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rhodesia-moves-troops-units-alerted-for-violence-in-salisbury-and.html | RHODESIA MOVES TROOPS Units Alerted for Violence in Salisbury and Other Areas | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/robertson-paces-115112-triumph-allstar-makes-41-points-as.html | ROBERTSON PACES 115112 TRIUMPH AllStar Makes 41 Points as Collegiate Quintet Rallies Before 18012 Here | By Robert L Teague | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/rozelle-outlines-expansion-plans-14-national-football-league-clubs.html | ROZELLE OUTLINES EXPANSION PLANS 14 National Football League Clubs Predicted for 1961 as Giants Are Honored | By William R Conklin | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/senior-citizens-club-to-be-dedicated-tomorrow-white-plains-center.html | Senior Citizens Club to Be Dedicated Tomorrow White Plains Center Tailored to Needs of Its Members Building Cost 200000 Dues Are 50c a Month | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/shelley-winters-gives-up-a-role-celeste-holm-gets-lead-in.html | SHELLEY WINTERS GIVES UP A ROLE Celeste Holm Gets Lead in Invitation to a March  Bette Davis Eyes Play | By Louis Calta | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/sigurd-hoel-69-dies-novelist-introduced-writing-of-moderns-to.html | SIGURD HOEL 69 DIES Novelist Introduced Writing of Moderns to Norway | Sp12ial to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/silencer-misses-cue-on-satellite-explorer-vii-aloft-a-year-keeps-on.html | SILENCER MISSES CUE ON SATELLITE Explorer VII Aloft a Year Keeps on Signaling When AlarmClock Device Fails | By John W Finneyspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/soviet-releases-two-us-tourists-state-department-says-men-were.html | SOVIET RELEASES TWO US TOURISTS State Department Says Men Were Accused of Having Entered Banned Zone | By Ew Kenworthyspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/stamford-site-soid-for-industry-park.html | STAMFORD SITE SOID FOR INDUSTRY PARK | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/stocks-show-gain-despite-late-sag-average-rises-142-points-volume.html | STOCKS SHOW GAIN DESPITE LATE SAG Average Rises 142 Points  Volume Moderate at 2467830 Shares MARKET MOOD PERKS UP Guarded Optimism Noted  Weeks Trading Slowest in More Than Year STOCK SHOW GAIN DESPITE LATE SAG | By Richard Rutter | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/strategy-discussion-slated.html | Strategy Discussion Slated | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/syracuse-ready-for-penn-state-now-finds-itself-in-hot-water-repair.html | Syracuse Ready for Penn State Now Finds Itself in Hot Water Repair of Showers Isnt Really Expected to Help Disappointing Orange Eleven but Coach Isnt Taking Chances | By Howard M Tucknerspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/syracuse-to-face-penn-state-team-navy-to-meet-air-force-for-first.html | SYRACUSE TO FACE PENN STATE TEAM Navy to Meet Air Force for First Time  Army Eleven Will Visit Nebraska | By Joseph M Sheehan | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tactical-blunder-seen.html | Tactical Blunder Seen | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/text-of-wests-disarmament-proposal.html | Text of Wests Disarmament Proposal | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/the-lesson-to-un-of-mr-khrushchev.html | The Lesson to UN of Mr Khrushchev | By Cl Sulzberger | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/the-un-dwells-again-in-quiet-its-marble-halls-open-to-public.html | The UN Dwells Again in Quiet Its Marble Halls Open to Public Policemen Leave and the Velvet Ropes Are Lifted As 3 Weeks of Tumult And Shouting Pass Into History | By Kathleen Teltschspecial to the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/theatre-sacco-and-vanzetti-drama-the-shoemaker-and-the-peddler.html | Theatre Sacco and Vanzetti Drama The Shoemaker and the Peddler Opens Musical Version Fails to Achieve Its Aims | By Howard Taubman | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/thomas-shallcross-jr.html | THOMAS SHALLCROSS JR | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/thomasfbarringtqn-i.html | THOMASfBARRINGTQN I | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/three-marks-set-at-arden-downs-muncy-hanover-and-sweet-miriam-score.html | THREE MARKS SET AT ARDEN DOWNS Muncy Hanover and Sweet Miriam Score in Paces  Elaine Rodney Wins | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/toy-takes-poodle-specialty.html | Toy Takes Poodle Specialty | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/treason-laws-revised.html | Treason Laws Revised | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/turks-ask-death-for-exleaders.html | TURKS ASK DEATH FOR EXLEADERS | By Jay Walzspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/tv-the-cold-woman-problem-of-frigidity-is-examined-on-the-first.html | TV The Cold Woman Problem of Frigidity Is Examined on the First Program in Channel 4 Series | RFS | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/uja-in-rome-study-mission-reviews-spending-in-jewish-communities.html | UJA IN ROME STUDY Mission Reviews Spending in Jewish Communities | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/upi-news-agency-barred-in-morocco.html | UPI NEWS AGENCY BARRED IN MOROCCO | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/us-accusation-lists-castros-halftruths-and-distortions-about.html | US Accusation Lists Castros HalfTruths and Distortions About Controversies | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/us-says-russians-plan-antimissile-pentagon-likens-soviet-aim-for.html | US SAYS RUSSIANS PLAN ANTIMISSILE Pentagon Likens Soviet Aim for Defense Weapons to the Nike Zeus System | By Jack Raymondspecial To the New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/us-to-aid-india-will-finance-construction-of-fertilizer-plant.html | US TO AID INDIA Will Finance Construction of Fertilizer Plant | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/vehicle-bureau-names-eckhof.html | Vehicle Bureau Names Eckhof | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/wagner-charges-saltbid-rigging-asks-us-action-wagner-charges-rigged.html | Wagner Charges SaltBid Rigging Asks US Action WAGNER CHARGES RIGGED SALT BIDS | By Charles G Bennett | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/west-asks-talks-on-arms-resume-reply-to-khrushchev-in-un-by-us.html | WEST ASKS TALKS ON ARMS RESUME Reply to Khrushchev in UN by US Italy and Britain Presses for Controls | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/westbury-pupils-saved-from-writers-cramp.html | Westbury Pupils Saved From Writers Cramp | Special to The New York Times | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/whither-the-yankees-clubs-top-brass-and-fans-are-in-dark-about.html | Whither the Yankees Clubs Top Brass and Fans Are in Dark About Future of Stengel and Weiss | By John Drebinger | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-15 | https://www.nytimes.com/1960/10/15/archives/world-shipyards-face-depression-british-authority-reports-a-sharp.html | WORLD SHIPYARDS FACE DEPRESSION British Authority Reports a Sharp Drop in Orders as Freight Market Sags | By Werner Bamberger | RE0000392084 | 1988-08-01 | B00000862571 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/-12-debibrah-morgan-ehapdtbwed-trinity-alumnus-she-is-fjancee-of.html | 12  Debibrah Morgan EhapdtbWed Trinity Alumnus She is FJancee of Peter Luquer Aide of Boston Architectural Firm | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/-the-man-who-not-the-issue-which-this-years-election-promises-to-be.html | The Man Who  Not The Issue Which This years election promises to be one in which the victor is determined by the peoples estimate el his personality History shows that that is not a bad test The Men Who | By Arthur Krock | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/2-parties-hopeful-in-pennsylvania-presidential-race-unlikely-to-be.html | 2 PARTIES HOPEFUL IN PENNSYLVANIA Presidential Race Unlikely to Be a Major Factor in 30 Contests for House | By William G Weartspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/245-in-montreal-races-record-list-of-candidates-in-oct-24-election.html | 245 IN MONTREAL RACES Record List of Candidates in Oct 24 Election | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/3-get-seminary-posts-princeton-theological-names-senior-faculty.html | 3 GET SEMINARY POSTS Princeton Theological Names Senior Faculty Members | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/42-dogs-compete-for-title-in-field-warm-weather-big-handicap-in.html | 42 DOGS COMPETE FOR TITLE IN FIELD Warm Weather Big Handicap in National Open Pheasant Trial at Baldwinsville | By John Rendelspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/42story-buildings-guinea-pig-helps-equitable-save-on-costs.html | 42Story Buildings Guinea Pig Helps Equitable Save on Costs IRIALANDERROR AIDS SKYSCRAPER | By Edmond J Bartnett | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/5-commuter-groups-back-case-in-jersey.html | 5 COMMUTER GROUPS BACK CASE IN JERSEY | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/60-basic-pay-rise-is-given-in-brazil-new-inflation-spiral-seen-as.html | 60 BASIC PAY RISE IS GIVEN IN BRAZIL New Inflation Spiral Seen as Increases in Food Costs Follow Relief Action | By Tad Szulcspecial To The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/82-begin-atom-studies-17-countries-represented-in-argonne.html | 82 BEGIN ATOM STUDIES 17 Countries Represented in Argonne Laboratory Course | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-glance-at-the-signs-of-spring-for-retailers-and-competitive.html | A Glance at the Signs of Spring for Retailers and Competitive Patterns | By Herbert Koshetz | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-kennedy-campaigns-hundreds-greet-sisterinlaw-of-senator-in.html | A KENNEDY CAMPAIGNS Hundreds Greet SisterinLaw of Senator in Westchester | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-new-land-grows-older-land-of-the-long-horizons-the-midwest-edited.html | A New Land Grows Older LAND OF THE LONG HORIZONS The Midwest Edited with introduction and commentary by Walter Havighurst Illustrated 437 pp American Vista Series New York CowardMcCann 10 until Jan 1 1250 thereafter | By Hal Bridges | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-profusion-of-new-hotels-rising-in-london.html | A PROFUSION OF NEW HOTELS RISING IN LONDON | By Egon Ronay | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-reply.html | A Reply | PHILIP RIEFF | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-rockefeller-aids-gop-in-arkansas-winthrop-throws-prestige-and.html | A ROCKEFELLER AIDS GOP IN ARKANSAS Winthrop Throws Prestige and Money Behind Drive for TwoParty System | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/a-streak-of-mischief-zazie-by-raymond-queneau-translated-by-barbara.html | A Streak Of Mischief ZAZIE By Raymond Queneau Translated by Barbara Wright from the French Zarie Dans le Metro 193 pp New York Harper  Bros 350 | By Justin OBrien | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/about-snoring.html | About Snoring | By Walter H Waggener | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/action-in-quebec.html | ACTION IN QUEBEC | LEONARD T KREISMAN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/advertising-rewarding-lesson-from-past-promotion-for-flu-drug.html | Advertising Rewarding Lesson From Past Promotion for Flu Drug Backfired in 1892 Case | By Robert Alden | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/african-states-choose-sides-slowly.html | AFRICAN STATES CHOOSE SIDES SLOWLY | By Kathleen Teltschspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/africans-at-un-sought-as-guests-but-few-newcomers-accept-bids-here.html | AFRICANS AT UN SOUGHT AS GUESTS But Few Newcomers Accept Bids Here Experiences Are Reported Pleasant | By David Andersonspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alayne-kasiner-engaged.html | Alayne Kasiner Engaged | Special to The New York Time | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/alfonso-de-rosa.html | ALFONSO DE ROSA | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/american-finds-nooks-crannies-yield-surprises-for-inaugural-show-at.html | AMERICAN FINDS Nooks Crannies Yield Surprises For Inaugural Show at Utica | By John Canaday | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/andover-scores-20-to-15.html | Andover Scores 20 to 15 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/angela-c-fisher-engaged-to-wed-johnottawayjr-she-will-be-married-to.html | Angela C Fisher Engaged to Wed JohnOttawayJr She Will Be Married to Student at the Wayne State Law School i | I Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ann-johnson-57-debutante-to-be-married-fiancee-of-clendenih-j-ryan.html | Ann Johnson 57 Debutante To Be Married Fiancee of Clendenih J Ryan Jr ExStudent at Georgetown U | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/anne-kiernan-fiancee-of-robert-peter-fasulo.html | Anne Kiernan Fiancee Of Robert Peter Fasulo | V Spccal to The New York Tiroes | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/annunziata-company-the-little-conquerors-by-ann-abelson-374-pp-new.html | Annunziata  Company THE LITTLE CONQUERORS By Ann Abelson 374 pp New York Random House 495 | By Wirt Williams | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/apartments-to-give-choice-on-alcoves-apartments-give-tenants-a.html | Apartments to Give Choice on Alcoves APARTMENTS GIVE TENANTS A CHOICE | By Maurice Foley | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arab-artist-wins-praise-in-israel-stark-paintings-turn-from-art.html | ARAB ARTIST WINS PRAISE IN ISRAEL Stark Paintings Turn From Art Forms of His People  He Gets Haifa Award | By Lawrence Fellowsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arden-downs-del-millers-pet-harness-meet-near-pittsburgh-tribute-to.html | Arden Downs Del Millers Pet Harness Meet Near Pittsburgh Tribute to TrainerDriver He Enjoys Himself Though He Cant Make a Profit | By Louis Effratspecial to the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/are-we-picking-a-whirling-dervish-so-it-might-seem-from-the.html | Are We Picking A Whirling Dervish So it might seem from the whirlwind pace that our Presidential hopefuls must maintain Search for Arts True Magic Similarities between the drawings of the cave man and the paintings of todays artist show both are concerned with magical symbols Search for Arts True Magic | By Dourglass Caterby John Conaday | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/army-unit-to-move-to-new-hampshire-for-cold-conditions.html | Army Unit To Move To New Hampshire For Cold Conditions | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/arthur-g-draper-state-aide-dies-skiing-promoter-member-of.html | ARTHUR G DRAPER STATE AIDE DIES Skiing Promoter Member of Adirondack Mountain Authority Was 51 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-13-no-title.html | Article 13  No Title | Special lo The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-41-no-title.html | Article 41  No Title | Special to The Now York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-56-no-title.html | Article 56 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-57-no-title.html | Article 57 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-58-no-title.html | Article 58 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-59-no-title.html | Article 59 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-60-no-title.html | Article 60 No Title | Special lo The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-61-no-title.html | Article 61 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-62-no-title.html | Article 62 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-63-no-title.html | Article 63 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-64-no-title.html | Article 64 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-65-no-title.html | Article 65 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-66-no-title.html | Article 66 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-67-no-title.html | Article 67 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-68-no-title.html | Article 68 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/atom-rocket-delayed-high-winds-postpone-test-of-new-program-in.html | ATOM ROCKET DELAYED High Winds Postpone Test of New Program in Nevada | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/atom-show-to-go-to-latin-america.html | ATOM SHOW TO GO TO LATIN AMERICA | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/b16hniutracy.html | B16hniuTracy | I Social to The New York TJm12 | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/ball-of-oranges-set-for-nov-25-to-aid-hospital-mrs-john-esloajne-is.html | Ball of Oranges Set for Nov 25 To Aid Hospital Mrs John ESloajne Is Honorary Chairman of 4th Annual Fete | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/barrymore-convicted-us-actor-receives-8month-suspended-sentence-in.html | BARRYMORE CONVICTED US Actor Receives 8Month Suspended Sentence in Italy | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/beatricebogrieiy-philip-dunn-jr-married-on-l-i-o-_____uuuu-o-i-o-oo.html | BeatriceBogrieiy Philip Dunn Jr Married on L I o uuuu o I o  oo Bride Wears Silk Satin Gown at Ceremony in Garden City | SpecW to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/beignet-doughnut-sans-hole-doughnut-sans-hole-cont.html | Beignet Doughnut Sans Hole Doughnut Sans Hole Cont | By Craig Claiborne | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/big-problems-loom-for-a-changing-nato-us-move-to-give-the-alliance.html | BIG PROBLEMS LOOM FOR A CHANGING NATO US Move to Give the Alliance Its Own Nuclear Deterrent Faces Political Obstacles | By Hanson W Baldwin | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/bogutumerenda.html | BogutuMerenda | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/boston.html | Boston | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/bowdoin-337-victor-beats-williams-to-match-feat-last-performed-in.html | BOWDOIN 337 VICTOR Beats Williams to Match Feat Last Performed in 1953 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/boy-scout-region-2-elects.html | Boy Scout Region 2 Elects | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/brazil-munitions-burn-fire-at-arms-dump-wrecks-25-of-32-buildings.html | BRAZIL MUNITIONS BURN Fire at Arms Dump Wrecks 25 of 32 Buildings | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/bridge-tv-shows-set-to-begin-games-are-back-on-air-for-196061.html | BRIDGE TV SHOWS SET TO BEGIN Games Are Back on Air For 196061 Season New Techniques | By Albert H Morehead | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/brig-gen-willis-chapin.html | BRIG GEN WILLIS CHAPIN | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/british-economy-reported-lagging-research-unit-urges-action-by.html | BRITISH ECONOMY REPORTED LAGGING Research Unit Urges Action by Government to Match French and Germans | By Walter H Waggonerspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/brownstone-updated.html | Brownstone Updated | By Cynthia Kellogg | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/burgundy-is-at-its-best-at-the-vintagetime-days-are-golden-for-both.html | BURGUNDY IS AT ITS BEST AT THE VINTAGETIME Days Are Golden for Both Tourists And Gourmets in the Wine Region | By Baebara Anne Sutton | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/business-expected-to-increase-giving-for-yule-this-year-yule-rise.html | Business Expected To Increase Giving For Yule This Year YULE RISE SIGHTED IN BUSINESS GIFTS | By John J Abele | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/by-way-of-report-laurence-cast-plans-other-movie-items.html | BY WAY OF REPORT  Laurence Cast Plans  Other Movie Items | By Ah Weiler | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/c-b-muzzy-fiance-of-lucinda-clarke.html | C B Muzzy Fiance Of Lucinda Clarke | uuuuuuuuuuuuuuu I Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cadence-allison-p-r-genejreauk-wiuwecjqec-10-hollins-alumpafjancee.html | Cadence Allison P R GenejreauK WiUWecJQec 10 Hollins AlumpaFjancee of Army Veteiran 57 Delaware Graduate | Special to The New York Timw | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cals-cordiality.html | CALS CORDIALITY | THOMAS G MORGANSEN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/canada-examines-tourism-study-shows-increases-in-visitors-spending.html | CANADA EXAMINES TOURISM Study Shows Increases In Visitors Spending Do Not Correspond | By Charles J Lazarus | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/canadian-regime-may-call-61-vote-step-indicated-by-shakeup-in.html | CANADIAN REGIME MAY CALL 61 VOTE STEP Indicated by ShakeUp in Diefenbaker Cabinet  Liberal Gains Seen | By Raymond Daniellspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/candidates-are-still-undecided-on-holding-fifth-debate-on-tv.html | Candidates Are Still Undecided On Holding Fifth Debate on TV | By Peter Braestrupspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/carolina-port-grows-terminal-at-charleston-is-dedicated-by-governor.html | CAROLINA PORT GROWS Terminal at Charleston Is Dedicated by Governor | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/carolyn-leary-and-a-teacher-plan-marriage-daughter-of-professor-at.html | Carolyn Leary And a Teacher Plan Marriage Daughter of Professor at Columbia Fiancee of William Bartholet y  o | Special to The NewYork Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/casey-at-the-bat.html | Casey at the Bat | By Arthur Daley | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/castros-cuba-takes-long-step-to-left-new-drastic-nationalization-of.html | CASTROS CUBA TAKES LONG STEP TO LEFT New Drastic Nationalization of Big Business Will Pose Major Tests for the Nations Economy | By R Hart Phillipsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cell-organization-report-indicates-that-cells-have-information-on.html | CELL ORGANIZATION Report Indicates That Cells Have Information on How to Grow | By William L Laurence | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/ceramic-mufflers.html | CERAMIC MUFFLERS | JCI | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/cg-aschenbach-ad-man-59-dies-was-dartmouth-line-coach-during-its.html | CG ASCHENBACH AD MAN 59 DIES Was Dartmouth Line Coach During Its Undefeated 24 and 25 Seasons | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/changes-evoke-nostalgia-in-hudson-valley.html | CHANGES EVOKE NOSTALGIA IN HUDSON VALLEY | By Wilbert Newgold | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/child-art-prods-city-on-play-area-youngsters-drawings-used-by-group.html | CHILD ART PRODS CITY ON PLAY AREA Youngsters Drawings Used by Group to Spur Work at Drive and 162d St | By Philip Benjamin | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/child-to-the-db-malcolms.html | Child to the DB Malcolms | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/church-to-mark-272d-year.html | Church to Mark 272d Year | Special The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/cirinoumonahan.html | CirinouMonahan | Special to Th12 New York Tlmei | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/city-registration-sets-a-new-mark-with-final-spurt-weather-aids.html | CITY REGISTRATION SETS A NEW MARK WITH FINAL SPURT Weather Aids Enrollment Puerto Ricans Flock to Take Literacy Test CITY REGISTRATION SETS A NEW MARK | By Douglas Dales | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/civic-traffic-drive-chicagos-citizens-and-police-unite-to-reduce.html | CIVIC TRAFFIC DRIVE Chicagos Citizens and Police Unite To Reduce High Accident Rate | By Franklin D Sturdy Mr Sturdy Is Director of the Citizens Traffic Safety Board of Metropolitan Chicago | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/clifton-2714-victor.html | Clifton 2714 Victor | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/coal-picker-the-bearcat-by-annabel-and-edgar-johnson-231-pp-new.html | Coal Picker THE BEARCAT By Annabel and Edgar Johnson 231 pp New York Harper Bros 295 | ROBERT HOOD | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/coast-guard-wins-147-tops-amherst-on-pass-from-dallaire-to-trainor.html | COAST GUARD WINS 147 Tops Amherst on Pass From Dallaire to Trainor | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/coast-race-finds-democrat-ahead-rep-saund-favored-to-win-3d-term-in.html | COAST RACE FINDS DEMOCRAT AHEAD Rep Saund Favored to Win 3d Term in Californias Twentyninth District | By Bill Beckerspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/college-aid-gets-top-state-billing-rockefeller-calls-it-major-issue.html | COLLEGE AID GETS TOP STATE BILLING Rockefeller Calls It Major Issue Confronting Next Legislative Session | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/college-honors-5-wheaton-marking-125th-year-also-dedicates-building.html | COLLEGE HONORS 5 Wheaton Marking 125th Year Also Dedicates Building | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cologne-trends-throughlens-exposure-meters-among-devices.html | COLOGNE TRENDS Throughlens Exposure Meters Among Devices | By Jacob Deschin | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/color-in-the-hews.html | Color in the Hews | WE FARBSTEIN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/congo-commission-berates-mobutu-group-named-by-army-chief-scores.html | CONGO COMMISSION BERATES MOBUTU Group Named by Army Chief Scores Him for Yielding to UN on Lumumba Issue | By Paul Hofmannspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/controlling-fumes.html | CONTROLLING FUMES | By David Bird | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/county-college-urged-in-bergen-committee-says-need-is-immediate.html | COUNTY COLLEGE URGED IN BERGEN Committee Says Need Is Immediate  State Asked to Help Pay Costs | By John W Slocum | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/court-building-stone-laid.html | Court Building Stone Laid | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/craftsmen-lend-a-hand-to-gatlinburg-fair.html | CRAFTSMEN LEND A HAND TO GATLINBURG FAIR | By Rick Krepela | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cranberry-men-sight-recovery-growers-say-sauce-will-be-back-with.html | CRANBERRY MEN SIGHT RECOVERY Growers Say Sauce Will Be Back With Turkey  Weed Killer Dropped | By Greg MacGregor | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/criminals-at-large.html | Criminals At Large | By Anthony Voucher | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/crownless-king-disappoints-boyd-lad-in-park-here-finds-dane-shuns.html | Crownless King Disappoints Boy Lad in Park Here Finds Dane Shuns Formality Abroad CROWNLESS KING DISAPPOINTS BOY | By Nan Robertson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/cuba-dooms-2-from-u-s-for-joining-armed-revolt-executions-today.html | Cuba Dooms 2 From U S For Joining Armed Revolt Executions Today Would Put Total at 3  Castro Law Is Turning Over All Rented Homes to Tenants CUBA DOOMS TWO IN REBELS TRIAL | By R Hart Phillipsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dale-a-dunstan-is-future-bride-ofhughswitzer-medical-technologist-a.html | Dale A Dunstan Is Future Bride OfHughSwitzer Medical Technologist and Maritime Officer Engaged to Marry | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dance-notes-on-the-royal-ballet.html | DANCE NOTES ON THE ROYAL BALLET | By John Martin | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/danish-art-and-america-1960.html | DANISH ART AND AMERICA 1960 | By Stuart Preston | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dash-of-88-yards-marks-267-game-joe-glockers-long-scoring-run.html | DASH OF 88 YARDS MARKS 267 GAME Joe Glockers Long Scoring Run Highlights Hempstead Victory  Freeport Wins | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/daughter-to-mrs-simon.html | Daughter to Mrs Simon | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/david-brown.html | DAVID BROWN | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/death-stroke.html | DEATH STROKE | HUGO MANDELBAUM | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/democrats-hope-grows-to-florida-nixon-believed-ahead-now-but.html | DEMOCRATS HOPE GROWS TO FLORIDA Nixon Believed Ahead Now but Kennedys Backers Forecast a Surge | By John D Morrisspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/detroit-negroes-back-democrats-survey-finds-attachment-is-to-party.html | DETROIT NEGROES BACK DEMOCRATS Survey Finds Attachment Is to Party Not Nominees  UAWs Role Is Noted | By Laymond Robinsonspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/disks-precursor-paisiellos-barber-of-seville-was-popular-long.html | DISKS PRECURSOR Paisiellos Barber of Seville Was Popular Long Before Rossinis | By Eric Salzman | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dissent-on-irma.html | DISSENT ON IRMA | PAUL SKLAR | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/disturbing-feature.html | DISTURBING FEATURE | JOACHIM F WOHLWILL | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dominguin-defeated-in-duel-between-top-matadors-decline-of-exhero.html | Dominguin Defeated in Duel Between Top Matadors Decline of ExHero Adds to Letdown of Bad Season | By Robert Daleyspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dr-butlers-home-faces-demolition.html | DR BUTLERS HOME FACES DEMOLITION | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dr-e-h-handwefger-miss-farrer-engages.html | Dr E H Handwefger Miss Farrer EngageS | SpwliItoTheNew YorkTlmw V | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/dressing-up-marx-changes-her-clothes-by-ellie-simmons-illustrated.html | Dressing Up MARX CHANGES HER CLOTHES By Ellie Simmons Illustrated by the author 32 pp New York David McKay Company 250 | ELLEN LEWIS BUELL | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/eisenhower-says-his-quemoy-view-is-same-as-nixons-white-house.html | EISENHOWER SAYS HIS QUEMOY VIEW IS SAME AS NIXONS White House Reaffirms Plar to Defend Offshore Area if Taiwan Is imperiled 1958 POSITION IS CITED Vice President Says Rival Seeks PullBack  Senator Accuses Him of Retreat EISENHOWER AIDS NIXON ON QUEMOY | By Jack Raymondspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/election-and-health-i-candidates-stands-on-medical-issues-based-on.html | Election and Health  I Candidates Stands on Medical Issues Based on Statements and Past Voting | By Howard A Rusk Md | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/electronic-road-tests-of-automatic-traffic-control-hint-novel-motor.html | ELECTRONIC ROAD Tests of Automatic Traffic Control Hint Novel Motor World to Come | By Dr James Hillier Vice President Radio Corporation of America Laboratories | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/elinor-valko-married-to-ensign-john-kleim.html | Elinor Valko Married To Ensign John Kleim | SpecliHo The N12w York Ttaws | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/elizabeth-bole-robert-burnett-are-betrothed-graduates-of-bradford.html | Elizabeth Bole Robert Burnett Are Betrothed Graduates of Bradford Junior College and Yale Will Marry | Special to Tne New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/elizabeth-brown-and-john-kaplan-planning-to-wfed-alumna-of-obef-lin.html | Elizabeth Brown And John Kaplan Planning to Wfed Alumna of Obef lin and a U S Attorney Are Engaged to Marry | If Special to The New York Tim I | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/emancipation-for-val-house-of-the-blue-horse-by-lee-kingman-237-pp.html | Emancipation for Val HOUSE OF THE BLUE HORSE By Lee Kingman 237 pp New York Doubleday  Co 295 | ELIZABETH HODGES | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ensign-marries-ann-a-wheeler-bradford-alumna-henry-r-burgess-jr-of.html | Ensign Marries Ann A Wheeler Bradford Alumna Henry R Burgess Jr of Navy Weds Wellesley Girl in Bay State | SjxcW to Th12 New York TIm12 | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/entry-is-one-two-roving-minstrel-nips-garwol-in-183900-champagne.html | ENTRY IS ONE TWO Roving Minstrel Nips Garwol in 183900 Champagne Stakes ROVING MINSTREL TAKES CHAMPAGNE | By Joseph C Nichols | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/everyone-was-owned-shake-this-town-by-robert-v-williams-373-pp-new.html | Everyone Was Owned SHAKE THIS TOWN By Robert V Williams 373 pp New York The Viking Press 450 | By Al Mine | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/exorcising-a-sense-of-guilt-the-body-of-a-young-man-by-mildred.html | Exorcising a Sense of Guilt THE BODY OF A YOUNG MAN By Mildred Walter 186 pp New York Harcourt Brace  Co 375 | By George R Clay | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/facing-the-lens.html | Facing the Lens | GRACE H GLUECK | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fairleigh-speaker-gives-un-congo-aim.html | FAIRLEIGH SPEAKER GIVES UN CONGO AIM | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/feeble-un-held-khrushchev-aim-governments-and-diplomats-seek-ways.html | FEEBLE UN HELD KHRUSHCHEV AIM Governments and Diplomats Seek Ways to Overcome Soviet Assault on Body | By William J Jordenspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ferhonuwilson.html | FerhonuWilson | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fernandez-beats-moyer-on-points-argentine-welter-scores-upset-on.html | FERNANDEZ BEATS MOYER ON POINTS Argentine Welter Scores Upset on Garden TV Card Marked by Ladies Night | By William R Conklin | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fill-er-up-with-antiping-variety-of-fuels-offered-at-gas-pumps.html | FILL ER UP  WITH ANTIPING Variety of Fuels Offered At Gas Pumps Boosts Quality Not Cost | By Peter Bart | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-auto-show-in-detroit-open-thousands-attend-national-display.html | FIRST AUTO SHOW IN DETROIT OPEN Thousands Attend National Display at Citys 54 Million New Exhibition Center | By Joseph C Ingrahamspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-kibbutz-in-israel-marks-50th-year-today.html | First Kibbutz in Israel Marks 50th Year Today | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/first-li-paper-goes-on-exhibit-east-hampton-library-to-mark.html | FIRST LI PAPER GOES ON EXHIBIT East Hampton Library to Mark Newspaper Week With a 1791 Edition | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/flies-to-hartford.html | Flies to Hartford | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/for-red-china-in-the-un.html | For Red China in the UN | DERWOOD M DUDLEY | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fortythird-show-detroit-has-brand-new-waterfront-hall-to-use-as.html | FORTYTHIRD SHOW Detroit Has Brand New Waterfront Hall To Use As Industrys Showcase | DS | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/france-faces-a-crisis-of-conscience-the-bitter-algerian-conflict.html | France Faces a Crisis of Conscience The bitter Algerian conflict poses a moral dilemma that has divided all France into three parts bringing a reflection of that war to her own soil France Faces a Crisis ofi Conscience | By Robert C Doty | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/french-degree-government-blacklisting-of-artists-evokes-a-chorus-of.html | FRENCH DEGREE Government Blacklisting of Artists Evokes a Chorus of Protests | By W Granger Blair | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/from-flanders-to-detroit.html | FROM FLANDERS TO DETROIT | SP | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/from-private-enterprise-to-public-service-baruch-the-public-years.html | From Private Enterprise to Public Service BARUCH THE PUBLIC YEARS Vol II of My Own Story By Bernard M Baruch 431 pp New York Holt Rinchart  Winston 6 From Private Enterprise | By Arthur M Schlesinger Jr | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/from-the-bard-to-the-ballad-maurice-evans-undertakes-his-first.html | FROM THE BARD TO THE BALLAD Maurice Evans Undertakes His First Broadway Musical Comedy Role | By Maurice Zolotow | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/frondizi-sets-up-inquiry-in-crisis-panel-to-decide-on-armys.html | FRONDIZI SETS UP INQUIRY IN CRISIS Panel to Decide on Armys Proposals Civilians in Cabinet Remain | By Juan de Onisspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/fulbright-queries-nixon-over-quemoy.html | FULBRIGHT QUERIES NIXON OVER QUEMOY | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/gain-for-kennedy-seen-in-michigan-narrow-margin-is-forecast-by.html | GAIN FOR KENNEDY SEEN IN MICHIGAN Narrow Margin Is Forecast by Democrats on Basis of TV Debates With Nixon | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/garage-owner-keeps-traveling-thanks-to-business-of-travelers.html | Garage Owner Keeps Traveling Thanks to Business of Travelers Storage of Voyagers Autos fays for Frequent Craises by Villager and Wife | By Joseph Carter | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/garfield-upset-27-6.html | Garfield Upset 27  6 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/george-l-connell.html | GEORGE L CONNELL | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/gj-hilled-to-wed-miss-virginia-drew.html | GJ Hilled to Wed Miss Virginia Drew | I Special to The New York Time | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/globov-marina-and-seryozha-of-the-soviet-new-class-the-trial-begins.html | Globov Marina and Seryozha of the Soviet New Class THE TRIAL BEGINS by Abram Tertz Translated from the Russian by Max Hayward 128 pp New Yort Pantheon Books 295 | BY Harry Schwartz | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/gold-flow-whets-issue-of-silver-users-clamoring-for-repeal-of.html | GOLD FLOW WHETS ISSUE OF SILVER Users Clamoring for Repeal of Purchase Acts Miners Would Stop US Sales GOLD FLOW WHETS ISSUE OF SILVER | By Albert L Kraus | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/good-riddance-what-new-yorkers-dont-want-the-sanitation-men-get.html | Good Riddance What New Yorkers dont want the Sanitation men get  about three million tons a year | BY Ralph Lee Smith | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/great-neck-north-scores.html | Great Neck North Scores | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/grossmanuharter.html | GrossmanuHarter | Special to The New York Timm | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/grown-under-glass-exotic-plants-thrive-in-greenhouse-of-long-island.html | GROWN UNDER GLASS Exotic Plants Thrive in Greenhouse Of Long Island Hobby Gardener | By Joanna May Thach | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/handicapped-helped-jersey-trained-and-got-jobs-for-1362-in-one-year.html | HANDICAPPED HELPED Jersey Trained and Got Jobs for 1362 in One Year | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/hardboiled-yet-vulnerable-the-temptation-of-don-volpi-by-alfred.html | HardBoiled Yet Vulnerable THE TEMPTATION OF DON VOLPI By Alfred Hayes 175 pp New York Atheneum 350 | By David Boroff | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/harvard-interception-stops-columbia-87-boones-catch-halts-lions.html | Harvard Interception Stops Columbia 87 Boones Catch Halts Lions Late Drive on 5Yard Line Late Interception by Harvard Helps Beat Columbia 8 to 7 | By Robert L Teague | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hawaii-is-termed-governmental-paradise-simplified-structure-held.html | Hawaii Is Termed Governmental Paradise Simplified Structure Held Boon to 50th States Economy HAWAII IS TERMED FISCAL PARADISE | By Gene Smith | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hc-kraus-fiance-of-eileen-shanley.html | HC Kraus Fiance Of Eileen Shanley | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/head-hunting-was-out-the-white-rajahs-a-history-of-sarawak-from.html | Head Hunting Was Out THE WHITE RAJAHS A History of Sarawak From 1841 to 1946 By Steven Runciman Illustrated 320 pp New York Cambridge University Press 550 | By Harold Nicolson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/heart-expert-says-stress-aids-health.html | HEART EXPERT SAYS STRESS AIDS HEALTH | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/helene-marshall-is-future-bridfe-oiarhallfet-o-rosemary-hall-alumna.html | Helene Marshall Is Future Bridfe OIARHallfet    o Rosemary Hall Alumna and Army Lieutenant  Become Affianced | I SpeclUto The New York Tlmej o | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/highway-progress-national-defense-network-launched-in-1956-is-20.html | HIGHWAY PROGRESS National Defense Network Launched In 1956 Is 20 Per Cent Finished | JCL | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/historic-tv-the-un-on-camera.html | HISTORIC TV  THE UN ON CAMERA | By Richard F Shepard | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hollywood-turns-changing-intellectual-climate-noted-by-blacklisted.html | HOLLYWOOD TURNS Changing Intellectual Climate Noted By Blacklisted Director Dassin | By Murray Schumach | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/holy-cross-checks-dartmouth-9-to-8-holy-cross-halts-dartmouth-9-to.html | Holy Cross Checks Dartmouth 9 to 8 HOLY CROSS HALTS DARTMOUTH 9 TO 8 | By Michael Strausssspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/horse-van-is-used-to-aid-democrats-rebel-republicans-on-north-shore.html | HORSE VAN IS USED TO AID DEMOCRATS Rebel Republicans on North Shore Say Theyve Been Unable to Rent Space | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hosital-revision-advised-in-essex-report-asks-centralization-of.html | HOSITAL REVISION ADVISED IN ESSEX Report Asks Centralization of Municipal and County Services for Indigent | By Milton Honigspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hotchkiss-166-victor.html | Hotchkiss 166 Victor | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hound-dominates-the-turkish-trial-observers-astonished-that-treason.html | HOUND DOMINATES THE TURKISH TRIAL Observers Astonished That Treason Case Is Diverted to Bayars Sale of Dog | By Jay Walzspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/housing-for-aged-increases-in-us-federally-aided-programs-in-200.html | HOUSING FOR AGED INCREASES IN US Federally Aided Programs in 200 Communities Build With Elderly in Mind 11284 UNITS IN AREA New Laws Liberalize Loans  Rents Are Scaled to 20 of Incomes MANY UNITS RISING IN NEW YORK AREA | By Thomas W Ennis | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/how-much-is-it-worth-dealer-guarantee-aimed-at-bringing-order-to.html | HOW MUCH IS IT WORTH Dealer Guarantee Aimed At Bringing Order to UsedCar Market | BS | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/how-to-use.html | HOW TO USE | JAY A YOUNG | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hughes-squeezed-by-needs-of-twa-financier-forced-to-trustee-his.html | HUGHES SQUEEZED BY NEEDS OF TWA Financier Forced to Trustee His Stock as Condition of Equipment Loans FUNDS FOR JETS RAISED Human Element Big Factor Recalling Like Situation With Goodyear in 20s HUGHES SQUEEZED BY NEEDS OF TWA | By Robert E Bedingfield | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/human-veneer-is-stripped-away-the-primal-yoke-by-tom-lea-with.html | Human Veneer Is Stripped Away THE PRIMAL YOKE By Tom Lea With drawings by the author 336 pp Boston Little Brown Co 495 | By Hal Borland | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/hunter-of-love-ladies-success.html | HUNTER OF LOVE LADIES SUCCESS | By Engene Archer | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/i-uuuuuuuuuuu-isandra-sholes-bride-in-jersey-ofwdgosssd-bishop.html | I uuuuuuuuuuu ISandra Sholes Bride in Jersey OfWDGossSd Bishop Donald MacAdie Performs Ceremony In Bernardsville | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/i-wedding-in-winter-for-leni-schwartz.html | I Wedding in Winter  For Leni Schwartz | i Soeclal to The New Yort Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/idea-men-behind-the-como-show.html | IDEA MEN BEHIND THE COMO SHOW | By John P Shanley | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-defense-of-the-automobile-an-imaginative-look-at-our-life-and.html | IN DEFENSE OF THE AUTOMOBILE An Imaginative Look at Our Life and Times Without It Proves To One Expert That the Cars Good Points Outweigh the Bad DEFENSE OF THE AUTOMOBILE | By Wilfred Owen Transportation Economist the Brookings Institution | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-the-autumn-of-a-poets-life-a-second-flowering-new-poems-1960-by.html | In the Autumn of a Poets Life a Second Flowering NEW POEMS 1960 By Witter Bynner 134 pp New York Alfred A Knopf 375 | By Paul Horgan | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | RICHARD BARR | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/inquiry-into-the-dolphins-iq-and-mans-a-zoologist-muses-on-reports.html | Inquiry Into the Dolphins IQ  and Mans A zoologist muses on reports that some of the lower animals may he as intelligent as man Darned if it doesnt seem like Dolphins IQ And Mens | By Marston Bates | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/intellect-in-films-mr-kramer-has-it-in-inherit-the-wind.html | INTELLECT IN FILMS Mr Kramer Has It In Inherit the Wind | By Bosley Crowther | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/interlude-home-first-but-lead-in-billings-sailing-series-is-held-by.html | INTERLUDE HOME FIRST But Lead in Billings Sailing Series Is Held by Naiad | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/intruder-is-killed-in-stamford-home-intruder-killed-by-stamford-man.html | Intruder Is Killed In Stamford Home INTRUDER KILLED BY STAMFORD MAN | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/irish-bargains-economy-flights-and-offseason-rates-offer-unusual.html | IRISH BARGAINS Economy Flights and OffSeason Rates Offer Unusual Tourist Satisfaction | By Ralph Gardner | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/irish-horse-first-at-show-opening-capt-ringrose-on-cloyne-scores-in.html | IRISH HORSE FIRST AT SHOW OPENING Capt Ringrose on Cloyne Scores in Fastest Time in Jump at Harrisburg | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/irony-in-opera-ariadne-auf-naxos.html | IRONY IN OPERA ARIADNE AUF NAXOS | By Raymond Ericson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/isafblfeowkbiy-aferidedjby-5-becomes-bride-1-v-oo-j-j-5-s-father.html | iSafblfeowkbiy Aferidedjby 5  Becomes Bride 1 V oo J  j  5 s  Father Escorts Her at Wedding in Wellesley to F A Wyckoff Jr | o Kwclal to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israel-gives-aid-to-new-nations-professor-here-tells-how-hebrew.html | ISRAEL GIVES AID TO NEW NATIONS Professor Here Tells How Hebrew University Helps in Africa and Asia | By Irving Spiegel | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israel-softsell-spurs-african-aid-speedy-program-stressing-joint.html | ISRAEL SOFTSELL SPURS AFRICAN AID Speedy Program Stressing Joint Ownership Popular Among New Nations | By Am Rosenthalspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israel-teaching-youths-sea-lore-seeks-to-develop-maritime-tradition.html | ISRAEL TEACHING YOUTHS SEA LORE Seeks to Develop Maritime Tradition While Training Sailors for Her Fleets | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/israeli-group-in-debut-philharmonic-makes-first-us-appearance-on-li.html | ISRAELI GROUP IN DEBUT Philharmonic Makes First US Appearance on LI | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/issues-foreign-policy-is-now-the-focal-point-as-both-candidates.html | ISSUES Foreign Policy Is Now the Focal Point as Both Candidates Hammer at Quemoy Argument | By Cabell Phillipsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/italys-screen-scene-industry-is-enjoying-booming-market-matched-by.html | ITALYS SCREEN SCENE Industry Is Enjoying Booming Market Matched by Increase in Production | By Robert F Hawkins | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/its-a-game-of-books-and-authors-when-publishers-go-to-the-fair.html | Its a Game of Books and Authors When Publishers Go to the Fair Publishers Go to the Fair | By Flora Lewis | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/its-dixieland-around-the-world-a-strain-of-music-that-emerged-in.html | Its Dixieland Around the World A strain of music that emerged in New Orleans many years ago has slightly slicked up become a craze of global dimensions Dixieland Around the World | By John S Wilson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/iuuuuuuuuuuuuuuuuuu-martha-coker-is-bride-of-martin-t-williams.html | Iuuuuuuuuuuuuuuuuuu Martha Coker Is Bride Of Martin T Williams | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/james-delays-have-son.html | James Delays Have Son | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jean-parkham-hicks-will-be-bride-dec-17-i.html | Jean Parkham Hicks Will Be Bride Dec 17 i | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-farm-tour-set-chamber-to-take-business-leaders-in-inspection.html | JERSEY FARM TOUR SET Chamber to Take Business Leaders in Inspection | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-fete-to-aid-marlboro-hospital.html | Jersey Fete to Aid Marlboro Hospital | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jersey-offers-invitation-to-driving.html | JERSEY OFFERS INVITATION TO DRIVING | By George Cable Weight | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/joan-sivinski-fiancee-of-edward-n-handal.html | Joan Sivinski Fiancee Of Edward N Handal | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/joanneerowe-engaged-to-wed-michael-nixon-betrothed-to-soldier-a-60.html | JoanneERowe Engaged to Wed Michael Nixon Betrothed to Soldier a 60 Graduate of West Virginia Wffsleyan | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/john-winslow-fiance-of-kathryn-t-gibscm.html | John Winslow Fiance Of Kathryn T Gibscm | Special to The New Yorlc Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/jplen-jamieson-becomes-bride-ofkrfranck-_-_-i-graduate-ofwellesley.html | jplen Jamieson  Becomes Bride OfKRFranck    i graduate ofWellesley jMarried in Trenton o 1 Princeton Alumnus | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/judith-greene-affianced.html | Judith Greene Affianced | Special to The Now York Times I | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedy-sees-retreat.html | Kennedy Sees Retreat | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedy-steps-up-attacks-on-nixon-senator-draws-big-crowds-in.html | KENNEDY STEPS UP ATTACKS ON NIXON Senator Draws Big Crowds in Western Pennsylvania  Ridicules Opponent KENNEDY STEPS UP ATTACKS ON NIXON | By Russell Bakerspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kennedys-stock-roses-in-missouri-democrats-report-gains-in-rural.html | KENNEDYS STOCK ROSES IN MISSOURI Democrats Report Gains in Rural Area  Morton Says Nixon Is Slightly Behind | By Austin C Wehrweinspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kenya-to-aid-in-study-texas-group-to-use-baboons-for-medical.html | KENYA TO AID IN STUDY Texas Group to Use Baboons for Medical Research | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/khrushchev-at-un-the-score.html | KHRUSHCHEV AT UN THE SCORE | By Harry Schwartz | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/khrushchev-meets-susskind-some-reflections-on-the-confrontation.html | KHRUSHCHEV MEETS SUSSKIND Some Reflections on the Confrontation Over Channel 13  Or a Night in the Life of WNTA and the USSR | By Jack Gould | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/khrushchev-visit-impact-appraised-underdeveloped-lands-may-be.html | KHRUSHCHEV VISIT IMPACT APPRAISED Underdeveloped Lands May Be Disenchanted Over Soviet Aid Drive WEST SEEN BOLSTERED Indications Are Cited of Steps to Repair Schism in Europes Trade KHRUSHCHEV VISIT IMPACT APPRAISED | By Brendan M Jones | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/kolb-is-standout-in-22to7-victory-hofstra-back-scores-twice-on.html | KOLB IS STANDOUT IN 22TO7 VICTORY Hofstra Back Scores Twice on Short Runs  Devlin Pass to Zoia Clicks | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/la-saile-ma-on-top.html | La Saile MA on Top | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/laborites-continue-battle-on-leader.html | LABORITES CONTINUE BATTLE ON LEADER | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/langeumclaughlin-i.html | LangeuMcLaughlin I | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/laura-mac-arthur-is-bride-in-oiyo-daughter-of-envoy-to-japan-is-wed.html | Laura Mac Arthur Is Bride in oiyo Daughter of Envoy To Japan is Wed to Lieut Alvin Smith | Ipedil to Thi Ntw York Tlmu | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lawyer-marries-miss-cunningham.html | Lawyer Marries Miss Cunningham | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/leftwing-tunisians-publish-new-paper.html | LEFTWING TUNISIANS PUBLISH NEW PAPER | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lets-not-get-out-all-the-vote-one-who-believes-that-democracys.html | Lets Not Get Out All the Vote One who believes that democracys strength is not to be measured in sheer numbers argues against pressuring uninterested and illinformed citizens into voting Lets Not Get Out All the Vote | By Andrew Hacker | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HANS S UNGER | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL MATHBWS | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LEONARD FEIDMAN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/letters-to-the-editor.html | Letters to the Editor | ROBERT ALLEN KEITH | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/liberal-party-chief-is-iii.html | Liberal Party Chief Is III | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/liberty-when.html | LIBERTY  WHEN | PHILIP PARKER DDS | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/library-gets-pages-torn-from-benhur.html | LIBRARY GETS PAGES TORN FROM BENHUR | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/life-in-baku-fits-the-soviet-mold-azerbaijans-capital-shows-impact.html | LIFE IN BAKU FITS THE SOVIET MOLD Azerbaijans Capital Shows Impact of Standardization  Old Order Vanishing | By Seymour Toppingspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/light-on-our-centurys-darkest-night-the-rise-and-fall-of-the-third.html | LIGHT ON OUR CENTURYS DARKEST NIGHT THE RISE AND FALL OF THE THIRD REICH A History of Nazi Germany By William L Shirer 1245 pp New York Simon and Schuster 10 Light on the Darkest Night of Our Century | By Hr TrevorRoper | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lightplane-crash-injures-four-on-li.html | LIGHTPLANE CRASH INJURES fOUR ON LI | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/linda-e-liebig-is-future-bride-of-jr-green-jr-i-junior4t-skidmore.html | Linda E Liebig Is Future Bride Of JR Green Jr I Junior4t Skidmore and Senior at Princeton Become Affianced | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/linda-williams-bride-of-byron-jerome-kelly.html | Linda Williams Bride Of Byron Jerome Kelly | snwlal to Th12 New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/little-cash-lots-of-carry-caroncredit-purchases-keep-going-uphill.html | LITTLE CASH LOTS OF CARRY CaronCredit Purchases Keep Going Uphill Few Loans Backfire | By Robert Metz | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/locust-valley-scores-1813.html | Locust Valley Scores 1813 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/londoners-irate-at-parking-fines.html | LONDONERS IRATE AT PARKING FINES | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/loveless-is-likely-to-be-iowa-victor-democratic-senate-nominee.html | LOVELESS IS LIKELY TO BE IOWA VICTOR Democratic Senate Nominee Found Ahead but State Seems to Favor Nixon | By Donald Jansonspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lumumba-bounces-back-unpredictable-deposed-congo-premier.html | LUMUMBA BOUNCES BACK Unpredictable Deposed Congo Premier Manipulates Crowds as He Continues to Maneuver for Power | By Paul Hofmannspecial to the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/lutherans-adopt-confidences-code-statement-protects-pastors-from.html | LUTHERANS ADOPT CONFIDENCES CODE Statement Protects Pastors From Divulging Secrets of Flock to Courts | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/machines-talk-to-each-other-over-the-nations-telephones-data.html | Machines Talk to Each Other Over the Nations Telephones DATA MACHINES BIG PHONE USERS | By Alfred B Zipser | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/macmillan-urges-a-summit-parley-on-german-issues-tells-party-that.html | MACMILLAN URGES A SUMMIT PARLEY ON GERMAN ISSUES Tells Party That Worsening of World Situation Makes New Talks Necessary AGAIN ASKS ARMS STUDY Denies Laborites Pacifist Actions Mean Slacking of Nations Firmness Macmillan Says East and West Must Discuss German Issues | By Drew Middletonspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/maine-expected-to-go-republican-another-woman-is-opposing-senator.html | MAINE EXPECTED TO GO REPUBLICAN Another Woman Is Opposing Senator Smith  State to Vote With Nation | By John H Fentonspecial to the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/major-changes-in-car-design-new-line-of-luxury-compacts-broadens.html | MAJOR CHANGES IN CAR DESIGN New Line of Luxury Compacts Broadens Range of Models While Big Bodies Are Shorter and Narrower With Fins Suppressed MAJOR DESIGN CHANGES | By Joseph C Ingraham | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/manhasset-wins-45-13.html | Manhasset Wins 45  13 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | I I Special to The Hew York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mccourtuvarlotts.html | McCourtuVarlotts | Special to The New York line | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mens-wear-drive-begun-by-british-18-manufacturers-organize-group-to.html | MENS WEAR DRIVE BEGUN BY BRITISH 18 Manufacturers Organize Group to Raise Share of World Market MENS WEAR DRIVE BEGUN BY BRITISH | By William M Freeman | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/middies-trounce-air-force-35-to-3-bellino-paces-navy-scoring-with.html | MIDDIES TROUNCE AIR FORCE 35 TO 3 Bellino Paces Navy Scoring With Three Touchdowns  Spooners Passes Click NAVY POWER SINKS AIR FORCE 35 TO 3 | By Joseph M Sheehanspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mimm-ofisleli-o-fnitf-j12c-i-uumih-o-uuu-11rl-minister-ptfigiousrs.html | mimm OFISlEli  o fnitf  J12C I uuMIH o uuu 11rl Minister ptfigiousrs Va8tafoofT1j Sepbardior Community ooo ooi z o o nf | o l uyn  i i gnr  o Specialty The NcwYfciiStimes | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-anne-nash-and-a-us-aide-marry-in-capital-she-is-wed-to-kenneth.html | Miss Anne Nash And a US Aide Marry in Capital She Is Wed to Kenneth Fernandez Commerce Department Economist | Special to The New York HDIM | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-carol-f-worden-bride-of-a-lieutenant.html | Miss Carol F Worden Bride of a Lieutenant | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-carol-metcalf-engaged-to-many.html | Miss Carol Metcalf Engaged to Many | Special to The New York Time | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-deanne-chill-students-fiancee.html | Miss Deanne Chill Students Fiancee | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-elinor-ellsvrorth-fiancee-of-bank-aide.html | Miss Elinor Ellsvrorth Fiancee of Bank Aide | SDttial to Tin New York HaM | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-fitzgerald-engaged-to-wed-robert-j-kaiser-i-o-i-v.html | Miss Fitzgerald Engaged to Wed Robert J Kaiser I  o i v  Manhattanville Alumna Fiancee of Veteran Georgetown 1956 | I  Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-jean-hamilton-prospective-biifu.html | Miss Jean Hamilton Prospective Biifu | uo  I Speciil to The New Yort Tim12 | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-louise-forgy-prospective-bride.html | Miss Louise Forgy Prospective Bride | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-naomi-flink-teachers-fiancee.html | Miss Naomi Flink Teachers Fiancee | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-rita-golden-fiancee-of-editor.html | Miss Rita Golden Fiancee of Editor | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/miss-sharff-engaged-to-edward-n-gordon.html | Miss Sharff Engaged To Edward N Gordon | Snwlal to Th New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/missellenguiii-is-future-brja-ofjohnrmbpl-aide-of-johns-hopkins.html | MissEllenGuiii Is Future Brja OfJohnRMbpl Aide of Johns Hopkins Unit Engaged to Wed Harvard Alumnus | I Special to The New Ynr Ttm | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/missfitzpatrick-will-be-married-towpcolgan-graduate-of-trinity-is.html | MissFitzpatrick Will Be Married ToWPColgan Graduate of Trinity Is Fiancee of ExOfficer uJanuary luptials | Specltl to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/montclair-state-wins-late-field-goal-by-gherkin-beats-trenton-state.html | MONTCLAIR STATE WINS Late Field Goal by Gherkin Beats Trenton State 96 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/moody-pianist-from-the-soviet.html | MOODY PIANIST FROM THE SOVIET | By Osgood Caruthers | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/moroccans-curb-french-consuls-2-offices-near-algeria-line-are.html | MOROCCANS CURB FRENCH CONSULS 2 Offices Near Algeria Line Are Closed Over Shelling of Border Port by Army Morocco Closes 2 Consulates Of French Near Algerian Line | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/moscow-accuses-us-of-laos-plot-plan-to-intervene-charged-area-is.html | MOSCOW ACCUSES US OF LAOS PLOT Plan to Intervene Charged  Area Is Likened to Congo by Pravda | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mr-nixon-supported-his-experience-and-contribution-as-vice.html | Mr Nixon Supported His Experience and Contribution as Vice President Examined | PAUL L FRANKEN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-blaustein-has-twins.html | Mrs Blaustein Has Twins | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-george-curtis.html | MRS GEORGE CURTIS | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-harry-angrist.html | MRS HARRY ANGRIST | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-rd-whiteman-sb.html | MRS RD WHITEMAN SB | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/mrs-schwartz-has-child.html | Mrs Schwartz Has Child | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/msgr-keogh-dies-priest-51-years-founder-of-newman-clubs-82-was-head.html | MSGR KEOGH DIES PRIEST 51 YEARS Founder of Newman Clubs 82 Was Head of Catholic Temperance Group | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/multiple-answers.html | MULTIPLE ANSWERS | HENRY B KYBURG JR | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nanci-edwards-attendedbyfive-is-wed-in-capital-56-debutante-bride.html | Nanci Edwards AttendedbyFive Is Wed in Capital  56 Debutante Bride of Lloyd A zum Felde a Design Graduate oo I | Special to The N12w York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nancu-pavlakovich-wed.html | Nancu Pavlakovich Wed | Special to The New York Times I | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nancy-l-erhatdt-bride-of-student.html | Nancy L Erhatdt Bride of Student | Special to The Ntw YorK Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/narragansett-bay-gains-sailing-lead.html | NARRAGANSETT BAY GAINS SAILING LEAD | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/natalie-jones-becomes-bride-of-navy-ensign-she-is-wed-to-steven.html | Natalie Jones Becomes Bride Of Navy Ensign She Is Wed to Steven Hayden Spencer in Stonington Conn | Special to Hie New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nebraska-topples-army-on-57yard-pass-14-to-9-nebraska-aerial-downs.html | Nebraska Topples Army On 57Yard Pass 14 to 9 NEBRASKA AERIAL DOWNS ARMY 149 | By United Press International | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-autos-in-eur0pe-several-models-geared-for-the-us-family.html | NEW AUTOS IN EUR0PE Several Models Geared For the US Family | By Alden Whitman | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-french-move-on-algeriahinted-de-gaulle-request-for-right-to.html | NEW FRENCH MOVE ON ALGERIAHINTED De Gaulle Request for Right to Address Parliament Causes Speculation | By Robert C Dotyspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-idea.html | NEW IDEA | MARSHALL P SMITH | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-light-expected-on-history-of-jews.html | NEW LIGHT EXPECTED ON HISTORY OF JEWS | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-lilies-possess-vigor-and-beauty.html | NEW LILIES POSSESS VIGOR AND BEAUTY | By Ff Rockwell | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-method-used-in-slum-evidence-health-department-taking-and.html | NEW METHOD USED IN SLUM EVIDENCE Health Department Taking and Developing Photos on Spot in Experiment | By Lawrence OKane | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/new-transmission-tempests-transaxle-moves-automatic-gearbox-to-rear.html | NEW TRANSMISSION Tempests Transaxle Moves Automatic Gearbox to Rear Reduces Floor Hump | JCI | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/newports-naval-story-quebecs-police.html | Newports Naval Story Quebecs Police | LEONARD J PANAGGIO | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-of-the-rialto-musical-reunion-burrows-and-loesser-are-working.html | NEWS OF THE RIALTO MUSICAL REUNION Burrows and Loesser Are Working On Production  Other Items | By Lewis Funke | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-of-the-world-of-stamps-the-australia-christmas-special.html | NEWS OF THE WORLD OF STAMPS The Australia Christmas Special  FirstDay Stamp Show Cover | By Kent B Stiles | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/news-of-tv-and-radio-channel-5-to-present-fifteen-shows-by.html | NEWS OF TV AND RADIO Channel 5 to Present Fifteen Shows By Shakespeare Other Items | By Val Adams | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-renews-attack.html | Nixon Renews Attack | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-visit-buoys-connecticut-gop-nominee-stumps-tomorrow-party.html | NIXON VISIT BUOYS CONNECTICUT GOP Nominee Stumps Tomorrow  Party Leader Terms Race Neck and Neck | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-vows-help-in-all-gop-races-backs-ticket-everywhere-he-tells.html | NIXON VOWS HELP IN ALL GOP RACES Backs Ticket Everywhere He Tells Partys Workers  Drops Protest on Notes NIXON VOWS HELP IN ALL GOP RACES | By Wh Lawrencespecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nixon-will-make-fight-in-buffalo-survey-of-polishamericans.html | NIXON WILL MAKE FIGHT IN BUFFALO Survey of PolishAmericans Indicates Kennedy Gains  Religion Issue Cited | By Wayne Phillipsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/no-pacesetter.html | NO PACESETTER | MISS EL PENN | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/no-substitute.html | NO SUBSTITUTE | RACHEL GORHAM | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nominal-secrets-proposed-car-and-gadget-names-are-held-in-utmost.html | NOMINAL SECRETS Proposed Car and Gadget Names Are Held in Utmost Confidence by AMA | By Bernard Stengren | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/norwalk-to-vote-on-own-college-referendum-is-planned-for-nov-8-on.html | NORWALK TO VOTE ON OWN COLLEGE Referendum Is Planned for Nov 8 on 2Year Operation Under Recent State Law | By Richard H Parkespecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/notsosilent-generation.html | NotSoSilent Generation | FRED M HECHINGER | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nuns-challenged-in-public-schools-texas-taxpayers-complain-over.html | NUNS CHALLENGED IN PUBLIC SCHOOLS Texas Taxpayers Complain Over Wearing of Habits and Disposition of Pay | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/nutley-conquers-montclair-1913-hossenlopp-paces-late-rally-for.html | NUTLEY CONQUERS MONTCLAIR 1913 Hossenlopp Paces Late Rally for Deciding Score  East Side Beats Barringer | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/o-bette-schmidt-married.html | o  Bette Schmidt Married | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/on-the-art-of-cussing-in-the-white-house.html | On the Art of Cussing in the White House | By James Reston | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/operatic-inspector-humanity-of-comedy-attracted-composer.html | OPERATIC INSPECTOR Humanity of Comedy Attracted Composer | By Werner Egk | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/paris-protests-closings.html | Paris Protests Closings | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/patience-pays-off-grandparents-with-a-desire-to-travel-should-find.html | PATIENCE PAYS OFF Grandparents With a Desire to Travel Should Find Fall Is Ideal Time | By John H Fenton | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/paying-the-cost-of-college.html | PAYING THE COST OF COLLEGE | FMH | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/peddle-scores-in-last-minute-and-ties-lawrenceville-1313-barrabees.html | Peddle Scores in Last Minute And Ties Lawrenceville 1313 Barrabees Second Touchdown of Game Produces Deadlock Loomis Beats Williston 200 for 7th in Row | Special The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/peiping-reports-on-crop-failure-terms-natural-disasters-red-chinas.html | PEIPING REPORTS ON CROP FAILURE Terms Natural Disasters Red Chinas Worst Says Hard Work Cut Losses | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penn-150s-top-cornell-secondhalf-rally-by-quaker-eleven-wins-1614.html | PENN 150S TOP CORNELL SecondHalf Rally by Quaker Eleven Wins 1614 Game | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penn-state-loses-weber-touchdown-on-interception-key-to-syracuse.html | PENN STATE LOSES Weber Touchdown on Interception Key to Syracuse Triumph 40617 SEE ORANGE TRIUMPH 21 TO 15 Syracuse Stops Late Threat by Penn State  4 Students Are Injured by Explosion | By Howard M Tucknerspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/penny-tomicic-betrothed.html | Penny Tomicic Betrothed | Special To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/perilous-vacation-isolation-by-jeny-peterkiewicz-232-pp-new-york.html | Perilous Vacation ISOLATION By Jeny Peterkiewicz 232 pp New York Holt Rinchart  Winrton 350 | By Anthony Boucher | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/personality-physicists-ken-is-spectrum-frische-is-scholar-inventor.html | Personality Physicists Ken Is Spectrum Frische Is Scholar Inventor Angler and Hunter | ARZ | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/peterkin-hunt-marries-barbara-keep-borland.html | Peterkin Hunt Marries Barbara Keep Borland | Special to The New York Tlmei | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ph-d-defended-berelson-recommends-moderate-graduate-school-reforms.html | PH D DEFENDED Berelson Recommends Moderate Graduate School Reforms | By Fred M Hechinger | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pillar-of-worlds-economy-1961-auto-uses-18000-raw-materials-makes.html | PILLAR OF WORLDS ECONOMY 1961 Auto Uses 18000 Raw Materials Makes Millions of Jobs | By Damon Stetson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pingry-takes-3d-in-row.html | Pingry Takes 3d in Row | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pittsburgh-gets-new-auditorium-spectacular-building-boasts.html | PITTSBURGH GETS NEW AUDITORIUM Spectacular Building Boasts Retractable Roof  It Will Be Opened in June | By Clayton Knowlessspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/plain-english.html | PLAIN ENGLISH | DAVID SHULMAN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/poland-restores-doctrine-courses-college-curricula-changed-to.html | POLAND RESTORES DOCTRINE COURSES College Curricula Changed to Include Compulsory Lectures on Marxism | By Arthur J Olsenspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/police-versus-the-motorist-officer-seeks-peaceful-coexistence.html | POLICE VERSUS THE MOTORIST Officer Seeks Peaceful Coexistence Between The Two Groups | By Ray Ashworth Director Field Service Division International Association of Chiefs of Police | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/policemens-beat-to-be-classroom-new-patrolmen-in-6-counties-go-to.html | POLICEMENS BEAT TO BE CLASSROOM New Patrolmen in 6 Counties Go to School Tomorrow in Westchester Jail | By Merrill Folsomspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/power-from-wind-and-sun-used-in-lighthouses-around-world.html | Power From Wind and Sun Used In Lighthouses Around World | By Werner Bamberger | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pretending-the-sign-on-rosies-door-by-maurice-sendak-illustrated-by.html | Pretending THE SIGN ON ROSIES DOOR By Maurice Sendak Illustrated by the author 47 pp New York Harper Bros 250 | ALICE LOW | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/priceufarwell.html | PriceuFarwell | Special tb Th K12w York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/princeton-defeats-colgate-36-to-26-princeton-team-rallies-twice-in.html | Princeton Defeats Colgate 36 to 26 Princeton Team Rallies Twice In 3626 Conquest of Colgate | By Frank S Adamsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/priscilla-riddle-is-future-bride-of-johnmoran-pembroke-and-u-of-p.html | Priscilla Riddle Is Future Bride Of JohnMoran Pembroke and U of P Graduates Engagedu Nuptials on Feb 11 | uuuuu 1 I Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/producing-cheap-uranium.html | Producing Cheap Uranium | ROBERT SOLOTAIRE | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/profane-or-sacred-detached-french-spirit-in-irma-and-becket.html | PROFANE OR SACRED Detached French Spirit in Irma and Becket | By Howard Taubman | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/proof-negative.html | Proof Negative | Complled by Paul Steiner | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/psychiatric-role-set-for-physician-philadelphia-meeting-is-told.html | PSYCHIATRIC ROLE SET FOR PHYSICIAN Philadelphia Meeting Is Told Doctor of Today Must Deal With the Total Patient | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pug-wins-best-in-show-blaylocks-marmaduke-is-first-in-817dog-event.html | PUG WINS BEST IN SHOW Blaylocks MarMaDuke Is First in 817Dog Event | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/pusey-hails-growth-in-college-research.html | PUSEY HAILS GROWTH IN COLLEGE RESEARCH | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/quick-profits.html | QUICK PROFITS | PIERRE ULLMAN | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/r-jay-hedrick-weds-elizabeth-c-cook.html | r Jay Hedrick Weds Elizabeth C Cook | Special to The New York Tlmei | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rebuff-to-nehru-disturbs-india-cooler-attitude-toward-us-expected.html | REBUFF TO NEHRU DISTURBS INDIA Cooler Attitude Toward US Expected as Result of Failure in UN Role | By Paul Grimesspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/red-china-spurs-own-air-service-data-on-civil-line-once-dependent.html | RED CHINA SPURS OWN AIR SERVICE Data on Civil Line Once Dependent on Russians Becoming Available | By Edward Hudson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/republican-faces-fight.html | Republican Faces Fight | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/research-deplored.html | RESEARCH DEPLORED | PAUL E LEAF | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/research-explained.html | RESEARCH EXPLAINED | SIDNEY LIRTZMAN PhD | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rf-carpenter-and-mary-pugh-plan-marriage-graduates-of-williams-and.html | RF Carpenter And Mary Pugh Plan Marriage Graduates of Williams and Kansas Engaged February Nuptials | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rhodesia-troops-anger-africans-racial-tensions-aggravated-by-callup.html | RHODESIA TROOPS ANGER AFRICANS Racial Tensions Aggravated by CallUp of Forces and White Vigilantes | By Leonard Ingallsspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rochester-wins-208-eleven-ends-home-campaign-with-victory-over.html | ROCHESTER WINS 208 Eleven Ends Home Campaign With Victory Over Vermont | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rockeffllers-son-stumps-in-harlem-rodman-visits-apartments-at-5th.html | ROCKEFFLLERS SON STUMPS IN HARLEM Rodman Visits Apartments at 5th Ave and 135th  Burton Escorts Him | By McCandlish Phillips | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/roger-b-decker-fiance-of-miss-ellen-willauer.html | Roger B Decker Fiance Of Miss Ellen Willauer | uuuuuuuu Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/roman-orgies-updated-wine-women-and-woad-by-ed-fisher-212-op-new.html | Roman Orgies Updated WINE WOMEN AND WOAD By Ed Fisher 212 op New York The Macmillan Company 395 | By Ben Crisler | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/room-near-the-top-righthand-man-the-life-of-george-w-perkins-by.html | Room Near the Top RIGHTHAND MAN The Life of George W Perkins By John A Garrety Illustrated 433 pp New York Harper Bros 750 Room Near the Top | By Arthur S Link | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/round-trip-from-beirut-a-walk-in-the-mountains-a-familys-trip.html | Round Trip From Beirut A WALK IN THE MOUNTAINS A Familys Trip Through the High Lebanon By Ralph and Molly Izzard Illustrated 253 pp New York David McKay Company 495 | By John Masters | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/russians-acclaim-khrushchev-trip-press-radio-tv-proclaim-mission-to.html | RUSSIANS ACCLAIM KHRUSHCHEV TRIP Press Radio TV Proclaim Mission to UN Was an Unqualified Success | By Osgood Caruthersspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rutgers-will-build-labor-center-in-61.html | RUTGERS WILL BUILD LABOR CENTER IN 61 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/ruth-woolman-affianced.html | Ruth Woolman Affianced | Special to The New York Times o | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rutherford-held-to-tie.html | Rutherford Held to Tie | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/rye-routs-pleasantville-310-for-30th-straight-on-gridiron.html | Rye Routs Pleasantville 310 For 30th Straight on Gridiron | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/safety-by-study-driver-education-in-schools-proving-use-as-curb-on.html | SAFETY BY STUDY Driver Education in Schools Proving Use As Curb on Murder by Motor | By Dr Walter A Cutter Director Ns Center For Safety Education | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/samuel-leonard-pettit-weds-sally-howell-behr.html | Samuel Leonard Pettit Weds Sally Howell Behr | Swdal to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/saturnelliumiele.html | SaturnelliuMiele | Special to The Ntw York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/scarlet-triumphs-fourth-time-2319-mudie-passes-to-engle-for-rutgers.html | SCARLET TRIUMPHS FOURTH TIME 2319 Mudie Passes to Engle for Rutgers Tally That Nips Bucknell Near End | By Deane McGowenspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/schneiderudunning.html | SchneideruDunning | Snecla1 to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/science-center-for-west-urged-to-spur-research-and-training.html | Science Center for West Urged To Spur Research and Training Institute Comparable to MIT Proposed by Group of Savants  Site in Europe Suggested  Soviet Advances Cited | By John W Finneyspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/search-for-lost-species-many-native-plants-that-have-been.html | SEARCH FOR LOST SPECIES Many Native Plants That Have Been Rediscovered Are Prospering Today as Garden Ornamentals | By Maurice Brooks | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/secessions-shadow-in-beulah-land-know-nothing-by-mary-lee-settle.html | Secessions Shadow in Beulah Land KNOW NOTHING By Mary Lee Settle 334 pp New York The Viking Press 495 | By Charlotte Capers | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/shaw-shifted-from-fullback-to-tailback-leads-attack-thaterases.html | Shaw Shifted From Fullback to Tailback Leads Attack ThatErases Bruins 7to0 FirstQuarter Lead | By Lincoln A Werdenspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/ship-pilots-appeal-to-meany-in-seaway-and-lake-dispute.html | Ship Pilots Appeal to Meany In Seaway and Lake Dispute Jurisdictional Battles Threaten Chaos Spokesman Says  Canadians Are Charging Piracy on Jobs | By George Horne | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/shipbuilding-union-conforming-its-rule-to-new-labor-law.html | Shipbuilding Union Conforming Its Rule To New Labor Law | By John P Callahan | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/similarly-colored-music-and-art-take-on-the-hues-of-their-age.html | SIMILARLY COLORED Music and Art Take On The Hues of Their Age | By Harold O Schonberg | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/slim-jeeves.html | SLIM JEEVES | WALTER S MAPES | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/small-business-lures-big-money-government-aide-says-139-investment.html | SMALL BUSINESS LURES BIG MONEY Government Aide Says 139 Investment Companies Have Been Formed SMALL BUSINESS LURES BIG MONEY | By Elizabeth M Fowler | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archiv es/smooth-driving-ahead-jersey-says-lumpy-stretch-in-bergen-will-iron.html | SMOOTH DRIVING AHEAD Jersey Says Lumpy Stretch in Bergen Will Iron Out | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/socialist-stums-across-the-land-dobbs-says-dissatisfaction-is.html | SOCIALIST STUMS ACROSS THE LAND Dobbs Says Dissatisfaction Is Stimulating Interest in His Partys Ideas | By Damon Stetsonspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/son-to-mrs-bundschuh-jr.html | Son to Mrs Bundschuh Jr | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-friendly-to-us-students-american-exchange-agency-reports.html | SOVIET FRIENDLY TO US STUDENTS American Exchange Agency Reports Graduate Scholars Get Warm Receptions | By Fred M Hechinger | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-scientists-neat-wests-view-broadened-areas-of-parallel.html | SOVIET SCIENTISTS NEAT WESTS VIEW Broadened Areas of Parallel Interpretation Found at pavlov Conference | By John A Osmundsen | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/soviet-unions-economy-expansion-in-future-on-basis-of-past.html | Soviet Unions Economy Expansion in Future on Basis of Past Performance Discussed | ABRAM BERGSON | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lawrence Clark Powell | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/special-planting-lilies-require-friable-welldrained-soil.html | SPECIAL PLANTING Lilies Require Friable WellDrained Soil | FF ROCKWELL | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sro-in-india-dearth-of-hotel-and-travel-facilities-makes-it.html | SRO IN INDIA Dearth of Hotel and Travel Facilities Makes It Advisable to Plan Ahead | By Paul Grimes | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/state-gets-us-base-receives-deed-to-the-sampson-navy-and-air-force.html | STATE GETS US BASE Receives Deed to the Sampson Navy and Air Force Post | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sterile-wedlock-death-of-anger-by-allan-seager-213-pp-new-york-ivan.html | Sterile Wedlock DEATH OF ANGER By Allan Seager 213 pp New York Ivan Obolensky 395 | By Jerome Stone | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/stocks-advance-a-bit-as-investors-await-developments-trading-slow.html | Stocks Advance a Bit as Investors Await Developments  Trading Slow WEEK IN FINANCE STOCKS RISE A BIT | By Thomas E Mullaney | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/strategy-nixon-drives-for-independent-vote-kennedy-seeks-to-remake.html | STRATEGY Nixon Drives for Independent Vote Kennedy Seeks to Remake FDR Coalition | By Wh Lawrencespecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sue-ann-murphy-bay-state-bride-fdavidampte-radcliffe-alumna-wed-in.html | Sue Ann Murphy Bay State Bride fDavidAMpte Radcliffe Alumna Wed in Cambridge to a Divinity Student uuuuuuuuuuuuuuuu  o | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/sukarno-is-home-again-asks-un-shift.html | SUKARNO IS HOME AGAIN ASKS UN SHIFT | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/summer-at-the-shore-annie-pat-and-eddie-by-carolyn-haywood.html | Summer at the Shore ANNIE PAT AND EDDIE By Carolyn Haywood Illustrated by the author 187 pp New York William Morrow  Co 295 | ELB | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/surge-in-housing-hinted-by-crowds-three-apartment-and-home.html | SURGE IN HOUSING HINTED BY CROWDS Three Apartment and Home Developments Open Sales and Are Swamped CONTRADICTION IS SEEN Some Markets Show Spotty Buying but Latent Demand Is Believed to Exist SURGE IN HOOSING HINTED BY CROWDS | By Walter H Stern | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/suzannebernet-pauldritterjr-married-in-ohio-alumna-of-connecticut.html | SuzanneBernet PaulDRitterJr Married in Ohio Alumna of Connecticut Is Wed to an Aide of Revenue Service | Special to The New York Tim12s | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/talk-with-william-l-shirer.html | Talk With William L Shirer | By Lewis Nichols | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tappan-zee-posts-426-victory-haverstraw-ramsey-triumph.html | Tappan Zee Posts 426 Victory Haverstraw Ramsey Triumph | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tax-and-transit-reforms-urged-for-li-by-moses-li-tax-reforms-urged.html | Tax and Transit Reforms Urged for LI by Moses LI TAX REFORMS URGED BY MOSES | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/taxing-the-driver-motorist-is-rich-source-of-revenue-for.html | TAXING THE DRIVER Motorist Is Rich Source of Revenue For Governments at All Levels | JC INGRAHAM | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/teachers-needed.html | TEACHERS NEEDED | ABRAHAM TAUBER Dean | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/teaching-children-about-other-lands.html | Teaching Children About Other Lands | By John Cook | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-cars-of-1971-a-decades-developments-forecast-by-the-industrys.html | THE CARS OF 1971 A Decades Developments Forecast By the Industrys Experts | By Walter G Patton | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-export-mart.html | THE EXPORT MART | By Joseph Carter | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-flood-strikes-promises-in-the-attic-by-elisabeth-hamilton.html | The Flood Strikes PROMISES IN THE ATTIC By Elisabeth Hamilton Friermood 226 pp New York Doubleday  Co 295 | MARY LOUISE HECTOR | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-ideal-driver.html | THE IDEAL DRIVER | By Donald Janson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-lion-of-daghestan-the-sabres-of-paradise-by-lesley-slanch.html | The Lion Of Daghestan THE SABRES OF PARADISE By Lesley Slanch Illustrated 495 pp New York The Viking Press 675 | By Robert Payne | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-old-depot-carryall-once-for-gentry-only-station-wagon-belongs.html | THE OLD DEPOT CARRYALL Once for Gentry Only Station Wagon Belongs To the Family Now | By Abmand Schwab Jr | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-pauling-case-end-of-an-inquiry-by-not-forcing-the-issue-the.html | THE PAULING CASE END OF AN INQUIRY By Not Forcing the Issue the Senate Committee Has Avoided a Test of Individuals Rights | By Anthony Lewisspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-sure-of-black-the-sure-of-black-cont.html | The Sure of Black The Sure of Black Cont | By Patricia Peterson | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-thurbar-method-of-acting-a-noted-author-artist-and-occasional.html | The Thurbar Method of Acting A noted author artist and occasional babysitter recently added the Broadway stage to his fields of accomplishment and now Tells All Tike Thurber Method of Acting | By James Thurber | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-trends-of-trade-its-your-business-by-john-harriman-182-pp.html | The Trends Of Trade ITS YOUR BUSINESS By John Harriman 182 pp Boston Houghton Mifflin Company 350 | By Richard E Mooney | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/the-ways-of-the-mind-zen-buddhism-psychoanalysis-by-dt-suzuki-erich.html | The Ways of the Mind ZEN BUDDHISM PSYCHOANALYSIS By DT Suzuki Erich Fromm and Richard De Martino 180 pp New York Harper  Bros 4 | By Alan W Watts | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/theres-more-to-art-than-meets-the-eye-rococo-to-cubism-in-art-and.html | Theres More to Art Than Meets the Eye ROCOCO TO CUBISM IN ART AND LITERATURE By Wylie Sypher Illustrated 353 pp New York Random House 7 | By Huntington Cairns | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/theyears-ahead-with-61-model-out-work-proceeds-in-various-stages.html | THEYEARS AHEAD With 61 Model Out Work Proceeds In Various Stages for 62  63 64 | JCI | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/things-remembered-total-recoil-by-kyle-crichton-308-pp-new-york.html | Things Remembered TOTAL RECOIL By Kyle Crichton 308 pp New York Doublsday Co 395 | By Stanley Walker | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/this-14yearold-can-hunt-all-right-but-will-he-learn-to-talk-hunting.html | This 14YearOld Can Hunt All Right but Will He Learn to Talk Hunting | By John W Randolphspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/thousands-march-in-tokyo-protest-police-in-minor-clashes-but.html | THOUSANDS MARCH IN TOKYO PROTEST Police in Minor Clashes but Mouring for Socialist Is Generally Quiet | By Robert Trumbullspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/three-for-the-chef-treasury-of-outdoor-cooking-by-james-beard.html | Three for the Chef TREASURY OF OUTDOOR COOKING By James Beard Illustrated by Helen Federico and with photographs by John Stewart 284 pp New York Golden Press 995 until Christmas 1250 thereafter GRIDIRON COOKERY Edited by Frances Daugherty and Aileen Brothers 193 pp New York David McKay Company 450 THE ART OF BRAZILIAN COOKERY By Dolores Botafogo 240 pp New York Doubleday  Co 395 | By Craig Claiborne | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tilton-defeats-hebron.html | Tilton Defeats Hebron | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/to-finance-economic-aid.html | To Finance Economic Aid | M SZABOPELSOCZI | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/to-the-dogstar.html | TO THE DOGSTAR | JOHN ACKERSON | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/todays-aims-for-durability-makers-research-seeks-quality-control-at.html | TODAYS AIMS FOR DURABILITY Makers Research Seeks Quality Control at The Factory Level | By Donald MacDonald | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/trends-in-tires-many-different-factors-responsible-for-changes-in.html | TRENDS IN TIRES Many Different Factors Responsible For Changes in Recent Years | BS | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/trinity-freshmen-win.html | Trinity Freshmen Win | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/trucks-glamour-commercial-vehicles-big-and-small-get-novel-beauty.html | TRUCKS GLAMOUR Commercial Vehicles Big and Small Get Novel Beauty Treatment | JCI | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tufts-sets-back-lehigh-by-14-to-0-jumbos-score-on-15yard-pass-from.html | TUFTS SETS BACK LEHIGH BY 14 TO 0 Jumbos Score on 15Yard Pass From Adzigian to Martin Deveaux Run | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tufts-sets-up-therapy-unit.html | Tufts Sets Up Therapy Unit | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tunishian-warns-us-on-algeria-bourguiba-says-firm-stand-is-needed.html | TUNISHIAN WARNS US ON ALGERIA Bourguiba Says Firm Stand Is Needed to Halt Rebels Drift to Communism | By Thomas F Bradyspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tv-and-the-campaign-its-use-has-increased-the-audience-and-added.html | TV and the Campaign Its Use Has Increased the Audience And Added Some Unique Problems | By Arthur Krock | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/tv-show-to-resume-baltimore-maritime-program-will-begin-10th-year.html | TV SHOW TO RESUME Baltimore Maritime Program Will Begin 10th Year | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/two-parties-push-drive-for-women-female-voters-hold-300000-edge-in.html | TWO PARTIES PUSH DRIVE FOR WOMEN Female Voters Hold 300000 Edge in State  3 Leaders Here Seek Volunteers | By Edith Evans Asbury | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/uconns-on-top-302-white-scores-twice-in-rout-of-maine-at-storrs.html | UCONNS ON TOP 302 White Scores Twice in Rout of Maine at Storrs | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/un-begins-work-when-talks-end-last-of-assembly-speeches-are-set.html | UN BEGINS WORK WHEN TALKS END Last of Assembly Speeches Are Set Committees to Weigh Proposals | By Sam Pope Brewerspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/un-mystique-the-secretariat-its-multinational-staff-has-evolved-a.html | UN Mystique The Secretariat Its multinational staff has evolved a personality and philosophy all its own UN Mystique The Secretariat | By James Morris | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/un-turns-to-work-three-basic-problems-face-assembly-as-government.html | UN Turns to Work Three Basic Problems Face Assembly As Government Leaders Depart | By Thomas J Hamilton | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/unbeaten-pascack-valley-sends-hawthorne-eleven-to-410-loss-ralph.html | Unbeaten Pascack Valley Sends Hawthorne Eleven to 410 Loss Ralph Rush Gets First 3 Touchdowns  Leonia Scores Over Bogota 137  East Rutherford Upsets Garfield | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/upsala-scores-87-late-touchdown-on-cocuzza-pass-stops-susquehanna.html | UPSALA SCORES 87 Late Touchdown on Cocuzza Pass Stops Susquehanna | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-finds-sketch-of-ford-theatre-1865-drawing-will-be-used-in.html | US FINDS SKETCH OF FORD THEATRE 1865 Drawing Will Be Used in Restoration of Building Where Lincoln Was Shot | By Bess Furmanspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-hotels-eyeing-foreign-trade-tourist-market-abroad-is-said-to.html | US HOTELS EYEING FOREIGN TRADE Tourist Market Abroad Is Said to Represent 15 Billion Business | By Al Dinhofer | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-syndicate-seeks-jamin-for-duty-at-stud.html | US Syndicate Seeks Jamin for Duty at Stud | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-treaty-again-at-issue-in-japan-assassination-of-the-socialist.html | US TREATY AGAIN AT ISSUE IN JAPAN Assassination of the Socialist Leader Will Make Pact a Central Issue in Political Campaign | By Richard Jh Johnstonspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-will-publish-magazine-in-india-monthly-for-intelligentsia-is.html | US WILL PUBLISH MAGAZINE IN INDIA Monthly for Intelligentsia Is Intended to Combat Reds Propaganda | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/us-women-help-blind-in-france-english-stories-recorded-on-tape-at.html | US WOMEN HELP BLIND IN FRANCE English Stories Recorded on Tape at Slow Speed to Aid Understanding | By Milton Brackerspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/using-daffodils-various-kinds-brighten-the-home-grounds.html | USING DAFFODILS Various Kinds Brighten The Home Grounds | By Allen W Davis | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/variablepitch-propellers-cut-costs-purchase-of-extra-outboard.html | VariablePitch Propellers Cut Costs Purchase of Extra Outboard Blades Unnecessary Range From 9 to 15 Inches Adjustable Within Seconds | By Clarence E Lovejoy | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vassar-host-to-114-community-leaders-join-in-fieldwork-programs.html | VASSAR HOST TO 114 Community Leaders Join in FieldWork Programs | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vast-anticatholic-drive-is-slated-before-election-move-is-designed.html | Vast AntiCatholic Drive Is Slated Before Election MOVE IS DESIGNED TO BEAT KENNEDY Conservative Protestants to Dwell on ChurchState Issue  Cost Is High | By John Wicklein | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/vermont-u-asks-more-aid.html | Vermont U Asks More Aid | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/virgie-knows-best-family-by-fannie-hurst-286-pp-new-york-doubleday.html | Virgie Knows Best FAMILY By Fannie Hurst 286 pp New York Doubleday  Co 395 | By Richard Sullivan | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/virginia-i-cox-to-be-married-to-p-h-tulloch-graduate-of-wellesley.html | Virginia I Cox To Be Married To P H Tulloch Graduate of Wellesley Becomes Fiancee of  Harvard Alumnus | | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/visit-with-a-neighbor-mexico-by-erico-verissimo-translated-from-the.html | Visit With a Neighbor MEXICO By Erico Verissimo Translated from the Portusese Mexico Historia duma Viagem by Linton Barrett Illustrated 341 pp New York The Orion Press 6 | By Lois Hobart | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/volunteer-units-fete-will-benefit-hospital.html | Volunteer Units Fete Will Benefit Hospital | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/waldoumcchesney.html | WaldouMcChesney | Special to The New YUrk Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/washington-vote-jolts-democrats-party-unnerved-by-primary-results.html | WASHINGTON VOTE JOLTS DEMOCRATS Party Unnerved by Primary Results  GOP Hopeful Nixon Will Win State | By Lawrence E Daviesspecial To the new York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/we-must-be-at-ease-among-the-giants-on-art-and-artists-by-aldous.html | We Must Be at Ease Among the Giants ON ART AND ARTISTS By Aldous Huxley Edited by Morris Philipson 320 pp New York Meridian Paper 145 Harper  Bros Cloth 395 The Giants | By Alan PryceJones | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/welfare-amateur-defers-to-professional-opinion-48-years-of-service.html | Welfare Amateur Defers To Professional Opinion 48 Years of Service Makes Mrs Hess an Authority | By Lillian Bellison | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westchester-gets-religious-census-survey-lists-49-catholics-32.html | WESTCHESTER GETS RELIGIOUS CENSUS Survey Lists 49 Catholics 32 Protestants and 15 Jews in County | By George Dugan | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westchester-man-is-100.html | Westchester Man Is 100 | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westport-hearing-set-change-in-school-districts-will-be-discussed.html | WESTPORT HEARING SET Change in School Districts Will Be Discussed | Special to The Hew York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/westustehr.html | WestuStehr | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/whats-new-at-the-hardware-show.html | WHATS NEW AT THE HARDWARE SHOW | By Bernard Gladstone | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/widower-creed-is-first-in-pace-31794-fans-at-yonkers-see-7yearold.html | WIDOWER CREED IS FIRST IN PACE 31794 Fans at Yonkers See 7YearOld Triumph in 159 45 Monitor Race | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/william-lynch-to-wed-barbara-a-borchers.html | William Lynch to Wed Barbara A Borchers | Special to The New York Times I | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/winter-interest-plants-with-bright-foliage-or-bark-are-set-out-now.html | WINTER INTEREST Plants With Bright foliage or Bark Are Set Out Now Where Needed | By Alice Upham Smith | RE0000392080 | 1988-08-01 | B00000862567 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/woman-in-a-tv-world-of-crises.html | WOMAN IN A TV WORLD OF CRISES | JPS | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/woodbridge-beats-linden-70-and-gains-central-jersey-lead.html | Woodbridge Beats Linden 70 And Gains Central Jersey Lead | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/world-of-music-schools-pool-chatham-gets-a-home-mannes-an-endowment.html | WORLD OF MUSIC SCHOOLS POOL Chatham Gets a Home Mannes an Endowment In Recent Merger | By Allen Hughes | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/yahnmcauley.html | YahnMcAuley | Swelll to Th12 New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/yale-team-trips-cornell-22-to-6-for-ivy-loop-lead-big-eli-line.html | YALE TEAM TRIPS CORNELL 22 TO 6 FOR IVY LOOP LEAD Big Eli Line Paves Way for Third League Victory  24713 Attend in Bowl YALE POWER TRIPS CORNELL 22 TO 6 | By Gordon S White Jrspecial To the New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/yonkers-pros-290-best-by-4-storkes-ford-closes-with-73-and-72.html | YONKERS PROS 290 BEST BY 4 STORKES Ford Closes With 73 and 72 Brosch and Feminelli Share Second Place | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-16 | https://www.nytimes.com/1960/10/16/archives/youncerumintz.html | YouneruMintz | Special to The New York Times | RE0000392080 | 1988-08-01 | B00000862567 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/15-buildings-leased-industrial-park-is-planned-on-former-singer.html | 15 BUILDINGS LEASED Industrial Park Is Planned on Former Singer Site | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/15-countries-urge-new-peace-move-by-un-assembly-plea-is-made-in.html | 15 COUNTRIES URGE NEW PEACE MOVE BY UN ASSEMBLY Plea Is Made in Resolution Suggested by India  Others May Sign It END OF DISCORD ASKED Respect for Organizations Charter Proposed as Key to World Amity 15 NATIONS URGE UN PEACE MOVE | By Sam Pope Brewerspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/2-film-producers-to-be-based-here-stuart-millar-and-lawrence-turman.html | 2 FILM PRODUCERS TO BE BASED HERE Stuart Millar and Lawrence Turman Give Reasons for Shifting Their Operations | By Murray Schumachspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/2-more-americans-shot-as-anticastro-invaders.html | 2 More Americans Shot As AntiCastro Invaders | By R Hart Phillipsspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/60-to-70-of-citys-policemen-reported-holding-extra-jobs-pba-head.html | 60 to 70 of Citys Policemen Reported Holding Extra Jobs PBA Head Says Low Pay Forces 14000 to 17000 to Defy Ban on Such Work 60 to 70 of Citys Policemen Reported Holding Extra Jobs | By Paul Crowell | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/a-paradox-in-britain-party-meetings-show-conservatives-seem.html | A Paradox in Britain Party Meetings Show Conservatives Seem Progressive Labor Unrealistic | By Drew Middletonspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/advertising-brand-fame-can-boomerang.html | Advertising Brand Fame Can Boomerang | By Robert Alden | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/africa-beckons-young-diplomats-americans-in-thirties-get.html | AFRICA BECKONS YOUNG DIPLOMATS Americans in Thirties Get Opportunity to Attain Rank of Ambassador | By Dana Adams Schmidtspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/american-to-head-global-atom-unit-wefsskopf-of-mit-slated-to-guide.html | AMERICAN TO HEAD GLOBAL ATOM UNIT Wefsskopf of MIT Slated to Guide Research Center for CERN in Geneva | By Walter Sullivan | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/amerigo-v-ridolfi-dies-i-oo-restaurateur-founded-civic-group-in.html | AMERIGO V RIDOLFI DIES i oo Restaurateur Founded Civic Group in Branchville Conn | Special to The New York Times  o | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/anapoell-holeinone-victor.html | Anapoell HoleinOne Victor | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/ann-e-gumaer-gljohnson-jr-will-be-married-exstudent-at-sorbonne.html | Ann E Gumaer GLJohnson Jr Will Be Married ExStudent at Sorbonne Engaged to Alumnus of St Lawrence | Special to The frtw York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-6-no-title.html | Article 6  No Title | Special to the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/artisans-enlisted-in-egypt-in-drive-to-use-surpluses-egypts.html | Artisans Enlisted in Egypt in Drive to Use Surpluses EGYPTS ARTISANS ARE ENCOURAGED | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/average-deductions-indicate-figures-that-may-avoid-examiners.html | Average Deductions Indicate Figures That May Avoid Examiners Skepticism NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/b-j-garfunkel-73-madewomenhats.html | B J GARFUNKEL 73 MADEWOMENHATS | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/barbara-bell-holtzmn-is-bride-of-physician.html | Barbara Bell Holtzmn Is Bride of Physician | Special to The New York Times I | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/bassethound-is-victor-ch-the-rings-banshee-goes-best-in-show-at.html | BASSETHOUND IS VICTOR Ch The Rings Banshee Goes Best in Show at Rochester | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/books-for-seamen-asked.html | Books for Seamen Asked | WILLIAM A HALLEN | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/both-parties-aim-at-womens-vote-they-put-on-vigorous-drives-though.html | BOTH PARTIES AIM AT WOMENS VOTE They Put on Vigorous Drives Though Neither Can Say There Is Such a Thing | By Peter Braestrupspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/bream-offers-lute-and-guitar-recital.html | BREAM OFFERS LUTE AND GUITAR RECITAL | ALLEN HUGHES | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/case-and-lord-debate-jersey-senate-opponents-meet-in-newark.html | CASE AND LORD DEBATE Jersey Senate Opponents Meet in Newark Discussion | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/catholic-groups-closely-cooperate-in-mail-campaign-to-defeat.html | Catholic Groups Closely Cooperate in Mail Campaign to Defeat Kennedy UNDECIDED VOTER TARGET OF DRIVE Most Effective Pieces Aim at Fears on Separation of Church and State | By John Wicklein | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/church-bids-tito-restore-rights-yugoslav-catholics-propose-four.html | CHURCH BIDS TITO RESTORE RIGHTS Yugoslav Catholics Propose Four Steps for Improving Relations With State | By Paul Underwoodspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/city-opera-in-carmen-miss-decurtis-new-soprano-sings-role-of.html | CITY OPERA IN CARMEN Miss DeCurtis New Soprano Sings Role of Micaela | RE | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/clerics-resume-efforts-in-congo-christian-missionaries-are-hopeful.html | CLERICS RESUME EFFORTS IN CONGO Christian Missionaries Are Hopeful of Weathering the Independence Storm | By Paul Hofmannspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/common-market-us-due-to-clash-washington-to-insist-area-continue-to.html | COMMON MARKET US DUE TO CLASH Washington to Insist Area Continue to Allow Large Agricultural Imports FARM PROGRAM IS ISSUE Blocs Plan for a Customs Union Raising Doubts on American Support | By Edwin L Dale Jrspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/couple-fete-nigerians-african-officials-attend-westchester.html | COUPLE FETE NIGERIANS African Officials Attend Westchester Reception | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dance-second-farewell-escudero-also-sings-in-appearance-at-carnegie.html | Dance Second Farewell Escudero Also Sings in Appearance at Carnegie Hall With Carmita Garcia | By John Martin | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/detroit-auto-show-draws-big-crowds.html | DETROIT AUTO SHOW DRAWS BIG CROWDS | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/doakabokiplay-japanese-artist-directs-the-performance-in-english-by.html | DOAKABOKIPLAY Japanese Artist Directs the Performance in English by Theatre Institute | By Nan Robertson | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/don-bosco-loses-3519-st-marys-of-rutherford-wins-as-higgins-scores.html | DON BOSCO LOSES 3519 St Marys of Rutherford Wins as Higgins Scores 3 Times | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/donald-a-small-weds-dorothy-a-devereux.html | Donald A Small Weds Dorothy A Devereux | uuuuuuuuu Specia to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dorow-goes-over-for-1713-victory-titan-quarterback-sets-up-decisive.html | DOROW GOES OVER FOR 1713 VICTORY Titan Quarterback Sets Up Decisive Touchdown by Running 23 Yards | By Howard M Tucknerspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/eichmann-lawyer-to-get-aid.html | Eichmann Lawyer to Get Aid | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/electing-a-catholic-belief-held-that-president-would-take.html | Electing a Catholic Belief Held That President Would Take Enlightened Course | WM F BUCKLEY Jr | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/eve-d-pollak-wed-to-bruce-steinberg.html | Eve D Pollak Wed To Bruce Steinberg | Special to The New Yorfc Times I | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/executive-realizes-half-of-a-lifelong-ambition.html | Executive Realizes Half Of a Lifelong Ambition | By Rita Reif | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/goldberger-in-recital-pianist-displays-good-t-in-program-at.html | GOLDBERGER IN RECITAL Pianist Displays Good T in Program at Carnegie | AH | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/guiomar-novaes-gives-recital-at-hunter.html | Guiomar Novaes Gives Recital at Hunter | HAROLD C SCHONBERG | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/heads-join-bodies-in-statue-exhibit-egyptian-sculpture-restored-for.html | HEADS JOIN BODIES IN STATUE EXHIBIT Egyptian Sculpture Restored for Show in Brooklyn | By Sanka Knox | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/industrials-drop-on-london-board-lack-of-action-on-credit-easing.html | INDUSTRIALS DROP ON LONDON BOARD Lack of Action on Credit Easing Auto Cutbacks Bad Trade News Cited | By Seth S Kingspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/israelis-favor-pure-research-half-of-nations-scientists-do-basic.html | ISRAELIS FAVOR PURE RESEARCH Half of Nations Scientists Do Basic Work Technion Society Here Is Told | By Irving Spiegel | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/johnreberdead-a-water-expert-i-selftaught-engineer-drew-up-plan-for.html | JOHNREBERDEAD A WATER EXPERT I SelfTaught Engineer Drew Up Plan for Transforming San Francisco Bay Area | I Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/jordan-is-focusing-hopes-on-growth-of-industry-jordan-looking-to.html | Jordan Is Focusing Hopes on Growth of Industry JORDAN LOOKING TO ITS INDUSTRY | By Kathleen McLaughlinspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kennedy-asserts-quemoy-question-should-be-closed-says-nixon-now.html | KENNEDY ASSERTS QUEMOY QUESTION SHOULD BE CLOSED Says Nixon Now Joins Him in Supporting President  Rival Stands Fast KENNEDY SEES END OF QUEMOY ISSUE | By Richard E Mooneyspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/kennedy-explains-views-on-algeria.html | KENNEDY EXPLAINS VIEWS ON ALGERIA | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/little-scubbie-wins-lopez-takes-jumper-honors-at-country-lanes-show.html | LITTLE SCUBBIE WINS Lopez Takes Jumper Honors at Country Lanes Show | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/lodge-denies-stand.html | Lodge Denies Stand | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/lodge-to-urge-a-stronger-un-in-speech-going-beyond-nixon.html | Lodge to Urge a Stronger UN In Speech Going Beyond Nixon | By Edward C Burksspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/lutheran-pastors-try-succoth-food.html | LUTHERAN PASTORS TRY SUCCOTH FOOD | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/margot-rebeil-sings-offers-works-of-ray-green-vernon-duke-stanley.html | MARGOT REBEIL SINGS Offers Works of Ray Green Vernon Duke Stanley Bate | AH | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/miss-harlyne-kohlberg-wed-to-david-e-blum.html | Miss Harlyne Kohlberg  Wed to David E Blum | 1 SPttaltoTheNwyorkTIm I | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/miss-louise-schine-wed-to-a-physician.html | Miss Louise Schine Wed to a Physician | I Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mleish-writing-new-verse-play-drama-based-on-hercules-to-be.html | MLEISH WRITING NEW VERSE PLAY Drama Based on Hercules to Be Finished Next Summer  Musical Set in Israel | By Sam Zolotow | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/moscow-expands-aid-to-algerians-largest-supply-shipment-thus-far.html | MOSCOW EXPANDS AID TO ALGERIANS Largest Supply Shipment Thus Far Going to Rebels MOSCOW EXPANDS AID TO ALGERIANS | By Seymour Toppingspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mrs-rosen-is-married-to-gabriel-kirzenbaum.html | Mrs Rosen Is Married To Gabriel Kirzenbaum | uuuuuuuu Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/music-israel-orchestra-philharmonic-is-led-by-giulini-at-met.html | Music Israel Orchestra Philharmonic Is Led by Giulini at Met | By Harold C Schonberg | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/mutual-funds-criticism-heavy-at-parley-naic-under-fire-over.html | Mutual Funds Criticism Heavy at Parley NAIC Under Fire Over Standards in the Field | By Gene Smith | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/national-league-approval-due-for-new-york-houston-today-omalleys.html | National League Approval Due For New York Houston Today OMalleys Expansion Group Believed to Be in Favor of New Franchises | By Louis Effratspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nbc-schedules-atom-test-debate-dr-edward-teller-and-dr-leo-szilard.html | NBC SCHEDULES ATOM TEST DEBATE Dr Edward Teller and Dr Leo Szilard Vie Nov 12  Mew Witness Producer | By Val Adams | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/new-faces-in-mikado-city-opera-company-shifts-4-singers-and.html | NEW FACES IN MIKADO City Opera Company Shifts 4 Singers and Conductor | ES | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/new-season-of-televised-bridge-matches-opens-with-improved-format.html | New Season of Televised Bridge Matches Opens With Improved Format | By Albert H Morehead | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nixon-and-lodge-fail-to-heal-rift-on-naming-negro-vice-president.html | NIXON AND LODGE FAIL TO HEAL RIFT ON NAMING NEGRO Vice President Bars Pledge on Cabinet Post  Says He Wants Best Men STRATEGY SESSION HELD GOP Nominees Meet With Leaders in Hartford  Feel Surge to Party NIXON AND LODGE FAIL TO HEAL RIFT | By Wh Lawrencespecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nixon-condition-set.html | Nixon Condition Set | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nixon-is-pulled-from-peril-spot.html | NIXON IS PULLED FROM PERIL SPOT | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nixonlodge-rift-noted-by-alcorn-vice-presidents-opposition-to.html | NIXONLODGE RIFT NOTED BY ALCORN Vice Presidents Opposition to Aiding Church Schools Called Party Position | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/nkrumah-brands-all-of-ghana-with-the-stamp-of-his-authority.html | Nkrumah Brands All of Ghana With the Stamp of His Authority Presidents Image and Name Mark Nation Struggling for Economic Gains ALL GHANA BEARS NKRUMAHS MARK | By Am Rosenthalspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/outlook-in-steel-is-a-bit-brighter-optimism-confined-to-belief.html | OUTLOOK IN STEEL IS A BIT BRIGHTER Optimism Confined to Belief Worst Is Over  Industry Now Looks to Spring | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/palmieri-of-gop-is-seeking-addonizio-seat-in-eleventh.html | Palmieri of GOP Is Seeking Addonizio Seat in Eleventh | By Milton Honigspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/parish-266-years-old-overflow-crowd-marks-the-occasion-in-bedford.html | PARISH 266 YEARS OLD Overflow Crowd Marks the Occasion in Bedford Church | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/peru-appoints-foreign-minister.html | Peru Appoints Foreign Minister | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/poland-launches-export-campaign-seeks-funds-for-fiveyear.html | POLAND LAUNCHES EXPORT CAMPAIGN Seeks Funds for FiveYear Development Program to Increase Production | By Arthur J Olsenspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/poodle-selected-as-best-of-show-ch-moensfarm-marcelle-a-miniatura.html | POODLE SELECTED AS BEST OF SHOW Ch Moensfarm Marcelle a Miniatura Beats 267 Dogs at Lewiston | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/poor-air-service-scored-in-soviet-press-criticizes-state-line-for.html | POOR AIR SERVICE SCORED IN SOVIET Press Criticizes State Line for its Indifference to the Public and Long Delays | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/program-of-bach-is-well-received-charles-bressler-tenor-is-soloist.html | PROGRAM OF BACH IS WELL RECEIVED Charles Bressler Tenor Is Soloist in Concert  Thomas Dunn Conducts | RAYMOND ERICSON | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/proreds-step-up-pressure-in-laos-seek-to-magnify-dispute-between-us.html | PROREDS STEP UP PRESSURE IN LAOS Seek to Magnify Dispute Between US and Regime of Souvanna Phouma | By Jacques Nevardspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/random-notes-in-washington-in-there-pitching-for-the-gop-anaylsis.html | Random Notes in Washington In There Pitching for the GOP Anaylsis of Voting Records Gives Goldwater 1000  Congress Space Rates | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/raymond-murphy-rye-city-engineer.html | RAYMOND MURPHY RYE CITY ENGINEER | Speclatto The Ntvt York Tikes | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/record-vote-due-in-state-on-nov-8-3622196-are-registered-in-city-a.html | RECORD VOTE DUE IN STATE ON NOV 8 3622196 Are Registered in City a New High  Both Parties See Victory RECORD VOTE DUE IN STATE ON NOV 8 | By Leo Egan | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/reds-hint-curbs-on-berlin-goods-east-german-warns-trains-may-be.html | REDS HINT CURBS ON BERLIN GOODS East German Warns Trains May Be Blocked if Bonn Ends Trade Dec 31 | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/redskin-pass-play-is-key-to-tie-guglielmi-has-pick-of-connecting.html | Redskin Pass Play Is Key to Tie Guglielmi Has Pick of Connecting With 3 Possible Targets | By Gordon S White Jr | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/retreat-by-nixon-on-quemoy-seen-bowles-and-fulbright-say-he-returns.html | RETREAT BY NIXON ON QUEMOY SEEN Bowles and Fulbright Say He Returns to the View of the Administration | By Ew Kenworthyspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rhode-islanders-sail-to-victory-narragansett-bays-team-beats.html | RHODE ISLANDERS SAIL TO VICTORY Narragansett Bays Team Beats Western LIS in S Class 130 12125 14 | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rio-meeting-set-on-border-issue-peru-presses-fournation-trustee.html | RIO MEETING SET ON BORDER ISSUE Peru Presses FourNation Trustee Group to Uphold Treaty With Ecuador | By Tad Szulcspecial To The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rockefellers-future-governors-modulated-efforts-for-nixon-raise.html | Rockefellers Future Governors Modulated Efforts for Nixon Raise Republicans Doubts | By Warren Weaver Jrspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/rome-a-martire.html | ROME A MARTIRE | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/ruth-fernandez-heard-puerto-rican-singer-makes-debut-at-town-hall.html | RUTH FERNANDEZ HEARD Puerto Rican Singer Makes Debut at Town Hall | RS | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/satellite-hailed-as-iceberg-finder-tiros-i-photos-show-floes-in-st.html | SATELLITE HAILED AS ICEBERG FINDER Tiros I Photos Show Floes in St Lawrence  Point Way to New Ice Patrol | By John W Finneyspecil To the New New Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/science-aids-coach-ball-of-deerfield-marvels-at-receiving-game.html | Science Aids Coach Ball of Deerfield Marvels at Receiving Game Films Soon After Contest | By Michael Straussspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/screen-friendly-greeks-house-on-stournara-street-in-premiere.html | Screen Friendly Greeks House on Stournara Street in Premiere | HOWARD THOMPSON | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/some-ge-locals-score-defection-express-determination-to-continue.html | SOME GE LOCALS SCORE DEFECTION Express Determination to Continue Strike 9000 Due to Work Today | By Emanuel Perlmutter | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/son-to-mrs-harold-baum.html | Son to Mrs Harold Baum | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/son-to-mrs-wc-ughetta.html | Son to Mrs WC Ughetta | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/soviet-sentenced-ousted-american.html | SOVIET SENTENCED OUSTED AMERICAN | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/st-cecilias-scores-over-xavier-326-allgor-and-coughlin-set-pace-for.html | ST CECILIA SCORES OVER XAVIER 326 Allgor and Coughlin Set Pace for Victors  St Michaels Tops St Benedicts 2014 | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/stadium-contest-2424-standoff-60625-see-guglielmis-pass-to-podoley.html | STADIUM CONTEST 2424 STANDOFF 60625 See Guglielmis Pass to Podoley and Extra Point Cap FourthPeriod Rally | By Robert L Teague | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/staff-plan-aids-difficult-school-4-new-teachers-at-cooper-junior.html | STAFF PLAN AIDS DIFFICULT SCHOOL 4 New Teachers at Cooper Junior High Overcome Discipline Problems ADVANCES ARE CITED Education Board and City Colleges Are Encouraging Additional Instructors | By Robert H Terte | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/surprise-injun-raid.html | Surprise Injun Raid | By Arthur Daley | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/swiss-bank-issues-pace-market-rise-shares-advance-on-swiss-market.html | Swiss Bank Issues Pace Market Rise SHARES ADVANCE ON SWISS MARKET | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/syracuse-team-a-top-contender-orangemen-still-sputtering-still.html | SYRACUSE TEAM A TOP CONTENDER Orangemen Still Sputtering Still Winning Minnesota Continues to Impress | By Joseph M Sheehan | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/the-moving-finger-points-now-at-iran.html | The Moving Finger Points Now at Iran | By Cl Sulzberger | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/theatre-yiddish-play-inlaws-in-opening-at-the-isidor-straus.html | Theatre Yiddish Play InLaws in Opening at the Isidor Straus | RICHARD F SHEPARD | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/theobald-presses-decentralized-plan-for-citys-schools-city-schools.html | Theobald Presses Decentralized Plan For Citys Schools CITY SCHOOLS ACT TO DECENTRALIZE | By Leonard Buder | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/theodore-bikel-in-song-program-baritone-in-internationally-flavored.html | THEODORE BIKEL IN SONG PROGRAM Baritone in Internationally Flavored Concert With Charm and Credibility | ROBERT SHELTON | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/to-determine-the-temperature.html | To Determine the Temperature | H T KENNEDY | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/to-hear-firemens-grievances.html | To Hear Firemens Grievances | SIDNEY A WOLFF | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/tokyo-parties-unite-to-oppose-violence.html | TOKYO PARTIES UNITE TO OPPOSE VIOLENCE | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/toronto-scores-at-garden-7-to-2-regan-stewart-mahovlich-get-2-goals.html | TORONTO SCORES AT GARDEN 7 TO 2 Regan Stewart Mahovlich Get 2 Goals Each Henry Tallies for Rangers | By William J Briordy | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/toward-world-law-united-states-urged-to-encourage-un-chatter.html | Toward World Law United States Urged to Encourage UN Chatter Revision | CHARLES C PRICE | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/trial-of-leaders-sobers-istanbul-picture-of-deposed-officials-in.html | TRIAL OF LEADERS SOBERS ISTANBUL Picture of Deposed Officials in Court Contrasts With Their Dignity of Past | By Jay Walzspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/trip-to-brussels-rumored.html | Trip to Brussels Rumored | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/turn-in-economy-held-to-be-close-experts-vary-on-direction-but.html | TURN IN ECONOMY HELD TO BE CLOSE Experts Vary on Direction but Debate Itself May Signify a Change STATISTICS ARE AT ODDS Recovery Sighted in Final Demand Slump in National Product | By Richard E Mooneyspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/tv-sahl-on-candidates-nixon-and-kennedy-are-among-targets-of.html | TV Sahl on Candidates Nixon and Kennedy Are Among Targets of Comedian on Sullivan Show | By John P Shanley | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/unlisted-stocks-quiet-but-firm-bank-issues-taka-spurt-on.html | UNLISTED STOCKS QUIET BUT FIRM Bank Issues Taka Spurt on Institutions Buying  Index Up 089 on Week | By Robert E Bedingfield | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wallhauser-facing-peacock-who-is-a-democrat-in-12th.html | Wallhauser Facing Peacock Who Is a Democrat in 12th | By Clayton Knowlesspecial To the New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/wantagh-school-plan-voted.html | Wantagh School Plan Voted | Special to The New York Times | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-17 | https://www.nytimes.com/1960/10/17/archives/womans-world-abroad-netherlands-oneofakind-styles-are-demanded-by.html | Womans World Abroad Netherlands OneofaKind Styles Are Demanded by Dutch Women Mothers Experiences Show Differences In Child Care | By Marylin Bender | RE0000392085 | 1988-08-01 | B00000862572 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/-trick-hands-sometimes-crop-but-this-one.html |  Trick Hands Sometimes Crop but This One | By Albert H | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/102-jewish-leaders-from-us-see-pope.html | 102 JEWISH LEADERS FROM US SEE POPE | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/3-entered-in-gardenia-supplemental-candidates-lift-expected-purse.html | 3 ENTERED IN GARDENIA Supplemental Candidates Lift Expected Purse to 147055 | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/350-wells-operated-from-a-manmade-island-in-caspian-soviet-oil.html | 350 Wells Operated From a ManMade Island in Caspian Soviet Oil Drillers Exploit Big Field Under Caspian Sea | By Seymour Toppingspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/5-case-is-declined-high-court-bars-an-appeal-on-tungsten-contract.html | 5 CASE IS DECLINED High Court Bars an Appeal on Tungsten Contract | WASHINGTON Oct 17 | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/a-grandmother-hops-into-truck-and-drives-it-off-trapped-man.html | A Grandmother Hops Into Truck And Drives It Off Trapped Man | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/action-follows-recent-charges-soccer-officials-fear-loss-of-publics.html | ACTION FOLLOWS RECENT CHARGES Soccer Officials Fear Loss of Publics Confidence in Professional Sport | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/advertising-cigarette-brand-x-being-marketed-here.html | Advertising Cigarette Brand X Being Marketed Here | By Robert Alden | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ambassador-lodge-corrected.html | Ambassador Lodge Corrected | JOAN B SAFFORD | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/americas-image-abroad-capacity-to-project-our-greatness-as-a-nation.html | Americas Image Abroad Capacity to Project Our Greatness as a Nation Criticized | JOHN F WEBSTER | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/anita-podell-engaged-to-ned-arnold-miller.html | Anita Podell Engaged To Ned Arnold Miller | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/antikennedy-tract-stirs-senate-study.html | ANTIKENNEDY TRACT STIRS SENATE STUDY | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/antiques-show-trend-to-foreign-furniture.html | Antiques Show Trend To Foreign Furniture | By Sanka Knox | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/argentina-assays-economic-setback.html | ARGENTINA ASSAYS ECONOMIC SETBACK | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/assessing-our-prestige-abroad.html | Assessing Our Prestige Abroad | EVERETT W BOVARD | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/at-t-pressing-phone-satellite-hopes-to-join-with-british-french-and.html | AT  T PRESSING PHONE SATELLITE Hopes to Join With British French and Germans in Relay System | By John W Finneyspecial to the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/atom-engine-test-off-again.html | Atom Engine Test Off Again | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/august-sun-wins-dash-at-belmont-baezas-mount-takes-lead-at-start.html | AUGUST SUN WINS DASH AT BELMONT Baezas Mount Takes Lead at Start  Civic Guard Is Next All Hands Third | By Joseph C Nichols | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/bergman-film-in-debut-producers-the-devils-eye-has-premiere-in.html | BERGMAN FILM IN DEBUT Producers The Devils Eye Has Premiere in Stockholm | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/bonn-and-soviet-talk-moscow-delegation-discusses-end-of-trade.html | BONN AND SOVIET TALK Moscow Delegation Discusses End of Trade Agreement | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/britain-opposes-rush-to-summit-government-believes-timing-would-be.html | BRITAIN OPPOSES RUSH TO SUMMIT Government Believes Timing Would Be Wrong Despite Macmillans Gesture | By Drew Middletonspecial to the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/britain-will-get-us-polaris-base-political-battle-expected-after.html | BRITAIN WILL GET US POLARIS BASE Political Battle Expected After Parliament Is Told of Submarine Plan | By Walter H Waggonerspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/briton-predicts-rise-in-jet-sales-spokesman-says-4-makers-in.html | BRITON PREDICTS RISE IN JET SALES Spokesman Says 4 Makers in Combine Expect New Round of Plane Deals | By Edward A Morrow | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/budget-rises-75-in-french-science-increased-government-aid-is.html | BUDGET RISES 75 IN FRENCH SCIENCE Increased Government Aid Is Widening Field of Study Meeting Here Is Told | By Robert K Plumb | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/c-a-eckert-fiance-ofmisshorkheimer.html | C A Eckert Fiance  OfMissHorkheimer | Special to The New York Times I | RE0000392086 | 1988-08-01 | B00000862573 |

| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/call-of-wild-silenced-new-rochelle-to-enforce-ban-on-wild-animals.html | CALL OF WILD SILENCED New Rochelle to Enforce Ban on Wild Animals as Pets | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/case-cites-threat-by-soviet-leader-gop-senator-in-jersey-says-nixon.html | CASE CITES THREAT BY SOVIET LEADER GOP Senator in Jersey Says Nixon Is the Best Man to Meet Task | By George Cable Wrightspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/danish-king-bids-un-act-on-arms-frederik-says-war-means-mutual.html | DANISH KING BIDS UN ACT ON ARMS Frederik Says War Means Mutual Suicide Aid Plan for New States Urged | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/deeper-harbor-urged.html | Deeper Harbor Urged | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/defending-quemoy-matsu-kennedy-stand-is-viewed-as-open-invitation.html | Defending Quemoy Matsu Kennedy Stand Is Viewed as Open Invitation to Occupation | IRWIN GUMLEY | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/dr-g-w-mauliffe-otolarymologist-i-___.html | DR G W MAULIFFE OTOLARYMOLOGIST i | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/draft-rolls-on-12835000-later-todays-youths-like-those-of-20-years.html | DRAFT ROLLS ON 12835000 LATER Todays Youths Like Those of 20 Years Ago Are Still Nervous About Shots | By Robert Conley | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/eisenhower-asks-allies-to-assist-poorer-nations-calls-on-all-free.html | EISENHOWER ASKS ALLIES TO ASSIST POORER NATIONS Calls on All Free Countries to Help the US Combat Communisms Inroads HE SPEAKS IN DETROIT President Sounds Warning on Evil Propaganda in Election Campaign EISENHOWER ASKS FOREIGN AID HELP | By Felix Belair Jrspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fair-parley-opens-in-morocco.html | Fair Parley Opens in Morocco | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fans-nonchalant-about-new-team-theyre-not-the-dodgers-why-in-queens.html | FANS NONCHALANT ABOUT NEW TEAM  Theyre Not the Dodgers Why in Queens Are Among Responses | By Howard M Tuckner | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fare-is-in-danger-patterson-warns-citys-failure-to-provide-enough.html | FARE IS IN DANGER PATTERSON WARNS Citys Failure to Provide Enough New Subway Cars Held Extremely Costly CAPITAL BUDGET SCORED Correction Head Pleads for More Buildings to Avert Possible Prison Riots | By Charles G Bennett | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/fellows-pair-scores-cassella-helps-shoot-63-for-proamateur-honors.html | FELLOWS PAIR SCORES  Cassella Helps Shoot 63 for ProAmateur Honors | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/field-to-be-same-for-both-events-4-horses-from-us-4-from-europe-to.html | FIELD TO BE SAME FOR BOTH EVENTS 4 Horses From US 4 From Europe to Race in Trots Listed Oct 27 and Nov 3 | By James Tuite | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/food-news-true-friend-to-husbands.html | Food News True Friend To Husbands | By Nan Ickeringill | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/france-silent-in-un-shuns-opening-statement-first-time-in-assemblys.html | FRANCE SILENT IN UN Shuns Opening Statement First Time in Assemblys History | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/francis-wmiiiam-ofussteelwas59.html | FRANCIS wmiiiAm OFUSSTEELWAS59 | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/franz-rj-richter.html | FRANZ RJ RICHTER | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gains-foreseen-for-us-exports-government-official-tells-meeting.html | GAINS FORESEEN FOR US EXPORTS Government Official Tells Meeting Discrimination Is Ebbing Overseas | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gallagher-won-13th-for-democrats-by-38093-votes.html | Gallagher Won 13th for Democrats by 38093 Votes | By Joseph O Haffspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ge-local-ignoring-pickets-returns-to-schenectady-plant-big-local-at.html | GE Local Ignoring Pickets Returns to Schenectady Plant BIG LOCAL AT GE RETURNS TO WORK | By Ah Raskin | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ghanaians-back-sovietbloc-ties-nkrumah-regime-says-aim-is-marxist.html | GHANAIANS BACK SOVIETBLOC TIES Nkrumah Regime Says Aim Is Marxist Socialism Not a Communist State | By Am Rosenthalspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/glenville-plans-to-direct-2-films-he-will-also-try-to-sign-spencer.html | GLENVILLE PLANS TO DIRECT 2 FILMS He Will Also Try to Sign Spencer Tracy for Play  Gleason Stays On | By Sam Zolotow | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gop-again-faces-hard-fight-in-14th-against-daniels.html | GOP Again Faces Hard Fight in 14th Against Daniels | By Murray Illsonspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gop-faces-fight-in-new-hampshire-kennedy-leads-in-poll-in-2.html | GOP FACES FIGHT IN NEW HAMPSHIRE Kennedy Leads in Poll in 2 Counties but Hopes Rest on Negative Factors | By John H Fentonspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/governor-names-legal-aides.html | Governor Names Legal Aides | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/gursel-may-seek-office-in-turkey-military-chief-plans-to-run-for.html | GURSEL MAY SEEK OFFICE IN TURKEY Military Chief Plans to Run for President in 1961 if People Want Me | By Jay Walzspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hammarskjold-rebuts-criticism-of-united-nations-congo-acts-likens.html | Hammarskjold Rebuts Criticism Of United Nations Congo Acts Likens Emergency Measures to Extending Assistance to a Drowning Man Hammarskjold Rebuts Criticism Of United Nations Congo Acts | By Thomas J Hamiltonspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hanna-called-up-by-ranger-sextet-club-makes-bid-to-bolster-defense.html | HANNA CALLED UP BY RANGER SEXTET Club Makes Bid to Bolster Defense McCartan to See Action in Goal | By William J Briordy | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/held-in-wifes-death-randson-of-company-founder-accused-in-france.html | HELD IN WIFES DEATH randson of Company Founder Accused in France | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/heredity-clinic-to-focus-on-city-new-einstein-college-unit-to-draw.html | HEREDITY CLINIC TO FOCUS ON CITY New Einstein College Unit to Draw on Melting Pot In Research on Traits | By Harold M Schmeck Jr | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/hip-offers-plan-for-individuals-medical-service-program-extended-in.html | HIP OFFERS PLAN FOR INDIVIDUALS Medical Service Program Extended in 2Year Test to Start in December 20000 TO BE ACCEPTED Families Also May Enroll in First Change From Group Project Begun in 1947 | By Farnsworth Fowle | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/i-judith-miller-married.html | I  Judith Miller Married | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ilo-welcomes-nigeria.html | ILO Welcomes Nigeria | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/integration-move-fails-again.html | Integration Move Fails Again | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/israel-philharmonic-at-carnegie-hall.html | Israel Philharmonic at Carnegie Hall | ALLEN HUGHES | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/israel-ridicules-colonial-charge-mrs-meir-challenges-arabs-to.html | ISRAEL RIDICULES COLONIAL CHARGE Mrs Meir Challenges Arabs to Compete for Goodwill and Trade in Africa | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/jean-anouilhs-portrayal-of-becket-seen-complementing-that-of-t-s.html | Jean Anouilhs Portrayal of Becket Seen Complementing That of T S Eliot | By Brooks Atkinson | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/jersey-presbyterians-elect.html | Jersey Presbyterians Elect | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedy-gives-guidelines-for-ethics-in-government-kennedy-offers-us.html | Kennedy Gives Guidelines For Ethics in Government KENNEDY OFFERS US ETHICS CODE | By Russell Bakerspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedy-presses-5th-debate-2hour-talk-nixon-final-offer.html | Kennedy Presses 5th Debate 2Hour Talk Nixon Final Offer | By Tom Wickerspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/kennedys-stand-on-unionism.html | Kennedys Stand on Unionism | KENNETH E WYMAN | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/korea-may-retry-ousted-officials-assembly-acts-to-increase.html | KOREA MAY RETRY OUSTED OFFICIALS Assembly Acts to Increase Punishment of More Than 100 Who Served Rhee | By Richard Jh Johnstonspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/korean-officials-to-visit-us.html | Korean Officials to Visit US | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/laos-urged-to-shun-reds-us-military-aid-to-laos-resumed.html | Laos Urged to Shun Reds US MILITARY AID TO LAOS RESUMED | By Jacques Nevardspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/las-vegas-odds-back-kennedy.html | Las Vegas Odds Back Kennedy | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/lawyers-accused-in-towing-inquiry-prosecutor-in-queens-also-seeks.html | LAWYERS ACCUSED IN TOWING INQUIRY Prosecutor in Queens Also Seeks to Learn Whether Doctors Got Leads Lawyer Is Accused in Inquiry on Towing | By Peter Kihss | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/lutherans-to-fix-policy-on-soviet-move-to-defeat-totalitarian-role.html | LUTHERANS TO FIX POLICY ON SOVIET Move to Defeat Totalitarian Role by Peaceful Means  Final Approval Needed | By George Duganspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/mansfield-backs-aid-to-city-police-tells-president-he-will-offer.html | MANSFIELD BACKS AID TO CITY POLICE Tells President He Will Offer Bill if Necessary to Repay UN Protection Costs | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/meeting-rumored.html | Meeting Rumored | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/missilemaking-lag-disturbs-army-aide.html | MISSILEMAKING LAG DISTURBS ARMY AIDE | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/mobutu-reports-full-backing-by-tshombe-for-his-congo-rule-mobutu.html | Mobutu Reports Full Backing By Tshombe for His Congo Rule Mobutu Reports Full Backing By Tshombe for His Congo Rule | By Paul Hofmannspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/music-cause-for-delight-laurel-hurley-offers-town-hall-program.html | Music Cause for Delight Laurel Hurley Offers Town Hall Program | By Eric Salzman | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/national-league-admits-new-york-houston-for-1962-some-obstacles.html | NATIONAL LEAGUE ADMITS NEW YORK HOUSTON FOR 1962 Some Obstacles Remain but 10Team Baseball Circuit Appears a Certainty NEW STADIUM IS LIKELY New York Club Expected to Play in 55000Seat Park at Flushing Meadow CIRCUIT EXPANDS TO TEN MEMBERS New York Club Expected to Play in 55000Seat Park at Flushing Meadow | By Louis Effratspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/navy-flier-lands-in-show-business-pentagon-adviser-to-blue-angels.html | NAVY FLIER LANDS IN SHOW BUSINESS Pentagon Adviser to Blue Angels TV Series Gets Guild Card and a Role | By Murray Schumachspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/nepali-king-in-london-mahendra-and-queen-arrive-for-fourday-visit.html | NEPALI KING IN LONDON Mahendra and Queen Arrive for FourDay Visit | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/new-corporates-slide-in-market-most-treasury-securities-show-dips-2.html | NEW CORPORATES SLIDE IN MARKET Most Treasury Securities Show Dips  2 12 s Take the Steepest Falls | By Paul Heffernan | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/new-entry-will-inherit-legacy-of-whimsy-legend-and-ardor-new-yorks.html | New Entry Will Inherit Legacy Of Whimsy Legend and Ardor New Yorks Baseball History Encompasses 115 Years of Pennants and High Jinks | By Robert M Lipsyte | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/new-un-yearbook-ready.html | New UN Yearbook Ready | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/nixon-gets-delay-in-person-visit-show-is-moved-to-oct-27-though.html | NIXON GETS DELAY IN PERSON VISIT Show Is Moved to Oct 27 Though Taping Will Take Place on Time Tomorrow | By Val Adams | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/nixon-prods-rival-on-china-un-seat-asks-kennedy-to-give-stand-says.html | NIXON PRODS RIVAL ON CHINA UN SEAT Asks Kennedy to Give Stand  Says Stevenson Favors a Deal With Peiping NIXON PRODS RIVAL ON CHINA UN SEAT | By Leo Eganspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/oman-issue-pressed-arabs-at-un-will-try-to-put-item-on-assembly.html | OMAN ISSUE PRESSED Arabs at UN Will Try to Put Item on Assembly Agenda | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/orchestra-season-on-hudson-valley-philharmonic-plays-in.html | ORCHESTRA SEASON ON Hudson Valley Philharmonic Plays in Poughkeepsie | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/orders-reported-firm-gains-for-steel-noted-in-europe.html | Orders Reported Firm GAINS FOR STEEL NOTED IN EUROPE | By Edwin L Dale Jrspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/parley-approves-testban-setup-legal-framework-adopted-in-nuclear.html | PARLEY APPROVES TESTBAN SETUP Legal Framework Adopted in Nuclear Talks Basic Differences Remain | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/peiping-recognizes-mali.html | Peiping Recognizes Mali | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/philip-monger-to-wed-carolyn-ann-westfall.html | Philip Monger to Wed Carolyn Ann Westfall | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/polish-farm-plan-mired-in-trouble-survey-finds-clear-trend-to-a.html | POLISH FARM PLAN MIRED IN TROUBLE Survey Finds Clear Trend to a Continual Limitation of Existing Collectives | By Arthur J Olsenspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/political-storm-brewing-in-israel-scandal-looms-in-inquiry-on.html | POLITICAL STORM BREWING IN ISRAEL Scandal Looms in Inquiry on Ouster of Lavon as Defense Chief in 1955 | By Lawrence Fellowsspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/prelates-assail-algeria-excesses-french-catholics-urge-both-sides.html | PRELATES ASSAIL ALGERIA EXCESSES French Catholics Urge Both Sides to End Terrorism PRELATES ASSAIL ALGERIA EXCESSES | By Robert C Dotyspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archiv es/president-decries-evil-propaganda-in-election-detroit-remarks-are.html | President Decries Evil Propaganda in Election Detroit Remarks Are Called Allusion to a Pamphlet Put Out by UAW | By Joseph C Ingrahamspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/prosecution-rest-sin-slum-trial-wyckoff-denies-responsibility.html | Prosecution Rest sin Slum Trial Wyckoff Denies Responsibility | By Edith Evans Asbury | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/robert-aikman.html | ROBERT AIKMAN | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/season-for-scandals-european-athletes-throwing-games-taking-drugs.html | Season for Scandals European Athletes Throwing Games Taking Drugs Getting Rich Quickly | By Robert Daleyspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/she-doubles-in-clubs.html | She Doubles in Clubs | Mrs Charles Shipman Payson | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/shifts-expected-in-front-office-stengel-decision-due-amid-reports.html | SHIFTS EXPECTED IN FRONT OFFICE Stengel Decision Due Amid Reports That Hamey Will Take Over From Weiss | By John Drebinger | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/slum-case-stirs-political-storm-village-tenants-turn-on-legislative.html | SLUM CASE STIRS POLITICAL STORM Village Tenants Turn on Legislative Aspirants Who Aided Disliked Landlord | By John Sibley | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/small-car-output-moved-up-in-week-compacts-totaled-45035-of-149322.html | SMALL CAR OUTPUT MOVED UP IN WEEK Compacts Totaled 45035 of 149322 Built in Period  Truck Assemblies Lag | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/son-to-mrs-weicker-jr.html | Son to Mrs Weicker Jr | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/spectacular-woodcock-hunting-reported-in-maine-and-new-brunswick.html | Spectacular Woodcock Hunting Reported in Maine and New Brunswick | By John W Randolphspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/state-unit-backs-driver-training-education-department-now-favors.html | STATE UNIT BACKS DRIVER TRAINING Education Department Now Favors High School Plan  City Opposes Move | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/steels-take-drop-on-london-board-reaction-to-output-cutback.html | STEELS TAKE DROP ON LONDON BOARD Reaction to Output Cutback Depresses Most Sections  Index Off 36 Points | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/stevenson-calls-campaign-urgent-tells-theatre-rally-nixon-is-man-of.html | STEVENSON CALLS CAMPAIGN URGENT Tells Theatre Rally Nixon Is Man of Many Faces STEVENSON CALLS CAMPAIGN URGENT | By Charles Grutzner | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/stocks-drop-back-in-quiet-trading-average-falls-195-points-to-33098.html | STOCKS DROP BACK IN QUIET TRADING Average Falls 195 Points to 33098  Volume at 2280000 Shares 549 ISSUES OFF 427 UP Gains Are Posted in Oils and Drugs  Brunswick Is Most Active STOCKS DROP BACK IN QUIET TRADING | By Richard Rutter | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/strange-doings-in-south-something-new-about-north-carolina-raises.html | Strange Doings in South  Something New About North Carolina Raises Uncertainty on Old Allegiences | By James Restonspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/stravinsky-to-conduct-will-direct-his-le-rossignol-in-capital-dec.html | STRAVINSKY TO CONDUCT Will Direct His Le Rossignol in Capital Dec 28 and 30 | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/surge-in-registration-continues-suffolk-leads-with-325-rise.html | Surge in Registration Continues Suffolk Leads With 325 Rise | By Foster Hailey | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/surrogate-ready-to-free-woman83-says-her-3-12-years-in-jail-will.html | SURROGATE READY TO FREE WOMAN83 Says Her 3 12 Years in Jail Will End When Welfare Unit Checks on Care | By Geoffrey Pond | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/tayloruhodges.html | TayloruHodges | Special to The New York Tims | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/ten-pins-for-charity-keglers-can-support-cancer-fund-and-earn-a.html | Ten Pins for Charity Keglers Can Support Cancer Fund and Earn a Trip to Europe for Two | By Gordon S White Jr | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/text-of-hammarskjolds-defense-of-his-actions-in-the-congo.html | Text of Hammarskjolds Defense of His Actions in the Congo | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-good-samaritan-from-down-under.html | The Good Samaritan From Down Under | By Arthur Krock | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-little-recordbreaker.html | The Little RecordBreaker | By Arthur Daley | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/the-theatre-virtue-vs-vice-to-music-tenderloin-by-makers-of.html | The Theatre Virtue vs Vice to Music Tenderloin by Makers of Fiorello Opens Maurice Evans Heads Cast at the 46th St | By Howard Taubman | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/theobald-warns-politicians-away-says-he-will-tolerate-no.html | THEOBALD WARNS POLITICIANS AWAY Says He Will Tolerate No Interference in Schools From Any Quarter | By Leonard Buder | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/thorn-lord-calls-us-growth-inadequate-to-labor-expansion.html | Thorn Lord Calls US Growth Inadequate to Labor Expansion | By John W Slocumspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/three-mice-take-space-in-stride-found-hale-and-hearty-after-their.html | THREE MICE TAKE SPACE IN STRIDE Found Hale and Hearty After Their 5000Mile Right  Breeding Test Slated | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/top-algerian-rebels-gather-for-meeting.html | TOP ALGERIAN REBELS GATHER FOR MEETING | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/transfer-from-school-to-ecole-a-problem-for-us-youngsters.html | Transfer From School to Ecole A Problem for US Youngsters | By Martin Gansberg | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/treasury-bill-rate-declined-to-2406-from-2698-in-week.html | Treasury Bill Rate Declined To 2406 From 2698 in Week | Special toThe New York Times | RE0000392086 | 1988-08-01 | B00000862573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/tv-the-velvet-glove-play-of-the-week-offers-story-about-academic.html | TV The Velvet Glove  Play of the Week Offers Story About Academic Freedom at a College | By John P Shanley | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/two-london-papers-cease-publication.html | TWO LONDON PAPERS CEASE PUBLICATION | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/two-parties-share-new-brazil-regime.html | TWO PARTIES SHARE NEW BRAZIL REGIME | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/un-peace-plea-is-approved-910-assembly-acts-on-measure-for-easing.html | UN PEACE PLEA IS APPROVED 910 Assembly Acts on Measure for Easing of Tension as Urged by 28 States PEACE RESOLUTION APPROVED BY UN | By Kathleen Teltschspecial To the New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/un-pupils-pay-visit-they-attend-montclair-school-in-celebration-of.html | UN PUPILS PAY VISIT They Attend Montclair School in Celebration of Week | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/union-is-ignoring-hoffa-on-voting-truckers-pass-up-warning-that.html | UNION IS IGNORING HOFFA ON VOTING Truckers Pass Up Warning That Kennedy Is Seeking to Smash Organization | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-military-aid-to-laos-resumes-after-brief-halt-step-linked-to.html | US MILITARY AID TO LAOS RESUMES AFTER BRIEF HALT Step Linked to Envoys Talk With Premier on Threat of Red Gains in Revolt | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-moves-to-spur-home-building-rate.html | US MOVES TO SPUR HOME BUILDING RATE | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/us-riders-take-horse-show-prize-irish-army-team-is-next-and.html | US RIDERS TAKE HORSE SHOW PRIZE Irish Army Team Is Next and Venezuela Finishes Third at Harrisburg | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/van-doren-and-13-others-arrested-as-tv-perjurers-van-doren-and-13.html | Van Doren and 13 Others Arrested as TV Perjurers Van Doren and 13 Held in TV Inquiry | By Jack Roth | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/villanova-slated-as-next-opponent-army-ranks-wildcats-high-game.html | VILLANOVA SLATED AS NEXT OPPONENT Army Ranks Wildcats High Game With Syracuse at Stadium Is Sellout | By Lincoln A Werden | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/welch-suspended-15-days.html | Welch Suspended 15 Days | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-18 | https://www.nytimes.com/1960/10/18/archives/zoning-measures-backed-at-danbury.html | ZONING MEASURES BACKED AT DANBURY | Special to The New York Times | RE0000392086 | 1988-08-01 | B00000862573 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/101-shot-scores-in-mile-feature-teacation-victor-in-137-beating.html | 101 SHOT SCORES IN MILE FEATURE Teacation Victor in 137 Beating Sister Antoine  Undulation Is Last | By William R Conklin | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/1rv1ng-hollander-j.html | 1RV1NG HOLLANDER j | special to The New York Tlm12s | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/2-freed-by-soviet-arrive-in-vienna-americans-detained-on-spy-charge.html | 2 FREED BY SOVIET ARRIVE IN VIENNA Americans Detained on Spy Charge Deny Subversive Activities in Russia | By Ms Handlerspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/2d-dispute-flares-over-rhinoceros-breach-of-contract-charge.html | 2D DISPUTE FLARES OVER RHINOCEROS Breach of Contract Charge Involves Kerz Producer and Lewis ExDirector | By Louis Calta | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/4-p-t-shea-to-marry-miss-judith-howard.html | 4 P T Shea to Marry Miss Judith Howard | So12ll to The New York TlmM | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/55-antigreek-riot-laid-to-menderes.html | 55 ANTIGREEK RIOT LAID TO MENDERES | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/6-medical-labs-forced-to-close-3-voluntarily-give-up-their-permits.html | 6 MEDICAL LABS FORCED TO CLOSE 3 Voluntarily Give Up Their Permits in City Inquiry  7th Faces Hearing | By Lawrence OKane | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/a-labor-school-opens-in-israel-institute-attracts-students-of.html | A LABOR SCHOOL OPENS IN ISRAEL Institute Attracts Students of AsianAfrican Nations  Aided by US Unions | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/a-sad-day-for-baseball.html | A Sad Day for Baseball | By Arthur Daley | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/advertising-magazine-insert-for-nasal-spray-will-offer-a-whiff.html | Advertising Magazine Insert for Nasal Spray Will Offer a Whiff | By Robert Alden | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/aid-by-fund-confirmed.html | Aid by Fund Confirmed | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/air-transport-group-reduces-south-american-flight-fares.html | Air Transport Group Reduces South American Flight Fares | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/airline-defends-use-of-electras-american-circulates-letters-among.html | AIRLINE DEFENDS USE OF ELECTRAS American Circulates Letters Among Customers After Passenger Load Drops | By Edward Hudson | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/belgian-notes-rise-in-us-investments.html | BELGIAN NOTES RISE IN US INVESTMENTS | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/berlin-bases-trade-on-end-of-red-curbs.html | BERLIN BASES TRADE ON END OF RED CURBS | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/berlin-raids-neonazis-copies-of-hitler-mein-kampf-and-other.html | BERLIN RAIDS NEONAZIS Copies of Hitler Mein Kampf and Other Literature Seized | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bills-lead-climb-in-treasury-list-heavy-flow-of-funds-into-new-york.html | BILLS LEAD CLIMB IN TREASURY LIST Heavy Flow of Funds Into New York Cuts Rates  Corporates Advance | By Paul Heffernan | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bon-voyage-to-khrushchev.html | Bon Voyage to Khrushchev | MICHAEL YOUNG | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/britain-drops-case-in-mummy-murder.html | BRITAIN DROPS CASE IN MUMMY MURDER | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/bulgarian-shops-lack-in-variety-consumer-goods-available-but-the.html | BULGARIAN SHOPS LACK IN VARIETY Consumer Goods Available but the Choice is Limited to a Few Basic Types | By Paul Underwoodspecial to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/canada-bars-help-in-a-cuba-embargo.html | CANADA BARS HELP IN A CUBA EMBARGO | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/case-in-montclair-cites-gains-in-educating-foreign-students.html | Case in Montclair Cites Gains In Educating Foreign Students | By George Cable Wrightspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/criticizing-foreign-policy-kennedy-course-applauded-nixon-view.html | Criticizing Foreign Policy Kennedy Course Applauded Nixon View Considered Irresponsible | HAMILTON BASSO | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cuba-withdraws-from-world-bank.html | CUBA WITHDRAWS FROM WORLD BANK | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/cubans-request-un-to-consider-us-aggression-havana-asks-speedy.html | CUBANS REQUEST UN TO CONSIDER US AGGRESSION Havana Asks Speedy Debate on Charge That Aircraft Aided Invasion Effort CUBA ACCUSES US ASKS UN DEBATE | By Sam Pope Brewerspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/danish-royalty-back-at-home.html | Danish Royalty Back at Home | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/daring-florentine-saw-value-in-italian-label.html | Daring Florentine Saw Value in Italian Label | By Marylin Bender | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/de-gaulle-victor-on-nuclear-force-but-264to213-assembly-vote.html | DE GAULLE VICTOR ON NUCLEAR FORCE But 264to213 Assembly Vote Provides the Biggest Opposition Since 1958 | By W Granger Blairspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/democrat-predicts-kennedy-landslide.html | DEMOCRAT PREDICTS KENNEDY LANDSLIDE | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/democratic-chiefs-endorse-park-bonds.html | DEMOCRATIC CHIEFS ENDORSE PARK BONDS | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/detective-called-in-towing-inquiry-he-is-said-to-practice-law-on.html | DETECTIVE CALLED IN TOWING INQUIRY He Is Said to Practice Law on Side  Mayor to Hear OConnor Report Today | By Peter Kihss | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dog-that-knows-nothing-about-hunting-woodcock-finds-plenty-in-maine.html | Dog That Knows Nothing About Hunting Woodcock Finds Plenty in Maine | By John W Randolphspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dr-francis-harrison-i.html | DR FRANCIS HARRISON I | Special to The New Yorf Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dr-morris-nordstrom-i.html | DR MORRIS NORDSTROM I | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/dutch-queen-opens-a-jewish-hospital.html | DUTCH QUEEN OPENS A JEWISH HOSPITAL | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/economists-will-discuss-slump-convention-of-new-business-group-open.html | Economists Will Discuss Slump Convention of New Business Group Opening Here ECONOMISTS OPEN CONVENTION HERE | By Peter Bart | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/eisenhowers-speech-dedicating-hiawatha-bridge.html | Eisenhowers Speech Dedicating Hiawatha Bridge | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/fans-score-stengel-dismissal-as-error-for-yankee-owners.html | Fans Score Stengel Dismissal As Error for Yankee Owners | By Gay Talese | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/farley-attacks-gop-assails-domestic-viewpoint-and-us-foreign-policy.html | FARLEY ATTACKS GOP Assails Domestic Viewpoint and US Foreign Policy | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/faye-emerson-in-un-tour.html | Faye Emerson in UN Tour | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/fighting-intense-in-katanga-bush-reports-to-un-list-22-dead-in.html | FIGHTING INTENSE IN KATANGA BUSH Reports to UN List 22 Dead in Fierce Tribal Raids  Police Pact Approved | By Paul Hofmannspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/ford-iannicelli-first-take-proamateur-golf-with-net-bestball-of-60.html | FORD IANNICELLI FIRST Take ProAmateur Golf With Net BestBall of 60 | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/french-get-plan-to-harness-tides-turbogenerator-and-pump-unit-for.html | FRENCH GET PLAN TO HARNESS TIDES TurboGenerator and Pump Unit for Possible Use in Channel Depicted Here | By Robert K Plumb | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/fulbright-declares-khrushchev-heard-regrets-by-nixon-fulbright-lays.html | Fulbright Declares Khrushchev Heard Regrets by Nixon FULBRIGHT LAYS REGRETS TO NIXON | By Ew Kenworthyspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/future-use-for-worlds-fair-site.html | Future Use for Worlds Fair Site | RICHARD H HEINDEL | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/garret-xdemise.html | GARRET XDEMISE | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/george-p-atdrwge-exowcer-of-rca.html | GEORGE P AtDRWGE EXOWCER OF RCA | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/gold-price-soars-on-london-board-reaches-3533-an-ounce-a-peak.html | GOLD PRICE SOARS ON LONDON BOARD Reaches 3533 an Ounce a Peak Premium Above the Official US Level ZURICH DEMAND NOTED Discount on Dollar Advances  Banking Circles Here See Franc Weakness GOLD PRICE SOARS ON LONDON BOARD | By Thomas P Ronanspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/greenwich-sale-of-books-slated-by-college-club-20000-volumes-are.html | Greenwich Sale Of Books Slated By College Club 20000 Volumes Are Collected for Benefit Starting Tomorrow | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/guinea-urges-end-of-colonies-by-62-tells-un-events-outrun-idea-of.html | GUINEA URGES END OF COLONIES BY 62 Tells UN Events Outrun Idea of Timetable to Free Territories Gradually | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hammarskjold-says-top-aides-may-resign-if-un-is-shackled-warns-best.html | Hammarskjold Says Top Aides May Resign if UN Is Shackled Warns Best Members of Secretariat May Withdraw if Soviet Succeeds in Enfeebling the Organization | By David Andersonspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/haurice-darling-lawyer-is-dead-vttorney-here-since28-had-been-us.html | HAURICE DARLING LAWYER IS DEAD Vttorney Here Since28 Had Been US tax Specialist uBronxville Civic Aide | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/heads-chicago-school-board.html | Heads Chicago School Board | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/high-mishap-rate-on-ships-decried-safety-council-unit-is-told-it.html | HIGH MISHAP RATE ON SHIPS DECRIED Safety Council Unit Is Told It Means Wasteful Rise in Insurance Premiums | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/hirohito-appeals-for-public-order-emperor-in-speech-to-diet-urges.html | HIROHITO APPEALS FOR PUBLIC ORDER Emperor in Speech to Diet Urges Japanese to Shun Violence as Voting Nears | By Robert Trumbullspecial to the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/housing-declines-sharply-in-month-september-starts-down-to-103400.html | HOUSING DECLINES SHARPLY IN MONTH September Starts Down to 103400 Units 20 Below August as Slack Persists Housing Declines Sharply in Month As Slack Persists | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/how-kennedy-would-run-our-foreign-policy.html | How Kennedy Would Run Our Foreign Policy | By Cl Sulzberger | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/installment-curbs-hit-british-radio-and-tv-makers-ask-easier-credit.html | INSTALLMENT CURBS HIT British Radio and TV Makers Ask Easier Credit Terms | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/iris-rocket-is-tested-vehicle-climbs-to-140-miles-from-wallopa.html | IRIS ROCKET IS TESTED Vehicle Climbs to 140 Miles From Wallopa Island | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/israeli-defiance-charged-plight-of-arab-refugees-held-due-to.html | Israeli Defiance Charged Plight of Arab Refugees Held Due to Intransigence and Aggression | SAMI HADAWI | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/issues-in-london-move-downward-store-shares-an-exception-blue-chips.html | ISSUES IN LONDON MOVE DOWNWARD Store Shares an Exception Blue Chips Drop and Cape Golds Mixed | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/italians-reject-tyrol-autonomy-segni-tells-un-unit-austria-looks-to.html | ITALIANS REJECT TYROL AUTONOMY Segni Tells UN Unit Austria Looks to Annexation  Kreisky Calls for Action | By Benjamin Wellesspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/johnson-taunts-nixon-and-lodge-carries-campaign-to-gop-areas-of.html | JOHNSON TAUNTS NIXON AND LODGE Carries Campaign to GOP Areas of Pennsylvania  Hammers at Quemoy | By Wayne Phillipsspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/joseph-a-boyle.html | JOSEPH A BOYLE | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/kellyuhopkina.html | KellyuHopkina | SDdI to The New York Tiaies | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/kennedy-assails-retreat-charge-tells-legion-he-would-back-all.html | KENNEDY ASSAILS RETREAT CHARGE Tells Legion He Would Back All Commitments Abroad  Stumps in Florida KENNEDY ASSAILS RETREAT CHARGE | By Russell Bakerspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/key-upstate-city-favors-kennedy-present-signs-indicate-that-rome.html | KEY UPSTATE CITY FAVORS KENNEDY Present Signs Indicate That Rome Leans to Democrat  Nixon Visit Is Urged | By Warren Weaver Jrspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/klein-charges-smear.html | Klein Charges Smear | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/laos-premier-reprimands-coup-chief-on-soviet-fete-acts-to-show.html | Laos Premier Reprimands Coup Chief on Soviet Fete Acts to Show Neutrality by Restricting Officer for Hailing Russian LEADER OF COUP PUNISHED IN LAOS | By Jacques Nevardspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/laymen-to-be-used-by-town-to-grade-themes-in-school.html | Laymen to Be Used By Town to Grade Themes in School | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lodge-foresees-negro-in-cabinet-reaffirms-advocacy-on-tom-upstate.html | LODGE FORESEES NEGRO IN CABINET Reaffirms Advocacy on Tom Upstate NAACP Aide Assails Blatant Plea | By Edward C Burksspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lord-cites-cuba-as-us-failure-jersey-democrat-says-that-communist.html | LORD CITES CUBA AS US FAILURE Jersey Democrat Says That Communist TakeOver Shows Lack of Plan | By John W Slocumspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/lutherans-study-communion-rules-united-group-repeals-ban-on.html | LUTHERANS STUDY COMMUNION RULES United Group Repeals Ban on Receiving Sacrament With Other Protestants | By George Duganspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mark-for-fanny-may-sales-of-notes-reported-at-the-halfbillion-level.html | MARK FOR FANNY MAY Sales of Notes Reported at the HalfBillion Level | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/miss-daniell-engaged-to-charles-d-yegian.html | Miss Daniell Engaged To Charles D Yegian | Special to Th12 New York Tim12 | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/movie-producer-cites-star-power-pasternak-has-2-scripts-prepared.html | MOVIE PRODUCER CITES STAR POWER Pasternak Has 2 Scripts Prepared for Doris Day  3 New Films Today | By Eugene Archer | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-neuberger-ahead-in-oregon-her-gop-senate-opponent-faces-an.html | MRS NEUBERGER AHEAD IN OREGON Her GOP Senate Opponent Faces an Uphill Battle  Nixon Is Given Lead | By Lawrence E Daviesspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-st-george-in-28th-challenged-by-actors-son.html | Mrs St George in 28th Challenged by Actors Son | By Clarence Deanspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mrs-william-l-odell.html | MRS WILLIAM L ODELL | Spwhl to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/mtsrmsell-w-magnadies-fortnerheadqidarwas74-_____-12.html | MTsRmsell W MagnaDies FortnerHeadQiDARWas74  12 PresidentGeneral 193235 Was Leader in Societies  or Crippled Children | Special to The New York TJmet | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/music-israel-philharmonic-ends-series-here-pnina-salzman-soloist-in.html | Music Israel Philharmonic Ends Series Here Pnina Salzman Soloist in Piano Capriccio Giulini Leads Visitors at Carnegie Hall | By Ross Parmenterraymond Ericsoneric Salzman | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nehru-welcomes-un-peace-move-hopes-adoption-of-measure-for-easing.html | NEHRU WELCOMES UN PEACE MOVE Hopes Adoption of Measure for Easing Tensions Will Lead to Calmer Mood | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/neon-ads-to-glow-on-citys-el-lines-authority-contracts-for-the.html | NEON ADS TO GLOW ON CITYS EL LINES Authority Contracts for the Displays That Will Face Streets Along Routes BILLBOARDS INCLUDED Floodlights Also to Be Held on Signs to Be Erected on Girders and Beams | By Stanley Levey | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nigeria-joins-tariffs-group.html | Nigeria Joins Tariffs Group | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nixon-is-accused-of-demagoguery-jackson-says-vice-president-makes.html | NIXON IS ACCUSED OF DEMAGOGUERY Jackson Says Vice President Makes Emotional Appeal  Sees Kennedy Sweep | By Tom Wickerspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nixon-proposes-cuba-quarantine-vice-president-also-pledges-to-veto.html | NIXON PROPOSES CUBA QUARANTINE Vice President Also Pledges to Veto Red China in UN in Talk Before Legion NIXON PROPOSES CUBA QUARANTINE | By Leo Eganspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/nixon-taken-by-surprise.html | Nixon Taken by Surprise | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pabst-drives-to-fore-in-sports-car-field-setting-pace-in-class-b.html | Pabst Drives to Fore in Sports Car Field Setting Pace in Class B Modified | By Frank M Blunk | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pace-is-captured-by-dorman-creed-yonkers-victor-pays-1040-miss.html | PACE IS CAPTURED BY DORMAN CREED Yonkers Victor Pays 1040  Miss Yosemite Next Merry Go Boy Third | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/paramecia-show-nongene-factor-onecelled-creatures-with-identical.html | PARAMECIA SHOW NONGENE FACTOR OneCelled Creatures With Identical Genes Found to Differ in Structure | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/parties-will-vie-in-final-tv-hour-kennedy-to-be-on-cbs-nixon-on-abc.html | PARTIES WILL VIE IN FINAL TV HOUR Kennedy to Be on CBS Nixon on ABC  Election Eve  President May Help | By Val Adams | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/phelps-dog-triumphs-homerun-bess-wins-title-in-us-open-field-trial.html | PHELPS DOG TRIUMPHS Homerun Bess Wins Title in US Open Field Trial | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pier-traffic-plan-is-studied-by-city-departments-to-confer-on.html | PIER TRAFFIC PLAN IS STUDIED BY CITY Departments to Confer on Proposal to Ease TieUps Along Hudsons Docks | By Werner Bamberger | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pierre-de-beaumont-marries-mrs-kelley.html | Pierre De Beaumont Marries Mrs Kelley | Scectal to The New York Timei | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/pike-in-first-tries-again-to-unseat-wainwright.html | Pike in First Tries Again to Unseat Wainwright | By Byron Porterfieldspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/planners-adopt-new-city-zoning-resolution-goes-to-board-of-estimate.html | PLANNERS ADOPT NEW CITY ZONING Resolution Goes to Board of Estimate for Final Vote  Spur to Growth Seen PLANNERS ADOPT NEW CITY ZONING | By Charles G Bennett | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/premiere-in-capital-advise-and-consent-gets-an-enthusiastic.html | PREMIERE IN CAPITAL  Advise and Consent Gets an Enthusiastic Reception | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/president-asks-support-for-un-he-speaks-in-minnesota-at-dedication.html | PRESIDENT ASKS SUPPORT FOR UN He Speaks in Minnesota at Dedication of Bridge EISENHOWER BIDS NATION BACK UN | By Felix Belair Jrspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/president-scores-fearmongering-in-minnesota-speech-he-calls-for.html | PRESIDENT SCORES FEARMONGERING In Minnesota Speech He Calls for Nixons Election as Man of our Choice | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/red-chinese-leader-may-visit-moscow.html | RED CHINESE LEADER MAY VISIT MOSCOW | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/region-gets-plan-to-keep-industry-metropolitan-council-asked-to.html | REGION GETS PLAN TO KEEP INDUSTRY Metropolitan Council Asked to Encourage Higher US Wage Floor | By Clarence Deanspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/registration-rise-in-union.html | Registration Rise in Union | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/registration-up-across-country-both-sides-gain-democrats-cheered-by.html | REGISTRATION UP ACROSS COUNTRY BOTH SIDES GAIN Democrats Cheered by Rises in Cities  GOP Notes Suburban Increases SEVERAL RECORDS SET Republicans in Pennsylvania Are Expected to Be in Minority First Time Registration Up Across Nation Both Parties Discern Advantage | By Russell Porter | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rensselaer-open-in-full-to-women-first-general-bid-for-such.html | RENSSELAER OPEN IN FULL TO WOMEN First General Bid for Such Enrollments Recognizes Trend in Science Field | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/revision-in-care-for-aged-is-seen-parley-is-told-kennedy-if-elected.html | REVISION IN CARE FOR AGED IS SEEN Parley Is Told Kennedy if Elected Would Put Plan Under Social Security | By Emma Harrison | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rise-in-aid-delayed-for-westchester.html | RISE IN AID DELAYED FOR WESTCHESTER | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/rohrback-paces-columbias-star-brown-quarterback-ahead-in-yard.html | ROHRBACK PACES COLUMBIAS STAR Brown Quarterback Ahead in Yard Gained Passing and Total Offense | By Deane McGowen | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/smiles-at-mt-hermon-crouse-erases-sting-of-elevens-defeat.html | Smiles at Mt Hermon Crouse Erases Sting of Elevens Defeat | By Michael Straussspecial to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/southern-rhodesia-plans-to-curb-riots-by-emergency-rule.html | Southern Rhodesia Plans to Curb Riots By Emergency Rule | By Leonard Ingallsspecial to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/soviet-fellowships-draw-foreigners-to-new-university-by-seymour.html | Soviet Fellowships Draw Foreigners To New University By SEYMOUR TOPPING | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/sputniks-the-rage-at-fair-in-morocco.html | SPUTNIKS THE RAGE AT FAIR IN MOROCCO | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/state-schedules-work-on-route-22-start-due-before-years-end-on.html | STATE SCHEDULES WORK ON ROUTE 22 Start Due Before Years End on Section From Katonah Almost to Croton Falls 10MILE GAP FORESEEN Southern Part Likely to Run Only to Rim of Bedford Estates  Decision Due | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/state-tax-aide-resigns.html | State Tax Aide Resigns | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/steel-concerns-and-union-agree-on-unlimited-iron-ore-imports-iron.html | Steel Concerns and Union Agree On Unlimited Iron Ore Imports IRON ORE QUOTAS DRAW OPPOSITION | By Peter Braestrupspecial to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stengel-70-is-let-go-by-yankees-manager-who-won-ten-pennants-will.html | Stengel 70 Is Let Go by Yankees Manager Who Won Ten Pennants Will Receive 160000 CLUB OWNERS CITE AGELIMIT POLICY A Grim Stengel Says Yanks Gave Him No Choice  Houk in Line for Post | By John Drebinger | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stevens-gets-us-contract.html | Stevens Gets US Contract | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stevenson-says-nixon-misleads-charges-lack-of-candor-on-us-status.html | STEVENSON SAYS NIXON MISLEADS Charges Lack of Candor on US Status in World STEVENSON SAYS NIXON MISLEADS | By Charles Grutzner | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/stocks-dip-again-as-trading-sags-average-falls-209-points-in-second.html | STOCKS DIP AGAIN AS TRADING SAGS Average Falls 209 Points in Second Drop in Row  Volume Is 2220000 36 LOWS AND 11 HIGHS Steel Building Supply and Electronics Issues Weak  Some Drugs Gain STOCKS DIP AGAIN AS TRADING SAGS | By Richard Rutter | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/strategic-plays-are-well-worth-learning-even-though-they-sometimes.html | Strategic Plays Are Well Worth Learning Even Though They Sometimes Fail | By Albert H Morehead | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/strikers-at-ge-reject-a-truce-union-counters-with-its-plan-for.html | STRIKERS AT GE REJECT A TRUCE Union Counters With Its Plan for Speedy Settlement  Company Stands Firm | By Ah Raskin | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/suez-canal-income-up-waterways-record-profits-bolster-uar-finances.html | SUEZ CANAL INCOME UP Waterways Record Profits Bolster UAR Finances | North American Newspaper Alliance | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/thailand-scores-laos-charge.html | Thailand Scores Laos Charge | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/the-battleground-shifts-to-the-big-states.html | The Battleground Shifts to the Big States | By James Reston | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/theatre-not-the-fittest-darwins-theories-a-revue-in-premiere.html | Theatre Not the Fittest  Darwins Theories a Revue in Premiere | By Howard Taubman | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/titans-work-out-for-oilers-game-longest-drill-in-2-weeks-is-marked.html | TITANS WORK OUT FOR OILERS GAME Longest Drill in 2 Weeks Is Marked by Excellent Pass Plays and Ball Handling | By Robert L Teague | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/to-remedy-social-neglect.html | To Remedy Social Neglect | GUNTHER MARX | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/tokyo-to-move-farmers.html | Tokyo to Move Farmers | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/trade-in-the-free-world-rose-to-new-highs-in-the-first-half.html | Trade in the Free World Rose To New Highs in the First Half | By Kathleen McLaughlinspecial To The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/un-body-to-hear-arms-issue-first-african-and-algerian-items-given.html | UN BODY TO HEAR ARMS ISSUE FIRST African and Algerian Items Given 2d and 3d Place by Political Committee | By Lindesay Parrottspecial to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/un-to-aid-togo-power-plan.html | UN to Aid Togo Power Plan | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-bids-un-help-get-surplusfood-to-needy-nations-six-countries.html | US BIDS UN HELP GET SURPLUSFOOD TO NEEDY NATIONS Six Countries Support Plan for FAO to Supervise Transfer Procedure AFRICA WOULD BENEFIT Political Committee Places Disarmament First on Agenda for Debate US BIDS UN HELP ON FOOD PROGRAM | By James Feronspecial to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-export-spurt-to-europe-ebbing.html | US EXPORT SPURT TO EUROPE EBBING | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-issues-denial.html | US Issues Denial | By William J Jordenspecial To the New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/us-reaction-awaited.html | US Reaction Awaited | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/use-of-debate-notes-queried.html | Use of Debate Notes Queried | CP EDSON | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/wiley-mounts-take-harrisburg-jump-canada-pair-next.html | Wiley Mounts Take Harrisburg Jump Canada Pair Next | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/william-foley-70-bloomfield-coach.html | WILLIAM FOLEY 70 BLOOMFIELD COACH | I o  uuuuo o j I  Special to The New YorkTimes | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/william-w-yates-a-travel-editor-s7.html | WILLIAM W YATES A TRAVEL EDITOR S7 | Specialto The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-19 | https://www.nytimes.com/1960/10/19/archives/youths-who-opened-hydrants-will-pay-by-refurbishing-25.html | Youths Who Opened Hydrants Will Pay By Refurbishing 25 | Special to The New York Times | RE0000392087 | 1988-08-01 | B00000862574 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/11-scouring-pads-in-box-for-dozen-brings-150-fine.html | 11 Scouring Pads In Box for Dozen Brings 150 Fine | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/14-negroes-jailed-in-atlanta-sitins-dr-king-among-those-held-as.html | 14 NEGROES JAILED IN ATLANTA SITINS Dr King Among Those Held as Demonstrators Mass at Downtown Stores | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/22-indicted-in-newark-marriages-to-us-citizens-for-aliens-charged.html | 22 INDICTED IN NEWARK  Marriages to US Citizens for Aliens Charged | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/4-polarises-fired-by-patrick-henry-as-initial-tests-end.html | 4 Polarises Fired By Patrick Henry As Initial Tests End | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/7-politicians-aid-slum-defendants-3-judges-exjudge-and-3-state.html | 7 POLITICIANS AID SLUM DEFENDANTS 3 Judges ExJudge and 3 State Senators Testify to Good Character of 2 | By Edith Evans Asbury | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/a-contrast-in-the-discipline-of-campaigns.html | A Contrast in the Discipline of Campaigns | By Arthur Krock | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/a-t-galbraith-76-of-crucible-steel.html | A T GALBRAITH 76 OF CRUCIBLE STEEL | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/activity-is-strong-for-bills-of-us-technical-situation-for-the.html | ACTIVITY IS STRONG FOR BILLS OF US Technical Situation for the Treasury List Called Good  Corporates Gain | By Paul Heffernan | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/advertising-cigarette-men-big-on-campus.html | Advertising Cigarette Men Big on Campus | By Robert Alden | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/alexander-herbert-jr-to-marry-susan-smith.html | Alexander Herbert Jr To Marry Susan Smith | Special to The Xew York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/algerian-rebels-visit-brazil.html | Algerian Rebels Visit Brazil | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/art-curb-may-be-eased-british-group-favors-raising-price-limit-for.html | ART CURB MAY BE EASED British Group Favors Raising Price Limit for Export | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/atomengine-test-succeeds-in-west-experimental-rocket-model-run-at.html | ATOMENGINE TEST SUCCEEDS IN WEST Experimental Rocket Model Run at Full Speed for 15 Minutes at AEC Base | By Gladwin Hillspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/bbc-for-tv-growth-would-provide-new-service-if-funds-are-allocated.html | BBC FOR TV GROWTH Would Provide New Service if Funds Are Allocated | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/becker-in-a-battle-to-retain-seat-in-3d-district.html | Becker in a Battle to Retain Seat in 3d District | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/belgium-will-close-11-coal-mines-in-61.html | BELGIUM WILL CLOSE 11 COAL MINES IN 61 | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/benson-assails-kennedys-plan-for-agriculture-as-nightmare.html | Benson Assails Kennedys Plan For Agriculture as Nightmare | By William M Blairspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/big-crowds-here-acclaim-kennedy-and-mob-his-car-thousands-surge.html | BIG CROWDS HERE ACCLAIM KENNEDY AND MOB HIS CAR Thousands Surge Through Police Lines in Parade Up Lower Broadway MAYOR HAILS TURNOUT Thousands in Yonkers Wait in Rain  Urban Program Backed by Candidate BIG CROWDS HERE ACCLAIM KENNEDY | By Peter Kihss | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/blues-score-20-in-rough-contest-prentice-hebenton-tally-as-rangers.html | BLUES SCORE 20 IN ROUGH CONTEST Prentice Hebenton Tally as Rangers Break Losing Streak of Four Games | By William J Briordy | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/bobcat-hound-in-switch-to-woodcock-has-unorthodox-but-effective.html | Bobcat Hound in Switch to Woodcock Has Unorthodox but Effective Style | By John W Randolphspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/brazilian-stevedores-return.html | Brazilian Stevedores Return | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/canada-hails-accord.html | Canada Hails Accord | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/candidates-term-religion-less-of-an-issue-than-in-28-religious.html | Candidates Term Religion Less of an Issue Than in 28 RELIGIOUS ISSUE IS FOUND WEAKER | By Leo Egan | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/commercial-industrial-loans-rose-by-126-million-last-week.html | Commercial Industrial Loans Rose by 126 Million Last Week | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/confidence-test-sought-by-debre-french-premier-is-staking-life-of.html | CONFIDENCE TEST SOUGHT BY DEBRE French Premier Is Staking Life of Government on Bid for a Deterrent Force | By W Granger Blairspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/controlling-citys-noise.html | Controlling Citys Noise | LEWIS S GOODFRIEND | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/cooler-days-bring-a-harvest-of-mushrooms-season-has-started-prices.html | Cooler Days Bring a Harvest of Mushrooms Season Has Started  Prices Drop as Peak Is Neared | By Craig Claiborne | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/crimson-stresses-defense-in-drill-harvard-hopes-to-contain-indian.html | CRIMSON STRESSES DEFENSE IN DRILL Harvard Hopes to Contain Indian Attack Saturday  Mooney of Green Out | By Gordon S White Jr | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/cruise-service-grows-sailing-from-philadelphia-to-bermuda-marks.html | CRUISE SERVICE GROWS Sailing From Philadelphia to Bermuda Marks Expansion | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archiv es/cubans-expect-quick-seizure-of-americanowned-property.html | Cubans Expect Quick Seizure Of AmericanOwned Property | By R Hart Phillipsspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/dakotas-surveys-put-nixon-ahead-despite-dip-in-farm-income-in-area.html | DAKOTAS SURVEYS PUT NIXON AHEAD Despite Dip in Farm Income in Area GOP Is Favored  Catholicism Is Factor | By Donald Jansonspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/democrat-fights-vermont-battle-meyer-believed-in-trouble-in-house.html | DEMOCRAT FIGHTS VERMONT BATTLE Meyer Believed in Trouble in House Contest Against Gov Robert T Stafford | By John H Fentonspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/diaz-lanz-kin-freed-father-and-brothers-of-cuban-defector-acquitted.html | DIAZ LANZ KIN FREED Father and Brothers of Cuban Defector Acquitted | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/dr-albert-molyneaux.html | DR ALBERT MOLYNEAUX | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/drury-fighting-to-oust-derounian-in-2d-district.html | Drury Fighting to Oust Derounian in 2d District | By Roy R Silverspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ethiopia-expands-meat-exports-150-rise-in-2-years-result-of-health.html | Ethiopia Expands Meat Exports 150 Rise in 2 Years Result of Health Tax Reforms ETHIOPIA EXPANDS ITS MEAT EXPORTS | By Kathleen McLaughlinspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/fairballot-aide-scored-by-cleric-protestant-accuses-him-of.html | FAIRBALLOT AIDE SCORED BY CLERIC Protestant Accuses Him of Distorting Political Aim of Reformation Sunday | By Austin C Wehrweinspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/fashion-is-2season-career-buyer-must-think-of-the-present-and.html | Fashion Is 2Season Career Buyer Must Think of the Present and Future | By Carrie Donovan | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/firemen-helping-8-moonlighters-10000-men-donate-1-each-to-those.html | FIREMEN HELPING 8 MOONLIGHTERS 10000 Men Donate 1 Each to Those Suspended for Holding Outside Jobs FIREMEN HELPING 8 MOONLIGHTERS | By Charles G Bennett | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/floyd-thompson-chicago-lawyer-exchief-justice-of-supreme-court-of.html | FLOYD THOMPSON CHICAGO LAWYER ExChief Justice of Supreme Court of Illinois DiesuWas Samuel Insulls Attorney | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/four-lane-third-behind-wiggle-ii-choice-fails-as-mail-order.html | FOUR LANE THIRD BEHIND WIGGLE II Choice Fails as Mail Order Captures 21st Vosburgh  Hunts Meet on Today | By Joseph C Nichols | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/french-film-opens-san-francisco-fete.html | FRENCH FILM OPENS SAN FRANCISCO FETE | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/frondizi-and-aides-study-economy-aim.html | FRONDIZI AND AIDES STUDY ECONOMY AIM | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/german-reds-set-up-scope.html | German Reds Set Up Scope | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/gigantic-rockets-planned-by-us-design-of-solidfuel-units-assigned.html | GIGANTIC ROCKETS PLANNED BY US Design of SolidFuel Units Assigned to 3 Concerns  Payload 100 Tons | By John W Finneyspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/gold-soars-again-on-london-board-price-rises-to-about-3560-in.html | GOLD SOARS AGAIN ON LONDON BOARD Price Rises to About 3560 in Active Trading for the Largest OneDay Gain MARKET TERMED WILD Decline in Confidence in the Dollar Called a Factor Zurich Demand Noted GOLD SOARS AGAIN ON LONDON BOARD | By Thomas P Ronanspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/hairos-ii-jamin-in-50000-event-su-mac-lad-rated-at-85-for-united.html | HAIROS II JAMIN IN 50000 EVENT Su Mac Lad Rated at 85 for United Nations Trot Heading Yonkers Card | By Deane McGowenspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/housewives-take-school-bus-jobs-suburban-companies-find-mothers.html | HOUSEWIVES TAKE SCHOOL BUS JOBS Suburban Companies Find Mothers Successful as PartTime Help | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/i-i-earlupretlow.html | I I EarluPretlow | Special to The New York Time | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/i-mrs-harmon-bradford.html | I MRS HARMON BRADFORD | I Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/ilgwu-fund-set-up-ilgwu-extends-severance-plan.html | ILGWU Fund Set Up ILGWU EXTENDS SEVERANCE PLAN | By Ralph Katz | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/indonesians-greet-medical-ship-hope.html | INDONESIANS GREET MEDICAL SHIP HOPE | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/industrials-rise-on-london-board-bargain-hunters-attracted-to-a.html | INDUSTRIALS RISE ON LONDON BOARD Bargain Hunters Attracted to a Variety of Issues  Index Up 13 Points | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/insurers-scored-on-hypertension-physician-says-companies-abuse.html | INSURERS SCORED ON HYPERTENSION Physician Says Companies Abuse Statistics in Not Writing Life Policies | By John A Osmundsen | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/israeliarab-air-clash-2-nations-charge-intrusion-by-jet-fighters.html | ISRAELIARAB AIR CLASH 2 Nations Charge Intrusion by Jet Fighters | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/joan-kwiat-planning-wedding-in-february.html | Joan Kwiat Planning Wedding in February | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/junius-spencer-morgan-is-dead-banker-was-son-of-financier-juntos-s.html | Junius Spencer Morgan Is Dead Banker Was Son of Financier JUNTOS S MORGAN BANKER 68 DEAD | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-details-housing-program-backs-a-broad-democratic-report-on.html | KENNEDY DETAILS HOUSING PROGRAM Backs a Broad Democratic Report on Urban Renewal That Criticizes Nixon | By Peter Braestrupspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/kennedy-would-debate-2-hours-with-nixon-on-tv-tomorrow-democrat.html | Kennedy Would Debate 2 Hours With Nixon on TV Tomorrow Democrat Insists However He Wants Fifth Encounter Later in Campaign Network Committee Asked to Meet | By Douglas Dales | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/labor-right-wing-takes-offensive-british-foes-of-neutralist.html | LABOR RIGHT WING TAKES OFFENSIVE British Foes of Neutralist Policies Demand an End of Disastrous Party Trend | By Drew Middletonspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/laos-says-arms-aid-is-stopped-but-us-asserts-it-will-resume.html | Laos Says Arms Aid Is Stopped But US Asserts It Will Resume Vientiane Officials Unaware of Decision to Begin Military Assistance Payments Again Washington Declares | By Jacques Nevardspecial to the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lesson-used-by-most-teachers-pops-up-in-hand-player-hasnt-learned.html | Lesson Used by Most Teachers Pops Up in Hand  Player Hasnt Learned It | By Albert H Morehead | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lodge-cautions-on-reds-in-cuba-he-winds-up-tour-upstate-and-goes-to.html | LODGE CAUTIONS ON REDS IN CUBA He Winds Up Tour Upstate and Goes to Minneapolis  Firm on Guantanamo | By Edward C Burksspecial to the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/lutherans-urge-halt-to-atests-united-churchs-meeting-also-asks.html | LUTHERANS URGE HALT TO ATESTS United Churchs Meeting Also Asks Canada and US to Wage Peace | By George Duganspecial to the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mauritania-gains-independence.html | Mauritania Gains Independence | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/menderes-denies-role-in-1955-riots-turkish-expremier-makes-first.html | MENDERES DENIES ROLE IN 1955 RIOTS Turkish ExPremier Makes First Defense in Treason Trial  Bayar Speaks | By Jay Walzspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mobutu-arrests-15-during-curfew-military-police-raids-aimed-at.html | MOBUTU ARRESTS 15 DURING CURFEW Military Police Raids Aimed at Creating Void Around Ousted Premier Lumumba | By Paul Hofmannspecial to the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/morocco-receives-new-french-envoy.html | MOROCCO RECEIVES NEW FRENCH ENVOY | Special to The Now York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mrs-mgraths-78-takes-golf-prize-she-records-holeinone-in-winning-at.html | MRS MGRATHS 78 TAKES GOLF PRIZE She Records HoleinOne in Winning at Piping Rock  Ace for Mrs Maloney | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/mrsjbhutchinson90-philadelphia-clubwoman-dies-uwidow-of-pennsy.html | MRSJBHUTCHINSON90 Philadelphia Clubwoman Dies uWidow of Pennsy Official | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/music-russian-sensation-sviatoslav-richter-in-carnegie-hall-debut.html | Music Russian Sensation Sviatoslav Richter in Carnegie Hall Debut | By Harold C Schonberg | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nato-atom-force-is-backed-by-bonn-strauss-supports-project-sees.html | NATO ATOM FORCE IS BACKED BY BONN Strauss Supports Project Sees Difference in US and Norstad Plans | By Sydney Grusonspecial to the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-film-slated-to-reach-stage-never-on-sunday-to-become-musical.html | NEW FILM SLATED TO REACH STAGE Never on Sunday to Become Musical  Abbott Discusses Opening Night Passes | By Sam Zolotow | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-olin-mathieson-plant.html | New Olin Mathieson Plant | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-use-for-xray-is-sought-in-cancer-of-lymphatic-areas.html | New Use for XRay Is Sought in Cancer Of Lymphatic Areas | By Harold M Schmeck Jr | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-yarns-and-patterns-inspire-novice-knitters.html | New Yarns and Patterns Inspire Novice Knitters | By Edith Beeson Smith | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/new-york-times-now-printing-on-2-continents-at-same-time-times-is.html | New York Times Now Printing On 2 Continents at Same Time TIMES IS PRINTING ON 2 CONTINENTS | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nieporte-shoots-a-67.html | Nieporte Shoots a 67 | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/nixon-statement-charges-kennedy-with-13-errors-it-attacks.html | NIXON STATEMENT CHARGES KENNEDY WITH 13 ERRORS It Attacks Distortions and Misstatements  Quemoy Again in Dispute NIXON STATEMENT LISTS 13 ERRORS | By Harrison E Salisbury | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/one-strike-settled-in-oak-ridge-plants.html | ONE STRIKE SETTLED IN OAK RIDGE PLANTS | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/opera-egks-us-debut-the-inspector-general-in-premiere-at-center.html | Opera Egks US Debut  The Inspector General in Premiere at Center | ROSS PARMENTER | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/overseas-ballots-may-set-a-record-960000-gis-and-families-are.html | OVERSEAS BALLOTS MAY SET A RECORD 960000 GIs and Families Are Eligible  40 Return Is Seen by Pentagon | By Jack Raymondspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/peace-worker-blocked-swiss-neutrality-prevents-britons-news.html | PEACE WORKER BLOCKED Swiss Neutrality Prevents Britons News Conference | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/play-by-saroyan-and-cecil-in-london.html | PLAY BY SAROYAN AND CECIL IN LONDON | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/politics-coloring-hollywood-scene-film-sport-and-tv-notables-and.html | POLITICS COLORING HOLLYWOOD SCENE Film Sport and TV Notables and Their Wives Actively Support the Candidates | By Murray Schumachspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/presbyterians-hit-election-bigotry.html | PRESBYTERIANS HIT ELECTION BIGOTRY | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/president-backs-canadian-pact-for-developing-columbia-basin.html | President Backs Canadian Pact For Developing Columbia Basin | By Felix Belair Jrspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |

| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/private-funds-held-key-to-urban-tasks.html | PRIVATE FUNDS HELD KEY TO URBAN TASKS | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
|---|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/red-china-assails-un-as-tool-of-us.html | RED CHINA ASSAILS UN AS TOOL OF US | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/runaway-plant-returns-runaway-plant-returns-to-city.html | Runaway Plant Returns RUNAWAY PLANT RETURNS TO CITY | By Ah Raskin | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/russian-winter-arrives-early-with-3inch-snow-for-moscow.html | Russian Winter Arrives Early With 3Inch Snow for Moscow | By Osgood Caruthersspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/son-of-jay-gould-left-47592898-28-residuary-heirs-listed-in-will-of.html | SON OF JAY GOULD LEFT 47592898 28 Residuary Heirs Listed in Will of Howard Last of Direct Inheritors ACCOUNTING MADE HERE 25 Relatives Will Get 126th of Net Estate and 3 Will Receive 178th Each | By Russell Porter | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soustelle-makes-antigaullist-bid-exaide-launches-movement-opposing.html | SOUSTELLE MAKES ANTIGAULLIST BID ExAide Launches Movement Opposing the President on Algeria and Other Issues SOUSTELLE MAKES ANTIGAULLIST BID | By Robert C Dotyspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/southwide-rally.html | SouthWide Rally | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-and-china-wooing-sukarno-nations-said-to-compete-for.html | SOVIET AND CHINA WOOING SUKARNO Nations Said to Compete for Understanding of Indonesian Leader | By Bernard Kalbspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-avoids-query-on-test-timetable.html | SOVIET AVOIDS QUERY ON TEST TIMETABLE | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-backs-cuban-complaint-charging-us-with-aggression.html | Soviet Backs Cuban Complaint Charging US With Aggression | By Kathleen Teltschspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/soviet-threatens-boycott-if-un-delays-on-arms-russians-repeat-un.html | Soviet Threatens Boycott If UN Delays on Arms RUSSIANS REPEAT UN ARMS THREAT | By Lindesay Parrottspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stengel-receives-deluge-of-offers-exyankee-leader-gets-bids-in-and.html | STENGEL RECEIVES DELUGE OF OFFERS ExYankee Leader Gets Bids in and Out of Baseball  Topping Gives Views | By John Drebinger | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stengels-plight-is-cited-at-parley-yankee-managers-forced.html | STENGELS PLIGHT IS CITED AT PARLEY Yankee Managers Forced Retirement at 70 Decried at Meeting on Aging RIGID POLICIES SCORED Isaacs Urges Flexibility by US Business  No Voting Bloc of Elderly Seen | By Emma Harrison | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stevenson-backs-urban-aid-by-us.html | STEVENSON BACKS URBAN AID BY US | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stevenson-fears-negative-us-line-he-substitutes-for-kennedy-in-talk.html | STEVENSON FEARS NEGATIVE US LINE He Substitutes for Kennedy in Talk Here  Javits and Galbraith Also Debate | By Irving Spiegel | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/still-a-master-manipulator.html | Still a Master Manipulator | By Arthur Daley | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/stocks-retreat-session-listless-trading-light-as-2410000-shares.html | STOCKS RETREAT SESSION LISTLESS Trading Light as 2410000 Shares Change Hands  53 Lows and 15 Highs AVERAGE DOWN BY 157 Four Gold Issues Among the Days Most Active Rising Against Trend STOCKS RETREAT SESSION LISTLESS | By Richard Rutter | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tax-exemptions-are-defended-for-municipal-bond-offerings-taxfree.html | Tax Exemptions Are Defended For Municipal Bond Offerings TAXFREE ISSUES ARE CHAMPIONED | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/teachers-union-votes-to-strike-united-federation-sets-city-walkout.html | TEACHERS UNION VOTES TO STRIKE United Federation Sets City Walkout for Nov 7  Puts Members at 10000 | By Gene Currivan | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/text-of-report-on-housing-endorsed-by-kennedy.html | Text of Report on Housing Endorsed by Kennedy | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/text-of-the-cuban-statement-accusing-united-states.html | Text of the Cuban Statement Accusing United States | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tv-review-step-on-the-gas-is-a-salute-to-auto-world.html | TV Review  Step on the Gas Is a Salute to Auto World | By Jack Gould | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/tyrols-ethnic-minority-germanspeaking-group-said-to-enjoy-autonomy.html | Tyrols Ethnic Minority GermanSpeaking Group Said to Enjoy Autonomy | MANLIO BROSIO | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/un-tyrol-debate-is-opposed-by-us-argentina-also-declines-to-back.html | UN TYROL DEBATE IS OPPOSED BY US Argentina Also Declines to Back Austria in Dispute With Italy Over Area | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/un-victory-seen-for-us-food-plan-but-russian-calls-proposal-to.html | UN VICTORY SEEN FOR US FOOD PLAN But Russian Calls Proposal to Distribute Surpluses a Bid for Farm Vote | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/union-sanctions-dock-automation-west-coast-longshoremen-get-pay.html | UNION SANCTIONS DOCK AUTOMATION West Coast Longshoremen Get Pay Guarantee and Fund of 27500000 Docks Automation Accepted by Union On the West Coast | By Lawrence E Daviesspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-asked-to-curb-illegal-trucking-industry-urges-federal-law-to.html | US ASKED TO CURB ILLEGAL TRUCKING Industry Urges Federal Law to Compel All States to Adopt Uniform Rules | By Bernard Stengren | RE0000392088 | 1988-08-01 | B00000862575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-puts-embargo-on-goods-to-cuba-curbs-ship-deals-medicines-and.html | US PUTS EMBARGO ON GOODS TO CUBA CURBS SHIP DEALS Medicines and Most Foods Are Excepted From Ban Technical Data Covered CASTRO POLICY BLAMED Havana Expected to React by Seizing Property Still Owned by Americans US Bars All Exports to Cuba Except Medical Items and Food | By Ew Kenworthyspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-seeks-to-void-law-on-tuskegee-urges-high-court-to-upset-alabama.html | US SEEKS TO VOID LAW ON TUSKEGEE Urges High Court to Upset Alabama Boundary Statute That Excluded Negroes | By Anthony Lewisspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/us-tax-is-seen-on-foreign-ships-waterways-aide-fears-plan-for-use.html | US TAX IS SEEN ON FOREIGN SHIPS Waterways Aide Fears Plan for Use Levy Also May Hurt inland Operators | By George Horne | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/utah-poll-assayed-survey-lifts-democrats-hope-for-kennedy-victory.html | UTAH POLL ASSAYED Survey Lifts Democrats Hope for Kennedy Victory | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/voice-of-the-beatnik-is-being-stilled-in-the-village-cafes-bid-for.html | Voice of the Beatnik Is Being Stilled in the Village Cafes Bid for New Customers With Planned Shows | By Arthur Gelb | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/wallace-is-silent-on-voting-choice-refuses-to-pick-winner-but-says.html | WALLACE IS SILENT ON VOTING CHOICE Refuses to Pick Winner but Says Election of Kennedy Will Bring Inflation | By Merrill Folsomspecial To the New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/warmth-and-lack-of-ground-water-keep-trial-dogs-from-doing-their.html | Warmth and Lack of Ground Water Keep Trial Dogs From Doing Their Best | By John Rendel | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/who-renames-disease-pulmonary-heart-ills-are-now-chronic-cor.html | WHO RENAMES DISEASE Pulmonary Heart Ills Are Now Chronic Cor Pulmonale | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/wider-war-risk-set-for-shipping-underwriters-will-extend-brushfire.html | WIDER WAR RISK SET FOR SHIPPING Underwriters Will Extend BrushFire Coverage but Exclude Atomic | By Edward A Morrow | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-20 | https://www.nytimes.com/1960/10/20/archives/yun-reviews-us-units-korean-president-visits-un-troops-in-western.html | YUN REVIEWS US UNITS Korean President Visits UN Troops in Western Sector | Special to The New York Times | RE0000392088 | 1988-08-01 | B00000862575 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/12-labor-unions-officially-endorse-kennedys-ticket-by-peter.html | 12 Labor Unions Officially Endorse Kennedys Ticket By PETER BRAESTRUP | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/15-in-darien-back-town-zoning-ban-on-catholic-school.html | 15 in Darien Back Town Zoning Ban On Catholic School | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/22-more-atlanta-negroes-held-as-sitins-continue-for-2d-day.html | 22 More Atlanta Negroes Held As SitIns Continue for 2d Day | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/3-services-unite-on-plane-project-seek-to-develop-for-combat-areas.html | 3 SERVICES UNITE ON PLANE PROJECT Seek to Develop for Combat Areas a Transport Able to Land Vertically | By Jack Raymondspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/4thperiod-surge-wins-113105-game-rookies-backcourt-talent-and-28.html | 4THPERIOD SURGE WINS 113105 GAME Rookies Backcourt Talent and 28 Points Pace Royals  Naulls Tallies 37 | By Robert L Teagut | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/a-bad-day-in-rio.html | A Bad Day in Rio | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/accord-reached-at-westinghouse-contract-with-carey-union-heads-off.html | ACCORD REACHED AT WESTINGHOUSE Contract With Carey Union Heads Off Strike  Hope Is Raised for GE Pact | By Ah Raskin | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/african-news-agency-planned.html | African News Agency Planned | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/algeria-rallies-in-paris-banned-students-call-demonstration-for.html | ALGERIA RALLIES IN PARIS BANNED Students Call Demonstration for Peace  Riots Feared RALLY ON ALGERIA BANNED BY PARIS | By Robert C Dotyspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/art-running-the-gamut-shows-by-ad-reinhardt-ben-johnson-and.html | Art Running the Gamut Shows by Ad Reinhardt Ben Johnson and Leonardo Cremonini Are Diverse | By John Canaday | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-10-no-title.html | Article 10  No Title | By Robert Alden | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bankers-worry-cited-foreign-circles-are-reported-concerned-over.html | BANKERS WORRY CITED Foreign Circles Are Reported Concerned Over Democrats | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/belgians-hail-future-queen.html | Belgians Hail Future Queen | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bias-suit-is-filed-on-new-rochelle-schools-are-sued-in-federal.html | BIAS SUIT IS FILED ON NEW ROCHELLE Schools Are Sued in Federal Court on Segregation | By Edward Ranzal | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bob-hope-readies-new-tv-musical-actor-appears-with-ginger-rogers.html | BOB HOPE READIES NEW TV MUSICAL Actor Appears With Ginger Rogers and Perry Como in Potomac Madness | By Murray Schumachspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bomber-coach-41-succeeds-stengel-houk-yankees-new-pilot-assured-of.html | BOMBER COACH 41 SUCCEEDS STENGEL Houk Yankees New Pilot Assured of Free Hand at Helm by Topping | By John Drebinger | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/british-urge-shift-on-suicide.html | British Urge Shift on Suicide | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/british-weigh-plan-on-nato-atom-force.html | BRITISH WEIGH PLAN ON NATO ATOM FORCE | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bullion-market-called-volatile-experts-here-cite-the-thin-supply-as.html | BULLION MARKET CALLED VOLATILE Experts Here Cite the Thin Supply as Factor for the Rise in London Gold | By Albert L Kraus | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/bullion-rate-hits-4060-in-london-but-it-falls-280-an-ounce-by-close.html | BULLION RATE HITS 4060 IN LONDON But It Falls 280 an Ounce by Close  Gold Rush Laid to Speculative Activity | By Thomas P Ronanspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/cape-mine-stocks-strong-in-london-industrials-also-buoyant-on.html | CAPE MINE STOCKS STRONG IN LONDON Industrials Also Buoyant on Increased Demand  Gilt Edges Move Up | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/changing-of-the-guard.html | Changing of the Guard | By Arthur Daley | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/charlesbobker.html | CHARLESBOBKER | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/chatterley-trial-starts-in-london.html | CHATTERLEY TRIAL STARTS IN LONDON | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/church-unit-hits-religion-as-issue-presbyterian-group-decries.html | CHURCH UNIT HITS RELIGION AS ISSUE Presbyterian Group Decries Exploitation of Subject in Presidential Race | By John Wicklein | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/city-will-explore-housing-tax-idea-leaseback-scheme-would-let.html | CITY WILL EXPLORE HOUSING TAX IDEA LeaseBack Scheme Would Let Developer Avoid US Levy on Mortgage Bonds | By John Sibley | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/civil-war-series-will-replace-riverboat-on-nbc-in-1961.html | Civil War Series Will Replace Riverboat on NBC in 1961 | By Val Adams | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/collecting-is-no-mild-disease-its-victims-assert-reasons-for-habit.html | Collecting Is No Mild Disease Its Victims Assert Reasons for Habit Range From Desire for Security to Acquisitiveness | By Rita Reif | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/colleges-to-fight-decay-in-english-national-program-is-set-up-to.html | COLLEGES TO FIGHT DECAY IN ENGLISH National Program Is Set Up to Overhaul Teaching COLLEGES TO FIGHT DECAY IN ENGLISH | By Fred M Hechinger | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/de-gaulle-faces-censure-motion-67-deputies-sign-measure-in-attack.html | DE GAULLE FACES CENSURE MOTION 67 Deputies Sign Measure in Attack on Plan for French Nuclear Force | By W Granger Blairspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/death-penalty-wins-close-church-vote.html | DEATH PENALTY WINS CLOSE CHURCH VOTE | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/demand-is-heavy-for-bills-of-us-discount-rates-decline-longterms.html | DEMAND IS HEAVY FOR BILLS OF US Discount Rates Decline  LongTerms Show Falls  Corporates Climb | By Paul Heffernan | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/democrat-assails-nixon-fulbright-accuses-white-house-of-hiding.html | Democrat Assails Nixon Fulbright Accuses White House Of Hiding LowerPrestige Data | By William J Jordenspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/dooley-rematched-with-gilbert-in-26th-district.html | Dooley Rematched With Gilbert in 26th District | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/elizabeths-royal-guests-leave.html | Elizabeths Royal Guests Leave | Special to the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/enbargo-brings-new-attack.html | Enbargo Brings New Attack | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/end-of-wars-and-segregation-forecast-in-capsule-for-2000.html | End of Wars and Segregation Forecast in Capsule for 2000 | By Irving Spiegel | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/erhard-ends-clash-with-industry-head.html | ERHARD ENDS CLASH WITH INDUSTRY HEAD | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fast-faster-fastest-boating-records-piling-up-including-73-mph-for.html | Fast Faster Fastest Boating Records Piling Up Including 73 MPH for Regular Outboard | By Clarence E Lovejoy | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/fete-in-westchester-to-aid-artists-guild.html | Fete in Westchester To Aid Artists Guild | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/food-new-margarines-corn-oil-in-liquid-state-contained-in-spreads.html | Food New Margarines Corn Oil in Liquid State Contained In Spreads Introduced by 2 Concerns | By Nan Ickeringill | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/frank-r-turner.html | FRANK R TURNER | I special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/free-gold-prices-spurt-in-europe-hit-a-4060-peak-london-market.html | FREE GOLD PRICES SPURT IN EUROPE HIT A 4060 PEAK London Market Paces Rise  US Holds 35 Rate in Face of Gold Loss FREE GOLD PRICES SPURT IN EUROPE | By Edwin L Dale Jrspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/gold-shares-rise-on-speculation-price-gain-on-london-board-raises.html | GOLD SHARES RISE ON SPECULATION Price Gain on London Board Raises Stocks on the New York Market | By Elizabeth M Fowler | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/gop-focus-turns-to-state-senate-candidates-decide-to-stress-local.html | GOP FOCUS TURNS TO STATE SENATE Candidates Decide to Stress Local Issues Aim to Keep Control if Kennedy Wins | By Leo Egan | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/greater-school-aid-urged.html | Greater School Aid Urged | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/guilt-is-conceded-by-exst-louis-aide.html | GUILT IS CONCEDED BY EXST LOUIS AIDE | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/harlem-school-approved-by-city-board-votes-for-new-ps-76-site-after.html | HARLEM SCHOOL APPROVED BY CITY Board Votes for New PS 76 Site After Theobald Says Parents Oppose Shifts | By Charles G Bennett | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/harriet-hdallas-wrote-for-children.html | HARRIET HDALLAS WROTE FOR CHILDREN | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/high-court-hears-filmcensor-case-exhibitor-seeks-the-right-to-show.html | HIGH COURT HEARS FILMCENSOR CASE Exhibitor Seeks the Right to Show Film Before Review by Official Authorities | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/i-robert-hayden.html | I ROBERT HAYDEN | Special to The New York Time12 | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/ikeda-seeks-amity-says-japan-will-press-closer-ties-with-red.html | IKEDA SEEKS AMITY Says Japan Will Press Closer Ties With Red Nations | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/inconsiderate-boorish-hunters-force-posting-of-no-trespassing-signs.html | Inconsiderate Boorish Hunters Force Posting of No Trespassing Signs | By John W Randolphspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/irvins-eass.html | IRVINS EASS | Swclsl to The New York TimM | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/issue-of-offshore-islands-committing-government-to-single-course-of.html | Issue of Offshore Islands Committing Government to Single Course of Action Opposed | JOHN V LINDSAY | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/japanese-honor-slain-socialist-rival-parties-leaders-join-tribute.html | JAPANESE HONOR SLAIN SOCIALIST Rival Parties Leaders Join Tribute at Funeral Rites for Assassins Victim | By Robert Trumbullspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/johnson-decries-religious-issue-challenges-nixon-to-disavow-support.html | JOHNSON DECRIES RELIGIOUS ISSUE Challenges Nixon to Disavow Support of AntiCatholics Urges US Unity | By Wayne Phillipsspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-asks-aid-for-cuban-rebels-to-defeat-castro-urges-support-of.html | KENNEDY ASKS AID FOR CUBAN REBELS TO DEFEAT CASTRO Urges Support of Exiles and Fighters for Freedom Already on Island SCORES BAN ON TRADE He Proposes Seizing Assets in US Rebuts Nixons Charges of Distortions KENNEDY ASKS AID FOR CUBAN REBELS | By Peter Kihss | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-object-of-attack-president-scores-prestige-critics.html | Kennedy Object of Attack PRESIDENT SCORES PRESTIGE CRITICS | By Felix Belair Jrspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kennedy-strong-in-upstate-cities-study-shows-him-holding-a-slight.html | KENNEDY STRONG IN UPSTATE CITIES Study Shows Him Holding a Slight Lead in Syracuse and Oneida County | By Warren Weaver Jrspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kenyatta-exile-scored-kenyans-stage-protest-over-mau-mau-leaders.html | KENYATTA EXILE SCORED Kenyans Stage Protest Over Mau Mau Leaders Arrest | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/khrushchev-says-soviet-has-nuclear-submarines-soviet-says-it-has.html | Khrushchev Says Soviet Has Nuclear Submarines SOVIET SAYS IT HAS ATOM SUBMARINES | By Osgood Caruthersspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/kogan-to-be-soloist-soviet-violinist-to-play-with-westchester.html | KOGAN TO BE SOLOIST Soviet Violinist to Play With Westchester Symphony | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/liberals-candidate-makes-a-third-in-the-27th.html | Liberals Candidate Makes a Third in the 27th | By Merrill Folsomspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lieut-harry-kinsley-jr-fiance-of-mary-thing.html | Lieut Harry Kinsley Jr Fiance of Mary Thing | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/line-pair-to-miss-action-tomorrow-absence-of-hassan-little-hobbles.html | LINE PAIR TO MISS ACTION TOMORROW Absence of Hassan Little Hobbles Columbia Plans for Baker Field Game | By William R Conklin | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lodge-in-milwaukee.html | Lodge in Milwaukee | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lodge-offers-un-plan-to-assist-needy-regions-lodge-urges-aid-for.html | Lodge Offers UN Plan To Assist Needy Regions LODGE URGES AID FOR NEEDY LANDS | By Edward C Burksspecial to the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/lumumba-backer-gives-ultimatum-chief-of-leopoldville-region-warns.html | LUMUMBA BACKER GIVES ULTIMATUM Chief of Leopoldville Region Warns of Secession Unless Mobutu Quells Violence | By Paul Hofmannspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/market-recedes-trading-quickens-average-falls-183-points-in-fourth.html | MARKET RECEDES TRADING QUICKENS Average Falls 183 Points in Fourth Straight Dip  Gold List Surges VOLUME IS 2910000  RecessionResistant Group Shows Greatest Strength  Steels Are Weak MARKET RECEDES TRADING QUICKENS | By Richard Rutter | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/master-drawings-at-the-new-gallery.html | Master Drawings at the New Gallery | STUART PRESTON | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mechanized-post-office-opened-to-speed-mail-for-providence.html | Mechanized Post Office Opened To Speed Mail for Providence | By Robert Conleyspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/metropolitan-tourney-opens-today-after-3-passes-some-bids-spell.html | Metropolitan Tourney Opens Today  After 3 Passes Some Bids Spell Trouble | By Albert H Morehead | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/miss-jean-perkins-a-prospective-bride.html | Miss Jean Perkins A Prospective Bride | Special to TUe New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-burton-has-daughter.html | Mrs Burton Has Daughter | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-meir-interprets-assists-ukrainian-delegate-at-luncheon-for.html | MRS MEIR INTERPRETS Assists Ukrainian Delegate at Luncheon for Women | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/mrs-pegeen-helion-married-in-london-i.html | Mrs Pegeen Helion  Married in London  I | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/n-tyrol-dispute-rowing-caustic-charges-turn-sharp-in-talks-on.html | N TYROL DISPUTE ROWING CAUSTIC Charges Turn Sharp in Talks on Italys Treatment of Austrians in Area | By Benjamin Wellesspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/naacp-aide-hits-nixon-and-kennedy.html | NAACP AIDE HITS NIXON AND KENNEDY | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nations-business-shows-a-decline-gross-national-product-fell-05-in.html | NATIONS BUSINESS SHOWS A DECLINE Gross National Product Fell 05 in Third Quarter  Labor Sees Recession Gross National Product Dipped By 05 in Third Quarter of 60 | By Richard E Mooneyspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nautilus-is-first-in-hurdles-event-beats-greek-brother-by-20.html | NAUTILUS IS FIRST IN HURDLES EVENT Beats Greek Brother by 20 Lengths Sun Dog Choice in Temple Gwathmey | By Joseph C Nichols | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/negro-gains-seen-by-chicago-gop-party-chiefs-hope-to-reduce.html | NEGRO GAINS SEEN BY CHICAGO GOP Party Chiefs Hope to Reduce Democratic Strength in South Side Precincts | By Layhmond Robinsonspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-antired-group-is-reported-in-laos.html | NEW ANTIRED GROUP IS REPORTED IN LAOS | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-jersey-pros-in-second-place-long-island-gets-10-points-for-slim.html | NEW JERSEY PROS IN SECOND PLACE Long Island Gets 10 Points for Slim Margin in New Triangular Golf Event | By Lincoln A Werdenspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/new-tax-setup-asked-by-nixon-to-spur-growth-he-tells-economists.html | NEW TAX SETUP ASKED BY NIXON TO SPUR GROWTH He Tells Economists Here He Wants Corporate and Personal Revisions DETAILS A 12POINT PLAN Vice President Spends Most of Day Preparing for 4th TV Debate Tonight Revision of US Tax Structures Asked by Nixon in Speech Here | By Harrison E Salisbury | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nigerias-prime-minister.html | Nigerias Prime Minister | TOS BENSON | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nixon-admiral-radford-on-quemoy-and-matsu.html | Nixon Admiral Radford on Quemoy and Matsu | By James Reston | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/nixon-worldcourt-shift-denied-aide-explains-latest-comments-exbar.html | Nixon WorldCourt Shift Denied Aide Explains Latest Comments ExBar Leader Asserts Vice President Stands by Call to Ease US Limits on Global Tribunals Jurisdiction | By Anthony Lewisspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/nobel-scientist-achieved-fame-for-his-work-in-joining-nerves.html | Nobel Scientist Achieved Fame For His Work in Joining Nerves Medawar Invented Biological Glue Burnet Regarded as One of Worlds Great Experts on Viruses | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/nominees-meet-on-tv-tonight-in-4th-debate-lasting-an-hour.html | Nominees Meet on TV Tonight In 4th Debate Lasting an Hour | By Douglas Dales | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/nuclear-navy-in-britain-new-era-beginning-but-cooperation-with-us.html | Nuclear Navy in Britain New Era Beginning but Cooperation With US Is Still Facing Obstacles | By Hanson W Baldwin | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/pacifists-in-small-boats-board-atomic-submarines-at-groton.html | Pacifists in Small Boats Board Atomic Submarines at Groton PACIFISTS BOARD ATOM SUBMARINES | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/pakistan-bids-india-confer-on-kashmir.html | PAKISTAN BIDS INDIA CONFER ON KASHMIR | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/parley-in-tunis-fails-morocco-fails-to-win-support-in-claim-to.html | PARLEY IN TUNIS FAILS Morocco Fails to Win Support in Claim to Mauritania | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/railroad-scored-on-boxcar-peril-woodbridge-charges-lehigh-parks.html | RAILROAD SCORED ON BOXCAR PERIL Woodbridge Charges Lehigh Parks Explosive Cargoes | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/rally-is-opposed.html | Rally Is Opposed | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/rebels-seeking-any-aid.html | Rebels Seeking Any Aid | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/reds-at-un-back-soviet-arms-view-pole-and-czech-ask-specific-terms.html | REDS AT UN BACK SOVIET ARMS VIEW Pole and Czech Ask Specific Terms for New Parleys  Boycott Threat Repeated | By Lindesay Parrottspecial to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/rev-c-w-bawwm-retired-rector-78.html | REV C W BAWWM RETIRED RECTOR 78 | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/richard-bissell-author-and-mississippi-captain-observes-modern.html | Richard Bissell Author and Mississippi Captain Observes Modern America | By Brooks Atkinson | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/rules-of-road-test-all-us-deck-officers-slated-to-take-written-exam.html | RULES OF ROAD TEST All US Deck Officers Slated to Take Written Exam | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/ruling-due-today-in-slum-trial-of-2-brownstein-and-meissner-and.html | RULING DUE TODAY IN SLUM TRIAL OF 2 Brownstein and Meissner and Prosecution Rest  3 Judges to Decide | By Edith Evans Asbury | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archiv es/russians-bar-veto-on-testban-aides.html | RUSSIANS BAR VETO ON TESTBAN AIDES | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/scientists-press-study-of-obesity-complex-of-factors-cited-for.html | SCIENTISTS PRESS STUDY OF OBESITY Complex of Factors Cited for Fatness Heredity Is Strongly Implicated GLANDULAR LINK NOTED Virginia Researcher Tells of Experiments With Mice at Conference Here | By John A Osmundsen | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/sermon-reply-scored-representative-is-chided-for-rebuttal-given-in.html | SERMON REPLY SCORED Representative Is Chided for Rebuttal Given in Church | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/six-soviet-craft-building.html | Six Soviet Craft Building | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/son-to-mrs-drewsen-jr.html | Son to Mrs Drewsen Jr | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/soviet-again-sees-leadership-by-70-insists-it-will-outproduce-us-by.html | SOVIET AGAIN SEES LEADERSHIP BY 70 Insists It Will Outproduce US by Then Declares 7Year Plan Surpassed | By Seymour Toppingspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/state-will-survey-costs-in-hospitals.html | STATE WILL SURVEY COSTS IN HOSPITALS | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/steamin-demon-is-second-at-201-leads-su-mac-lad-by-head-halflength.html | STEAMIN DEMON IS SECOND AT 201 Leads Su Mac Lad by Head HalfLength Behind Victor Hairos 7th Jamin 8th | By Howard M Tucknerspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/steverson-rebuts-nixon-on-prestige.html | STEVERSON REBUTS NIXON ON PRESTIGE | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/taffy-calls-off-philadelphia-run-future-in-doubt-for-play-with-kim.html | TAFFY CALLS OFF PHILADELPHIA RUN Future in Doubt for Play With Kim Stanley  Israel May See West Side Story | By Sam Zolotow | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/teachers-warned-on-strike-threat-theobald-cites-law-calling-for.html | TEACHERS WARNED ON STRIKE THREAT Theobald Cites Law Calling for Dismissal of Any City Employe in Walkout PLANS A RADIO APPEAL United Federation Charges Superintendent Broke Series of Promises | By Gene Currivan | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/teamsters-planning-contracts-to-blunt-new-curbs-on-labor.html | Teamsters Planning Contracts To Blunt New Curbs on Labor | By Austin C Wehrweinspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/the-long-memory-of-the-snohomish.html | The Long Memory of the Snohomish | By Arthur Krock | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/theatre-face-of-a-hero-lemmon-stars-in-play-by-robert-joseph.html | Theatre Face of a Hero Lemmon Stars in Play by Robert Joseph | By Howard Taubman | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/tiederushaoiro.html | TiederuShaoiro | A Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/to-stem-gold-losses-alternate-policy-to-present-lower-interest-rate.html | To Stem Gold Losses Alternate Policy to Present Lower Interest Rate Proposed | HAL B LARY | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/traffic-declines-for-rails-trucks-freight-loadings-drops-in-both-in.html | TRAFFIC DECLINES FOR RAILS TRUCKS Freight Loadings Drops in Both Industries Reflect Slowing of Business | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/traffic-patterns-on-bridge.html | Traffic Patterns on Bridge | FREDERICK H ZURMUHLEN | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/transplant-work-wins-nobel-prize.html | TRANSPLANT WORK WINS NOBEL PRIZE | By Werner Wiskarispecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/treasury-says-gold-price-jump-in-europe-wont-change-policy.html | Treasury Says Gold Price Jump In Europe Wont Change Policy | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/truckers-in-west-note-profit-dip-cost-rises-cited-at-parley-here-in.html | TRUCKERS IN WEST NOTE PROFIT DIP Cost Rises Cited at Parley Here  Industry in East Says It Fares Better TRUCKERS IN WEST NOTE PROFIT DIP | By Robert E Bedingfield | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/turkish-court-ends-dog-sale-hearings.html | TURKISH COURT ENDS DOG SALE HEARINGS | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/uaw-condemns-religious-bigotry-says-recent-pamphlet-was.html | UAW CONDEMNS RELIGIOUS BIGOTRY Says Recent Pamphlet Was Misinterpreted  Editorial Again Expresses Regret | By Damon Stetsonspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-delegates-get-mutuel-aid-until-track-official-gives-tips.html | UN Delegates Get Mutuel Aid Until Track Official Gives Tips | By Gay Talesespecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-facing-crisis-on-costs-in-congo-may-ask-us-to-pay-half-of.html | UN FACING CRISIS ON COSTS IN CONGO May Ask US to Pay Half of Program Which Will Need 150 Million by End of 61 UN FACING CRISIS ON COSTS IN CONGO | By Thomas J Hamiltonspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-is-resuming-tours-meeting-requests-it-rejected-during-leaders.html | UN IS RESUMING TOURS Meeting Requests It Rejected During Leaders Stay | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/un-votes-study-of-us-food-plan-objections-of-soviet-union-on.html | UN VOTES STUDY OF US FOOD PLAN Objections of Soviet Union on Disposal of Surplus Defeated in Committee | By James Feronspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-gains-title-in-team-jumping-chapot-clinches-crown-by-riding.html | US GAINS TITLE IN TEAM JUMPING Chapot Clinches Crown by Riding Trail Guide to 6th Victory for Americans | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-is-main-donor-in-un-refugee-aid.html | US IS MAIN DONOR IN UN REFUGEE AID | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-navy-sure-it-is-ahead.html | US Navy Sure It Is Ahead | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-recalls-ambassador-in-cuba-for-extended-stay-bonsal-is-not.html | US Recalls Ambassador In Cuba for Extended Stay Bonsal Is Not Expected to Go Back During Rest of Administration US CALLS HOME ENVOY TO HAVANA | By Ew Kenworthyspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/us-store-trade-off-3-last-week-ten-of-twelve-areas-show-declines.html | US STORE TRADE OFF 3 LAST WEEK Ten of Twelve Areas Show Declines  Sales Here 1 Below 59 Level | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/venezuelan-regime-fights-leftist-foes.html | VENEZUELAN REGIME FIGHTS LEFTIST FOES | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/viennese-criticize-us.html | Viennese Criticize US | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/w-0warrington-j.html | W 0WARRINGTON j | Special to The New York Times I | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/washington-opera-opens.html | Washington Opera Opens | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/wigs-in-window-give-clues-to-new-hair-style.html | Wigs in Window Give Clues to New Hair Style | By Gloria Emerson | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/william-b-bosley.html | WILLIAM B BOSLEY | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/williams-seeking-parley-on-health-governor-tells-lasker-fete-new.html | WILLIAMS SEEKING PARLEY ON HEALTH Governor Tells Lasker Fete New President Should Call Conference to Fix Goals | By Morris Kaplan | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/williston-teams-create-traffic-jam-10-academy-squads-go-into-action.html | Williston Teams Create Traffic Jam 10 Academy Squads Go Into Action on One Afternoon Ed Padmore Leads Liberian Line on Soccer Eleven | By Michael Straussspecial To the New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/wilson-is-seeking-gaitskells-post.html | WILSON IS SEEKING GAITSKELLS POST | Special to The New York Times | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-21 | https://www.nytimes.com/1960/10/21/archives/yovicsin-recalls-1959-loss-in-mud-harvard-coach-aware-that-indians.html | YOVICSIN RECALLS 1959 LOSS IN MUD Harvard Coach Aware That Indians Would Like Wet Field  Hart Returns | By Robert M Lepsyte | RE0000392090 | 1988-08-01 | B00000864263 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/-purple-gang-of-new-rochelle-will-meet-white-plains-today-game-to.html | Purple Gang of New Rochelle Will Meet White Plains Today Game to Decide Football Championship of Westchester County  Steets Is Catholic Schools Back of Week | By Robert M Lipsyte | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/02-dip-recorded-in-primary-prices.html | 02 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/20-lands-ask-un-to-train-natives-official-role-is-sought-for-those.html | 20 LANDS ASK UN TO TRAIN NATIVES Official Role Is Sought for Those Who Do Not Govern Own Lands | By Sam Pope Brewerspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/200-to-be-called-in-towing-inquiry-prosecutor-will-subpoena-owners.html | 200 TO BE CALLED IN TOWING INQUIRY Prosecutor Will Subpoena Owners and Operators  Reidy Guard Denied | By Gay Talese | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/3-faiths-to-mark-15th-year-of-un-leaders-prepare-prayers-for-use.html | 3 FAITHS TO MARK 15TH YEAR OF UN Leaders Prepare Prayers for Use This WeekEnd in Temples and Churches | By John Wicklein | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/3-young-men-backed-by-town-to-open-new-theatre-on-li.html | 3 Young Men Backed by Town To Open New Theatre on LI | By Roy R Silverspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/a-study-of-hamiltons-last-years.html | A Study of Hamiltons Last Years | JOHN P SHANLEY | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/accuser-of-turks-weakens-charge-former-deputy-to-menderes-denies.html | ACCUSER OF TURKS WEAKENS CHARGE Former Deputy to Menderes Denies Having Evidence of AntiGreek Plot | By Jay Walzspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/adam-kappstatter.html | ADAM KAPPSTATTER | I Special to Hie New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/advertising-signs-queried.html | Advertising Signs Queried | PAUL EAGER | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/air-record-first-in-yonkers-trot-favorite-returns-660-carpet-bagger.html | AIR RECORD FIRST IN YONKERS TROT Favorite Returns 660  Carpet Bagger Second  Hickory Pride Third | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/algerian-rebel-leader-urges-un-to-act-for-quick-peace-foreign.html | Algerian Rebel Leader Urges UN to Act for Quick Peace Foreign Minister Krim Charges France With Scorning General Assembly Continued Resistance Vowed | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/amato-in-scarsdale-tonight.html | Amato in Scarsdale Tonight | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/army-harriers-win-defeat-nyu-st-johns-and-le-moyne-at-west-point.html | ARMY HARRIERS WIN Defeat NYU St Johns and Le Moyne at West Point | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/army-scores-africans-secret-society-in-salisbury-vows-action-on.html | ARMY SCORES AFRICANS Secret Society in Salisbury Vows Action on Moss | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/army-welcomes-villanovas-visit-cadets-aim-to-rebound-from-2.html | ARMY WELCOMES VILLANOVAS VISIT Cadets Aim to Rebound From 2 Straight Defeats  Crowd of 25000 Due | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/art-pagan-vs-religious-italian-drawings-of-3-centuries-on-view.html | Art Pagan vs Religious Italian Drawings of 3 Centuries on View | By Stuart Preston | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/benson-to-see-kubitschek.html | Benson to See Kubitschek | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bias-unit-scored-by-city-colleges-board-of-higher-education.html | BIAS UNIT SCORED BY CITY COLLEGES Board of Higher Education Denounces SCAD for Queens College Action | By Leonard Buder | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/big-heroin-cache-taken-in-yonkers-24-pounds-in-truck-trailed-from.html | BIG HEROIN CACHE TAKEN IN YONKERS 24 Pounds in Truck Trailed From Pier  3 Connected With Gallery Seized | By Merrill Folsomspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/blast-damage-set-4-12-million-figure-suggested-in-tennessee.html | BLAST DAMAGE SET 4 12 Million Figure Suggested in Tennessee Explosion | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/bowl-of-flowers-gardenia-choice-filly-at-65-for-153055-stakes-in.html | BOWL OF FLOWERS GARDENIA CHOICE Filly at 65 for 153055 Stakes in Jersey Today  13 Slated to Start | By William R Conklinspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/brabham-heads-auto-race-field-world-champion-will-drive-in-pacific.html | BRABHAM HEADS AUTO RACE FIELD World Champion Will Drive in Pacific Grand Prix in Monterey Tomorrow | By Frank M Blunkspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/brazil-specifies-export-shipping-act-confines-most-goods-to-us-and.html | BRAZIL SPECIFIES EXPORT SHIPPING Act Confines Most Goods to US and Canada to 15 Lines in Rate Group | By Werner Bamberger | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/briton-cites-hunt-for-a-virus-killer.html | BRITON CITES HUNT FOR A VIRUS KILLER | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/brunswick-school-victor.html | Brunswick School Victor | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/campaign-bigotry-assailed-by-jews-reform-rabbis-and-laymen-call-for.html | CAMPAIGN BIGOTRY ASSAILED BY JEWS Reform Rabbis and Laymen Call for a Repudiation of Religious Hatred | By Irving Spiegel | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/campaign-inquiry-turns-to-hl-hunt.html | Campaign Inquiry Turns to HL Hunt | By Tom Wickerspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cape-golds-decline-in-london-but-some-older-mines-edge-up.html | Cape Golds Decline in London But Some Older Mines Edge Up | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/car-on-li-sidewalk-kills-girl-hurts-2d.html | CAR ON LI SIDEWALK KILLS GIRL HURTS 2D | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/caracas-combats-riots-cabinet-convenes-as-leftists-appeal-for.html | CARACAS COMBATS RIOTS Cabinet Convenes as Leftists Appeal for Revolution | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/carteret-tops-st-bernards.html | Carteret Tops St Bernards | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/cbs-radio-to-cut-its-network-time-move-will-permit-expansion-by.html | CBS RADIO TO CUT ITS NETWORK TIME Move Will Permit Expansion by Local Outlet  Debates to Be Televised Again | By Richard F Shepard | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/ceremonies-held-for-liberty-ships.html | CEREMONIES HELD FOR LIBERTY SHIPS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/charges-traded-most-heated-dispute-concerns-methods-of-dealing-with.html | CHARGES TRADED Most Heated Dispute Concerns Methods of Dealing With Castro | By Russell Baker | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/china-and-india-set-talks.html | China and India Set Talks | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/china-still-at-top-of-soviet-aid-list-despite-reports-of-a-slash.html | CHINA STILL AT TOP OF SOVIET AID LIST Despite Reports of a Slash Peiping Gets 3 Times as Much as Any Red Ally | By Seymour Toppingspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/chufquen-second-and-sun-dog-next-choice-is-10-lengths-back-of.html | CHUFQUEN SECOND AND SUN DOG NEXT Choice is 10 Lengths Back of RunnerUp  Bald Eagle Is Favored in Man o War | By Joseph C Nichols | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/clayton-b-davis.html | CLAYTON B DAVIS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/coalition-regime-in-austria-quits-raabs-peoples-party-and.html | COALITION REGIME IN AUSTRIA QUITS Raabs Peoples Party and Socialists Fail to Reach Budget Accord in Time | By Ms Handlerspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/contract-bridge-constant-accusations-of-cheating-viewed-as-threat.html | Contract Bridge Constant Accusations of Cheating Viewed as Threat to Growth of Games Popularity | By Albert H Morehead | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/cuba-backs-austria-in-the-un-tyrol.html | CUBA BACKS AUSTRIA IN THE UN TYROL | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/curb-for-chief-rabbi-term-of-office-ends-for-israeli-and-rabbinical.html | CURB FOR CHIEF RABBI Term of Office Ends for Israeli and Rabbinical Council | Dispatch of The Times London | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/days-top-levels-prevail-at-close-advances-for-primerisk-securities.html | DAYS TOP LEVELS PREVAIL AT CLOSE Advances for PrimeRisk Securities Range From 14 to 38 of a Point | By Paul Heffernan | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/de-gaulle-warns-french-on-strife-on-tour-he-assails-foes-who-would.html | DE GAULLE WARNS FRENCH ON STRIFE On Tour He Assails Foes Who Would tear Nation Asunder on Algeria | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/deal-to-import-soviet-car-fails-after-no-market-is-found-here-one.html | Deal to Import Soviet Car Fails After No Market Is Found Here One Reason Is Deterioration of EastWest Relations Syracuse Dealer Says | By Joseph C Ingraham | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/demands-for-gold-by-industry-range-from-jewelry-to-missiles.html | Demands for Gold by Industry Range From Jewelry to Missiles | By Peter Bart | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/democratic-rolls-up-republicans-now-a-minority-party-in.html | DEMOCRATIC ROLLS UP Republicans Now a Minority Party in Philadelphia | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/detective-proves-his-man-innocent-works-overtime-to-correct-a.html | DETECTIVE PROVES HIS MAN INNOCENT Works Overtime to Correct a Mistaken Identification | By Jack Roth | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/dewey-criticizes-kennedy-on-matsu.html | DEWEY CRITICIZES KENNEDY ON MATSU | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/doctors-puppy-first-kundermans-entry-scores-in-english-setter-club.html | DOCTORS PUPPY FIRST Kundermans Entry Scores in English Setter Club Trial | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/dr-ernest-n-wilcox.html | DR ERNEST N WILCOX | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/duchess-otathollis-dead-at-85-resigned-parliament-seat-in-38.html | Duchess otAthollIs Dead at 85 Resigned Parliament Seat in 38 | SpeeJal to Thi New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/eaton-scores-press-says-it-distorts-situation-in-the-communist-bloc.html | EATON SCORES PRESS Says It Distorts Situation in the Communist Bloc | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/eatonusnyder.html | EatonuSnyder | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/edmund-p-shevlin-to-wedmonabruno.html | Edmund P Shevlin To WedMonaBruno | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/fetchik-decides-threeteam-play-glen-head-pros-5-12-points-beat.html | FETCHIK DECIDES THREETEAM PLAY Glen Head Pros 5 12 Points Beat Westchester  Third Goes to New Jersey | By Lincoln A Werdenspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/front-page-1-no-title.html | Front Page 1  No Title | By Walter H Waggonerspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/ge-will-resume-talks-with-union-hopes-rise-on-settlement-of-strike.html | GE WILL RESUME TALKS WITH UNION Hopes Rise on Settlement of Strike  Violence Dispute Is Main Obstruction | By Ah Raskin | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/general-devises-a-case-for-caps-officer-finds-a-way-to-save.html | General Devises a Case for Caps Officer Finds a Way to Save Headgear From Crushing Athletes Foot Aid and Horse Bath Among Patents | By Stacy V Jonesspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/gg-sharp-dead-naval-architect-designer-of-first-fireproof-passenger.html | GG SHARP DEAD NAVAL ARCHITECT Designer of First Fireproof Passenger Ship 86 Was an Expert on Safety | SMCial to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/giants-guard-against-fumbles-in-2hour-fulldress-workout.html | Giants Guard Against Fumbles In 2Hour FullDress Workout | By Robert L Teague | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/gold-rush-wanes-on-london-market.html | Gold Rush Wanes On London Market | By Thomas P Ronanspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/gomulka-presses-atom-buffer-plan-demands-west-accept-zone-without.html | GOMULKA PRESSES ATOM BUFFER PLAN Demands West Accept Zone Without Nuclear Weapons as Proof of Peace Aims | By Arthur J Olsenspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archiv es/gop-hopes-to-keep-seat-held-since-1952-in-the-5th.html | GOP Hopes to Keep Seat Held Since 1952 in the 5th | By Murray Illson | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/hammarskjold-irks-belgians.html | Hammarskjold Irks Belgians | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/handsoff-policy-seen.html | Handsoff Policy Seen | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/harvard-awaits-indians.html | Harvard Awaits Indians | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/havana-arrests-us-expatriate-castro-seizes-morgan-who-lost.html | HAVANA ARRESTS US EXPATRIATE Castro Seizes Morgan Who Lost Citizenship as Rebel | By R Hart Phillipsspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/humphrey-holds-key-in-minnesota-his-margin-in-senate-race-may.html | HUMPHREY HOLDS KEY IN MINNESOTA His Margin in Senate Race May Determine Outcome of Presidential Contest | By Donald Jansonspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ikedas-campaign-to-back-us-ties-japanese-leaders-promise-cut-in.html | IKEDAS CAMPAIGN TO BACK US TIES Japanese Leaders Promise Cut in Taxes as Policies For Election Are Set | By Robert Trumbullspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/iowa-risks-string-in-purdue-game-mississippi-to-play-rugged.html | IOWA RISKS STRING IN PURDUE GAME Mississippi to Play Rugged Arkansas Minnesota and Michigan Meet for Jug | By Joseph M Sheehan | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/irene-e-cleary.html | IRENE E CLEARY | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/italy-denounces-soviet-arms-plan-martino-tells-un-group-control-and.html | ITALY DENOUNCES SOVIET ARMS PLAN Martino Tells UN Group Control and Inspection Would Be Inadequate | By Lindesay Parrottspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ivy-clash-at-ithaca.html | Ivy Clash at Ithaca | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jersey-candidates-debate-u2-flight.html | JERSEY CANDIDATES DEBATE U2 FLIGHT | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/jersey-museum-official-decorates-apartments.html | Jersey Museum Official Decorates Apartments | By Cynthia Kelloggspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/johnson-hammers-at-gop-policies-in-plea-to-farmers.html | Johnson Hammers At GOP Policies In Plea to Farmers | By Wayne Phillipsspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/johnsons-team-wins-pro-and-mrs-greer-score-in-westchester-golf-with.html | JOHNSONS TEAM WINS Pro and Mrs Greer Score in Westchester Golf With 79 | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/joseph-silverstein-violinist-receives-naumburg-award.html | Joseph Silverstein Violinist Receives Naumburg Award | By Ross Parmenter | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kennedy-seeking-prestige-report-after-tv-exchange-on-issue-he-bids.html | KENNEDY SEEKING PRESTIGE REPORT After TV Exchange on Issue He Bids State Department Free USIA Data | By Peter Kihss | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/kentner-starts-beethoven-cycle-pianist-plays-first-concert-in.html | KENTNER STARTS BEETHOVEN CYCLE Pianist Plays First Concert in Sonata Series to Open Redecorated Judson Hall | RAYMOND ERICSON | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/lodge-predicts-along-cold-war-says-in-milwaukee-25-years-will-go-by.html | LODGE PREDICTS ALONG COLD WAR Says in Milwaukee 25 Years Will Go By Before the Red Menace Has Withered By EDWARD C BURKS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/margaret-king-a-c-barclay-jr-to-wed-nov-26-graduates-of-penn-state.html | Margaret King A C Barclay Jr To Wed Nov 26 Graduates of Penn State and Yale Are Engaged to Marry | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/market-analyst-to-poll-audience-second-survey-planned-at-behind-the.html | MARKET ANALYST TO POLL AUDIENCE Second Survey Planned at Behind the Wall Previews Next Week at Jan Hus | By Louis Calta | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/market-is-down-fifth-day-in-row-average-drops-237-points-volume.html | MARKET IS DOWN FIFTH DAY IN ROW Average Drops 237 Points  Volume Increases to 3094000 Shares 91 NEW LOWS 6 HIGHS Gold Issues Subjected to Profit Taking  Steels and Drugs Are Weak | By Richard Rutter | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/membership-aims-set-for-disciples-1500-new-congregations-in-decade.html | MEMBERSHIP AIMS SET FOR DISCIPLES 1500 New Congregations in Decade Is Goal Urged at Churchs Assembly | By George Duganspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/middies-favored-to-conquer-penn-30000-to-see-series-end-princeton.html | MIDDIES FAVORED TO CONQUER PENN 30000 to See Series End  Princeton Choice to Beat Cornell in Ivy Contest | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/military-tension-mounts-in-congo-un-parley-seeks-to-curb-friction.html | MILITARY TENSION MOUNTS IN CONGO UN Parley Seeks to Curb Friction Between Men of Mobutu and Ghanaians | By Paul Hofmannspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mr-nixon-praised-vice-president-viewed-as-vibrant-progressive.html | Mr Nixon Praised Vice President Viewed as Vibrant Progressive Personality | CAMERON MARSHALL | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-alvin-w-carlson.html | MRS ALVIN W CARLSON | Special to The New Voile Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-cudone-pair-wins-mrs-van-tassell-helps-post-an-81-in-new-jersey.html | MRS CUDONE PAIR WINS Mrs van Tassell Helps Post an 81 in New Jersey Golf | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-herbert-r-morris.html | MRS HERBERT R MORRIS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-nixon-greets-thousands-of-gop-women-at-rally-here.html | Mrs Nixon Greets Thousands Of GOP Women at Rally Here | By Emma Harrison | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrs-russell-thomas.html | MRS RUSSELL THOMAS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/mrspearson89-school-founder-expert-in-nursery-teacher-training-is.html | MRSPEARSON89 SCHOOL FOUNDER Expert in Nursery Teacher Training Is DeaduSet Up Unit Now Part of Tufts | I Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/music-double-premiere-philharmonic-repeats-foss-time-cycle.html | Music Double Premiere Philharmonic Repeats Foss Time Cycle | By Allen Hughes | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nasser-views-quoted.html | Nasser Views Quoted | M ARNON | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/negro-school-installs-henderson-becomes-head-of-university-in.html | NEGRO SCHOOL INSTALLS Henderson Becomes Head of University in Richmond | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nehru-stresses-time-element.html | Nehru Stresses Time Element | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/new-500000-hall-up-for-referendum-in-briarcliff-manor.html | New 500000 Hall Up for Referendum In Briarcliff Manor | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nina-simone-and-trio-at-hunter-blend-jazzpop-and-stage-music.html | Nina Simone and Trio at Hunter Blend JazzPop and Stage Music | JOHN S WILSON | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/nixon-hints-a-fifth-debate-but-it-depends-on-schedule.html | Nixon Hints a Fifth Debate But It Depends on Schedule | By Douglas Dales | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/okinawa-crash-claims-settled.html | Okinawa Crash Claims Settled | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/opposing-nominees-close-on-issues-in-the-4th-district.html | Opposing Nominees Close on Issues in the 4th District | By Will Lissner | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/ore-carrier-halted-over-union-dispute.html | ORE CARRIER HALTED OVER UNION DISPUTE | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/pakistan-textile-deal-20000000-pact-with-japan-for-machinery.html | PAKISTAN TEXTILE DEAL 20000000 Pact With Japan for Machinery Completed | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/paris-edition-prints-dispatch-on-debate.html | Paris Edition Prints Dispatch on Debate | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/penn-150s-win-2018-set-back-navy-and-gain-sole-possession-of-loop.html | PENN 150S WIN 2018 Set Back Navy and Gain Sole Possession of Loop Lead | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/pilot-will-decide-hurling-rotation-houk-to-take-firmer-hand-on.html | PILOT WILL DECIDE HURLING ROTATION Houk to Take Firmer Hand on Yanks Pitching  Two Aides Expected to Stay | By John Drebinger | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/police-forbidden-to-aid-men-fined-for-outside-jobs-mayor-backs.html | POLICE FORBIDDEN TO AID MEN FINED FOR OUTSIDE JOBS Mayor Backs Commissioner on Department Discipline 10 More Penalized | By Guy Passant | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/president-scores-gop-pessimism-tells-party-donors-on-coast-rivals.html | PRESIDENT SCORES GOP PESSIMISM Tells Party Donors on Coast Rivals Often Look 14 Feet Tall at Campaigns End | By Felix Belair Jrspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/prices-off-on-continent.html | Prices Off on Continent | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/puerto-rico-bishops-bar-vote-for-munoz.html | Puerto Rico Bishops Bar Vote for Munoz | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/queen-elizabeth-in-denmark.html | Queen Elizabeth in Denmark | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/rail-freight-rise-approved-by-us-rate-increase-averaging-more-than.html | RAIL FREIGHT RISE APPROVED BY US Rate Increase Averaging More Than 15 to Take Effect on Monday DELIBERATION IS BRIEF ICC Determines Not to Permit Fringe Gains for the Nations Carriers | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/red-bloc-refuses-to-pay-share-of-un-expenses-in-the-congo.html | Red Bloc Refuses to Pay Share Of UN Expenses in the Congo Czechoslovak Attacks What He Calls Dirty Role US Protests Label Charges Insult to Other Nations | By Kathleen Teltschspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/report-on-rickover-disputed.html | Report on Rickover Disputed | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/satellite-permit-sought-by-att-experimental-relay-system-across.html | SATELLITE PERMIT SOUGHT BY ATT Experimental Relay System Across Atlantic Is Planned for Phones and Video | By John W Finneyspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/senator-kennedy-backed-forthcoming-election-held-to-be-test-of-our.html | Senator Kennedy Backed Forthcoming Election Held to Be Test of Our Political Maturity | JAMES P WARBURG | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/slum-landlords-are-found-guilty-fines-and-jail-possible-for.html | SLUM LANDLORDS ARE FOUND GUILTY Fines and Jail Possible for Brownstein and Meissner on West Side Buildings | By Edith Evans Asbury | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/soviet-envoys-shouts-halt-speech-by-erhard-in-bonn.html | Soviet Envoys Shouts Halt Speech by Erhard in Bonn | By Sydney Grusonspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/squlllante-missing-as-his-trial-nears.html | SQUILLANTE MISSING AS HIS TRIAL NEARS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/subsidizing-commodities.html | Subsidizing Commodities | ADRIAN LAJOUS | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/talks-on-bases-set-us-posts-in-west-indies-to-be-discussed-in.html | TALKS ON BASES SET US Posts in West Indies to Be Discussed in London | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |

| Date | URL | Title | Author | RE number | Date2 | B number |
|---|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/teachers-threat-to-strike-scored-silver-charges-federation-is.html | TEACHERS THREAT TO STRIKE SCORED Silver Charges Federation Is Acting in Bad Faith on Resolving Issues UNION HITS THEOBALD Says Its Members Received Dismissal Warning With Anger and Disgust | By Gene Currivan | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-fourth-debate-feeling-in-washington-is-that-kennedy-and-nixon.html | The Fourth Debate Feeling in Washington Is That Kennedy and Nixon Went Past National Interests | By James Restonspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/the-kind-of-diplomat-kennedy-wants.html | The Kind of Diplomat Kennedy Wants | By Cl Sulzberger | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/transit-held-key-to-essex-growth-jersey-survey-finds-better.html | TRANSIT HELD KEY TO ESSEX GROWTH Jersey Survey Finds Better Commuting Service Vital to Needs of County TRANSPORT IS STRAINED 113000 Workers Travel to Area Daily While 93000 Go to Jobs Elsewhere | By Milton Honigspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tree-platform-is-ideal-for-hunting-deer-if-doctor-and-scribe-ever.html | Tree Platform Is Ideal for Hunting Deer if Doctor and Scribe Ever Find Time | By John W Randolphspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/truce-is-sought-in-atlanta-sitin-mayor-offers-to-mediate-fair.html | TRUCE IS SOUGHT IN ATLANTA SITIN Mayor Offers to Mediate  Fair Employment Is Added Negro Goal | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/tv-time-and-the-debate-4-meetings-of-candidates-seen-showing.html | TV Time and the Debate 4 Meetings of Candidates Seen Showing Weakness of Emphasizing Stop Watch | By Jack Gould | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/two-drugs-found-to-cut-blood-fat-synthetic-agents-may-help-test.html | TWO DRUGS FOUND TO CUT BLOOD FAT Synthetic Agents May Help Test Cholesterol Theory for Atherosclerosis | By John A Osmundsenspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/two-film-series-plan-busy-season-museum-of-modern-art-and-cinema-16.html | TWO FILM SERIES PLAN BUSY SEASON Museum of Modern Art and Cinema 16 Will Begin Programs Tomorrow | By Howard Thompson | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/un-unit-sets-trade-study.html | UN Unit Sets Trade Study | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-aides-divided-again-on-cutting-troops-in-europe-1959-struggle-is.html | US AIDES DIVIDED AGAIN ON CUTTING TROOPS IN EUROPE 1959 Struggle Is Renewed as Deficit in the Balance of Payments Persists TREASURY URGES MOVE Budget Bureau and Air Force Agree  State Department Army and Navy Opposed | By Ew Kenworthyspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/us-to-release-aid-to-laotian-troops.html | US TO RELEASE AID TO LAOTIAN TROOPS | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/venezuela-first-in-jumping-event-us-next-and-canada-third-in-prix.html | VENEZUELA FIRST IN JUMPING EVENT US Next and Canada Third in Prix des Nations Test at Harrisburg Show | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/washington-concedes-damage-gold-boom-has-done-to-dollar.html | Washington Concedes Damage Gold Boom Has Done to Dollar | By Richard E Mooneyspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/west-wins-race-by-un-statement-outmaneuvers-soviet-with-a.html | WEST WINS RACE BY UN STATEMENT Outmaneuvers Soviet With a Declaration on World Economic Cooperation | By David Andersonspecial To the New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-22 | https://www.nytimes.com/1960/10/22/archives/yale-to-meet-colgate.html | Yale to Meet Colgate | Special to The New York Times | RE0000392091 | 1988-08-01 | B00000864264 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-devil-at-4-oclock-in-a-palmy-paradise.html | DEVIL AT 4 OCLOCK IN A PALMY PARADISE | By Robert Yeager | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-nabucco-set-up-composers-career-by-adding-power-to-italian-opera.html | Nabucco Set Up Composers Career By Adding Power to Italian Opera | By Harold C Schonberg | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-never-on-sunday-puts-a-wry-idea-on-screen.html | Never on Sunday Puts A Wry Idea on Screen | By Bosley Crowther | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-patonumolnar-i.html | PatonuMolnar I | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-the-wall-recalls-shameful-facts-of-history-without-compromise.html | The Wall Recalls Shameful Facts Of History Without Compromise | By Howard Taubman | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/-winkelberg-film-plan-hitler-and-shoes.html | Winkelberg Film Plan  Hitler and Shoes | By Ah Weiler | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/1-i-s-goldnerunaishiiler.html | 1 i s GoldneruNaishiiler | sj Special to The New York Times I | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/1000-flee-the-city-in-atomic-raid-test-1000-flee-the-city-smoothly.html | 1000 Flee the City In Atomic Raid Test 1000 Flee the City Smoothly In Test of ARaid Readiness | By Gay Talese | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2-norwalk-agencies-propose-a-merger.html | 2 NORWALK AGENCIES PROPOSE A MERGER | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2000-koreans-shun-life-under-reds.html | 2000 KOREANS SHUN LIFE UNDER REDS | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/2level-layouts-provide-variety-exterior-styling-can-suit-taste-for.html | 2LEVEL LAYOUTS PROVIDE VARIETY Exterior Styling Can Suit Taste for Traditional or Contemporary 2LEVEL LAYOUTS PROVIDE VARIETY | By Walter H Stern | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/3-killed-4-injured-in-rockland-crash.html | 3 KILLED 4 INJURED IN ROCKLAND CRASH | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/4372-model-to-wed-alice-handelman.html | 4372 Model to Wed Alice  Handelman | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/450-craft-to-be-on-display-at-national-motor-boat-show-423-exhibits.html | 450 Craft to Be on Display at National Motor Boat Show 423 Exhibits by 416 Firms Are Slated Here Jan 1422 Record Number of Coliseum Space Requests Filed | By Clarence E Lovejoy | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-century-of-the-college-girl.html | A Century Of the College Girl | BY Fred M Hechinger Education Editor of the Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-critic-who-has-the-merits-of-a-wine-taster-the-art-of-writing-by.html | A Critic Who Has the Merits of a Wine Taster THE ART OF WRITING By Andre Maurois Translated from the French by Gerard Hopkins 320 pp New York EP Dutton  Co 450 | By Henri Peyre | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-crumbling-stadium.html | A Crumbling Stadium | TOM CORAM | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-dirty-deal.html | A Dirty Deal | E MINTZ | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-game-of-authors-the-classics-reclassified-by-richard-armour.html | A Game Of Authors THE CLASSICS RECLASSIFIED By Richard Armour Illustrated by Campbell Grant 147 pp New York McGrawHill Book Company 295 | By Edwin McDowell | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-little-private-geometry-can-turn-any-hunter-into-an-outdoorsman.html | A Little Private Geometry Can Turn Any Hunter Into an Outdoorsman | By John W Randolph | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-quartet-of-younger-singers.html | A Quartet of Younger Singers | By Harvey Shapiro | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-sessions-festival-at-northwestern-will-honor-the-american.html | A Sessions Festival at Northwestern Will Honor the American Composer | By Ross Parmenter | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/a-warsaw-diary-on-art-of-loafing-students-notes-on-his-days-in-a.html | A WARSAW DIARY ON ART OF LOAFING Students Notes on His Days in a Work Gang Expose Labors Malpractices | By Arthur J Olsenspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/admiral-togo.html | Admiral Togo | RICHARD HOUGH | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/aerial-by-epstein-decides-147-game-green-takes-13yard-pass-for-2d.html | AERIAL BY EPSTEIN DECIDES 147 GAME Green Takes 13Yard Pass for 2d Freeport Score  Uniondale Bows 267 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/age-is-wisdom.html | Age Is Wisdom | PETE FIGO CARVELLA | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/aid-for-schools-pushed.html | Aid for Schools Pushed | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/aid-volunteers-sought-private-group-calls-for-50-to-help-in-un.html | AID VOLUNTEERS SOUGHT Private Group Calls for 50 to Help in UN Programs | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/airline-reflects-german-growth-lufthansa-revived-in-1955-has.html | AIRLINE REFLECTS GERMAN GROWTH Lufthansa Revived in 1955 Has Expanded Rapidly  Now Shifting to Jets | By Edward Hudson | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/alfred-73-victor.html | Alfred 73 Victor | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/alfred-gets-grant-to-study-materials.html | ALFRED GETS GRANT TO STUDY MATERIALS | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/all-around-the-town-this-is-new-york-by-m-sasek-60-pp-new-york-the.html | All Around the Town THIS IS NEW YORK By M Sasek 60 pp New York The Macmillan Company 3 | ELB | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/allies-concerned-by-us-nato-plan-posssibility-of-a-reduction-in.html | ALLIES CONCERNED BY US NATO PLAN Posssibility of a Reduction in American Units Poses Problem for Diplomats | By William J Jordenspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ambassador-stengel.html | Ambassador Stengel | HECTER ALEJANDROHC BARTON JRJORGE L DE JESUSCARMAN MACHUCASAM J VAN HYNING JRMORRIS MOSES | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/amherst-student-aid-360000-is-given-in-loans-scholarships-and-wages.html | AMHERST STUDENT AID 360000 Is Given in Loans Scholarships and Wages | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/an-examination-of-consumer-buying-trends-supermarket-role-studied.html | An Examination of Consumer Buying Trends Supermarket Role Studied | By Herbert Koshetz | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ankara-to-use-troops-to-teach-22500-officer-candidates-called-to.html | ANKARA TO USE TROOPS TO TEACH 22500 Officer Candidates Called to Army Fight Against Illiteracy | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ann-e-colman-wellesley-1960-becomes-bride-married-in-scarsdale-to.html | Ann E Colman Wellesley 1960 Becomes Bride Married in Scarsdale to Charles M Jankey a Williams Alumnus | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/anne-henderson-and-j-f-fritts-to-be-married-graduate-of-wellesley.html | Anne Henderson And J F Fritts To Be Married Graduate of Wellesley and Lawyer Planning December Wedding | Special to The New York Times i | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/antifreeze-war-has-high-stakes-new-products-promoted-by-costly.html | ANTIFREEZE WAR HAS HIGH STAKES New Products Promoted by Costly Campaigns ANTIFREEZE WAR HAS HIGH STAKES | By Peter Bart | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/arctic-once-tropical-islands-yield-fossil-evidence-in-study-by.html | ARCTIC ONCE TROPICAL Islands Yield Fossil Evidence in Study by Dartmouth | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/army-trounces-villanova-540-west-point-gains-375-yards-rushing.html | ARMY TROUNCES VILLANOVA 540 West Point Gains 375 Yards Rushing Rushatz Eckert Lead Powerful Attack ARMY TROUNCES VILLANOVA 540 | By Robert L Teaguespecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/art-festival-planned.html | Art Festival Planned | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/art-series-in-newark-lectures-to-bet-on-chinese-and-french.html | ART SERIES IN NEWARK Lectures to Bet on Chinese and French Influences Here | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Tiems | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-45-no-title.html | Article 45 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-56-no-title.html | Article 56 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-57-no-title.html | Article 57 No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-72-no-title.html | Article 72  No Title | By Charles Frankel | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/article-73-no-title.html | Article 73  No Title | By Joseph Wood Krutch | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/atlanta-negroes-suspend-sitins-agree-with-mayor-to-truce-for-30.html | ATLANTA NEGROES SUSPEND SITINS Agree With Mayor to Truce for 30 Days While He Negotiates With Stores | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/audubons-works-exhibited-in-paris-us-information-agencys-show.html | AUDUBONS WORKS EXHIBITED IN PARIS US Information Agencys Show Receives Favorable Response From French | By Milton Brackerspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/august-niemeyer.html | AUGUST NIEMEYER | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/away-from-what-many-people-speak-of-getting-away-from-it-all-in.html | Away From What Many people speak of getting away from it all in exotic spots But is it for real | By John W Randolph | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bach-beethoven-just-mechanics-psychologist-questions-view-beauty-of.html | BACH BEETHOVEN JUST MECHANICS Psychologist Questions View Beauty of Music Is Only in Ear of the Listener | By McCandlish Phillipsspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/backing-won-by-ikeda.html | Backing Won by Ikeda | By Robert Trumbullspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bald-eagle-is-2d-harmonizing-wins-man-o-war-at-belmont-sword-dancer.html | BALD EAGLE IS 2D Harmonizing Wins Man o War at Belmont  Sword Dancer Third | By Joseph C Nichols | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/balduccis-tally-earns-64-victory-hofstra-sophomore-scores-in-first.html | BALDUCCIS TALLY EARNS 64 VICTORY Hofstra Sophomore Scores in First Period on 3Yard Run  Wagner Triumphs | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/baltimore-study-uncovers-apathy-negro-voters-aloof-to-both.html | BALTIMORE STUDY UNCOVERS APATHY Negro Voters Aloof to Both Candidates  Rights and Religion Are Issues | By Layhmond Robinsonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/battle-in-the-peaceful-cold-war-the-russian-and-us-economic-aid.html | Battle in the Peaceful Cold War The Russian and US economic aid programs for Afghanistan are in direct competition and our showing so far inspires no confidence that we will come out ahead Battle in the Peaceful Cold War | By Peggy and Pierre Street | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bedelluschwartz.html | BedelluSchwartz | Special to The Hew York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/belgian-films-and-paper-due-here-next-year.html | Belgian Films and Paper Due Here Next Year | By Jacob Deschin | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/benson-in-brazil-agriculture-chief-is-greeted-by-president.html | BENSON IN BRAZIL Agriculture Chief Is Greeted by President Kubitschek | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bergen-pines-to-get-public-health-unit.html | BERGEN PINES TO GET PUBLIC HEALTH UNIT | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bergen-planners-urging-diversity-industrial-survey-also-asks.html | BERGEN PLANNERS URGING DIVERSITY Industrial Survey Also Asks HigherWage Businesses Be Sought for County | By John W Slocumspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bernstein-looks-at-the-overture-philharmonics-first-concert-for.html | BERNSTEIN LOOKS AT THE OVERTURE Philharmonics First Concert for Young People Features Four Such Compositions | RE | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/betty-j-vinson-i-engaged-to-wed-roberthelander-jsmith-alumna-future.html | Betty J Vinson I Engaged to Wed RobertHelander jSmith Alumna Future Bride ofLawyer an Amherst Graduate | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bfiss-sally-gray-engaged-to-wed-jamesh-perry-skidmore-alumna-and.html | Bfiss Sally Gray Engaged to Wed JamesH Perry Skidmore Alumna and Dartmouth Graduate to Marry in Spring | o Spwiaf o The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/big-picture-by-the-numbers.html | BIG PICTURE BY THE NUMBERS | By Herbert Mitgang | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bill-to-curb-deer-is-asked-in-jersey.html | BILL TO CURB DEER IS ASKED IN JERSEY | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/blood-seen-cause-of-artery-blocks-fatty-plugs-are-reported-to-form.html | BLOOD SEEN CAUSE OF ARTERY BLOCKS Fatty Plugs Are Reported to Form in Artificial Tube in Dogs Body | By John A Osmundsenspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/book-shares-win-wall-st-raves-text-publishers-finding-a-good-market.html | BOOK SHARES WIN WALL ST RAVES Text Publishers Finding a Good Market for Issues  Mergers Increase | By Elizabeth M Fowler | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bordentown-in-front.html | Bordentown in Front | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boston.html | Boston | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boulder-city-awaiting-the-races.html | BOULDER CITY AWAITING THE RACES | By Ward Allan Howe | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/boy-9-runs-away-from-home-to-try-to-earn-2-to-save-dog.html | Boy 9 Runs Away From Home To Try to Earn 2 to Save Dog | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bridge-change-in-imp-scoring-a-revised-schedule-is-offered-to.html | BRIDGE CHANGE IN IMP SCORING A Revised Schedule Is Offered to Correct Some Anomalies | By Albert H Morehead | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/british-await-art-sale-impressionists-and-moderns-to-be-auctioned.html | BRITISH AWAIT ART SALE Impressionists and Moderns to Be Auctioned Nov 23 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/british-still-hope-for-1961-summit-macmillan-prefers-early-meeting.html | BRITISH STILL HOPE FOR 1961 SUMMIT Macmillan Prefers Early Meeting to Danger of Waiting Until Soviet Pressure Forces One | By Drew Middletonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/brooklyn-shows-late-sculpture-moderns-in-exhibitions-elsewhere.html | Brooklyn Shows Late Sculpture  Moderns in Exhibitions Elsewhere | By Stuart Preston | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/bulgaria-invites-western-contact-cultural-ties-to-soviet-eased-but.html | BULGARIA INVITES WESTERN CONTACT Cultural Ties to Soviet Eased but Kremlin Increases Economic Assistance | By Paul Underwoodspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/c-arthur-parrington.html | C ARTHUR PARRINGTON | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/california-reports-on-juvenile-crimes.html | CALIFORNIA REPORTS ON JUVENILE CRIMES | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/canada-stirred-by-us-election-press-gives-wide-coverage-and-tv.html | CANADA STIRRED BY US ELECTION Press Gives Wide Coverage and TV Shows Debates  Some Are Resentful | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/cap-conference-set-northeastern-region-to-meet-in-atlantic-city.html | CAP CONFERENCE SET Northeastern Region to Meet in Atlantic City Saturday | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/carl-yeckel-to-wed-miss-susan-miles.html | Carl Yeckel to Wed Miss Susan Miles | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/carle-place-in-00-tie.html | Carle Place in 00 Tie | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/carol-s-bergen-engaged-to-wed-eugene-pantuck-1960-wellesley-alumna.html | Carol S Bergen Engaged to Wed Eugene Pantuck 1960 Wellesley Alumna Fiancee of Medical Student at Tufts | Specialto The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/carolyn-feleppa-bride-in-jersey-i-of-albert-parillo-_____-graduates.html | Carolyn Feleppa Bride in Jersey i Of Albert Parillo  Graduates of Dunbarton and Notre Dame Are Wed at Short Hills | I Special to The New York Times I | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/case-asks-a-study-on-industry-shift-proposes-senate-survey-on-ways.html | CASE ASKS A STUDY ON INDUSTRY SHIFT Proposes Senate Survey on Ways to Keep Factories From Moving South | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/castaldoumeyer.html | CastaldouMeyer | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/catholic-principal-stricken.html | Catholic Principal Stricken | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/catholic-schools-in-scoreless-tie-blessed-sacrament-of-new-rochelle.html | CATHOLIC SCHOOLS IN SCORELESS TIE Blessed Sacrament of New Rochelle Holds Brooklyn Prep Eleven in Check | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/ceylon-is-pushing-school-takeover-seeks-fast-vote-on-curbing.html | CEYLON IS PUSHING SCHOOL TAKEOVER Seeks Fast Vote on Curbing Private Institutions  Bill Fought by Christians | By Paul Grimesspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/child-to-mrs-de-rochefort.html | Child to Mrs de Rochefort | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/china-prescribes-marxism-for-sick-patients-are-urged-to-use.html | CHINA PRESCRIBES MARXISM FOR SICK Patients Are Urged to Use Revolutionary Optimism to Combat Ailments | Special to The New York times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/churches-assailed-on-political-rallies-churchmen-score-politics-in.html | Churches Assailed On Political Rallies CHURCHMEN SCORE POLITICS IN PULPIT | By John Wicklein | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/citizens-of-leo-calm-in-congo-storm-people-are-concerned-over.html | CITIZENS OF LEO CALM IN CONGO STORM People Are Concerned Over Unemployment and High Prices but Show Little Interest in Politics | By Paul Hofmannspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/classes-held-in-li-for-the-disabled.html | CLASSES HELD IN LI FOR THE DISABLED | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/club-in-stamford-to-hold-festival-music-group-to-mark-50th-year.html | CLUB IN STAMFORD TO HOLD FESTIVAL Music Group to Mark 50th Year With Memories of Its Famous Performers | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cold-and-impersonal.html | Cold and Impersonal | JOEL ALDERMAN | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/college-opens-building-spellman-dedicates-addition-at-new-rochelle.html | COLLEGE OPENS BUILDING Spellman Dedicates Addition at New Rochelle | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/commendation-for-the-crab-commendation-for-the-crab-cont.html | Commendation for the Crab Commendation for the Crab Cont | By Craig Claiborne | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/commuters-gain-in-philadelphia-city-is-extending-cutrate-service-to.html | COMMUTERS GAIN IN PHILADELPHIA City Is Extending CutRate Service to 3 More Lines in Its Drive on Traffic | By William G Weartspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/compulsory-vehicle-inspection-a-fatal-accident-spurs-demand-for.html | COMPULSORY VEHICLE INSPECTION A Fatal Accident Spurs Demand for Stiffer State Program | By Bernard Stengren | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/computers-role-in-justice-sifted-legal-experts-discuss-areas-where.html | COMPUTERS ROLE IN JUSTICE SIFTED Legal Experts Discuss Areas Where Electronic Devices Could Help the Courts | By Gladwin Hillspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/congo-trusteeship-urged-return-of-belgians-under-united-nations.html | Congo Trusteeship Urged Return of Belgians Under United Nations Supervision Advocated | GEORGE HT KIMBLE | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cornell-team-scores-150pound-squad-turns-back-princeton-eleven-257.html | CORNELL TEAM SCORES 150Pound Squad Turns Back Princeton Eleven 257 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cowards-progress-a-noble-profession-by-pierre-boule-translated-by.html | Cowards Progress A NOBLE PROFESSION By Pierre Boule Translated by Xan Fielding from the French Un Metier de Seigneur 255 pp New York The Vanguard Press 395 | By Rex Lardner | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cuba-now-tied-closer-to-soviet-us-embargo-and-castros-plans-bring.html | CUBA NOW TIED CLOSER TO SOVIET US Embargo and Castros Plans Bring Shift in Nations Course | By R Hart Phillipsspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/cuba-suspected-of-invasion-hoax-us-says-planes-at-a-base-bear.html | CUBA SUSPECTED OF INVASION HOAX US Says Planes at a Base Bear American Markings  Havana Rejects Protest CUBA SUSPECTED OF INVASION HOAX | By Jack Raymondspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dance-danish-some-impressions-of-the-royal-ballet-from-copenhagen.html | DANCE DANISH Some Impressions of the Royal Ballet From Copenhagen on Tour | By John Martin | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/darrow-in-court.html | DARROW IN COURT | JOSEPH M LEBIT | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/davis-high-triumphs.html | Davis High Triumphs | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/defining-poetry.html | Defining Poetry | ALBERT MORDELL | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/democrat-given-big-lead-in-utah-but-republican-governor-is-seen.html | DEMOCRAT GIVEN BIG LEAD IN UTAH But Republican Governor Is Seen Closing Gap  Rival Is Attacked on Divorce | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/democrats-seek-albany-control-issues-in-next-legislature-include.html | DEMOCRATS SEEK ALBANY CONTROL Issues in Next Legislature Include Reapportionment and Rent Act Renewal | By Douglas Dales | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/democrats-wary-on-space-project-seek-assurance-that-us-wont-try-a.html | DEMOCRATS WARY ON SPACE PROJECT Seek Assurance That US Wont Try a Spectacular Feat Before Election | By Peter Braestrupspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/diana-scudder-fiancee-of-charles-d-briner.html | Diana Scudder Fiancee Of Charles D Briner | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/diplomats-death.html | Diplomats Death | CHRISTOPHER DAWSON | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/disciples-press-racial-harmony-church-establishes-special-program.html | DISCIPLES PRESS RACIAL HARMONY Church Establishes Special Program for Assisting Mixed Congregations | By George Dugan | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/divided-laos-a-key-to-se-asia-communist-progress-is-a-threat-to.html | DIVIDED LAOS A KEY TO SE ASIA Communist Progress Is a Threat To Other Nations in Region | By Tillman Durdin | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dominican-exiles-coordinate-fight-3man-directorate-named-group.html | DOMINICAN EXILES COORDINATE FIGHT 3Man Directorate Named  Group Favors Temporary Rule by OAS Forces | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dorothea-englert-wed-to-joseph-ward.html | Dorothea Englert Wed to Joseph Ward | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/dorothy-bohen-wed-to-david-l-graham.html | Dorothy Bohen Wed To David L Graham | Special to Tlie New York Times i | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/electrical-workers-chief-was-forced-to-retreat-because-he-lacked.html | Electrical Workers Chief Was Forced to Retreat Because He Lacked Members Undivided Support | By Ah Raskin | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/elizabeth-benham-is-bride-of-cleric.html | Elizabeth Benham Is Bride of Cleric | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/elizabeth-nelson-engaged-to-wed-joseph-n-hoyt-st-lawrence-alumna.html | Elizabeth Nelson Engaged to Wed Joseph N Hoyt St Lawrence Alumna Betrothed to Ohio State Graduate | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ellen-rae-feldman-to-be-june-bride.html | Ellen Rae Feldman To Be June Bride | Special to The New York Tiraw | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/embargo-on-cuba-criticized.html | Embargo on Cuba Criticized | HAL WITT | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/embassies-in-us-adopt-sew-look-many-nations-are-building-structures.html | EMBASSIES IN US ADOPT SEW LOOK Many Nations Are Building Structures in Capital That Reflect Their Cultures | By Dana Adams Schmidtspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/emil-kleinert-sr.html | EMIL KLEINERT SR | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/englewood-triumphs-26-0.html | Englewood Triumphs 26  0 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/english-rescue-mission.html | ENGLISH RESCUE MISSION | FMH | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/english-sheepdog-gains-top-honors-in-show-at-albany.html | English Sheepdog Gains Top Honors In Show at Albany | By John Rendelspecial to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/erasmus-prizes-given-award-goes-to-two-artists-chagall-and.html | ERASMUS PRIZES GIVEN Award Goes to Two Artists Chagall and Kokoschka | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/europe-is-losing-economic-home-replacement-of-the-oeec-by-group.html | EUROPE IS LOSING ECONOMIC HOME Replacement of the OEEC by Group Fitted to Aims of US Stirs Concern | By Edwin L Dale Jrspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/exercise-in-metrical-high-jinks-you-emperors-and-others-poems.html | Exercise in Metrical High Jinks YOU EMPERORS AND OTHERS Poems 19571960 By Robert Penn Warren 81 pp New York Random House 350 | By Dudley Fitts | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/exofficer-to-wed-elaine-ceccarelli.html | ExOfficer to Wed Elaine Ceccarelli | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/facing-the-truth.html | FACING THE TRUTH | DAVID BRUBAKER | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/father-escorts-martha-a-shea-at-her-wedding-exmarymount-student.html | Father Escorts Martha A Shea At Her Wedding ExMarymount Student Bride in Greenwich of Alan P McDonald | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/father-escorts-phyilis-i-woll-ather-wedding-barat-alumna-bride-in.html | Father Escorts Phyilis I Woll AtHer Wedding Barat Alumna Bride in Capital of Paul Stokes Jr a Realty Man | Special to The Ncv York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/father-of-rocketry-long-before-the-space-age-robert-soddard-devised.html | Father of Rocketry Long before the space age Robert Soddard devised the techniques employed today | By Kenneth S Davis | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/favorite-scores-at-garden-state-bowl-of-flowers-710-wins-153055.html | FAVORITE SCORES AT GARDEN STATE Bowl of Flowers 710 Wins 153055 Gardenia Angel Speed Half Length Back BOWL OF FLOWERS FIRST IN GARDENIA | By William R Conklinspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/fears-reflected-in-bubble-of-gold-london-markets-dizzying-runup-is.html | FEARS REFLECTED IN BUBBLE OF GOLD London Markets Dizzying RunUp Is Believed Tied to Many Anxieties WHO ARE THE BUYERS French Mideast and US Speculators Reportedly Are Behind the Boom FEARS REFLECTED IN BUBBLE OF GOLD | By Albert L Kraus | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ferry-bond-issue-divides-alaska-23-million-proposal-in-south.html | FERRY BOND ISSUE DIVIDES ALASKA 23 Million Proposal in South Opposed in North Because of Failure on Capital | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/figures-of-art-the-artist-in-his-studio-text-and-photographs-by.html | Figures of Art THE ARTIST IN HIS STUDIO Text and photographs by Alexander Liberman Foreword by James Thrall Soby 68 pp of texts 145 pp of illustrations New York The Viking Press 1750 | By Stuart Preston | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/figures-on-a-literary-landscape-the-sign-of-the-fish-by-peter.html | Figures on a Literary Landscape THE SIGN OF THE FISH By Peter Quennell Illustrated 255 pp New York The Viking Press 450 Figures | By David Daiches | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/first-steps-in-the-social-whirl.html | First Steps in the Social Whirl | By Phyllis Ehrlich | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/flowers-that-bloomed-and-faded.html | Flowers That Bloomed and Faded | C MARTIN WILBUR | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/for-mammoth-holidays-in-kentucky.html | FOR MAMMOTH HOLIDAYS IN KENTUCKY | By F Dorothy Wood | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | LEATRICE DAVID | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/france.html | FRANCE | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/franks-friend-clyde-good-bye-ava-by-richard-bissell-741-pp-boston.html | Franks Friend Clyde GOOD BYE AVA By Richard Bissell 741 pp Boston AtlanticLittle Brown 395 | By David Dempsey | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/free-architects.html | FREE ARCHITECTS | PHILIP SHERIDAN COLLINS | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/from-the-where-the-high-winds-blow-by-david-walker-536-pp-borton.html | From the WHERE THE HIGH WINDS BLOW By David Walker 536 pp Borton Houghton Mifflin Company 495 Tundra to Montreal | By Walter OHearn | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gail-meyers-fiancee-of-alan-jay-mayer.html | Gail Meyers Fiancee Of Alan Jay Mayer | I uuuuuuuuuuuuuu i Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ge-strike-ends-company-victor-union-accepts-prewalkout-terms-3year.html | GE STRIKE ENDS COMPANY VICTOR Union Accepts PreWalkout Terms  3Year Contract Gives 3 Rise in Wages GE STRIKE ENDS COMPANY VICTOR | By Stanley Levey | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ghana-to-set-up-30-state-farms-advice-of-4-nations-asked-on-project.html | GHANA TO SET UP 30 STATE FARMS Advice of 4 Nations Asked on Project to Provide Jobs and Cut Imports | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/girls-center-opened-jersey-dedicates-facility-for-treatment-of.html | GIRLS CENTER OPENED Jersey Dedicates Facility for Treatment of Delinquents | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/going-exploring-in-puerto-rico-on-days-outing-family-discovers-the.html | GOING EXPLORING IN PUERTO RICO On Days Outing Family Discovers the Perfect Treasure Island | By Louise Claire Cucci | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gold-advance-further-beclouds-the-drop-for-stocks-and-bonds-gold.html | Gold Advance Further Beclouds The Drop for Stocks and Bonds GOLD PRICE RISE PRESENTS PUZZLE | By Paul Heffernan | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gold-price-rise-urged-south-african-asserts-metal-has-been.html | GOLD PRICE RISE URGED South African Asserts Metal Has Been Underpriced | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/goldsteinurudy.html | GoldsteinuRudy | Special to The New York Time | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/good-substitutes-for-philodendrons.html | GOOD SUBSTITUTES FOR PHILODENDRONS | By Derek Lydecker | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gop-fears-loss-of-votes-upstate-leaders-predict-reduction-in-normal.html | GOP FEARS LOSS OF VOTES UPSTATE Leaders Predict Reduction in Normal Margins in the Southern Tier | By Warben Weaver Jrspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/goucher-college-benefit.html | Goucher College Benefit | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/gray-flannel-bosses-industrialism-and-industrial-man-by-clark-kerr.html | Gray Flannel Bosses INDUSTRIALISM AND INDUSTRIAL MAN By Clark Kerr John T Dunlop Frederick H Harbison and Charles A Myers 331 pp Cambridge Mass Harvard University Press 6 | By Edwin L Dale Jr | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/griffith-finishes-toweel-in-garden-fight-is-halted-when-south.html | GRIFFITH FINISHES TOWEEL IN GARDEN Fight Is Halted When South African Is Unable to Continue After 8th | By Deane McGowen | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hail-legion-champions-10000-turn-out-in-jersey-to-welcome-drumbugle.html | HAIL LEGION CHAMPIONS 10000 Turn Out in Jersey to Welcome DrumBugle Corps | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/harmony-of-flemish-art.html | Harmony of Flemish Art | By John Canaday Art Critic of the Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hartford-trend-favors-kennedy-democrats-expect-a-large-plurality-in.html | HARTFORD TREND FAVORS KENNEDY Democrats Expect a Large Plurality in Capital to Swing Connecticut | By Clarence Deanspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/haunted.html | HAUNTED | PV CARDON Jr MD | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hawaii-volcano-helps-scientists-study-of-kilauea-eruption-in-1959.html | HAWAII VOLCANO HELPS SCIENTISTS Study of Kilauea Eruption in 1959 Sheds New Light on Geologic Process | By Walter Sullivan | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/helen-krasniewicz-bride.html | Helen Krasniewicz Bride | Special to The Hew York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hiking-in-palisades-invitation-to-sheer-fun.html | HIKING IN PALISADES INVITATION TO SHEER FUN | By Winifred Luten | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/history-for-the-young-dramatized-versions-of-major-events-in.html | HISTORY FOR THE YOUNG Dramatized Versions Of Major Events In Nations Life | HERBERT MITGANG | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/hofstra-to-give-rice-play.html | Hofstra to Give Rice Play | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/holy-cross-overwhelms-columbia-27-to-6-lions-falter-after-leading-6.html | Holy Cross Overwhelms Columbia 27 to 6 Lions Falter After Leading 60 in First Quarter HOLY CROSS TOPS COLUMBIA BY 276 | By Gordon S White Jr | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/homeloan-plan-set-up-by-nyu-equitable-joins-university-in-program.html | HOMELOAN PLAN SET UP BY NYU Equitable Joins University in Program for Faculty and Administrators HOMELOAN PLAN SET UP BY NYU | By Maurice Foley | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/house-plants-going-up-treelike-species-gain-heightened-interest-as.html | HOUSE PLANTS GOING UP Treelike Species Gain Heightened Interest As Room Accents | By Walter Singer | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/huguenots-score-28to7-triumph-new-rochelle-eleven-beats-white.html | HUGUENOTS SCORE 28TO7 TRIUMPH New Rochelle Eleven Beats White Plains in Contest Marred by 2 Melees | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/humphrey-lead-cut-in-minnesota-poll.html | HUMPHREY LEAD CUT IN MINNESOTA POLL | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/i-lois-anderman-engaged-i.html | I Lois Anderman Engaged I | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ibm-to-make-dictating-units-company-maps-a-campaign-to-invade-field.html | IBM TO MAKE DICTATING UNITS Company Maps a Campaign to Invade Field That Is Growing Rapidly IBM TO MAKE DICTATING UNITS | By Alexander R Hammer | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/independence-movements-and-rising-population-put-added-demands-on.html | Independence Movements and Rising Population Put Added Demands on Development Plans | By Dana Adams Schmidtspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/indictments-sought-in-narcotics-case.html | INDICTMENTS SOUGHT IN NARCOTICS CASE | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/industries-urged-to-define-themselves-more-broadly-stress-on.html | Industries Urged to Define Themselves More Broadly Stress on Consumer Needs Not Product Said to Be Key | By Robert Alden | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/inquiry-into-our-watchdog-agencies-the-federal-regulatory-process.html | Inquiry Into Our Watchdog Agencies The Federal regulatory process has been brought into serious disrepute Here is an observers view of its failings  and of possible remedies Watchdog Agencies | By Alan F Westim | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/irma-r-joseph-fiancee-of-mordecai-braunstein.html | Irma R Joseph Fiancee Of Mordecai Braunstein | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/j-miss-guerrini-attended-by-5-becomes-bride-she-is-wed-to-charles.html | j  Miss Guerrini Attended by 5 Becomes Bride She Is Wed to Charles Henry Schaefer Jr Princeton Graduate | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/japan.html | JAPAN | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jefferson-was-only-33-when-with-both-major-presidential-candidates-.html | Jefferson Was Only 33 When  With both major Presidential candidates under 50 for the first time we would do well to note what history says of age and maturity Jefferson Was Only 33 When | By Henry Steele Commager | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jerry-wald-determined-to-film-joyce-novel.html | Jerry Wald Determined To Film Joyce Novel | By Murray Schumach | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jersey-nurses-to-meet.html | Jersey Nurses to Meet | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/jersey-town-strikes-at-household-tax.html | JERSEY TOWN STRIKES AT HOUSEHOLD TAX | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/john-w-edens-have-son.html | John W Edens Have Son | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/johnson-slates-texas-campaign-will-end-neglect-of-home-state-in.html | JOHNSON SLATES TEXAS CAMPAIGN Will End Neglect of Home State in Drive Nov 27  Route Still Indefinite | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/josephine-kelley-denison-60-wed.html | Josephine Kelley Denison 60 Wed | Special to Tha New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/joyce-simmons-bride-of-w-d-mckeever-jr.html | Joyce Simmons Bride Of W D McKeever Jr | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/judge-tomasulo-of-jersey-dead-was-appointed-to-superior-bench-in.html | JUDGE TOMASULO OF JERSEY DEAD Was Appointed to Superior Bench in 1953 During Court Reorganization | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kellerugeisler.html | KelleruGeisler | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-speaks-at-trumans-side-kansas-city-crowd-cheers-first-joint.html | KENNEDY SPEAKS AT TRUMANS SIDE Kansas City Crowd Cheers First Joint Stumping by Senator and Missourian KENNEDY SPEAKS AT TRUMANS SIDE | By W H Lawrencespecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/kennedy-stresses-need-for-the-country-to-move-ahead-in-order-to.html | KENNEDY Stresses Need for the Country to Move Ahead in Order to Recoup World Leadership | By Russell Baker | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/khrushchev-sets-an-april-deadline-on-german-issues-envisages-summit.html | KHRUSHCHEV SETS AN APRIL DEADLINE ON GERMAN ISSUES Envisages Summit or Major Berlin Crisis Promises to Soften Attacks on Bonn KHRUSHCHEV SETS GERMAN DEADLINE | By Sydney Grusonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lack-of-settlement-of-the-leadership-dispute-delays-development.html | Lack of Settlement of the Leadership Dispute Delays Development Plans | By Thomas J Hamilton | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lawrenceville-school-is-150.html | Lawrenceville School Is 150 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lawrenceville-tops-farragut-for-eighteenth-in-row-526.html | Lawrenceville Tops Farragut For Eighteenth in Row 526 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lemischurosenthal.html | LemischuRosenthal | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/leonia-whips-westwood.html | Leonia Whips Westwood | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/li-music-pupils-perform.html | LI Music Pupils Perform | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/life-is-the-last-of-the-just-by-andre-schwarzbart-translated-by.html | Life IS THE LAST OF THE JUST By Andre SchwarzBart Translated by Stephen Seder from the French Le Demier des Justes 374 pp New York Atheneum 495 a Stanza in a Terrible and Holy Song | By Frederic Morton | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/little-blue-book-has-solution-to-all-the-seamans-beefs-seafarers.html | Little Blue Book Has Solution To All the Seamans Beefs Seafarers Grievances Are Quickly Settled by Referring to the Rules Set Up by Union and Management | By John P Callahan | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/little-bo-rated-first-boxer-named-best-in-show-at-gloucester-county.html | LITTLE BO RATED FIRST Boxer Named Best in Show at Gloucester County Event | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lodge-views-us-as-strong-abroad-asserts-in-chicago-tv-talk.html | LODGE VIEWS US AS STRONG ABROAD Asserts in Chicago TV Talk Khrushchev Angered New Nations by UN Tactics | By Edward C Burksspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lois-f-battles-william-newsoni-planning-to-wed-56-debutante-fiancee.html | Lois F Battles William Newsoni Planning to Wed  56 Debutante Fiancee of StudentuBoth Centre Graduates | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lowcost-safaris-to-the-biggame-country.html | LOWCOST SAFARIS TO THE BIGGAME COUNTRY | By Nancy R Shaplro | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/lynda-g-lichtenstein-wed-to-barry-g-lew.html | Lynda G Lichtenstein Wed to Barry G Lew | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mail-pouch-disputed-verdict.html | MAIL POUCH DISPUTED VERDICT | EMIL OXFELD | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/making-music-silent-style.html | Making Music  Silent Style | By Joanne Stang | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/man-the-constant-meddler-the-balance-of-nature-by-lorus-j-and.html | Man the Constant Meddler THE BALANCE OF NATURE By Lorus J and Margery Milne Illustrated by Olaus J Murie 329 pp New York Alfred A Knopf 5 | By Hal Borland | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mann-routs-trinity-33-6.html | Mann Routs Trinity 33  6 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mans-luck.html | MANS LUCK | BEN GLASER MD | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marafidrews-is-future-bride-of-donald-bain-wheaton-alumna-plans-dec.html | MarAfidrews Is Future Bride Of Donald Bain Wheaton Alumna Plans Dec 22 Wedding toXaw Student | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marjorie-takacs-is-wed.html | Marjorie Takacs Is Wed | Special to The New York Time | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/market-declined-in-trading-influenced-by-bearish-news-and-gold.html | Market Declined In Trading Influenced by Bearish News and Gold Flurry | By Joust G Forrest | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mary-cahill-engaged-i-to-george-p-leyiand.html | Mary Cahill Engaged I  To George P Leyiand | Special to The Ntw York Times 1 | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mary-e-duryea-married-to-john-peck-bride-attended-by-12-6-at.html | Mary E Duryea Married to John Peck Bride Attended by 12 6 at Ceremony in Roslyn Church | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mary-hare-bride-of-roger-a-burke.html | Mary Hare Bride Of Roger A Burke | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/marymartha-mcclary-betrothed-to-surgeon.html | MaryMartha McClary Betrothed to Surgeon | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mcdonald-runs-90-yards.html | McDonald Runs 90 Yards | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mcgowanukapp.html | McGowanuKapp | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mexico-captures-jumping-trophy-takes-final-event-in-horse-show-at.html | MEXICO CAPTURES JUMPING TROPHY Takes Final Event in Horse Show at Harrisburg  US and Ireland Tie for 2d | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mildred-waldman-gives-piano-recital.html | MILDRED WALDMAN GIVES PIANO RECITAL | RAYMOND ERICSON | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mineola-routs-hicksville-410-glen-cove-gains-7to0-victory.html | Mineola Routs Hicksville 410 Glen Cove Gains 7to0 Victory | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-anne-mcgrath-bride-in-suburbs-of-john-cassidy.html | Miss Anne McGrath Bride In Suburbs of John Cassidy | Special to The Ne12r York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-carleton-becomes-bride-ofjohnrighter-radcliffe-and-harvard.html | Miss Carleton Becomes Bride OfJohnRighter Radcliffe and Harvard Graduates Married in New Canaan Church | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-cochran-vassar-alumna-wed-to-officer-bride-of-lieut-michael.html | Miss Cochran Vassar Alumna Wed to Officer Bride of Lieut Michael Maney Air Force in New Haven Church | I Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-cusumano-1956-debutante-bay-state-bride-married-in-western-to.html | Miss Cusumano 1956 Debutante Bay State Bride Married in Western to Winthrop Fairbanka Maine Alumnus | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-diane-leinwand-barnard-62-engaged.html | Miss Diane Leinwand Barnard 62 Engaged | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-eavenel-and-lieutenant-wed-in-georgia-alumna-of-garland-wed-to.html | Miss Eavenel And Lieutenant Wed in Georgia Alumna of Garland Wed to Forrest Glendon Brice Jr of Nav | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-garland-brynmawrj57-to-wed-dec-3-betrothed-to-guilford-cj.html | Miss Garland BrynMawrJ57 To Wed Dec 3 Betrothed to Guilford Cj Babcock 3d Harvard Business Graduate | I Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-goldsworthy-wed-in-bay-state.html | Miss Goldsworthy Wed in Bay State | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-helen-kolodkin-fiancee-of-peter-well.html | Miss Helen Kolodkin Fiancee of Peter Well | Specialto The New York Times o | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-johnson-teacher-bride-of-exofficer-she-is-wed-in-jersey-to-e.html | Miss Johnson Teacher Bride Of ExOfficer She Is Wed in Jersey to E Parley Moran Jr a Holy Cross Alumnus | Special to The jiew York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-patterson-is-future-bride-offreddonahoe-smith-alumna-will-be.html | Miss Patterson Is Future Bride OfFredDonahoe Smith Alumna Will Be Married to Agent of Investment Concern | Siwciil to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-roberts-fiancee-of-peter-r-r-lavery.html | Miss Roberts Fiancee Of Peter R R Lavery | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/miss-winifred-strong.html | MISS WINIFRED STRONG | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mobutu-breaks-with-un.html | Mobutu Breaks With UN | By Paul Hofmannspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/morocco-to-use-arabic-change-in-the-administrative-language-from.html | MOROCCO TO USE ARABIC Change in the Administrative Language From French Due | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/moscow-threats-anger-de-gaulle-assailing-soviets-empire-he-charges.html | MOSCOW THREATS ANGER DE GAULLE Assailing Soviets Empire He Charges Intention to Intervene in Algeria | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/moss-top-qualifier-for-first-pacific-grand-prix-briton-sets-record.html | Moss Top Qualifier for First Pacific Grand Prix Briton Sets Record Driving a Cooper Monte Carlo | By Frank M Blunkspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/move-to-suburbs-vexes-city-chiefs-700-meet-on-coast-to-talk-over.html | MOVE TO SUBURBS VEXES CITY CHIEFS 700 Meet on Coast to Talk Over Problems  German Lists Similar Troubles | By Lawrence E Daviesspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-anderson-has-son.html | Mrs Anderson Has Son | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-clark-williams-in-80s-shows-no-let-up-keeps-a-busy-social-slate.html | Mrs Clark Williams In 80s Shows No Let Up Keeps a Busy Social Slate Dedicated to Charities | By Ruth Robinson | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-edgar-albright.html | MRS EDGAR ALBRIGHT | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/mrs-lodge-finds-campaigning-fun-after-68-flights-and-dozens-of.html | MRS LODGE FINDS CAMPAIGNING FUN After 68 Flights and Dozens of Corsages She Is Still Enjoymg Her Travels | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nato-panel-due-after-election-us-to-establish-citizens-group-to.html | NATO PANEL DUE AFTER ELECTION US to Establish Citizens Group to Help Promote Western Cooperation | By Cp Trussellspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/navy-lieutenant-becomes-fiance-of-miss-sebring-thomas-southerland.html | Navy Lieutenant Becomes Fiance Of Miss Sebring Thomas Southerland Jr and 55 Debutante to Be Wed on Nov 25 | Special to The New York Timos | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/neal-ahern.html | NEAL AHERN | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/neatness-rules-streets-of-sofia-bulgarian-cleanliness-adds-glow-to.html | NEATNESS RULES STREETS OF SOFIA Bulgarian Cleanliness Adds Glow to Everything From Highways to Gardens | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/negev-yields-site-of-ancient-spring-glueck-finds-water-source-that.html | NEGEV YIELDS SITE OF ANCIENT SPRING Glueck Finds Water Source That Might Have Helped Sustain Biblical Exodus | By Sanka Knox | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/neutralist-move-on-arms-is-likely-india-uar-and-yugoslavia-said-to.html | NEUTRALIST MOVE ON ARMS IS LIKELY India UAR and Yugoslavia Said to Seek Vote Delay on Plans Before UN | By Sam Pope Brewerspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-and-kind-light-on-george-iii-two-hundred-years-after-his-reign.html | New and Kind Light on George III Two hundred years after his reign began the record reveals that the tyrant against whom the colonies rebelled was a much maligned man New Light On George III | By Al Rowse | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-bypass-eliminates-tieups-in-vermont.html | New Bypass Eliminates TieUps in Vermont | By Michael Strauss | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-haven-budget-city-faces-first-increase-in-tax-rate-in-7-years.html | NEW HAVEN BUDGET City Faces First Increase in Tax Rate in 7 Years | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-hospital-project-2600009-wing-to-be-added-to-white-plains.html | NEW HOSPITAL PROJECT 2600009 Wing to Be Added to White Plains Institution | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-king-david-staged-in-paris-honegger-oratorio-offered-as-lyric.html | NEW KING DAVID STAGED IN PARIS Honegger Oratorio Offered as Lyric Drama at Opera  Hailed by Audience | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/new-zealanders-seek-immigrants-but-government-is-cautious-in-moves.html | NEW ZEALANDERS SEEK IMMIGRANTS But Government Is Cautious in Moves to Ease Severe Shortage of Labor | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/newark-center-to-gain.html | Newark Center to Gain | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-of-the-rialto-lawrencelee-play.html | NEWS OF THE RIALTO LAWRENCELEE PLAY | By Lewis Funke | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-of-the-world-of-stamps-spain-recalls-exploits-of-explorers.html | NEWS OF THE WORLD OF STAMPS Spain Recalls Exploits Of Explorers  Plans For ASDA Show | By Kent B Stiles | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nixon-presses-hard-on-the-need-for-experience-in-standing-up-to-the.html | NIXON Presses Hard on the Need for Experience In Standing Up to the Menace of Communism | By Leo Egan | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nixon-says-kennedy-plan-on-cuba-risks-world-war-nixon-hits-rival-on.html | Nixon Says Kennedy Plan On Cuba Risks World War NIXON HITS RIVAL ON PLAN FOR CUBA | By Harrison E Salisburyspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/no-vatican-comment.html | No Vatican Comment | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/nutley-defeats-passaic-by-416-caldwell-montclair-triumph.html | Nutley Defeats Passaic by 416 Caldwell Montclair Triumph | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/odd-forms-of-modern-criticism-when-interested-sympathy-becomes-an.html | ODD FORMS OF MODERN CRITICISM When Interested Sympathy Becomes An Obsession Anything Can Happen | By John Canaday | RE0000392089 | 1988-08-01 | B00000864262 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Item No. |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/one-summer-in-boyhood-the-days-were-too-short-by-marcel-pagnol.html | One Summer In Boyhood THE DAYS WERE TOO SHORT By Marcel Pagnol Translated by Rita Barisse from the French Le Gloire de Mon Pere and Le Chateau de Ma Mere 335 pp New York Doubleday  Co 450 | By Sn Behrman | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/only-winning-points-count-you-have-to-pay-the-price-by-earl-h-blaik.html | Only Winning Points Count YOU HAVE TO PAY THE PRICE By Earl H Blaik with Tim Cohane Illutrated 430 pp New York Holt Rinehart Winston 495 | By John R Tunis | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/onthejob-training-spurred-in-norwalk.html | ONTHEJOB TRAINING SPURRED IN NORWALK | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/open-deliberation.html | OPEN DELIBERATION | JAMES BRITTON | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/orange-wins-easily-40-0.html | Orange Wins Easily 40  0 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/orchids-flourish-under-lights-indoor-grower-has-flowering-plants-in.html | ORCHIDS FLOURISH UNDER LIGHTS Indoor Grower Has Flowering Plants In a Sunless City Apartment | By Thomas Powell | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/organ-transplants-nobel-laureates-study-may-lead-to-major-surgical.html | ORGAN TRANSPLANTS Nobel Laureates Study May Lead To Major Surgical Advance | By William L Laurence | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/outlook-worries-westchester-gop-party-is-running-scared-to-get-big.html | OUTLOOK WORRIES WESTCHESTER GOP Party Is Running Scared to Get Big Nixon Vote as Kennedy Gains | By Merrill Folsomspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/overdramatized.html | OVERDRAMATIZED | GARY R LAYTON | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/parties-expand-drives-on-coast-intensive-oratory-to-mark-campaign.html | PARTIES EXPAND DRIVES ON COAST Intensive Oratory to Mark Campaign in California in the Coming Week | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/parties-step-up-montana-drivers-kennedy-appears-in-lead-but-gop.html | PARTIES STEP UP MONTANA DRIVERS Kennedy Appears In Lead but GOP Hopes to Repeat 52 and 56 Victories | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/paterson-antique-show-set.html | Paterson Antique Show Set | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/patricia-armstrong-wed.html | Patricia Armstrong Wed | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/paul-falvey-is-fiance-of-marilyn-mcgrathj-uuuuuu-i.html | Paul Falvey Is Fiance Of Marilyn McGrathJ uuuuuu i | I Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/peekskill-victor-24-12.html | Peekskill Victor 24  12 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/perryuprovenzano.html | PerryuProvenzano | SpecUl to The New York limes | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/personality-guardian-of-the-stock-sheets-walkers-integrity-got-him.html | Personality Guardian of the Stock Sheets Walkers Integrity Got Him Expelled From School | By Robert E Bedingfield | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/peter-daniels-to-wed-linda-sanz-hamilton.html | Peter Daniels to Wed Linda Sanz Hamilton | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/phyllis-olson-married.html | Phyllis Olson Married | Special to The New York Times o | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/picture-with-a-past.html | Picture With a Past | BERTRAM D WOLFE | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/pinery-266-victor.html | Pinery 266 Victor | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/plans-of-kennedy-and-nixon-to-aid-medicine-believed-to-be-not.html | Plans of Kennedy and Nixon to Aid Medicine Believed to Be Not Adequate | By Howard A Busk Md | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/polly-mallory-mclean-engaged-to-a-lawyer.html | Polly Mallory McLean Engaged to a Lawyer | I Special to Th New Yori Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/port-is-setting-2-annual-peaks-figures-forecast-total-of-4-million.html | PORT IS SETTING 2 ANNUAL PEAKS Figures Forecast Total of 4 Million Passengers and 625000000 Revenue | By Werner Bamberger | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/positive-aim.html | POSITIVE AIM | ETHEL S BEER | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/premier-in-korea-gets-new-backing-changs-success-in-effort-to-win.html | PREMIER IN KOREA GETS NEW BACKING Changs Success in Effort to Win Assembly Majority Presages Calm Period | By Richard Jh Johnstonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/president-lines-denies-merger-says-discussion-with-two-coast.html | PRESIDENT LINES DENIES MERGER Says Discussion With Two Coast Concerns Cover Only Service Changes | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/president-to-widen-role-in-campaign-talks-here-nov-2-president.html | President to Widen Role in Campaign Talks Here Nov 2 PRESIDENT WIDENS ROLE IN CAMPAIGN | By Felix Belair Jrspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/presidential-candidates-overshadow-the-lesser-contests-but-there.html | Presidential Candidates Overshadow the Lesser Contests But There Are Some Key Battles | By Cabell Phillipsspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/princeton-always-ahead-princeton-halts-cornell-2118-and-ties-for.html | Princeton Always Ahead Princeton Halts Cornell 2118 And Ties for Ivy League Lead | By Frank S Adamsspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/pro-football-rlayers-targets-for-getrichquick-schemers-its-easy-to.html | Pro Football Rlayers Targets For GetRichQuick Schemers Its Easy to Make Money if You Do the Work You Guarantee Customers and You Take All the Chances | By Perian Conerlynorth American Newspaper Alliance | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/prophetic.html | PROPHETIC | JOYCE MAYNAKD | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/protecting-the-records.html | Protecting the Records | By Arthur Daley | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/protegee-of-voltaire-adrienne-by-barbara-levy-309-pp-new-york-holt.html | Protegee Of Voltaire ADRIENNE By Barbara Levy 309 pp New York Holt Rinehart  Winston 450 | By Richard Match | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/psychic-erosion-our-visit-to-niagara-by-paul-goodman-252-pp-new.html | Psychic Erosion OUR VISIT TO NIAGARA By Paul Goodman 252 pp New York The Horizon Press 395 | By Daniel Talbot | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/public-only-gets-fringe-gains-after-scandal-as-trite-shows-take.html | Public Only Gets Fringe Gains After Scandal As Trite Shows Take Over | By Jack Gould | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/puppys-progress-samuel-smalls-secret-society-by-janet-rogers-howe.html | Puppys Progress SAMUEL SMALLS SECRET SOCIETY By Janet Rogers Howe Illustrated by H Tom Hall 160 pp Philadelphia The Westminster Press 295 | OLGA HOYT | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/quakers-bow-270-penn-is-no-match-for-undefeated-navy-bellino-stars.html | QUAKERS BOW 270 Penn Is No Match for Undefeated Navy  Bellino Stars UNDEFEATED NAVY ROUTS PENN 270 | By Joseph M Sheehanspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/quemoy-and-matsu-i-military-and-psychological-role-of-isles-is.html | Quemoy and Matsu  I Military and Psychological Role of Isles Is Linked to US Diplomacy in Pacific | By Hanson W Baldwin | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/r-solowaykay-j.html | r  SolowayKay j | i Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/raab-in-austria-told-to-try-again-president-delays-action-on.html | RAAB IN AUSTRIA TOLD TO TRY AGAIN President Delays Action on Resignation Offer of Ruling Coalition | By Ms Handlerspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/rabbi-urges-us-to-change-ways-reform-leader-says-nation-may-default.html | RABBI URGES US TO CHANGE WAYS Reform Leader Says Nation May Default to Reds in Espousal of Freedom | By Irving Spiegel | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/race-in-illinois-called-tossup-nixon-appears-to-be-ahead-but-the.html | RACE IN ILLINOIS CALLED TOSSUP Nixon Appears to Be Ahead but the Democrats May Take Two Top Posts | By Austin C Wehrweinspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/race-seems-safe-for-saltonstall-gop-senator-for-15-years-is.html | RACE SEEMS SAFE FOR SALTONSTALL GOP Senator for 15 Years Is Stressing Experience Over Young OConnor | By John H Fentonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/realty-syndicate-gets-union-funds-food-packers-put-100000-in.html | REALTY SYNDICATE GETS UNION FUNDS Food Packers Put 100000 in Brooklyn Apartment House Development NEW FINANCING IS SEEN Welfare Account Tapped  Industry Hopes Pension Funds Will Follow REALTY SYNDICATE GETS UNION FUNDS | By Edmond J Bartnett | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/records-pianists.html | RECORDS PIANISTS | By Raymond Ericson | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/rejoinder-to-swedens-critics-the-country- of-the-middle-way-isnt.html | Rejoinder to Swedens Critics The country of the middle way isnt perfect the Swedes themselves admit but neither is it a load of sin suicide socialism and smorgasbord | By Werner Wiskari | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/richard-b-wigglesworth-dead-ambassador- to-canada-was-69-served.html | Richard B Wigglesworth Dead Ambassador to Canada Was 69 Served Massachusetts for 16 Consecutive Terms In House  Named Envoy in 58 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/ridgewood-subdues-butler-70-pascack- valley-regional-wins.html | Ridgewood Subdues Butler 70 Pascack Valley Regional Wins | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/rites-for-morgan-attended-by-450-funeral- service-held-on-li-for.html | RITES FOR MORGAN ATTENDED BY 450 Funeral Service Held on LI for Director of the Morgan Guaranty Trust Company | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/road-beauty.html | ROAD BEAUTY | ROBERT F BORG | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/robert-leigh-weds-mrs-zimmerman.html | Robert Leigh Weds Mrs Zimmerman | Special to The New York Times j | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/roberts-excels-in-2620-victory-st-marks- trinitypawling-worcester.html | ROBERTS EXCELS IN 2620 VICTORY St Marks TrinityPawling Worcester Academy and Bordentown Also Win | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/roland-skerrer-jr-weds-anne-bordley.html | Roland Skerrer Jr Weds Anne Bordley | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/roselle-defeats-springfield-187-souels- paces-victors-with-2.html | ROSELLE DEFEATS SPRINGFIELD 187 Souels Paces Victors With 2 Touchdowns Union Routs Jefferson 347 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/roxene-goller-junior-at-smith-is-future- bride-betrothed-to-stephen.html | Roxene Goller Junior at Smith Is Future Bride Betrothed to Stephen Judd Feinberg a Law Student at Harvard | special to The New YorkTimes | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/russia.html | RUSSIA | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/satellite-plans-face-radio-block-lack-of- frequencies-looms-as.html | SATELLITE PLANS FACE RADIO BLOCK Lack of Frequencies Looms as Setback for a Global Communication System | By John W Finneyspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archiv es/scarlet-scores-5th-victory-80-thompsons- tally-snaps-tie-and-byrds.html | SCARLET SCORES 5TH VICTORY 80 Thompsons Tally Snaps Tie and Byrds Interception Ends Last Lehigh Hope | By Lincoln A Werdenspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/screen-scene-along-the-thames-on-the-matter-of-who-serious.html | SCREEN SCENE ALONG THE THAMES On the Matter of Who  Serious Boultings Other Items | By Stephen Watts | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/seaway-route-studied-2d-american-line-may-run-between-lakes-and.html | SEAWAY ROUTE STUDIED 2d American Line May Run Between Lakes and Europe | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/seed-of-a-comedy-arthur-laurents-analyzes-genesis-of-his-invitation.html | SEED OF A COMEDY Arthur Laurents Analyzes Genesis Of His Invitation to a March | By Thomas Lask | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/selectman-seeks-more-authority-fairfield-official-says-his-office.html | SELECTMAN SEEKS MORE AUTHORITY Fairfield Official Says His Office Is Handicapped by the Present System | By Richard H Parkespecial to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/selfishness-the-grapes-of-paradise-four-short-novels-by-he-bates.html | Selfishness THE GRAPES OF PARADISE Four Short Novels By HE Bates 239 pp Bottom AtlanticLittle Brown 375 Met Was Youthful Innocence Lost Selfishness | By James Stern | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/selling-stressed-in-exporters-aid-us-embassy-in-bern-methods-of.html | SELLING STRESSED IN EXPORTERS AID US Embassy in Bern Methods of Distribution Vital to Americans | By Edwin L Dale Jrspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sharp-gold-rise-of-1952-recalled-some-blackmarket-prices-abroad-hit.html | SHARP GOLD RISE OF 1952 RECALLED Some BlackMarket Prices Abroad Hit 60 an Ounce SHARP GOLD RISE OF 1952 RECALLED | By Je McMahon | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/shift-in-cotton-about-complete-pattern-of-mechanization-on-farms.html | SHIFT IN COTTON ABOUT COMPLETE Pattern of Mechanization on Farms Appears Set for the Years Ahead BIG ADJUSTMENTS MADE But Producers of the Crop Are on a Sounder Basis Than Ever Before SHIFT IN COTTON ABOUT COMPLETE | By Jh Carmical | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/skulduggery-in-the-scotch-dark-torrent-of-glencoe-by-edward.html | Skulduggery in the Scotch DARK TORRENT OF GLENCOE By Edward Grierson 278 pp New York Doubleday  Co 395 Highlands | By Thomas Caldecot Chubb | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/something-exciting-every-day-touch-wood-a-years-diary-by-morris-l.html | Something Exciting Every Day TOUCH WOOD A Years Diary By Morris L Ernst 384 pp New York Atheneum 495 | By Rl Duffus | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/son-to-mrs-harold-baum.html | Son to Mrs Harold Baum | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/son-to-mrs-huebner-jr.html | Son to Mrs Huebner Jr | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/son-to-the-bw-labarees.html | Son to the BW Labarees | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/sound-control-methods-can-eliminate-noise.html | Sound Control Methods Can Eliminate Noise | By Bernard Gladstone | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/south-asia.html | SOUTH ASIA | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/south-carolina-leaning-to-gop-kennedys-religion-arouses-fears-in.html | SOUTH CAROLINA LEANING TO GOP Kennedys Religion Arouses Fears in Many Voters  Democrats Are Glum | By Claude Sittonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-cargo-arrives-in-tunis.html | Soviet Cargo Arrives in Tunis | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/soviet-hints-rich-cut-ruble-hoards-buying-of-gems-and-foreign.html | SOVIET HINTS RICH CUT RUBLE HOARDS Buying of Gems and Foreign Currency Rises After News Money Is to Be Revised | By Harry Schwartz | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Dclancey Ferguson | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stage-group-to-give-funds.html | Stage Group to Give Funds | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stepinac-wins-180.html | Stepinac Wins 180 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/steps-that-took-a-master-to-the-top-ted-shawn-looks-back-one.html | Steps That Took a Master to the Top Ted Shawn Looks Back ONE THOUSAND AND ONE NIGHT STANDS By Ted Shawn with Gray Poole Illustrated 288 pp New York Doubleday  Co 495 | By Doris Hering | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stirring-duel-for-silk-stockings-on-manhattans-east-side-two-eager.html | Stirring Duel for Silk Stockings On Manhattans East Side two eager young men do battle for one Congressional seat Duel for Silk Stockings | By Wayne Phillips | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/stores-foresee-rise-in-60-sales-hope-is-for-gain-as-high-as-4-but.html | STORES FORESEE RISE IN 60 SALES Hope Is for Gain as High as 4 but Less for Profits  Costs Are Rising STORES FORESEE RISE IN 60 SALES | By William M Freeman | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/strike-said-to-cut-construction-30-industry-terms-effects-of.html | STRIKE SAID TO CUT CONSTRUCTION 30 Industry Terms Effects of Elevator Workers TieUp Disastrous in City | By Ralph Katz | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/susan-de-blasio-married.html | Susan De Blasio Married | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/susan-hansen-james-clark-jr-to-be-married-smith-alumna-fiancee-of.html | Susan Hansen James Clark Jr To Be Married Smith Alumna Fiancee of Princeton Graduate uDecember Nuptials | Special to The N12w York Times I | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/suzannebittner-and-an-engineer-will-be-married-duke-alumna-fiancee.html | SuzanneBittner And an Engineer Will Be Married Duke Alumna Fiancee of Paul Scharwenka Stevens Graduate | I Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/swedens-stadsteatern-new-stockholm-troupe-expected-to-enhance.html | SWEDENS STADSTEATERN New Stockholm Troupe Expected to Enhance National Prestige | By Vernon Young | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/switching-allegiance.html | Switching Allegiance | MRS OM MELSON | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tax-debate-stirs-race-in-michigan-governor-candidates-trade-charges.html | TAX DEBATE STIRS RACE IN MICHIGAN Governor Candidates Trade Charges on the Financial Difficulties of State | By Damon Stetsonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/ten-debutantes-presented-at-the-72d-tuxedo-autumn-ball-attended-by.html | Ten Debutantes Presented at the 72d Tuxedo Autumn Ball Attended by 500 Event at Club Is Marked by Decor Of Fall Hues | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/test-jitters.html | TEST JITTERS | SUSAN PESHKIN | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tests-penalize.html | TESTS PENALIZE | THEODORE D LOCKWOOD | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/testy.html | TESTY | KATHY REHM | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-bees-are-settling-along-the-potomac.html | The Bees Are Settling Along the Potomac | By James Reston | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-bostonian-vs-the-texan-the-new-importance-of-the-vicepresidency.html | The Bostonian vs the Texan The new importance of the VicePresidency makes the difference between this years race and past ones almost great as that between Mr Lodge and Mr Johnson The Bostonian vs the Texan | By Tom Wicker | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-college-press-controversy-at-city-college-raises-question-of.html | THE COLLEGE PRESS Controversy at City College Raises Question of Freedom vs Control | By Fred M Hechinger | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-house-on-39th-st.html | The House On 39th St | THOMAS LASK | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-kremlins-means-to-an-end-abroad-the-soviet-cultural-offensive.html | The Kremlins Means to an End Abroad THE SOVIET CULTURAL OFFENSIVE The Role of Cultural Diplomacy in Soviet Foreign Policy By Frederick C Barghoorn 353 pp Princeton NJ Princeton University Press 750 The Kremlins Means to an End Abroad | By Marshall Shulman | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-literary-work-of-brunella-gasperini.html | The Literary work of Brunella Gasperini | By Elaine W Senigallia | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-main-business-of-a-movie-is-to-capture-our-visible-world-theory.html | The Main Business of a Movie Is to Capture Our Visible World THEORY OF FILM The Redemption of Physical Reality By Siegfried Kracauer Illustrated 311 pp New York Oxford University Press 10 | By Murray Schumach | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-past-sometimes-was-pretty-good-the-view-from-here-by-robert-m.html | The Past Sometimes Was Pretty Good THE VIEW FROM HERE By Robert M Coates 215 pp New York Harcourt Brace  Co 395 | By Ts Matthews | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-politics-of-prejudice-brass-knuckle-crusade-the-knownothing.html | The Politics Of Prejudice BRASS KNUCKLE CRUSADE The KnowNothing Conspiracy 18201860 By Carleton Beals Illustrated 313 pp New York Hostings House 595 | By Henry F Graff | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/the-stars-the-thing-he-may-not-be-the-worthiest-citizen-or-even-the.html | The Stars the Thing He may not be the worthiest citizen  or even the best actor Why then the acclaim The Stars the Thing | By Tyrone Guthrie | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thexcusable.html | Thexcusable | MAURICE H JAY | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/things-in-the-night.html | Things in the Night | ELLEN LEWIS BUELL | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thorn-lord-asks-better-us-image-in-jersey-speech-he-urges-more.html | THORN LORD ASKS BETTER US IMAGE In Jersey Speech He Urges More Stress on Education and Data on Nations | By John W Slocumspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thoughts-on-fame-infamous-and-otherwise.html | Thoughts on Fame Infamous and Otherwise | By Allah Nevins | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thoughts-on-fame.html | Thoughts on Fame | By Jacob K Javits | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/three-men-who-dreamed-of-a-land-of-fair-cities-the-master-builders.html | THREE MEN WHO DREAMED OF A LAND OF FAIR CITIES THE MASTER BUILDERS Le Corbusier Mitt van der Rohe Frank Lloyd Wright By Peter Blake Illustrated 399 pp New york Alfred A Knopf 650 Three Men Who Dreamed of a Land | By Allan Temko | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/thricetold-tale.html | THRICETOLD TALE | JOSEPH R SCOTT | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/to-consider-farm-problem-absence-of-serious-discussion-by.html | To Consider Farm Problem Absence of Serious Discussion by Candidates Noted | ASHER BRYNES | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/togo-accuses-ghana-of-trade-reprisals.html | TOGO ACCUSES GHANA OF TRADE REPRISALS | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/trailer-headquarters-used-by-jersey-gop.html | Trailer Headquarters Used by Jersey GOP | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/trend-of-voters-vague-in-suffolk-large-growth-in-population-and.html | TREND OF VOTERS VAGUE IN SUFFOLK Large Growth in Population and Recent GOP Losses Put Results in Doubt | By Byron Porterfieldspecial To The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tribute-from-diefenbaker.html | Tribute from Diefenbaker | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tufts-eleven-tops-williams-by-10-to-9.html | TUFTS ELEVEN TOPS WILLIAMS BY 10 TO 9 | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/tv-panel-format-has-failed-to-bring-out-fiscal-policy-discussion.html | TV Panel Format Has Failed to Bring Out Fiscal Policy Discussion | By Arthur Krock | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/uaw-asks-talks-with-car-makers-reuther-citing-presidents-speech.html | UAW ASKS TALKS WITH CAR MAKERS Reuther Citing Presidents Speech Urges Parley on National Issues | By Damon Stetsonspecial To The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/uconns-conquer-boston-u-1614-minnerlys-running-paces-connecticut.html | UCONNS CONQUER BOSTON U 1614 Minnerlys Running Paces Connecticut Klimas Kick Provides Margin | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/un-reports-no-word.html | UN Reports No Word | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/unusual-alliums-bloom-from-early-spring-to-summer.html | UNUSUAL ALLIUMS BLOOM FROM EARLY SPRING TO SUMMER | By Martha Pratt Haislip | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-bars-on-cuba-trouble-canada-papers-praise-diefenbaker-for.html | US BARS ON CUBA TROUBLE CANADA Papers Praise Diefenbaker for Refusing to Join an Embargo on Exports | By Raymond Daniellspecial To The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-campaign-as-it-is-seen-in-six-nations-concern-leaders-follow-the.html | US CAMPAIGN AS IT IS SEEN IN SIX NATIONS CONCERN Leaders Follow The Candidates Closely APATHY Man in Street Has Only Vague Idea BRITAIN | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-concern-quits-job-in-indonesia-dropping-of-fertilizer-plant-said.html | US CONCERN QUITS JOB IN INDONESIA Dropping of Fertilizer Plant Said to Put Washington at a Disadvantage | By Bernard Kalbspecial To The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-is-reassured-on-antarctic-aid-new-zealand-to-renew-pact.html | US IS REASSURED ON ANTARCTIC AID New Zealand to Renew Pact Informally Providing for Cooperation in Region | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-note-is-rejected.html | US Note Is Rejected | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/us-to-get-betatron-u-of-illinois-atomsmasher-will-go-to-smithsonian.html | US TO GET BETATRON U of Illinois AtomSmasher Will Go to Smithsonian | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/uuuuuuuuuuuuu-i-mary-e-goslee-is-married-i.html | uuuuuuuuuuuuu I Mary E Goslee Is Married I | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/visitor-to-palm-beaches-can-go-exploring.html | Visitor to Palm Beaches Can Go Exploring | By Carolyn de Bellevue | RE0000392089 | 1988-08-01 | B00000864262 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/vmi-plaque-honors-marshall.html | VMI Plaque Honors Marshall | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wadsworth-calls-un-asset-to-us.html | WADSWORTH CALLS UN ASSET TO US | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wagner-aids-truex-mayor-and-house-candidate-walk-mile-at-suffern.html | WAGNER AIDS TRUEX Mayor and House Candidate Walk Mile at Suffern | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wantagh-victor-5th-time.html | Wantagh Victor 5th Time | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/water-desalting-is-being-studied-industry-works-to-develop-new.html | WATER DESALTING IS BEING STUDIED Industry Works to Develop New Cheap Method as World Shortage Grows WATER DESALTING IS BEING STUDIED | By Gene Smith | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wedding-is-held-for-miss-moran-and-r-j-pape-waterbury-girl-bride.html | Wedding Is Held For Miss Moran And R J Pape Waterbury Girl Bride There of a Graduate of Carnegie Tech | Special to The N12w York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/welsh-laborites-back-gaitskell-2-leaders-promise-support-for-his.html | WELSH LABORITES BACK GAITSKELL 2 Leaders Promise Support for His Campaign Against Unilateral Disarmament | By Drew Middletonspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/west-germany.html | WEST GERMANY | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/whatever-happened-they-never-came-back-by-allen-churchill-189-pp.html | Whatever Happened THEY NEVER CAME BACK By Allen Churchill 189 pp New York Doubleday Co 295 | By Emanuel Perlmutter | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/widower-creed-yonkers-victor-pacer-takes-8000-event-of-brady-second.html | WIDOWER CREED YONKERS VICTOR Pacer Takes 8000 Event OF Brady Second Culver Pick Third | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/william-smith-weds-margaret-alien-flint.html | William Smith Weds Margaret Alien Flint | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/winter-sports-forum-offers-rules-for-resorts-and-their-guests.html | Winter Sports Forum Offers Rules For Resorts and Their Guests | MICHAEL STRAUSS | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/women-stand-out-in-coast-election-3-from-northwest-states-now-in.html | WOMEN STAND OUT IN COAST ELECTION 3 From Northwest States Now in Congress Likely to Be Joined by 4th | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/world-menu-for-army-ft-monmouth-to-mark-un-day-with-special-fare.html | WORLD MENU FOR ARMY Ft Monmouth to Mark UN Day With Special Fare | Special to The New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/worry-is-common-in-diverse-africa-ichannesburg-salisbury-and.html | WORRY IS COMMON IN DIVERSE AFRICA Ichannesburg Salisbury and Nairobi Concerned Over Economic Future | By Leonard Ingallsspecial to the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/wrestlers-bite-on-capsules-to-draw-blood-goldstein-french-promoter.html | Wrestlers Bite on Capsules to Draw Blood Goldstein French Promoter Provides Good Slapstick Bat There Are Some Mat Fans Who Take It All Seriously | By Robert Daleyspecial To the | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/writing-time.html | Writing Time | VANCE PACKARDCAREY BATCHELOR | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-23 | https://www.nytimes.com/1960/10/23/archives/yale-sinks-colgate-3814-for-5th-straight-success-alert-yale-sinks.html | Yale Sinks Colgate 3814 For 5th Straight Success ALERT YALE SINKS COLGATE 36 TO 14 | By Michael Straussspecial To the New York Times | RE0000392089 | 1988-08-01 | B00000864262 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/-a-s-plan-denied-by-dominican-exile.html | A S PLAN DENIED BY DOMINICAN EXILE | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/104yard-run-back-marks-4228-game-hall-of-houston-scores-on-kickoff.html | 104YARD RUN BACK MARKS 4228 GAME Hall of Houston Scores on KickOff Return  Titan Quarter backs Hurt | By Howard M Tuckner | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/2-areas-may-turn-jersey-election-democrats-may-triumph-if-hudson.html | 2 AREAS MAY TURN JERSEY ELECTION Democrats May Triumph if Hudson Plurality Matches That of GOP Bergen | By Clayton Knowlesspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/2-clues-to-state-voting-indications-point-to-many-switches-to.html | 2 Clues to State Voting Indications Point to Many Switches To Democrats and Many Split Ballots | By Leo Egan | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/34-taste-cocktails-and-culture-in-bus-tour-to-country-concert-city.html | 34 Taste Cocktails and Culture In Bus Tour to Country Concert City Dwellers Take 118Mile Round Trip to Hear DuoPianists Visit Hammond Museum and Quaff Champagne | By Merrill Folsomspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/7-policemen-hurt-in-paris-as-algerians-attack-posts-algerians-wound.html | 7 Policemen Hurt in Paris As Algerians Attack Posts ALGERIANS WOUND PARIS POLICEMEN | By W Granger Blairspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-2horse-family-is-good-for-show-french-mother-and-four-children.html | A 2HORSE FAMILY IS GOOD FOR SHOW French Mother and Four Children Ride Plain and Fancy in Park Here | By George McNickle | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/a-new-production-is-filmland-event-mgm-movie-to-be-fifth-in-making.html | A NEW PRODUCTION IS FILMLAND EVENT MGM Movie to Be Fifth in Making at 8 Top Studios  Union Placating Seen | By Murray Schumachspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/acial-incidents-stir-disciples-to-amplify-antibias-crusade.html | acial Incidents Stir Disciples To Amplify AntiBias Crusade | By George Duganspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/adenauer-taking-buffeting-galmly-he-is-awaiting-us-election-result.html | ADENAUER TAKING BUFFETING GALMLY He Is Awating US Election Result Before Acting on Host of Key Issues | By Sydney Grusonspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/advertising-guarantee-due-for-extinction.html | Advertising Guarantee Due for Extinction | By Robert Alden | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/africa-speaks-800-languages-and-is-urged-to-learn-2-more-french-and.html | Africa Speaks 800 Languages And Is Urged to Learn 2 More French and English Training Offered to Establish Common Communication in Newly Independent Nations | By Dana Adams Schmidtspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/algerian-premier-stresses-ties-with-soviet-and-china-abbas-says.html | Algerian Premier Stresses Ties With Soviet and China Abbas Says Communists Help Rebels While West Remains Colonialist ALGERIAN AFFIRMS SOVIETBLOC TIES | By Thomas F Bradyspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/allies-deplore-positions-taken-by-2-candidates-disapprove-of-nixons.html | ALLIES DEPLORE POSITIONS TAKEN BY 2 CANDIDATES Disapprove of Nixons Stand on Offshore islands and Kennedys on Castro CONCERNED OVER ASIA Economic War Against Cuba Is Rejected by Nations Interested in Trading ALLIES DEPLORE NOMINEES VIEWS | By James Restonspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/amended-zoning-law-hailed.html | Amended Zoning Law Hailed | RAYMOND S RUBINOW | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/amsterdam-stocks-dip.html | AMSTERDAM STOCKS DIP | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/anne-moen-engaged-j-to-a-veteran-of-navyj.html | Anne Moen Engaged j To a Veteran of Navyj | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/argentina-plans-roads-and-houses.html | ARGENTINA PLANS ROADS AND HOUSES | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-3-no-title.html | Article 3  No Title | By Austin C Wehrweinspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/asian-works-in-profusion-on-sale-here.html | Asian Works In Profusion On Sale Here | By Gloria Emerson | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/basie-and-kenton-orchestras-give-2-carnegie-hall-concerts.html | Basie and Kenton Orchestras Give 2 Carnegie Hall Concerts | JOHN S WILSON | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/both-teams-post-close-decisions-mississippi-beats-arkansas-on.html | BOTH TEAMS POST CLOSE DECISIONS Mississippi Beats Arkansas on Controversial Kick  Key Fumble Helps Iowa | By Joseph M Sheehan | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/briton-finishes-first-in-2-heats-moss-sets-course-record-for-1-lap.html | BRITON FINISHES FIRST IN 2 HEATS Moss Sets Course Record for 1 Lap in Grand Prix Event in California | By Frank M Blunkspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/buying-trimmed-by-us-consumer-figures-disclose-decline-in-spending.html | BUYING TRIMMED BY US CONSUMER Figures Disclose Decline in Spending Along With Rise in Earnings 3D QUARTER APPRAISED Reductions Noted Not Only in Durables but Also in Soft Goods | By Richard E Mooneyspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/by-bill-becker.html | By BILL BECKER | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/candidate-in-seventh-pins-his-fortune-on-how-nixon-runs.html | Candidate in Seventh Pins His Fortune on How Nixon Runs | By Morris Kaplan | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/carolyn-d-white-married-on-l-i-to-a-cbs-aide-alumna-of-post-college.html | Carolyn D White Married on L I To a CBS Aide Alumna of Post College Becomes the Bride of Herman S Jacobs | Snecial to Ihe New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/case-lord-press-drive-for-senate-democrat-charges-failures-by-g0p.html | CASE LORD PRESS DRIVE FOR SENATE Democrat Charges Failures by G0P  Rival Critical of Both Top Candidates | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/catholic-as-president-opposition-held-unconstitutional-and.html | Catholic as President Opposition Held Unconstitutional and Antidemocratic | SYDNEY E AHLSTROMJAMES M GUSTAFSONJULIAN N HARTTGEORGE A LINDBECK | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/charles-s-buikley-retired-lawyer-77.html | CHARLES S BUIKLEY RETIRED LAWYER 77 | I Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/child-to-mrs-e-s-gleason.html | Child to Mrs E S Gleason | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/city-opera-troupe-presents-boheme.html | CITY OPERA TROUPE PRESENTS BOHEME | A H | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/clue-to-missing-raft-wreckage-in-pacific-linked-to-craft-with-3.html | CLUE TO MISSING RAFT Wreckage in Pacific Linked to Craft With 3 Aboard | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/czechs-to-aid-israel-they-offer-first-red-data-on-eichmanns.html | CZECHS TO AID ISRAEL They Offer First Red Data on Eichmanns Activities | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/david-stopper-61-lawyer-in-newark.html | DAVID STOPPER 61 LAWYER IN NEWARK | I Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/de-gaulle-answers-critics.html | De Gaulle Answers Critics | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/dr-leon-n-adler.html | DR LEON N ADLER | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/employers-tax-day-deadline-coming-for-filing-returns-for-the-social.html | Employers Tax Day Deadline Coming for Filing Returns For the Social Security Payments NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/esther-comas-ln-debut-soprano-offers-portuguese-and-spanish-program.html | ESTHER COMAS IN DEBUT Soprano Offers Portuguese and Spanish Program | AH | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/evansufreed.html | EvansuFreed | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/executive-and-pllot-killed-in-air-crash.html | EXECUTIVE AND PILOT KILLED IN AIR CRASH | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/following-suit.html | Following Suit | By Arthur Daley | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/food-savory-shallot-small-bulbous-vegetable-is-one-of-chief.html | Food Savory Shallot Small Bulbous Vegetable Is One of Chief Ingredients of Many French Specialties | By Craig Claiborne | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/frostbite-races-bow-to-sounds-big-wind.html | Frostbite Races Bow To Sounds Big Wind | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gaitskell-gaining-in-british-dispute-tells-labor-meeting-party-and.html | GAITSKELL GAINING IN BRITISH DISPUTE Tells Labor Meeting Party and Trade Union Chiefs Back Him on Arms | By Seth S Kingspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gaullists-pledge-support-to-chief-promise-to-back-de-gaulle-on-foes.html | GAULLISTS PLEDGE SUPPORT TO CHIEF Promise to Back De Gaulle on Foes Move to Censure Plan for Atom Force | Special lo The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/gold-bubble-raises-question-has-london-market-lost-face-londons.html | Gold Bubble Raises Question Has London Market Lost Face LONDONS MARKET IN GOLD APPRAISED | By Edwin L Dale Jrspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/governor-turns-to-lay-preaching.html | GOVERNOR TURNS TO LAY PREACHING | By Douglas Dales | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/great-dam-scores-in-new-jersey-show.html | GREAT DAM SCORES IN NEW JERSEY SHOW | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/greyhound-gains-top-prize-at-troy-ch-rudels-solitaire-best-in-field.html | GREYHOUND GAINS TOP PRIZE AT TROY Ch Rudels Solitaire Best in Field of 553 Dogs  Sheepdog Rated Highly | By John Rendelspecial to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/harriet-kaufman-wed-to-don-simeon-levi.html | Harriet Kaufman Wed To Don Simeon Levi  I | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/hirohito-signs-decree-authorizes-dissolution-of-diet-prior-to.html | HIROHITO SIGNS DECREE Authorizes Dissolution of Diet Prior to Election Campaign | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/hungarian-exiles-mark-56-revolt-men-who-played-key-roles-in-drama.html | HUNGARIAN EXILES MARK 56 REVOLT Men Who Played Key Roles in Drama Widely Scattered  Some Still in Prison | By M S Handlerspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/industrywide-pier-bargaining-goes-before-labor-board-today-examiner.html | IndustryWide Pier Bargaining Goes Before Labor Board Today Examiner Will Open a Review Here on Issue of a Master Contract for East and Gulf Ports | By George Horne | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/interborough-heads-openingday-card-with-field-of-16-wiggle-ii.html | Interborough Heads OpeningDay Card With Field of 16 Wiggle II Probable Choice in Sprint  13 Stakes Listed | by Joseph C Nichols | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/inwood-rabbi-installed.html | Inwood Rabbi Installed | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/japanese-general-here.html | Japanese General Here | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/johnson-warning-on-divided-rule-stresses-his-assertion-nixon-could.html | JOHNSON WARNING ON DIVIDED RULE Stresses His Assertion Nixon Could Not Function With Democratic Congress | By Wayne Phillipsspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kenndy-favors-pentagon-shift-and-plane-alert-calls-for-more.html | KENNDY FAVORS PENTAGON SHIFT AND PLANE ALERT Calls for More Missiles  Nixon Cites Willingness to Increase Taxes KENNEDY FAVORS PENTAGON SHIFT | By Jack Raymondspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kennedy-aided-truce-in-atlanta-freeing-22-sitin-demonstrators.html | Kennedy Aided Truce in Atlanta Freeing 22 SitIn Demonstrators | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/kennedys-reply-to-nixon.html | Kennedys Reply to Nixon | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/khrushchev-sees-american-ballet-attends-last-performance-in-moscow.html | KHRUSHCHEV SEES AMERICAN BALLET Attends Last Performance in Moscow  Plays Host to Cast at Party | By Seymour Toppingspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/laura-a-biery-engaged.html | Laura A Biery Engaged | ou11 tnThnNew York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lightning-hopkins-at-the-village-gate.html | LIGHTNING HOPKINS AT THE VILLAGE GATE | ROBERT SHELTON | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lineup-h-completed-for-yonkers-races.html | LineUp h Completed For Yonkers Races | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/lodge-holds-out-hope-to-hungary-gets-big-receptions-from-chicago.html | LODGE HOLDS OUT HOPE TO HUNGARY Gets Big Receptions From Chicago Minorities as He Speaks on Freedom | By Edward C Burksspatial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mayor-to-weigh-any-cabinet-bid-labor-or-urban-affairs-job-believed.html | MAYOR TO WEIGH ANY CABINET BID Labor or Urban Affairs Job Believed Possible Under Kennedy as President MAYOR TO WEIGH ANY CABINET BID | By Paul Crowell | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/memorial-routs-st-michaels-260-dickinson-defeats-lincoln-by-60-and.html | MEMORIAL ROUTS ST MICHAELS 260 Dickinson Defeats Lincoln by 60 and Seton Hall Tops Bayonne 406 | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/merriek-votes-library-plan.html | Merriek Votes Library Plan | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/midatlantic.html | MidAtlantic | By Homer Bigart | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/midwest.html | Midwest | By Damon Stetsonspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/millard-wilson-dead-vice-president-of-travelers-insurance-was-58.html | MILLARD WILSON DEAD Vice President of Travelers insurance Was 58 | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/minesugoldberg.html | MinesuGoldberg | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mobile.html | MOBILE | H M MEACHAM | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/montreal-takes-rough-game-42-nine-penalties-are-called-in-last.html | MONTREAL TAKES ROUGH GAME 42 Nine Penalties Are Called in Last Period Fontinato Sullivan Pace Rangers | By William J Briordy | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-arthur-berger-wife-of-composer.html | MRS ARTHUR BERGER WIFE OF COMPOSER | i special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-peter-t-tansey.html | MRS PETER T TANSEY | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-s-r-stevenson.html | MRS S R STEVENSON | Special to Ths New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mrs-vernon-van-diver.html | MRS VERNON VAN DIVER | Special to The New Yorfc Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/music-richters-second-russian-is-heard-in-a-prokofieff-program.html | Music Richters Second Russian Is Heard in a Prokofieff Program | By Ross Parmenter | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/mutual-funds-official-replies-to-charges-jeremias-counters-funstons.html | Mutual Funds Official Replies to Charges Jeremias Counters Funstons Speech About Field | By Gene Smith | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nancy-ready.html | NANCY READY | Spei to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/neutralists-studying-resolution-calling-for-u-n-action-on-tibet.html | Neutralists Studying Resolution Calling for U N Action on Tibet Asian and African Countries Urged to Press Censure of Communist Chinas Rule | By Sam Pope Brewerspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-bethpage-school-voted.html | New Bethpage School Voted | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-clues-found-to-heart-disease-diet-smoking-and-too-little.html | NEW CLUES FOUND TO HEART DISEASE Diet Smoking and Too Little Exercise Linked in Data Given at Health Parley | By John A Osmundsenspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-england.html | New England | By John H Fentonspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-gelber-play-due-in-february-apple-and-connection-will-alternate.html | NEW GELBER PLAY DUE IN FEBRUARY  Apple and Connection Will Alternate at LivingTheatre  Dead End Revival Off | By Arthur Gelb | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-litter-baskets-praised.html | New Litter Baskets Praised | RUTH RUBIN | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/new-show-slated-by-robert-young-series-scheduled-by-cbs-for-fall-of.html | NEW SHOW SLATED BY ROBERT YOUNG Series Scheduled by CBS for Fall of 61  Genetics Is Documentary Subject | By Val Adams | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nixon-supported-his-experience-and-his-approach-to-domestic-issues.html | Nixon Supported His Experience and His Approach to Domestic Issues Preferred | FIORAVANTE G PERROTTA | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/nixon-telegram-to-kennedy-on-debate.html | Nixon Telegram to Kennedy on Debate | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/opera-unit-repeats-leoncavallo-work.html | OPERA UNIT REPEATS LEONCAVALLO WORK | RAYMOND ERICSON | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ouuuuuuuuuuuuuuuuuuuu-i-wallace-c-gillette-i.html | ouuuuuuuuuuuuuuuuuuuu I WALLACE C GILLETTE I | Special io The New York Times I | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/paris-bank-opens-a-wall-st-house-move-is-first-in-years-by-a.html | PARIS BANK OPENS A WALL ST HOUSE Move Is First in Years by a European Concern to Enter U S Market  PARIS BANK OPENS A WALL ST HOUSE | By Robert E Bedingfield | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/pastor-leaving-franklin-sq.html | Pastor Leaving Franklin Sq | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/per-drops-republican-name.html | per Drops Republican Name | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/pope-pius-high-scores-passaic-eleven-2621-victor-over-bergen.html | POPE PIUS HIGH SCORES Passaic Eleven 2621 Victor Over Bergen Catholic | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/president-plans-speech-on-friday-steps-up-tempo-of-campaign-with.html | PRESIDENT PLANS SPEECH ON FRIDAY Steps Up Tempo of Campaign With Philadelphia Talk  Other Addresses Set | By Felix Belair Jrspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/press-in-red-china-warmert-to-soviet.html | PRESS IN RED CHINA WARMERT TO SOVIET | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/printing-wilson-papers.html | Printing Wilson Papers | ARTHUR S LINK | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/quemoy-and-matsu-ii-current-policy-regarded-as-obligating-u-s-to.html | Quemoy and Matsu  II Current Policy Regarded as Obligating U S to Resist a Red Attack on Islands | By Hanson W Baldwin | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ralph-w-grout-jr.html | RALPH W GROUT JR | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/random-notes-in-washington-a-melting-pot-on-capitol-hill-hopefuls.html | Random Notes in Washington A Melting Pot on Capitol Hill Hopefuls for House Include Variety of Professions  A Book of Benson | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/renewed-activity-expected-in-gold-london-sights-high-price-until.html | RENEWED ACTIVITY EXPECTED IN GOLD London Sights High Price Until After US Voting for New President INDUSTRIALS ARE DOWN Stock Market Index Falls to 3238  Bonds Also Register a Decline | By Thomas P Ronanspecial to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/report-in-israel-supports-lavon-premier-informs-cabinet-false.html | REPORT IN ISRAEL SUPPORTS LAVON Premier Informs Cabinet False Testimony Helpes Oust ExDefense Chief | By Lawrence Fellowsspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/ribicoff-tours-in-nassau.html | Ribicoff Tours in Nassau | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/richard-goodlake-sings-in-town-hall.html | RICHARD GOODLAKE SINGS IN TOWN HALL | E S | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/rival-for-full-agenda-kennedy-refuses-a-limited-debate.html | Rival for Full Agenda KENNEDY REFUSES A LIMITED DEBATE | By W H Lawrencespecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sahl-views-political-campaign-in-2-performances-at-town-hall-castro.html | Sahl Views Political Campaign In 2 Performances at Town Hall Castro Suburbia UN Also Targets of Satirists Barbs for Overflow Audiences | By Lewis Funke | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/school-guts-seen-need-of-big-cities-state-parley-is-told-rising.html | SCHOOL GUTS SEEN NEED OF BIG CITIES State Parley Is Told Rising Fiscal Crises Are Forcing Adoption of Economies | By Leonard Buderspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/senator-case-critical.html | Senator Case Critical | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/sixth-district-race-is-keyed-to-broad-national-policies.html | Sixth District Race Is Keyed to Broad National Policies | By Oscar Godbout | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/south.html | South | By Claude Sittonspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/soviet-production-of-steel-is-gaining-soviets-output-of-steel.html | Soviet Production Of Steel Is Gaining SOVIETS OUTPUT OF STEEL GAINING | By Harry Schwartz | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/spellman-sees-no-sin-by-a-voter-who-defies-puerto-rico-bishop.html | Spellman Sees No Sin by a Voter Who Defies Puerto Rico Bishop SPELLMAN OFFERS MUNOZEDICT VIEW | By John Wicklein | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/steel-sentiment-lacks-buoyancy-no-hard-sign-of-an-upward-trend-is.html | STEEL SENTIMENT LACKS BUOYANCY No Hard Sign of an Upward Trend Is Discerned for the Near Future | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/stern-gives-a-recital-at-museum-of-art.html | Stern Gives a Recital at Museum of Art | ALIEN HUGHES | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/stocks-retreat-in-switzerland-volume-shrinks-in-sliding-market.html | STOCKS RETREAT IN SWITZERLAND Volume Shrinks in Sliding Market  South African Golds Buck Trend | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/supplies-of-sugar-held-ample-to-fill-domestic-requirements-supply.html | Supplies of Sugar Held Ample To Fill Domestic Requirements SUPPLY OF SUGAR IS HELD ASSURED | By George Auerbach | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-end-is-reached-st-marks-eleven-switches-flanker-to-fill.html | The End Is Reached St Marks Eleven Switches Flanker to Fill Quarterback Vacancy Still Wins | By Michael Strausssspecial to the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/the-real-foreign-policy-issue.html | The Real Foreign Policy Issue | By C L Sulzberger | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/theatre-my-son-and-i-musical-has-debut-at-yiddish-anderson.html | Theatre My Son and I Musical Has Debut at Yiddish Anderson | RICHARD F SHEPARD | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/titans-run-out-of-quarterbacks-new-york-will-dip-into-taxi-squad.html | Titans Run Out of Quarterbacks New York Will Dip Into Taxi Squad For Substitute Scrabis to Replace Dorow Jamieson Against Raiders | By Gordon S White Jr | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/tokyo-cabinet-bars-a-u-s-pact-revision.html | TOKYO CABINET BARS A U S PACT REVISION | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/transit-is-maze-in-hudson-county-smallest-county-in-jersey-has.html | TRANSIT IS MAZE IN HUDSON COUNTY Smallest County in Jersey Has Densest Population State Report Notes ECONOMIC RISE IS SEEN Strategic Location of Area and Undeveloped Potential Called Keys to Future | By Joseph O Haffspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/turkey-holds-stlll-for-nations-census.html | TURKEY HOLDS STILL FOR NATIONS CENSUS | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/tv-potomac-madness-bob-hope-stars-with-perry-como-and-ginger-rogers.html | TV Potomac Madness Bob Hope Stars With Perry Como and Ginger Rogers in Political Musical | By Jack Gould | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/two-candidates-agree-on-need-to-liberalize-immigration-law.html | Two Candidates Agree on Need To Liberalize Immigration Law | By Anthony Lewisspecial to the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/u-n-critical-of-army.html | U N Critical of Army | By Paul Hofmannspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/un-anniversary-is-time-of-crisis-key-issues-to-be-debated-today-as.html | UN ANNIVERSARY IS TIME OF CRISIS Key Issues to Be Debated Today as World Body Marks Its 15th Year | By James Feronspecial to the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/unlisted-shares-fell-last-week-pubic-apathy-and-scarcity-of.html | UNLISTED SHARES FELL LAST WEEK Pubic Apathy and Scarcity of Institutional Buying Reported by Dealers | By Alexander R Hammer | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/vice-president-caustic-nixon-proposes-debate-on-cuba.html | Vice President Caustic NIXON PROPOSES DEBATE ON CUBA | By Harrison E Salisburyspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/vincent-a-cashin.html | VINCENT A CASHIN | Special to The New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/violin-and-harpsichord-music-heard-at-carnegie-recital-hall.html | Violin and Harpsichord Music Heard at Carnegie Recital Hall | ERIC SALZMAN | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/west.html | West | By Lawrence E Daviesspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-24 | https://www.nytimes.com/1960/10/24/archives/wide-debate-on-ruling.html | Wide Debate on Ruling | By Max Frankelspecial To the New York Times | RE0000392092 | 1988-08-01 | B00000864265 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/50-police-added-to-bomber-hunt-doubled-squad-to-question-again-all.html | 50 POLICE ADDED TO BOMBER HUNT Doubled Squad to Question Again All Passengers on Damaged Ferryboat | By Foster Hailey | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/76th-met-opening-has-record-receipt-nabucco-begins-meets-76th-year.html | 76th Met Opening Has Record Receipt NABUCCO BEGINS MEETS 76TH YEAR | By Ross Parmenter | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/91day-bill-rate-at-26month-low-average-discount-rate-falls-to-2129.html | 91DAY BILL RATE AT 26MONTH LOW Average Discount Rate Falls to 2129 From 2406 in Preceding Week | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/a-perennial-rooter-mac-arthur-fulltime-new-rochelle-fan.html | A Perennial Rooter Mac Arthur Fulltime New Rochelle Fan | By Robert M Lipsyte | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/adenauer-party-gains-christian-democrats-advance-in-two-local.html | ADENAUER PARTY GAINS Christian Democrats Advance in Two Local Elections | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/advertising-charges-are-filed-by-ftc.html | Advertising Charges Are Filed by FTC | By Robert Alden | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/algerians-irked-by-us-attitude-aide-at-un-will-tell-rebel-leaders.html | ALGERIANS IRKED BY US ATTITUDE Aide at UN Will Tell Rebel Leaders American View of Their Case Is Negative | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/anfuso-seeking-5th-house-term-in-8th-district.html | Anfuso Seeking 5th House Term in 8th District | By Philip Benjamin | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/area-of-semitic-languages.html | Area of Semitic Languages | ROBERT E MULLEN | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/armonk-fights-big-gravel-pit-in-zone-of-homes-and-estates.html | Armonk Fights Big Gravel Pit In Zone of Homes and Estates | By Merrill Folsomspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/australian-horse-2length-winner-wiggle-ii-470-captures-interborough.html | AUSTRALIAN HORSE 2LENGTH WINNER Wiggle II 470 Captures Interborough Handicap Before 24040 Fans | By Joseph C Nichols | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/bible-case-ruling-put-off-by-court.html | BIBLE CASE RULING PUT OFF BY COURT | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/book-sale-to-continue.html | Book Sale to Continue | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/braslowulefkowitz.html | BraslowuLefkowitz | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/briton-tells-un-soviet-arms-plan-imperils-europe-rejects-bid-for.html | BRITON TELLS UN SOVIET ARMS PLAN IMPERILS EUROPE Rejects Bid for Dismantling Bases as Crippling Small Nations Protection BRITAIN REJECTS SOVIET ARMS BID | By Lindesay Parrottspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cairolondon-tie-set-relations-will-be-resumed-on-ambassador-level.html | CAIROLONDON TIE SET Relations Will Be Resumed on Ambassador Level | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/candidate-puts-slogan-in-cooky-alice-sachs-seeking-a-seat-in.html | CANDIDATE PUTS SLOGAN IN COOKY Alice Sachs Seeking a Seat in Assembly Also Uses Balloons and Bags | By Emma Harrison | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/cape-golds-soar-on-london-board-action-mirrors-metals-rise-gilt.html | CAPE GOLDS SOAR ON LONDON BOARD Action Mirrors Metals Rise  Gilt Edges Also Climb  Industrials Dull | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/china-in-farm-crisis-students-drafted-by-millions-to-perform-manual.html | CHINA IN FARM CRISIS Students Drafted by Millions to Perform Manual Labor | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/church-apology-given-to-negroes-disciples-act-against-hotels-in.html | CHURCH APOLOGY GIVEN TO NEGROES Disciples Act Against Hotels in Louisville That Barred Facilities to Members | By George Duganspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/churchills-son-opens-his-suit-for-slander.html | Churchills Son Opens His Suit for Slander | special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/city-rushes-listing-of-voters-to-avoid-election-day-tieups-city.html | City Rushes Listing of Voters To Avoid Election Day TieUps CITY ACTS TO AVOID TIEUPS AT POLLS | By Charles Grutzner | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/city-schools-map-plans-on-strike-theobald-assails-teachers-threat.html | CITY SCHOOLS MAP PLANS ON STRIKE Theobald Assails Teachers Threat of Nov 7 Walkout  Silver Supports Him | By Robert H Terte | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/coffee-for-chicago-seaway-freighter-brings-in-600-tons-from-brazil.html | COFFEE FOR CHICAGO Seaway Freighter Brings in 600 Tons From Brazil | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/color-of-the-west-in-cookbook.html | Color of the West In Cookbook | By Nan Ickeringill | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/computer-field-seeks-a-tongue-standard-language-in-data-processing.html | COMPUTER FIELD SEEKS A TONGUE Standard Language in Data Processing Field Is Needed as Industry Grows | By Je McMahon | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/concert-in-paris.html | Concert in Paris | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/concrete-on-2d-deck-completed-for-george-washington-bridge.html | Concrete on 2d Deck Completed For George Washington Bridge | By John W Slocumspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/congo-army-roadblocks-mar-un-fete-in-capital-congo-army-mars-un.html | Congo Army Roadblocks Mar UN Fete in Capital CONGO ARMY MARS UN CELEBRATION | By Paul Hofmannspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/congo-confusion-is-enigma-to-us-state-department.html | CONGO CONFUSION IS ENIGMA TO US State Department Officials Acknowledge No Solution Is Apparent Now | By Dana Adams Schmidtspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/de-gaulle-beats-censure-motion-by-margin-of-70-207-members-of.html | DE GAULLE BEATS CENSURE MOTION BY MARGIN OF 70 207 Members of Assembly Back Move to Oust Premier on Atom Deterrent Issue ARMS BUDGET ADOPTED Debre Surviving His Closest Test Denies Revising Key French Defense Policies DE GAULLE WINS TEST IN ASSEMBLY | By W Granger Blairspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/democrats-back-leaflet-charges-robert-kennedy-allegation-linked-gop.html | DEMOCRATS BACK LEAFLET CHARGES Robert Kennedy Allegation Linked GOP in 3 States to AntiCatholic Tracts | By Tom Wickerspecial to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dewey-criticizes-kennedy-as-rash.html | DEWEY CRITICIZES KENNEDY AS RASH | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dilworth-accuses-ge-says-it-threatened-mayors-of-135-cities-before.html | DILWORTH ACCUSES GE Says It Threatened Mayors of 135 Cities Before Strike | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dishonest-or-not-wrestling-on-tv-was-entertaining-until-acting.html | Dishonest or Not Wrestling on TV Was Entertaining Until Acting Deteriorated | By Brooks Atkinson | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dominicans-bombed-consulates-in-puerto-rico-molotov-cocktail.html | DOMINICANS BOMBED Consulates in Puerto Rico Molotov Cocktail Targets | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/dr-king-is-accused-under-old-charge.html | DR KING IS ACCUSED UNDER OLD CHARGE | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/drowning-investigated-stamford-studying-case-of-retired-water.html | DROWNING INVESTIGATED Stamford Studying Case of Retired Water Manager | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/educator-indicts-federalthinking-pittsburgh-chancellor-says.html | EDUCATOR INDICTS FEDERALTHINKING Pittsburgh Chancellor Says Bureaucrats Are Stifling Creative Approaches | By Farnsworth Fowle | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/elgin-watch-chief-and-2-aides-resign.html | ELGIN WATCH CHIEF AND 2 AIDES RESIGN | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/eli-wallach-fights-lure-of-cash-to-take-roles-in-exciting-plays.html | Eli Wallach Fights Lure of Cash To Take Roles in Exciting Plays | By Murray Schumachspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/examiner-rules-line-must-pay-259812-for-spurning-cargo.html | Examiner Rules Line Must Pay 259812 for Spurning Cargo | By Edward A Morrow | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/exbrave-hurler-to-replace-lopat-sain-pitching-theory-get-the-batter.html | EXBRAVE HURLER TO REPLACE LOPAT Sain Pitching Theory Get the Batter Out  Crosetti to Begin 30th Season | By John Drebinger | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/finn-seeks-trade-talks-minister-flying-to-london-confers-in-moscow.html | FINN SEEKS TRADE TALKS Minister Flying to London  Confers in Moscow Next | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/first-steps-taken.html | First Steps Taken | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/fueloil-cheats-face-new-city-act-mayor-to-send-measure-to-council.html | FUELOIL CHEATS FACE NEW CITY ACT Mayor to Send Measure to Council Today Setting Strict Delivery Rules JAIL PENALTY INCLUDED Markets Chief Would Get Subpoena Power in Law to Aid Consumers | By Charles G Bennett | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/gaitskell-gains-attlees-support-labor-party-chief-backed-for.html | GAITSKELL GAINS ATTLEES SUPPORT Labor Party Chief Backed for Reelection Lord Dalton Also Helps | By Seth S Kingspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/genetic-disease-found-increasing-nobel-laureate-in-lecture-here.html | GENETIC DISEASE FOUND INCREASING Nobel Laureate in Lecture Here Urges Physicians to Watch for Disorders | By Robert K Plumb | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/george-e-cadenas.html | GEORGE E CADENAS | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/ges-labor-formula-its-technique-in-strike-may-foster-stiffening-in.html | GEs Labor Formula Its Technique in Strike May Foster Stiffening in Managements Approach | By Ah Raskin | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/governor-takes-bagel-tour-again-he-also-acquires-a-salami-on.html | GOVERNOR TAKES BAGEL TOUR AGAIN He Also Acquires a Salami on 10Block West Side Trip for Nixon Ticket | By Layhmond Robinson | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/harris-perlstein-weds-mrs-florence-weiss.html | Harris Perlstein Weds Mrs Florence Weiss | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/heavy-dust-halo-encircles-earth-concentration-greater-than-thought.html | HEAVY DUST HALO ENCIRCLES EARTH Concentration Greater Than Thought  It Poses No Peril to Space Ships | By Harold Schmeck Jrspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/hungary-issues-book-bids-for-improved-relations-and-coexistence.html | HUNGARY ISSUES BOOK Bids for Improved Relations and Coexistence With US | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/i-joseph-j-harding.html | I JOSEPH J HARDING | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/ikeda-dissolves-tokyo-assembly-premier-asks-new-elections-on-issue.html | IKEDA DISSOLVES TOKYO ASSEMBLY Premier Asks New Elections on Issue of US Treaty  Diet Rejects Violence | By Robert Trumbullspecial to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/india-and-pakistan-set-new-rail-talks.html | INDIA AND PAKISTAN SET NEW RAIL TALKS | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/india-sets-paper-price-sales-price-linked-to-number-of-pages-in.html | INDIA SETS PAPER PRICE Sales Price Linked to Number of Pages in Publication | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/johnson-foresees-landslide-rivaling-roosevelts-in-1936.html | Johnson Foresees Landslide Rivaling Roosevelts in 1936 | By Bill Beckerspecial To The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kathleenhoward-engaged-to-wed-college-teacher-graduate-of-western.html | KathleenHoward Engaged to Wed College Teacher Graduate of Western Will Be Married to John Merriani | I Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kefauver-holds-gop-hurts-us-partys-isolationism-has-cut-nations.html | KEFAUVER HOLDS GOP HURTS US Partys Isolationism Has Cut Nations Prestige Senator Says Here | By Peter Kihss | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kennedy-is-endorsed-connecticut-and-california-papers-back-senator.html | KENNEDY IS ENDORSED Connecticut and California Papers Back Senator | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kennedy-presses-economic-issues-says-nixon-leads-wrecking-crew-gets.html | KENNEDY PRESSES ECONOMIC ISSUES Says Nixon Leads Wrecking Crew  Gets Big Turnout in Illinois GOP Area Kennedy in Illinois Denounces Republicans as Wrecking Crew | By W H Lawrencespecial To The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kenneth-aneser.html | KENNETH ANESER | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/kenneth-r-miller-exnavy-captain-54.html | KENNETH R MILLER EXNAVY CAPTAIN 54 | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/keoghs-opponent-in-9th-rates-himself-as-underdog.html | Keoghs Opponent in 9th Rates Himself as Underdog | By John F Murphy | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lack-of-leadership-criticized-by-lord.html | LACK OF LEADERSHIP CRITICIZED BY LORD | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lehman-deplores-campaign-bigotry.html | LEHMAN DEPLORES CAMPAIGN BIGOTRY | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/li-sanatorium-to-close.html | LI Sanatorium to Close | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/lodge-campaigns-in-detroit-area-pursues-coal-of-gleaning-enough.html | LODGE CAMPAIGNS IN DETROIT AREA Pursues Coal of Gleaning Enough Votes in Cities to Swing States | By Edward C Burksspecial To The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |

| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/martha-maytag-wed-to-john-dannerbeck.html | Martha Maytag Wed To John Dannerbeck | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
|---|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/medical-supplies-burn-500000-civil-defense-stock-destroyed-in-li.html | MEDICAL SUPPLIES BURN 500000 Civil Defense Stock Destroyed in LI Fire | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/menderes-defies-court-in-turkey-expremier-demands-state-produce.html | MENDERES DEFIES COURT IN TURKEY ExPremier Demands State Produce Message to Him About Talks on Cyprus | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/montreal-picks-mayor-drapeau-defeated-in-57-vote-regains-city.html | MONTREAL PICKS MAYOR Drapeau Defeated in 57 vote Regains City Leadership | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/more-school-aid-by-state-is-urged-parley-of-board-aides-asks-use-of.html | MORE SCHOOL AID BY STATE IS URGED Parley of Board Aides Asks Use of Surplus Revenue | By Leonard Buderspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mrs-allan-m-pope.html | MRS ALLAN M POPE | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/mrstclarence-htsmith.html | MRSTCLARENCE HTsMITH | Saecial to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/musical-version-of-shangrila-offered.html | Musical Version of ShangriLa Offered | JOHN P SHANLEY | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nations-invited-to-61-exhibit.html | Nations invited to 61 Exhibit | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/navy-considered-for-gotham-bowl-middies-wont-accept-any-bid-before.html | NAVY CONSIDERED FOR GOTHAM BOWL Middies Wont Accept Any Bid Before Beating Army  Krause Is Gloomy | By Lincoln A Werden | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/net-galn-in-house-by-gop-foreseen-but-experts-doubt-control-will.html | NET GAlN IN HOUSE BY GOP FORESEEN But Experts Doubt Control Will Shift  Party Stands to Pick Up in Midwest | By John D Morrisspecial To the New York Times | | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/new-head-for-dodge-named-bf-chrysler.html | NEW HEAD FOR DODGE NAMED BF CHRYSLER | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nixon-and-cuba-why-vice-president-is-hitting-hard-at-kennedy-over.html | Nixon and Cuba Why Vice President Is Hitting Hard At Kennedy Over Position on Castro | By James Restonspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nixon-links-rival-to-gold-price-rise-says-his-proposals-helped.html | NIXON LINKS RIVAL TO GOLD PRICE RISE Says His Proposals Helped Touch Off Speculation  Tours Pennsylvania NIXON LINKS RIVAL TO MOVE ON GOLD | By Harrison E Salisburyspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/nominees-argue-over-new-debate-kennedy-asks-for-a-meeting-on-all.html | NOMINEES ARGUE OVER NEW DEBATE Kennedy Asks for a Meeting on All Questions  Nixon Sees Rival Reneging | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/norway-concerned-by-soviet-attitude.html | NORWAY CONCERNED BY SOVIET ATTITUDE | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/opera-first-nabucco-at-the-met-verdis-initial-success-is-led-by.html | Opera First Nabucco at the Met Verdis Initial Success Is Led by Schippers | By Harold C Schonberg | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/paper-chides-frondizi-la-prensa-critical-of-regime-for-seizing.html | PAPER CHIDES FRONDIZI La Prensa Critical of Regime for Seizing Publication | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/philip-wechsler-76-founder-ofstore.html | PHILIP WECHSLER 76 FOUNDER OFSTORE | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/poison-risk-to-toddlers-on-increase.html | Poison Risk To Toddlers On Increase | By Joan Cook | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/polaris-contract-awarded.html | Polaris Contract Awarded | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/positions-drawn-for-yonkers-trot-tie-silk-will-start-from-4th-post.html | POSITIONS DRAWN FOR YONKERS TROT Tie Silk Will Start From 4th Post in Opener of World Series on Thursday | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/president-calls-on-mexico-chief-joins-in-pledging-amistad-dam-tells.html | PRESIDENT CALLS ON MEXICO CHIEF Joins in Pledging Amistad Dam  Tells Texans US Is Strongest Nation PRESIDENT CALLS ON MEXICO CHIEF | By Felix Belair Jrspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/proved-historic-campaign-in-one-sense.html | Proved Historic Campaign in One Sense | By Arthur Krock | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/pursuit-of-a-dream-chiocca-once-boxing-idol-in-france-still-hopes.html | Pursuit of a Dream Chiocca Once Boxing Idol in France Still Hopes for Return of License and Glory | By Robert Daleyspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/quarterback-key-to-teams-hopes-still-groggy-dorow-insists-hell.html | QUARTERBACK KEY TO TEAMS HOPES Still Groggy Dorow Insists Hell Report for Titans Practice Tomorrow | By Howard M Tuckner | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/radiotelescope-delayed-2-years-snags-in-designing-record-device-for.html | RADIOTELESCOPE DELAYED 2 YEARS Snags in Designing Record Device for Navy Put Off Completion Until 1964 | By John W Finneyspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/raf-to-disperse-bombers-abroad-britain-to-store-atom-arms-overseas.html | RAF TO DISPERSE BOMBERS ABROAD Britain to Store Atom Arms Overseas Constant Air Alert Rejected as Costly RAF TO DISPERSE BOMBERS ABROAD | By Drew Middletonspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rb-medina-in-college-post.html | RB Medina in College Post | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/red-bids-un-quit-korea-us-delegate-rejects-demand-in-armistice.html | RED BIDS UN QUIT KOREA US Delegate Rejects Demand in Armistice Commission | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/report-remains-secret.html | Report Remains Secret | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/rhodesia-to-seek-curb-on-violence-salisbury-plans-new-laws-native.html | RHODESIA TO SEEK CURB ON VIOLENCE Salisbury Plans New Laws Native Leader Scores Measure as Hitlerism | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/robert-s-marsden-clergyman-was-55.html | ROBERT S MARSDEN CLERGYMAN WAS 55 | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/salinger-in-reply.html | Salinger in Reply | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/san-juan-balks-at-church-order-opposition-to-bishops-letter-on.html | SAN JUAN BALKS AT CHURCH ORDER Opposition to Bishops Letter on Election Is Widespread  Governor Is Confident | By Max Frankelspecial To The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/schneider-leaves-rape-of-the-belt-director-quits-play-during-boston.html | SCHNEIDER LEAVES RAPE OF THE BELT Director Quits Play During Boston Tryout  4th Trip to Stage for Masterpiece | By Sam Zolotow | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/school-controls-debated.html | School Controls Debated | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/simple-style-called-best-for-a-child.html | Simple Style Called Best For a Child | By Gloria Emerson | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/soviet-aide-brands-nixon-charge-false.html | SOVIET AIDE BRANDS NIXON CHARGE FALSE | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/soviet-return-envisioned.html | Soviet Return Envisioned | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/stamp-collectors-find-un-sheets-sold-out.html | Stamp Collectors Find UN Sheets Sold Out | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/strikers-at-ge-delay-returning-26000-are-absent-as-most-plants.html | STRIKERS AT GE DELAY RETURNING 26000 Are Absent as Most Plants Reopen Some Picketing Continues | By Ralph Katz | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/stripping-a-hand-an-expert-play-is-designed-to-put-defenders-on.html | Stripping a Hand an Expert Play Is Designed to Put Defenders on Spot | By Albert E Morehead | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/students-help-college-open-dormitory-bids.html | Students Help College Open Dormitory Bids | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/suffolk-offers-bettors-a-treat-pick-two-consecutive-doubles-10000-a.html | Suffolk Offers Bettors a Treat Pick Two Consecutive Doubles 10000 at Boston Harness Track Ignore Storm to Concentrate but Neither Winner Cashes 4093 Ticket | By Michael Straussspecial To The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/thailand-hints-shift-official-says-us-gives-more-aid-to-uncommitted.html | THAILAND HINTS SHIFT Official Says US Gives More Aid to Uncommitted States | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-lively-ball.html | The Lively Ball | By Arthur Daley | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/the-red-balloon-is-bought-for-tv-french-film-fantasy-listed-for-ge.html | THE RED BALLOON IS BOUGHT FOR TV French Film Fantasy Listed for GE Theatre  Nixon Declines CBS Invitation | By Val Adams | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/to-bring-peace-to-algeria-efforts-of-tunisian-government-to-end.html | To Bring Peace to Algeria Efforts of Tunisian Government to End Conflict Reviewed | MONGI SLIM | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/township-blocks-suffolk-program-southampton-invokes-home-rule.html | TOWNSHIP BLOCKS SUFFOLK PROGRAM Southampton Invokes Home Rule Against Countys Broad Recreation Plan | By Byron Forterfieldspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/trade-rise-sought-by-india-and-soviet.html | TRADE RISE SOUGHT BY INDIA AND SOVIET | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/trading-is-light-for-corporates-prices-are-little-changed-balances.html | TRADING IS LIGHT FOR CORPORATES Prices Are Little Changed  Balances Reduced for Municipals Accounts | By Paul Heffernan | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/transport-notes-2d-ship-picketed-seamen-protest-in-dispute-on-union.html | TRANSPORT NOTES 2D SHIP PICKETED Seamen Protest in Dispute on Union Representation  Launching Set Today | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/trucking-gives-way-to-tenpins-patterson-captain-of-budweisers-is-a.html | Trucking Gives Way to Tenpins Patterson Captain of Budweisers Is a Former Driver Despite Proficiency Now He Was Cool to Sport as a Boy | By Gordon S White Jr | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/tv-the-right-man-show-reviews-history-of-presidential-nominations.html | TV The Right Man Show Reviews History of Presidential Nominations and Elections | By Jack Gould | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/u2-violation-questioned-limitations-on-national-sovereignty-under.html | U2 Violation Questioned Limitations on National Sovereignty Under Law Discussed | ARTHUR H DEAN | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-gets-princeton-selftax.html | UN Gets Princeton SelfTax | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-observance-notes-15th-year-hammarskjold-urges-body-to-overcome.html | UN OBSERVANCE NOTES 15TH YEAR Hammarskjold Urges Body to Overcome Difficulties  Sees Too Much to Lose | By David Andersonspecial To the Now York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-refugee-aide-notes-new-gains-reports-end-of-immigration-problem.html | UN REFUGEE AIDE NOTES NEW GAINS Reports End of Immigration Problem in Sight  Hails More Liberal Policies | By Kathleen Teltschspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/un-revises-food-plan-backers-of-surplus-transfer-agree-to.html | UN REVISES FOOD PLAN Backers of Surplus Transfer Agree to Safeguards | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-backs-stand-of-west-berlin-eisenhowers-message-read-as-city.html | US BACKS STAND OF WEST BERLIN Eisenhowers Message Read as City Marks Anniversary of Freedom Bell | By Sydney Grusonspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/us-stands-firm-on-polands-line-maintains-view-oderneisse-area-was.html | US STANDS FIRM ON POLANDS LINE Maintains View OderNeisse Area Was Not Set Up as Permanent Boundary | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/venezuela-faces-rift-in-coalition-leftist-party-challenges.html | VENEZUELA FACES RIFT IN COALITION Leftist Party Challenges Betancourt  Revision of Cabinet Is Demanded | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wave-of-change-grows-in-ceylon-nationalism-and-new-chief-spur.html | WAVE OF CHANGE GROWS IN CEYLON Nationalism and New Chief Spur Island to Develop a Sustained Economy | By Paul Grimesspecial To the New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wearing-of-blaze-orange-for-hunting-is-good-safety-rule-but-not.html | Wearing of Blaze Orange for Hunting Is Good Safety Rule but Not Only One | By John W Randolph | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/westchester-lists-424189.html | Westchester Lists 424189 | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/worsley-returns-to-rangers-goal-will-replace-mccartan-for-tomorrows.html | WORSLEY RETURNS TO RANGERS GOAL Will Replace McCartan for Tomorrows Game Here Against Red Wings | By William J Briordy | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-25 | https://www.nytimes.com/1960/10/25/archives/wrens-to-get-new-director.html | Wrens to Get New Director | Special to The New York Times | RE0000392093 | 1988-08-01 | B00000864266 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-dubbed-movies-follow-a-trend-booked-at-firstrun-houses-to-reach.html | 2 DUBBED MOVIES FOLLOW A TREND Booked at FirstRun Houses to Reach Broader Market  Three Openings Today | By Eugene Archer | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/2-parties-wary-in-final-stretch-democrats-show-moderate-optimism.html | 2 PARTIES WARY IN FINAL STRETCH Democrats Show Moderate Optimism Republicans Feel Battle Is Close | By Tom Wickerspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/250-million-trade-center-here-wins-backing-of-port-authority-port.html | 250 Million Trade Center Here Wins Backing of Port Authority PORT BODY BACKS BIG TRADE CENTER | By Charles Grutzner | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/40-million-found-for-citys-budget-cut-in-rainy-day-allotment-being.html | 40 MILLION FOUND FOR CITYS BUDGET Cut in Rainy Day Allotment Being Weighed by Council City Budget May Get 40 Million If Rainy Day Allotment Is Cut | By Charles G Bennett | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/5-actors-bring-living-theatre-to-1000-at-queens-high-school.html | 5 Actors Bring Living Theatre To 1000 at Queens High School | By Louis Calta | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/5-jersey-counties-watched-closely-they-gave-eisenhower-a-big-vote.html | 5 JERSEY COUNTIES WATCHED CLOSELY They Gave Eisenhower a Big Vote but Democrats Now See Victory | By Clayton Knowlesspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/8horse-jumpoff-won-by-diamant-chapot-victor-for-the-u-s-at.html | 8HORSE JUMPOFF WON BY DIAMANT Chapot Victor for the U S at Washington Morris Next on Night Owl | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/a-fellow-can-come-back-with-a-bird-or-with-a-passel-of-good-excuses.html | A Fellow Can Come Back With a Bird or With a Passel of Good Excuses | By John W Randolphspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/adenauer-party-fights-inflation-christian-democrats-vote-to-take.html | ADENAUER PARTY FIGHTS INFLATION Christian Democrats Vote to Take 720000000 Out of Circulation and End Tax | By Sydney Grusonspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/advertising-2-accounts-to-grey.html | Advertising 2 Accounts to Grey | By Robert Alden | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/aid-to-argentina-outlined-by-us-loans-set-for-highways-and-homes-7.html | AID TO ARGENTINA OUTLINED BY US Loans Set for Highways and Homes  7 Million Initial Road Credit Disclosed | By Juan de Onisspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/art-american-futurist-works-by-joseph-stella-at-modern-museum.html | Art American Futurist Works by Joseph Stella at Modern Museum | By Stuart Preston | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/arthur-a-best.html | ARTHUR A BEST | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/arthur-vernay-hunter-was-83-leader-of-many-expeditions-fcr-museum.html | ARTHUR VERNAY HUNTER WAS 83 Leader of Many Expeditions fer Museum DiesuStarted  an Antiques Business | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/at-t-pricing-aids-corporates-yield-to-buyers-of-465-said-to-confirm.html | AT  T PRICING AIDS CORPORATES Yield to Buyers of 465 Said to Confirm Value of the Prime Issues | By Paul Heffernan | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/austria-changes-tyrol-strategy-original-resolution-in-un-on-italian.html | AUSTRIA CHANGES TYROL STRATEGY Original Resolution in UN on Italian Dispute Dropped for More Moderate One | By Benjamin Wellesspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/barge-like-vows-coal-will-move-ohio-concern-to-continue-its.html | BARGE LIKE VOWS COAL WILL MOVE Ohio Concern to Continue Its WaterRail Shipments Despite ICC Rule | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/barry-ferguson-mentor-is-dead-onetime-partner-of-ford-won-9-million.html | BARRY FERGUSON MENTOR IS DEAD Onetime Partner of Ford Won 9 Million for Patent Infringement on Tractor | Snecial to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bengurion-beset-in-power-struggle-of-party-factions-bengurion-beset.html | BenGurion Beset In Power Struggle Of Party Factions BENGURION BESET IN POWER BATTLE | By Dana Adams Schmidtspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/berle-backs-kennedys-policy-of-aid-for-anticastro-forces-asserts.html | Berle Backs Kennedys Policy Of Aid for AntiCastro Forces Asserts InterAmerican Pacts Indicate Democrat Is Justified on Cuba | By Peter Kihss | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/bertram-m-natksn-.html | BERTRAM M NATKSN | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/briton-anderson-discuss-gold-rise-director-of-bank-of-england-in.html | BRITON ANDERSON DISCUSS GOLD RISE Director of Bank of England in Fast US Trip Confers With Treasury Officials BRITON ANDERSON DISCUSS GOLD RISE | By Richard E Mooneyspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/c-luther-spencer.html | C LUTHER SPENCER | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/candidates-on-the-stump-a-study-in-contrasts.html | Candidates on the Stump a Study in Contrasts | By James Reston | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/celler-expects-20th-win-in-row-by-edge-of-more-than-80.html | Celler Expects 20th Win in Row by Edge of More Than 80 | By Thomas Buckley | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/chief-of-rockets-killed-in-soviet-moscow-reports-death-of-nedelin.html | CHIEF OF ROCKETS KILLED IN SOVIET Moscow Reports Death of Nedelin in Plane Crash  Moskalenko Is Named | By Osgood Caruthersspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/commons-is-divided-on-rhodesia-report.html | COMMONS IS DIVIDED ON RHODESIA REPORT | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/creole-coquette-and-forceful-win-one-fan-cashes-10-ticket-and-33-of.html | CREOLE COQUETTE AND FORCEFUL WIN One Fan Cashes 10 Ticket and 33 of 50 2 Holders Collect on Big Double | By William R Conklin | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/cuba-mediation-urged-in-brazil-key-newspapers-sound-call-far.html | CUBA MEDIATION URGED IN BRAZIL Key Newspapers Sound Call far LatinAmerican Action  Decry Kennedy Plea | By Tad Szulcspecial to the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dallasft-worth-a-likely-addition-league-out-to-add-2-teams-but.html | DALLASFT WORTH A LIKELY ADDITION League Out to Add 2 Teams but Kansas Citys Possible Shift Is a Complication | By John Drebinger | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/de-gaulle-assailed-by-salan-on-algeria.html | DE GAULLE ASSAILED BY SALAN ON ALGERIA | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/democratic-edge-in-states-is-seen-survey-finds-party-is-likely-to.html | DEMOCRATIC EDGE IN STATES IS SEEN Survey Finds Party Is Likely to Hold Governor Ratio  GOP Gains in Midwest | By Russell Baker | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/disciples-to-press-a-battle-on-racism.html | DISCIPLES TO PRESS A BATTLE ON RACISM | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dr-else-farmer.html | DR ELSE FARMER | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/dr-king-is-jailed-in-a-traffic-case.html | DR KING IS JAILED IN A TRAFFIC CASE | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/duet-for-two-hands-on-play-of-week.html | Duet for Two Hands on Play of Week | JOHN P SHANLEY | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/edward-r-loveland.html | EDWARD R LOVELAND | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/eisenhower-aid-to-party.html | Eisenhower Aid to Party | ROBERT J SCHWARTZ | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/elephant-carries-a-democrat-but-not-far-in-protest-on-toll.html | Elephant Carries a Democrat But Not Far in Protest on Toll | By Merrill Folsomspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/fear-of-kennedy-seen-rhyne-says-nixon-will-win-on-war-and-tax.html | FEAR OF KENNEDY SEEN Rhyne Says Nixon Will Win on War and Tax Issues | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/frederick-w-broatch.html | FREDERICK W BROATCH | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/governor-stumps-uptown-and-down-wall-street-heckler-says-he-should.html | GOVERNOR STUMPS UPTOWN AND DOWN Wall Street Heckler Says He Should Be Democrat but Crowds Are Warm | By Philip Benjamin | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/greek-patriarch-at-turkish-trial-upholds-as-true-his-letter-to.html | GREEK PATRIARCH AT TURKISH TRIAL Upholds as True His Letter to Menderes Calling 55 Istanbul Riots Planned | By Jay Walzspecial to the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/gulda-in-concert.html | Gulda in Concert | Ross PARMENTER | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/harold-turner-powerofficial-executive-of-the-american-electric.html | HAROLD TURNER POWEROFFICIAL Executive of the American Electric Service Corp Dies u36 Years in Utilities | I Special to The New York Tlm12 | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/havana-retaliates-cubans-take-over-166-us-concerns.html | Havana Retaliates CUBANS TAKE OVER 166 US CONCERNS | By R Hart Phillipsspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/hofstra-has-undefeated-jitters-delaware-eleven-is-hoping-to-snap.html | Hofstra Has Undefeated Jitters Delaware Eleven Is Hoping to Snap Streak at 17 | By Gordon S White Jr | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/i-joan-r-halperin-engaged-to-wed-medical-student-uuuuuuuuuuuuuuu-i.html | i Joan R Halperin Engaged to Wed Medical Student uuuuuuuuuuuuuuu I 1959 Smith Alumna and Gabriel Schwartz of Columbia to Marry | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/israel-reports-attack-charges-firing-from-syria-pinned-down.html | ISRAEL REPORTS ATTACK Charges Firing From Syria Pinned Down Surveyors | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jet-fighters-endanger-queen-elizabeths-plane.html | Jet Fighters Endanger Queen Elizabeths Plane | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/jose-padilla-71-dead-i-popular-spanish-song-writer-was-composer-of.html | JOSE PADILLA 71 DEAD i Popular Spanish Song Writer Was Composer of Valencia | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/junior-yra-will-try-to-even-competition-for-young-sailors.html | Junior YRA Will Try to Even Competition for Young Sailors | By William J Briordy | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-favored-his-position-regarding-religion-and-public.html | Kennedy Favored His Position Regarding Religion and Public Education Approved | R FREEMAN BUTTS | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-presses-prestige-charge-says-decline-is-a-threat-to.html | KENNEDY PRESSES PRESTIGE CHARGE Says Decline Is a Threat to Survival  Cheered in Chicago Suburbs KENNEDY PRESSES PRESTIGE CHARGE | By Wh Lawrencespecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kennedy-queried-on-cuba.html | Kennedy Queried on Cuba | ALEXANDER TAYLOR | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/kicking-passing-bring-top-honor-macintyres-precision-punts-against.html | KICKING PASSING BRING TOP HONOR MacIntyres Precision Punts Against Dartmouth Key in 96 Harvard Victory | By Deane McGowen | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/land-dealer-fined-in-suffolk-inquiry.html | LAND DEALER FINED IN SUFFOLK INQUIRY | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/li-group-renames-officers.html | LI Group Renames Officers | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/london-market-lacks-buoyancy-poor-exports-are-blamed-gape-golds.html | LONDON MARKET LACKS BUOYANCY Poor Exports Are Blamed  Gape Golds Quiet While Gilt Edges Move Ahead | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/london-market-quiet-inquiries-about-gold-price-are-heavy-but.html | LONDON MARKET QUIET Inquiries About Gold Price Are Heavy but Business Is Light | Special to The Nee York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/macdonaldujohnson.html | MacDonalduJohnson | I Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/market-in-the-city-offers-variety.html | Market in the City Offers Variety | By Nan Ickeringill | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/market-touches-a-twoyear-low-average-off-321-at-close-after-having.html | MARKET TOUCHES A TWOYEAR LOW Average Off 321 at Close After Having Slid Even Further During Day DROP IS SEVENTH IN ROW Volume of Trading Shrinks  Military Suppliers and Drugs Are Weak MARKET TOUCHES A TWOYEAR LOW | By Richard Rutter | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mediator-to-seek-times-agreement-guild-assents-after-paper-suggests.html | MEDIATOR TO SEEK TIMES AGREEMENT Guild Assents After Paper Suggests Request to US  Deadline Is Monday | By Russell Porter | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/miltons-eleven-is-on-way-up-after-being-slowed-by-injuries-younger.html | Miltons Eleven Is on Way Up After Being Slowed by Injuries Younger Players Have Been Developed to Overcome Problem of Depth | By Michael Straussspecial to the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/miss-aurelia-hall.html | MISS AURELIA HALL | 1 1 Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mobutus-troops-reported-moving-on-congo-capital-un-blocks-roads-to.html | MOBUTUS TROOPS REPORTED MOVING ON CONGO CAPITAL UN Blocks Roads to Stop Thysville Brigade March on Kasai Also Feared ARMY ISSUES CHALLENGE Demands World Body Grant Its Regime Recognition As Legal Government MARCH ON CAPITAL FEARED IN CONGO | By Paul Hofmannspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/monitor-in-new-edition-boston-paper-flies-forms-to-london-for.html | MONITOR IN NEW EDITION Boston Paper Flies Forms to London for Printing Here | Special to The New york Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-forrest-e-brooks.html | MRS FORREST E BROOKS | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-george-lambert.html | MRS GEORGE LAMBERT | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-kelly-seeking-her-6th-landslide-over-republicans.html | Mrs Kelly Seeking Her 6th Landslide Over Republicans | By Nan Robertson | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/mrs-van-tassel-leads-glen-ridge-golfer-cards-92-in-uebelacker.html | MRS VAN TASSEL LEADS Glen Ridge Golfer Cards 92 in Uebelacker Memorial | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/munoz-is-running-against-bishops-governor-gains-in-campaign-on.html | MUNOZ IS RUNNING AGAINST BISHOPS Governor Gains in Campaign on ChurchState Issue in Puerto Rico Race | By Max Frankelspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/music-prebing-manon-lescaut-dorothy-kirsten-sings-title-role-at-met.html | Music PreBing Manon Lescaut Dorothy Kirsten Sings Title Role at Met Bergonzi Flagello and Sereni Also in Cast | By Eric Salzman | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/negro-apathy-hit-by-jackie-robinson.html | NEGRO APATHY HIT BY JACKIE ROBINSON | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/networks-propose-fifth-debate-without-panel-of-questioners.html | Networks Propose Fifth Debate Without Panel of Questioners | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/newsday-choice-split-editorial-backs-kennedy-but-president-picks.html | NEWSDAY CHOICE SPLIT Editorial Backs Kennedy but President Picks Nixon | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-and-lodge-join-in-tv-plea-vice-president-attacks-rival-on.html | NIXON AND LODGE JOIN IN TV PLEA Vice President Attacks Rival on Quemoy and Matsu  Pledges Lead in Space Lodge Joins Nixon in Television Appeal | By Harrison E Salisburyspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-desperate-johnson-asserts-texan-tells-coast-students-vice.html | NIXON DESPERATE JOHNSON ASSERTS Texan Tells Coast Students Vice President Has Put His Brass Knuckles On | By Bill Beckerspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/nixon-panic-seen-by-robert-kennedy.html | NIXON PANIC SEEN BY ROBERT KENNEDY | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/norwalk-to-tow-off-cars.html | Norwalk to Tow Off Cars | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/old-greenwich-elm-spared-by-warden-from-god-of-speed.html | Old Greenwich Elm Spared by Warden From God of Speed | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/ore-mercury-sails-philadelphia-pickets-keep-ship-from-loading.html | ORE MERCURY SAILS Philadelphia Pickets Keep Ship From Loading | Spcial to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/oyster-bay-budget-approved.html | Oyster Bay Budget Approved | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pacific-grand-prix-hailed-as-success-is-listed-for-1961.html | Pacific Grand Prix Hailed as Success Is listed for 1961 | By Frank M Blunkspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/parisbonn-pact-on-bases-signed-it-paves-way-for-training-of-german.html | PARISBONN PACT ON BASES SIGNED It Paves Way for Training of German Army and Air Force Units in France | By Robert C Dotyspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pentagon-resists-nato-atom-force-air-force-officers-leading.html | PENTAGON RESISTS NATO ATOM FORCE Air Force Officers Leading Opposition to Proposals for Sharing Deterrent | By Jack Raymondspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/plays-to-get-test-at-studio-three-stage-laboratory-will-be.html | PLAYS TO GET TEST AT STUDIO THREE Stage Laboratory Will Be Reactivated  Blackmer to Join Musical Monday | By Sam Zolotow | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/police-head-says-ticket-slowdown-is-a-strike-move-commissioner-is.html | POLICE HEAD SAYS TICKET SLOWDOWN IS A STRIKE MOVE Commissioner Is Irate Over RankandFile Protest on Ban on Outside Jobs DISCIPLINARY STEP DUE Kennedy Orders Report on Summonses  Calls Action a Form of Treason TICKET SLOWDOWN CALLED STRIKE ACT | By Joseph C Ingraham | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/pope-offers-guides-to-save-marriages.html | POPE OFFERS GUIDES TO SAVE MARRIAGES | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/precedents-and-presidents-nixons-election-predicted-on-basis-of.html | Precedents and Presidents Nixons Election Predicted on Basis of Historical Parallel | ARTHUR POUND | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/president-plans-a-sharper-drive-decides-on-more-forthright-effort.html | PRESIDENT PLANS A SHARPER DRIVE Decides on More Forthright Effort to Elect Nixon  Returns From Tour | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/prestige-survey-remains-secret-request-from-house-group-is-rejected.html | PRESTIGE SURVEY REMAINS SECRET Request From House Group Is Rejected by USIA on Policy Decision | By William J Jordenspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/quota-set-at-zero-us-sugar-plans-exclude-cubans.html | Quota Set at Zero US SUGAR PLANS EXCLUDE CUBANS | By Ew Kenworthyspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/red-cross-to-aid-pakistanis.html | Red Cross to Aid Pakistanis | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/renault-plans-to-close-plant.html | Renault Plans to Close Plant | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/richard-r-miller.html | RICHARD R MILLER | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/rockefeller-joins-ribicoff-in-plan-to-aid-new-haven-4-region.html | ROCKEFELLER JOINS RIBICOFF IN PLAN TO AID NEW HAVEN 4 Region Officials Pledge to Seek Tax Relief and a USBacked Loan 2 STATES PROMISE AID TO NEW HAVEN | By Will Lissner | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/rollin-sawyer-71-of-public-library.html | ROLLIN SAWYER 71 OF PUBLIC LIBRARY | uuuuuu Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/school-in-israel-to-train-africans-ort-parley-also-approves-courses.html | SCHOOL IN ISRAEL TO TRAIN AFRICANS ORT Parley Also Approves Courses for NonJews at Switzerland Center | By Seth S Kingspecial to the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/scout-warns-new-yorkers-theyll-have-to-hustle-to-defeat-cards.html | Scout Warns New Yorkers Theyll Have to Hustle to Defeat Cards Sunday  Scrabis Directs Titan Eleven | By Robert Lteague | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soldiers-patrol-caracas-streets-quiet-restored-after-series-of.html | SOLDIERS PATROL CARACAS STREETS Quiet Restored After Series of Disturbances Crisis in Cabinet Continues | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/sound-bidding-and-proper-play-can-occasionally-be-costly.html | Sound Bidding and Proper Play Can Occasionally Be Costly Nevertheless | By Albert H Morehead | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-adamant-on-foreign-bases-reiterates-at-un-that-us-must-quit.html | SOVIET ADAMANT ON FOREIGN BASES Reiterates at UN That US Must Quit Posts Abroad in First Stage of Disarming | By Lindesay Parrottspecial to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-bids-un-slash-its-budget-proposes-annual-outlay-not.html | SOVIET BIDS UN SLASH ITS BUDGET Proposes Annual Outlay Not Exceeding 50000000  Hammarskjold Blamed | By David Andersonspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-collects-in-guinea-gamble-moscows-quick-move-to-aid-toure.html | SOVIET COLLECTS IN GUINEA GAMBLE Moscows Quick Move to Aid Toure After He Defied France Pays Off | By Am Rosenthalspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/soviet-master.html | Soviet Master | RAYMOND ERICSON | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/space-ship-study-ordered-by-u-s-agency-chooses-3-concerns-to-weigh.html | SPACE SHIP STUDY ORDERED BY U S Agency Chooses 3 Concerns to Weigh Feasibility of MoonTrip Project | Special to The Now York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/swain-triumphs-by-neck-in-pace-39for2-chance-defeats-winbee-in.html | SWAIN TRIUMPHS BY NECK IN PACE 39for2 Chance Defeats Winbee in Yonkers Event  Chancey Farvel 3d | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teachers-group-rejects-a-strike-association-will-not-back.html | TEACHERS GROUP REJECTS A STRIKE Association Will Not Back Federations Nov 7 TieUp 3d Unit Yet to Act | By Gene Currivan | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teaching-reform-in-classes-scored-selfcontained-classroom-is-upheld.html | TEACHING REFORM IN CLASSES SCORED SelfContained Classroom Is Upheld in Booklet That Criticizes Conants Ideas | By Fred A Hechinger | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/teenagersurged-to-avoid-smoking-cancer-society-is-working-on.html | TEENAGERSURGED TO AVOID SMOKING Cancer Society Is Working on National Scale Using Schools and Youth Groups SPECIAL KITS ARE READY Campaign Will Be Pressed in Manhattan and Bronx  Film Strips Circulated | By Walter Sullivan | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/thai-king-hears-musical-surprise-themss-by-phumiphol-are-used-by.html | THAI KING HEARS MUSICAL SURPRISE Themss by Phumiphol Are Used by Dutch Composer in a New Symphony | By Harry Gilroyspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/the-price-is-right.html | The Price Is Right | By Arthur Daley | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/the-sleeveless-dress-wins-approval-under-jacket.html | The Sleeveless Dress Wins Approval Under Jacket | By Carrie Donovan | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/theatre-3-oneacters-plays-by-beckett-and-albee-in-anta-series.html | Theatre 3 OneActers Plays by Beckett and Albee in ANTA Series | By Arthur Gelb | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/tunis-protests-foray-charges-border-violation-by-french-army-from.html | TUNIS PROTESTS FORAY Charges Border Violation by French Army From Algeria | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/tv-john-browns-raid-harpers-ferry-background-adds-to-the.html | TV John Browns Raid Harpers Ferry Background Adds to the Authenticity of Channel 4 Play | By Jack Gould | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/un-cools-to-food-plan-heavily-amended-version-of-usinspired-program.html | UN COOLS TO FOOD PLAN Heavily Amended Version of USInspired Program Due | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/un-group-to-seek-concord-in-congo-new-conciliation-body-will-leave.html | UN GROUP TO SEEK CONCORD IN CONGO New Conciliation Body Will Leave Soon for Attempt to End Leopoldville Crisis | By Thomas J Hamiltonspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/united-hospital-to-gain-by-westchester-fete.html | United Hospital to Gain By Westchester Fete | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-also-lauds-accord.html | US Also Lauds Accord | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-scores-cuba-for-false-crisis-asserts-reckless-charges-before-un.html | US SCORES CUBA FOR FALSE CRISIS Asserts Reckless Charges Before UN Are Serving to Create Tension | By Sam Pope Brewerspecial To the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/us-steels-net-shows-big-drop-third-quarters-earnings-85c-a-share.html | US STEELS NET SHOWS BIG DROP Third Quarters Earnings 85c a Share Down From 138 in Second Period NO IMPROVEMENT SEEN Blough Tempers His Earlier Optimism  Regular 75c Dividend Is Declared | By Peter Bart | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/usbritish-pact-on-bases-revised-agreement-is-satisfactory-macmillan.html | USBRITISH PACT ON BASES REVISED Agreement Is Satisfactory Macmillan Says He and President to Get All Data USBRITISH PACT ON BASES REVISED | By Drew Middletonspecial to the New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/victory-in-korea-marked-by-peiping.html | VICTORY IN KOREA MARKED BY PEIPING | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/violence-feared-in-south-vietnam-manila-relays-warnings-to-us-on.html | VIOLENCE FEARED IN SOUTH VIETNAM Manila Relays Warnings to US on Possible Serious Outbreaks in Country | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/voting-machine-and-new-voters.html | Voting Machine and New Voters | FRANK F SHULOCK | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/wall-st-missing-500000-in-issues-police-contend-they-know-nothing.html | WALL ST MISSING 500000 IN ISSUES Police Contend They Know Nothing of Case Houses Say Loss Is Insured | By Robert E Bedingfield | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/war-peace-and-the-crisis-of-communism.html | War Peace and the Crisis of Communism | By Cl Sulzberger | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/william-mhugh-jr-yachtsmanwas72.html | WILLIAM MHUGH JR YACHTSMANWAS72 | Special to The New York Tims | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/william-r-nelson.html | WILLIAM R NELSON | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/wnewtv-accedes-to-a-rivals-wish-defers-its-churchill-show-at.html | WNEWTV ACCEDES TO A RIVALS WISH Defers Its Churchill Show at Request of ABC Which Is Starting Series on Him | By Val Adams | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-26 | https://www.nytimes.com/1960/10/26/archives/yale-shows-medical-prints.html | Yale Shows Medical Prints | Special to The New York Times | RE0000392094 | 1988-08-01 | B00000864267 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/13-unions-to-run-drugstore-chain-nonprofit-plan-aims-to-cut-prices.html | 13 UNIONS TO RUN DRUGSTORE CHAIN Nonprofit Plan Aims to Cut Prices 30 for 350000 DollaraYear Members EXPANSION IS FORECAST Dr Baehr of HIP to Serve as Consultant  Prepaid Drug Insurance in View | By Stanley Levey | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/59-at-harvard-for-kennedy.html | 59 at Harvard for Kennedy | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/92yearold-player-who-took-up-whist-at-7-also-tackled-pinochle-for-a.html | 92YearOld Player Who Took Up Whist at 7 Also Tackled Pinochle for a While | By Albert E Morehead | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/a-food-industry-task-force-would-combat-world-hunger-food-men-chart.html | A Food Industry Task Force Would Combat World Hunger FOOD MEN CHART DRIVE ON HUNGER | By James J Nagle | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/accord-indicated-on-a-fifth-debate-candidates-representatives.html | ACCORD INDICATED ON A FIFTH DEBATE Candidates Representatives Report Making Progress on New TV Meeting | By Tom Wickerspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/air-force-captain-is-cited-for-checking-guns-in-car-as-safety.html | Air Force Captain Is Cited for Checking Guns in Car as Safety Measure | By John W Randolphspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/alpine-dogs-train-for-a-como-movie-st-bernards-familiarized-with-st.html | ALPINE DOGS TRAIN FOR A COMO MOVIE St Bernards Familiarized With Stars Voice for Roles in Forthcoming Film | By Murray Schumachspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/american-league-in-61-to-add-minneapolis-and-los-angeles-washington.html | American League in 61 to Add Minneapolis and Los Angeles WASHINGTON GETS A NEW FRANCHISE Senators Go to Minneapolis but Another Team Will Operate in Capital | By John Drebinger | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/approval-voted-on-union-housing-city-planners-praise-huge.html | APPROVAL VOTED ON UNION HOUSING City Planners Praise Huge Undertaking in Bronx by the Meat Cutters FIRST PART TO BE COOP 99000000 Project Over Rail Yard Ultimately Will Have 5243 Apartments | By Charles G Bennett | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/argentina-to-cut-state-businesses-minister-of-economy-begins-drive.html | ARGENTINA TO CUT STATE BUSINESSES Minister of Economy Begins Drive on Public Enterprise Budgets to Be Slashed | By Juan de Onisspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/arthur-appleton-i.html | ARTHUR APPLETON I | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-17-no-title-cuba-signs-trade-pact-5year-treaty-with-rumania.html | Article 17  No Title CUBA SIGNS TRADE PACT 5Year Treaty With Rumania Covers Technical Exchange | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-27-no-title.html | Article 27  No Title | By Robert Alden | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/attack-doubted-castro-said-to-fear-intervention-would-end-his.html | ATTACK DOUBTED Castro Said to Fear Intervention Would End His Regime US WOULD FIGHT CUBA BASE ATTACK | By Ew Kenworthyspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/ayub-cites-kashmir-peril.html | Ayub Cites Kashmir Peril | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/baldwin-votes-2-schools.html | Baldwin Votes 2 Schools | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/bank-fund-eased-order-notes-demand-for-cash-and-credit-for.html | BANK FUND EASED Order Notes Demand for Cash and Credit for Christmas FEDERAL RESERVE FREES 13 BILLION | By Richard E Mooneyspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/belgium-to-reject-un-congo-demand.html | BELGIUM TO REJECT UN CONGO DEMAND | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/bengurion-delays-debate-over-lavon.html | BENGURION DELAYS DEBATE OVER LAVON | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/bonn-avoids-goad-to-reds-on-berlin-bundestag-votes-to-let-the.html | BONN AVOIDS GOAD TO REDS ON BERLIN Bundestag Votes to Let the Regime Decide Location of Radio Headquarters | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/bonn-increases-rail-charges.html | Bonn Increases Rail Charges | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/boston-names-renewal-chief.html | Boston Names Renewal Chief | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/boutsikaris-gets-post-he-is-named-coach-as-seton-hall-revives.html | BOUTSIKARIS GETS POST He is Named Coach as Seton Hall Revives Fencing | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/broadway-halts-730-pm-curtain-wednesday-early-opening-dropped-after.html | BROADWAY HALTS 730 PM CURTAIN Wednesday Early Opening Dropped After 8 Weeks  Poor Business Cited | By Arthur Gelb | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/buckleys-view-of-catholicism.html | Buckleys View of Catholicism | JOHN E SMITH | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/business-loans-rise-28-million-member-banks-total-is-19-billion.html | BUSINESS LOANS RISE 28 MILLION Member Banks Total Is 19 Billion Greater Than the 1959 Figure | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/campaign-issues-i-both-sides-concerned-on-civil-rights-and-both-can.html | Campaign Issues  I Both Sides Concerned on Civil Rights And Both Can Point to Gains in Past | By Anthony Lewisspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/canadians-tour-airraid-centers-24-officials-get-state-city-stories.html | CANADIANS TOUR AIRRAID CENTERS 24 Officials Get State City Stories on Civil Defense in Brief Visit Here | By McCandlish Phillips | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archiv es/cancer-unit-cites-6-drop-in-giving-society-reports-a-decrease-in.html | CANCER UNIT CITES 6 DROP IN GIVING Society Reports a Decrease in Its First Year Out of Federated Campaigns | By Walter Sullivan | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/candidates-join-fight-on-bigots-nixon-and-kennedy-assail.html | CANDIDATES JOIN FIGHT ON BIGOTS Nixon and Kennedy Assail Intolerance as National Drive Is Opened Here | By Anna Petersen | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/case-gives-labor-speech.html | Case Gives Labor Speech | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/cbstv-weighs-the-defenders-series-based-on-studio-one-show-possible.html | CBSTV WEIGHS THE DEFENDERS Series Based on Studio One Show Possible in 196162  Voter Apathy Study | By Richard F Shepard | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/charles-l-moore.html | CHARLES L MOORE | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/colombia-frees-rojas-pinilla.html | Colombia Frees Rojas Pinilla | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/congo-decision-put-off-un-delays-on-membership-of-conciliation.html | CONGO DECISION PUT OFF UN Delays on Membership of Conciliation Board | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/congolese-army-to-leave-capital-at-uns-demand-mobutu-pledges-to.html | Congolese Army to Leave Capital at UNs Demand Mobutu Pledges to Curb Unruly Soldiers  World Force Will Take Over More Responsibility for Keeping Order CONGOLESE ARMY TO LEAVE CAPITAL | By Paul Hofmannspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/de-gaulle-greets-malagasy-chief.html | De Gaulle Greets Malagasy Chief | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/demarco-gloomy-on-contest-in-13th-with-multer.html | DeMarco Gloomy on Contest in 13th With Multer | By Robert Conley | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/democratic-edge-in-senate-likely-survey-finds-only-landslide-could.html | DEMOCRATIC EDGE IN SENATE LIKELY Survey Finds Only Landslide Could Shift Control to the Republicans | By Russell Baker | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/dinner-for-12-is-prepared-well-ahead.html | Dinner for 12 Is Prepared Well Ahead | By Craig Claiborne | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/doctor-shortage-is-feared-by-city-many-foreigntrained-men-in-28.html | DOCTOR SHORTAGE IS FEARED BY CITY Many ForeignTrained Men in 28 Municipal Hospitals Expected to Fail Test | By Morris Kaplan | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/donald-g-spaulding.html | DONALD G SPAULDING | Special to The New Yors Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/dr-eugene-moynihan.html | DR EUGENE MOYNIHAN | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/dralexuppyall-educator-was-88-professor-emeritus-of-the-germanic.html | DRALEXUPPYALL EDUCATOR WAS 88 Professor Emeritus of the Germanic Languages at Pennsylvania Is Dead | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/east-orange-park-revives-old-west-youngsters-mockup-town-ends-a.html | EAST ORANGE PARK REVIVES OLD WEST Youngsters MockUp Town Ends a Hectic Year of Stagecoach HoldUps | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/economy-slipping-kennedy-charges-lays-recession-to-gop-attacks-vice.html | ECONOMY SLIPPING KENNEDY CHARGES Lays Recession to GOP  Attacks Vice President on Issue of Prestige ECONOMY FAILING KENNEDY CHARGES | By Wh Lawrencespecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/erich-itor-kahns-music-is-played-at-y.html | Erich Itor Kahns Music Is Played at Y | RAYMOND ERICSON | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/favorite-fades-during-stretch-quiz-star-sets-early-pace-but-is.html | FAVORITE FADES DURING STRETCH Quiz Star Sets Early Pace but Is Fourth in Second Division of Turf Race | By William R Conklin | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/food-aid-project-is-speeded-in-un-plan-to-provide-surpluses-to.html | FOOD AID PROJECT IS SPEEDED IN UN Plan to Provide Surpluses to Needy Areas Agreed On  Assembly Acting Today | By James Feronspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/frederick-wildnauer.html | FREDERICK WILDNAUER | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/fulbright-says-us-advocated-reduction-in-forces-on-quemoy-cities.html | Fulbright Says US Advocated Reduction in Forces on Quemoy Cities Secret Testimony Before Senate Committee  Declines to Disclose if Missions Were Sent to Chiang | By John D Morrisspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/georgia-refuses-to-free-dr-king-he-is-taken-to-state-prison-on.html | GEORGIA REFUSES TO FREE DR KING He Is Taken to State Prison on Traffic Sentence  Kennedy Calls Wife | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/german-troops-again-in-france-this-time-for-training-as-allies.html | German Troops Again in France This Time for Training as Allies | By Robert C Dotyspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/giltedge-issues-climb-in-london-expectations-of-bank-rate-cut-lend.html | GILTEDGE ISSUES CLIMB IN LONDON Expectations of Bank Rate Cut Lend an Impetus  Industrials Decline | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gop-claims-jersey-national-chairman-says-polls-show-nixon-leads.html | GOP CLAIMS JERSEY National Chairman Says Polls Show Nixon Leads There | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gops-dorn-hopes-to-beat-carey-in-12th-district.html | GOPs Dorn Hopes to Beat Carey in 12th District | By Emanuel Perlmutter | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/gore-assails-view.html | Gore Assails View | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/hebenton-scores-twice-in-43-game-his-goals-for-rangers-pace-rally.html | HEBENTON SCORES TWICE IN 43 GAME His Goals for Rangers Pace Rally in Second Period  Top Line Impressive | By William J Briordy | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/henry-wallace-assays-candidates-farm-plans-says-kennedys-would.html | Henry Wallace Assays Candidates Farm Plans Says Kennedys Would Raise Prices of Food 25 ExVice President Terms Nixon Proposal Logical | By Merrill Folsomspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/irish-horseman-wins-in-jumping-ringrose-guides-cloyne-to-victory-at.html | IRISH HORSEMAN WINS IN JUMPING Ringrose Guides Cloyne to Victory at Washington  Chapot Takes Second | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jewish-unit-gets-report-on-south-study-finds-racial-tensions-do-not.html | JEWISH UNIT GETS REPORT ON SOUTH Study Finds Racial Tensions Do Not Affect Socializing of Jews and Christians | By Irving Spiegelspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/john-parker-88-lawyer-dies-member-of-cornells-1900-club.html | John Parker 88 Lawyer Dies Member of Cornells 1900 Club | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/johnson-assails-nixon-on-report-says-disclosure-of-usia-findings-on.html | JOHNSON ASSAILS NIXON ON REPORT Says Disclosure of USIA Findings on US Prestige Refutes GOPs View | By Bill Beckerspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/jones-here-in-role-of-an-author-extitleholder-took-2-years-to-write.html | Jones Here in Role of an Author ExTitleholder Took 2 Years to Write Book on Golf | By Lincoln A Werden | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedy-calls-mrs-king.html | Kennedy Calls Mrs King | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/kennedys-views-queried-dangerous-overaggressiveness-in-field-of.html | Kennedys Views Queried Dangerous Overaggressiveness in Field of Foreign Policy Charged | BORIS S BERKOVITCH | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/khrushchev-taped-macmillan-talks-un-sources-hear-khrushchev-has-a.html | Khrushchev Taped Macmillan Talks UN Sources Hear KHRUSHCHEV HAS A TAPE OF TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/king-sauds-nephew-sets-soccer-record.html | King Sauds Nephew Sets Soccer Record | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/labor-is-preparing-getoutvote-drive.html | LABOR IS PREPARING GETOUTVOTE DRIVE | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/latin-tyrol-plan-supported-by-us-american-delegate-opposes-irish.html | LATIN TYROL PLAN SUPPORTED BY US American Delegate Opposes Irish Move to Deal With ItalianAustrian Issue | By Benjamin Wellesspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/latins-in-pravda-urge-revolution-one-writer-accuses-us-of-turning.html | LATINS IN PRAVDA URGE REVOLUTION One Writer Accuses US of Turning Puerto Rico Into a Slave State | By Seymour Toppingspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/legers-work-won-tiny-public-and-connoisseurs-admiration-nobel-prize.html | Legers Work Won Tiny Public And Connoisseurs Admiration Nobel Prize Selectors Recognize Poets Poet  Symbolism and Aristocratic Tone Marks Frenchmans Style | By Ira Henry Freeman | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/leroy-garretson-i.html | LEROY GARRETSON I | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/lodge-steps-up-kennedy-attack-says-presidential-nominees-statements.html | LODGE STEPS UP KENNEDY ATTACK Says Presidential Nominees Statements on Foreign Policy Are Muddled | By Edward C Burksspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/lord-scores-case-on-voting-record-democrat-says-senator-is-not-as.html | LORD SCORES CASE ON VOTING RECORD Democrat Says Senator Is Not as Liberal as He Pretends in Jersey | By George Cable Wrightspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mali-joins-health-agency.html | Mali Joins Health Agency | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/man-killed-in-havana-second-bystander-wounded-as-police-battle.html | MAN KILLED IN HAVANA Second Bystander Wounded as Police Battle Gunmen | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/market-stages-broad-recovery-average-spurts-507-points-all-major.html | MARKET STAGES BROAD RECOVERY Average Spurts 507 Points  All Major Categories Join in the Rally 94 NEW LOWS 3 HIGHS Trading Moderately Active  Steels Electronics Register Good Gains MARKET STAGES BROAD RECOVERY | By Richard Rutter | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mental-health-plan-state-sets-up-ten-regions-to-coordinate.html | MENTAL HEALTH PLAN State Sets Up Ten Regions to Coordinate Institutions | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/moonlighter-says-he-needs-job-to-keep-himself-an-honest-cop-a.html | Moonlighter Says He Needs Job To Keep Himself an Honest Cop A MOONLIGHTER TELLS HIS STORY | By Jack Roth | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/morocco-us-in-radio-pact.html | Morocco US in Radio Pact | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-d-joseph-burns.html | MRS D JOSEPH BURNS | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-edward-cornelis.html | MRS EDWARD CORNELIS | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-mary-beare.html | MRS MARY BEARE | Specla to The New York Times I | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-van-tassel-wins-cards-a-95-for-187-total-in-uebelacker-memorial.html | MRS VAN TASSEL WINS Cards a 95 for 187 Total in Uebelacker Memorial Golf | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/mrs-william-boyle-sr.html | MRS WILLIAM BOYLE SR | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/munoz-is-accused-anew-by-prelate.html | MUNOZ IS ACCUSED ANEW BY PRELATE | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/negro-pupil-shift-assailed-in-detroit.html | NEGRO PUPIL SHIFT ASSAILED IN DETROIT | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-base-asked-on-assessments-queens-charter-unit-seeks-citywide.html | NEW BASE ASKED ON ASSESSMENTS Queens Charter Unit Seeks CityWide Levy for Local Street and Sewer Work | By Peter Kihss | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/new-offer-fails-to-win-teachers-plans-for-strike-go-on-as-adding-of.html | NEW OFFER FAILS TO WIN TEACHERS Plans for Strike Go On as Adding of Lunchroom Help Is Termed Inadequate | By Gene Currivan | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nixon-put-ahead-in-hudson-valley-but-his-majorities-there-and-in.html | NIXON PUT AHEAD IN HUDSON VALLEY But His Majorities There and in Catskills Found Unlikely to Near Eisenhowers | By Warren Weaver Jrspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/nonsense-british-say.html | Nonsense British Say | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/norwalk-veto-fought.html | Norwalk Veto Fought | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/officials-dispute-greenwich-ruling-sparing-old-elm.html | Officials Dispute Greenwich Ruling Sparing Old Elm | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/opera-rosenkavalier-misses-jung-and-leigh-take-new-roles.html | Opera Rosenkavalier Misses Jung and Leigh Take New Roles | By Ross Parmenter | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/parents-to-learn-pupils-iq-rating-city-schools-will-disclose.html | PARENTS TO LEARN PUPILS IQ RATING City Schools Will Disclose OnceSecret Records to Meet State Ruling Parents to Learn Pupils IQ Data From City Schools | By Leonard Buder | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/paris-clash-looms-on-algeria-meeting.html | PARIS CLASH LOOMS ON ALGERIA MEETING | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/party-is-supreme-in-life-of-guinea-its-disciplined-voice-can-be.html | PARTY IS SUPREME IN LIFE OF GUINEA Its Disciplined Voice Can Be Heard Daily in the Villages Mountains and Forests | By Am Rosenthalspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/passes-stressed-in-elis-workout-yale-expects-trouble-from-dartmouth.html | PASSES STRESSED IN ELIS WORKOUT Yale Expects Trouble From Dartmouth Defensive Unit in Bowl on Saturday | By Gordon S White Jr | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/peanut-butter-sandwich-reflects-inflation-alas.html | Peanut Butter Sandwich Reflects Inflation Alas | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/peke-hardly-flexing-a-muscle-is-best-at-show-in-gymnasium.html | Peke Hardly Flexing a Muscle Is Best at Show in Gymnasium | By John Rendel | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/perus-borders.html | Perus Borders | PEDRO DE MESONES | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/play-by-gunn-set-to-open-on-nov-21-marcus-in-the-high-grass-due-at.html | PLAY BY GUNN SET TO OPEN ON NOV 21 Marcus in the High Grass Due at Greenwich Mews  Remain Work Is Delayed | By Louis Calta | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/police-discipline-leader-of-pba-in-ticket-revolt-cassese.html | POLICE DISCIPLINE LEADER OF PBA IN TICKET REVOLT Cassese Transferred From Desk Job to Traffic Duty  Mayor Backs Kennedy | By Joseph C Ingraham | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/port-agency-sues-to-halt-jet-noise-first-test-of-idlewild-rules.html | PORT AGENCY SUES TO HALT JET NOISE First Test of Idlewild Rules Begins With Request for Writ Against Delta PORT AGENCY SUES TO HALT JET NOISE | By Richard Witkin | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/president-to-visit-li-on-wednesday.html | PRESIDENT TO VISIT LI ON WEDNESDAY | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/preston-z-jones.html | PRESTON Z JONES | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/price-index-climbs-02-to-a-record-price-index-rises-02-to-a-record.html | Price Index Climbs 02 to a Record PRICE INDEX RISES 02 TO A RECORD | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/price-of-gold-slips-in-light-turnover-on-london-market-price-of.html | Price of Gold Slips In Light Turnover On London Market Price of Gold Slips In Light Turnover On London Market | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/race-discrimination-is-scored-by-parley-of-disciples-of-christ.html | Race Discrimination Is Scored By Parley of Disciples of Christ Resolution Endorses SitIns and Calls for Housing in US Open to All | By George Duganspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/radio-to-control-traffic-signals-city-begins-test-of-central.html | RADIO TO CONTROL TRAFFIC SIGNALS City Begins Test of Central Electronic System Along 4Mile Queens Stretch | By Bernard Stengren | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/reject-village-hall-voters-in-briarcliff-manor-defeat-500000-plan.html | REJECT VILLAGE HALL Voters in Briarcliff Manor Defeat 500000 Plan | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/research-on-bus-service.html | Research on Bus Service | EDWARD STEESE | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/rev-thomas-flatley.html | REV THOMAS FLATLEY | I Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/saintjohn-perse-french-poet-wins-nobel-prize-for-literature-nobel.html | SaintJohn Perse French Poet Wins Nobel Prize for Literature NOBEL PRIZE WON BY FRENCH POET | By Werner Wiskarispecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/salvador-regime-ousted-by-coup-sixman-junta-takes-over-deposed.html | SALVADOR REGIME OUSTED BY COUP SixMan Junta Takes Over  Deposed Chief Reported on His Way to Miami SALVADOR REGIME OUSTED BY COUP | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/scrabis-iron-man-at-titan-practice-session-with-2-quarterbacks-hurt.html | Scrabis Iron Man at Titan Practice Session With 2 Quarterbacks Hurt Third Calls Every Play | By Robert L Teague | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/sharethewealth-plan-for-staffing-new-clubs-expected-to-dilute.html | SharetheWealth Plan for Staffing New Clubs Expected to Dilute League Talent | By Joseph M Sheehan | RE0000392096 | 1988-08-01 | B00000865657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/shielding-called-problem-in-space-more-than-half-of-vehicles-weight.html | SHIELDING CALLED PROBLEM IN SPACE More Than Half of Vehicles Weight May Be Needed as Guard Report Says | By Harold M Schmeck Jrspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/ship-automation-tied-to-progress-maritime-aide-asks-labor-to-help.html | SHIP AUTOMATION TIED TO PROGRESS Maritime Aide Asks Labor to Help With Inevitable Shift in Cargo Handling | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/soviet-aide-says-us-plans-attack-ukrainian-foreign-minister-tells.html | SOVIET AIDE SAYS US PLANS ATTACK Ukrainian Foreign Minister Tells UN Military Is Mapping Targets | By Lindesay Parrottspecial to the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/soviet-attacks-plan-scores-western-proposal-on-testban-monitoring.html | SOVIET ATTACKS PLAN Scores Western Proposal on TestBan Monitoring | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/students-to-confer-on-service-abroad.html | STUDENTS TO CONFER ON SERVICE ABROAD | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/summit-test-talk-pledged-by-nixon-republican-vows-to-meet.html | SUMMIT TEST TALK PLEDGED BY NIXON Republican Vows to Meet Khrushchev if Accord Is in Sight by Feb 1 Nixon Pledges a Summit Parley If Test Accord Is in Sight Feb 1 | By Harrison E Salisburyspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/syndicate-issues-show-advances-trading-in-us-securities-is-slow.html | SYNDICATE ISSUES SHOW ADVANCES Trading in US Securities Is Slow Changes Are Few  Treasury Bills Ease | By Paul Heffernan | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/taiwan-newspaper-faces-suspension.html | TAIWAN NEWSPAPER FACES SUSPENSION | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/teachers-strike-upheld-stand-said-to-be-based-on-failure-to-fulfill.html | Teachers Strike Upheld Stand Said to Be Based on Failure to Fulfill Promises Made | CHARLES COGEN | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-personal-thrusts-have-been-much-rougher.html | The Personal Thrusts Have Been Much Rougher | By Arthur Krock | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/the-toeless-browns.html | The Toeless Browns | By Arthur Daley | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/tie-silk-favored-in-trot-tonight-mick-dangerieux-is-second-choice.html | TIE SILK FAVORED IN TROT TONIGHT Mick dAngerieux Is Second Choice in Field of Eight at Yonkers Raceway | By Deane McGowenspecial to the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/times-marks-birth-of-its-paris-edition.html | TIMES MARKS BIRTH OF ITS PARIS EDITION | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/tv-machinemade-plot-digital-computer-turns-out-alternate-versions.html | TV MachineMade Plot Digital Computer Turns Out Alternate Versions of Western on Tomorrow | By Jack Gould | RE0000392096 | 1988-08-01 | B00000865657 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/un-unit-angered-by-south-african-request-to-permit-speech-by-louw.html | UN UNIT ANGERED BY SOUTH AFRICAN Request to Permit Speech by Louw on SouthWest Africa Stirs Protests | By David Andersonspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/us-asked-to-aid-new-guinea-plan-malayan-seeks-settlement-of-the.html | US ASKED TO AID NEW GUINEA PLAN Malayan Seeks Settlement of the DutchIndonesian Split on Territory | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/village-becomes-focal-center-for-modern-jazz-five-spot-cafe-and-the.html | Village Becomes Focal Center for Modern Jazz Five Spot Cafe and the Half Note Spur Move Downtown | By John S Wilson | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/virginias-swing-to-kennedy-seen-democrat-closing-the-gap-observers.html | VIRGINIAS SWING TO KENNEDY SEEN Democrat Closing the Gap Observers Say Religion Still a Factor However | By Claude Sittonspecial To the New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-27 | https://www.nytimes.com/1960/10/27/archives/withholding-of-data-backed.html | Withholding of Data Backed | Special to The New York Times | RE0000392096 | 1988-08-01 | B00000865657 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/1967-worlds-fair-in-moscow.html | 1967 Worlds Fair in Moscow | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/2-more-americans-arrested-in-havana.html | 2 MORE AMERICANS ARRESTED IN HAVANA | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/advertising-cult-of-creativity-is-scored-by-harper.html | Advertising Cult of Creativity Is Scored by Harper | By Robert Alden | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/alfred-hloyell-engineer-was-76-retired-michigan-professor-and.html | ALFRED HLOYELL ENGINEER WAS 76 Retired Michigan Professor and Consultant on Power Installations Is Dead | Special to The Vex York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ama-denies-rise-in-medical-costs-declares-real-figure-has-fallen.html | AMA DENIES RISE IN MEDICAL COSTS Declares Real Figure Has Fallen Over Inflationary Period Lists Indexes | By Austin C Wehrweinspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/american-people-baffle-the-experts.html | American People Baffle the Experts | By James Reston | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/an-aide-to-nixon-to-explain-loan-family-statement-expected-next.html | AN AIDE TO NIXON TO EXPLAIN LOAN Family Statement Expected Next Week on 205000 Transaction on Coast | By Anthony Lewisspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/an-ambitious-laborite-james-harold-wilson.html | An Ambitious Laborite James Harold Wilson | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/anthony-wilko.html | ANTHONY WILKO | Spiral I The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/appeals-for-nixon.html | Appeals for Nixon | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/asiaafrica-aides-seek-congo-peace-un-group-tentatively-set-to-speed.html | ASIAAFRICA AIDES SEEK CONGO PEACE UN Group Tentatively Set to Speed Conciliation  Budget Task Aired | By Thomas J Hamiltonspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/atom-submarine-ready-for-duty-george-washington-to-begin-runs-nov.html | ATOM SUBMARINE READY FOR DUTY George Washington to Begin Runs Nov 15 Burke on Navy Day Sees New Era | By Jack Raymondspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/austrian-ruling-parties-settle-budget-dispute.html | Austrian Ruling Parties Settle Budget Dispute | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/baroness-smerczing-wed.html | Baroness Smerczing Wed | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/belgians-reject-un-plea.html | Belgians Reject UN Plea | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bennington-raises-tuition.html | Bennington Raises Tuition | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/bonn-names-refugee-chief.html | Bonn Names Refugee Chief | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/boy-scouts-rousing-voters.html | Boy Scouts Rousing Voters | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/british-minimize-soviet-tape-issue-aides-recall-no-recorder-at-new.html | BRITISH MINIMIZE SOVIET TAPE ISSUE Aides Recall No Recorder at New York Meetings  Summit Pledge Denied | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/broadway-talent-treats-author-to-a-reading-of-his-new-drama-same.html | Broadway Talent Treats Author To a Reading of His New Drama Same Stavis Hears a Group of Actors Do Banners of Steel in His Living Room | By Lewis Funke | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/cameda-leading-hunters-in-show-mrs-guests-entry-has-7-12-points-at.html | CAMEDA LEADING HUNTERS IN SHOW Mrs Guests Entry Has 7 12 Points at Washington  Black Atom Second | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/camelot-sales-continue-to-rise-advance-orders-estimated-at-4.html | CAMELOT SALES CONTINUE TO RISE Advance Orders Estimated at 4 Million Phoenix to Continue Early Curtain | By Sam Zolotow | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/campaign-issuesii-farm-problem-sketched-and-views-of-candidates-on.html | Campaign IssuesII Farm Problem Sketched and Views of Candidates on Solution Are Outlined | By William M Blairspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/caracas-attacks-extremist-plots.html | CARACAS ATTACKS EXTREMIST PLOTS | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/center-of-political-combat-in-virginia.html | Center of Political Combat in Virginia | By Arthur Krock | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ceylon-school-vote-house-favors-nationalization-in-religious.html | CEYLON SCHOOL VOTE House Favors Nationalization in Religious Communities | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/charles-chandler.html | CHARLES CHANDLER | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/city-crowds-hail-kennedy-on-tour-he-gibes-at-nixon-throngs-put-at.html | CITY CROWDS HAIL KENNEDY ON TOUR HE GIBES AT NIXON Throngs Put at 500000 See Him in Manhattan  He Visits Four Boroughs PARTYS HOPES RAISED Candidate Derides Rivals Experience as Consisting of a Series of Errors CITY CROWDS HAIL KENNEDY ON TOUR | By Peter Kihss | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/colonialism-debated-un-committee-urged-to-strengthen-resolution.html | COLONIALISM DEBATED UN Committee Urged to Strengthen Resolution | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/columbia-coach-is-on-his-way-up-donelli-will-direct-lions-from.html | Columbia Coach Is on His Way Up Donelli Will Direct Lions From Press Box Tomorrow Distractions Prompt Bench Desertion for Cornell | By Joseph M Sheehan | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/commonweal-is-critical.html | Commonweal Is Critical | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/congo-republic-in-who.html | Congo Republic in WHO | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/connecticut-gop-uneasy-on-voting-political-climate-in-usually.html | CONNECTICUT GOP UNEASY ON VOTING Political Climate in Usually Republican Small Towns Found to Have Changed | By Clarence Deanspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/continuing-the-cold-war-objectives-of-either-candidate-queried-in.html | Continuing the Cold War Objectives of Either Candidate Queried in View of Defense Plans | NORMAN BOARDMAN | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/contract-bridge-even-experts-sometimes-run-into-hands-not-suited-to.html | Contract Bridge Even Experts Sometimes Run Into Hands Not Suited to Standard Techniques | By Albert H Morehead | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/curtailment-of-radio-broadcasts.html | Curtailment of Radio Broadcasts | WERNER J CAHNMAN | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/daughter-to-mrs-greene.html | Daughter to Mrs Greene | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/de-cuev-as-presents-his-final-ballet.html | DE CUEV AS PRESENTS HIS FINAL BALLET | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/democrats-expect-rooney-to-win-in-14th-with-ease.html | Democrats Expect Rooney to Win in 14th With Ease | By Geoffrey Pond | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/democrats-striving-to-sustain-edge-in-buffalo-and-rochester-both.html | Democrats Striving to Sustain Edge in Buffalo and Rochester Both Parties Chiefs Agree Kennedy Has a Solid Margin in Both Cities but It Could Slip Before Nov 8 | By Leo Egan | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/directors-guild-to-meet-here.html | Directors Guild to Meet Here | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archiv es/dorow-holds-key-to-titans-hopes-tonight-ailing-star-in-drill-for.html | Dorow Holds Key to Titans Hopes Tonight Ailing Star in Drill for Raiders  Giants Regain Webster | By Robert L Teague | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/dr-king-released-pending-his-appeal-dr-king-is-free-pending-appeal.html | Dr King Released Pending His Appeal DR KING IS FREE PENDING APPEAL | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/drive-in-stretch-helps-arcaro-win-geechee-lou-gets-excellent-ride.html | DRIVE IN STRETCH HELPS ARCARO WIN Geechee Lou Gets Excellent Ride and Returns 4  La Fuerza Is Third | By Joseph C Nichols | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/education-board-defied-on-strike-union-head-spurns-silvers-bid-to.html | EDUCATION BOARD DEFIED ON STRIKE Union Head Spurns Silvers Bid to Call Off Walkout in FacetoFace Meeting PRINCIPALS GET ORDERS Told to Hire Substitutes Be Firm on Absences and Prohibit Agitation | By Gene Currivan | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/educational-tv-station-struck.html | Educational TV Station Struck | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/elis-backs-face-rugged-defense-yale-aims-to-stay-unbeaten-princeton.html | ELIS BACKS FACE RUGGED DEFENSE Yale Aims to Stay Unbeaten  Princeton Brown Set  Ravenel Still Out | By Robert M Lipsyte | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/erie-pike-to-open-new-yorkohio-link-to-go-into-operation-today.html | ERIE PIKE TO OPEN New YorkOhio Link to Go Into Operation Today | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/everyone-almost-says-deer-abound-along-st-croix-but-none-appears.html | Everyone Almost Says Deer Abound Along St Croix but None Appears | By John W Randolphspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/exhibitions-by-robert-vickrey-and-jose-de-rivera-demonstrate.html | Exhibitions by Robert Vickrey and Jose de Rivera Demonstrate Craftsmanship | By John Canaday | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/feminine-fashion-has-place-in-mine-black-and-maroon-dungarees-are.html | Feminine Fashion Has Place in Mine Black and Maroon Dungarees Are New Purchase Woman Looks Chic Despite Winds of Black Hills | By Marylin Bender | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/firemen-accept-6-paid-holidays-association-tells-mayor-it-agrees-to.html | FIREMEN ACCEPT 6 PAID HOLIDAYS Association Tells Mayor It agrees to Plan Talks on Moonlighting Set | By Charles G Bennett | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/florence-ward-engaged.html | Florence Ward Engaged | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/food-goody-not-great-book-on-restaurants-ignores-some-of-the-best.html | Food Goody Not Great Book on Restaurants Ignores Some Of the Best in New York City Area | By Craig Clairorne | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/four-more-clubs-to-play-in-circuit-turkish-spanish-and-israeli.html | FOUR MORE CLUBS TO PLAY IN CIRCUIT Turkish Spanish and Israeli Booters New Members  Two Sections Planned | By William R Conklin | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/german-proposed-for-key-nato-job-bonn-nominates-heusinger-to-head.html | GERMAN PROPOSED FOR KEY NATO JOB Bonn Nominates Heusinger to Head Military Panel  Allies View Uncertain | By Sydney Grusonspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/gold-price-steady-in-london-market.html | GOLD PRICE STEADY IN LONDON MARKET | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/guy-n-robinson.html | GUY N ROBINSON | Special to Tht New York Timu | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/hardcoal-area-favors-kennedy-nixons-camp-is-conceding-district.html | HARDCOAL AREA FAVORS KENNEDY Nixons Camp Is Conceding District Where OneTenth of Workers Lack Jobs | By Ah Raskinspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/havana-drums-up-fear-of-invasion-intense-campaign-attempts-to-rally.html | HAVANA DRUMS UP FEAR OF INVASION Intense Campaign Attempts to Rally Cubans Against Imminent US Attack | By R Hart Phillipsspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/housing-for-aged-dedicated.html | Housing for Aged Dedicated | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/italy-and-austria-set-tyrol-talks-plan-for-handling-dispute.html | ITALY AND AUSTRIA SET TYROL TALKS Plan for Handling Dispute Approved by UN Group ITALY AND AUSTRIA SET TYROL TALKS | By Benjamin Wellesspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/japan-extends-pact-treaty-enables-koreans-to-go-to-communist-north.html | JAPAN EXTENDS PACT Treaty Enables Koreans to Go to Communist North | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/judge-foster-backed.html | Judge Foster Backed | AMOS S BASEL | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/judge-in-tennessee-orders-integration.html | JUDGE IN TENNESSEE ORDERS INTEGRATION | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedy-aide-hits-anonymous-paper.html | KENNEDY AIDE HITS ANONYMOUS PAPER | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kennedy-is-given-pittsburgh-edge-experts-predict-plurality-of-70000.html | KENNEDY IS GIVEN PITTSBURGH EDGE Experts Predict Plurality of 70000 Catholic Issue Is Termed a Factor | By John Wickleinspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/kings-wood-teams-get-more-action-lightweight-intermediate-squads.html | KINGS WOOD TEAMS GET MORE ACTION Lightweight Intermediate Squads Now Engaging in Interscholastic Events | By Michael Straussspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/laos-accepts-soviets-offer-of-aid.html | Laos Accepts Soviets Offer of Aid | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/law-thwarts-governor-at-rally-in-li-armory.html | Law Thwarts Governor At Rally in LI Armory | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lawrences-writing-defended-by-bishop.html | LAWRENCES WRITING DEFENDED BY BISHOP | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/lodge-urges-talks-on-missile-firings.html | LODGE URGES TALKS ON MISSILE FIRINGS | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/london-market-in-modest-rise-cut-in-bank-rate-had-been-discounted.html | LONDON MARKET IN MODEST RISE Cut in Bank Rate Had Been Discounted Steels and Stores Lead Gains | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/long-island-bids-for-golf-change-release-from-metropolitan-pga-will.html | LONG ISLAND BIDS FOR GOLF CHANGE Release From Metropolitan PGA Will Be Requested at National Meeting | By Lincoln A Werdenspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/long-us-issues-show-advances-treasury-bills-improve-syndicates.html | LONG US ISSUES SHOW ADVANCES Treasury Bills Improve  Syndicates Report Gains in Making Placements | By Paul Heffernan | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/loss-of-park-land-called-alarming-speakers-at-meeting-here-urge.html | LOSS OF PARK LAND CALLED ALARMING Speakers at Meeting Here Urge National Moves to Halt Encroachments | By Ira Henry Freeman | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/manpower-waste-charged-to-bias-jewish-group-reports-wide.html | MANPOWER WASTE CHARGED TO BIAS Jewish Group Reports Wide Discrimination in Business  Impact Under Study | By Irving Spiegelspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/market-rallies-for-second-day-average-rises-397-points-as-trading.html | MARKET RALLIES FOR SECOND DAY Average Rises 397 Points as Trading Eases a Bit Oils Steels Strong VOLUME IS 2900000 General Telephone Gains in Heaviest Trading  Drugs Back in Favor MARKET RALLIES FOR SECOND DAY | By Richard Rutter | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/martin-nist.html | MARTIN NIST | Soeclsl to The New York Tlmej I | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mick-dangerieux-first-at-yonkers-tie-silk-is-second-and-air-record.html | MICK DANGERIEUX FIRST AT YONKERS Tie Silk Is Second and Air Record Third as 51 Shot Wins 25000 Trot | By Howard M Tucknerspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/miss-roberta-kurtz-to-marry-in-spring.html | Miss Roberta Kurtz To Marry in Spring | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mormon-president-adheres-to-nixon.html | MORMON PRESIDENT ADHERES TO NIXON | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/moscow-reaffirms-algerian-rebel-aid.html | MOSCOW REAFFIRMS ALGERIAN REBEL AID | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/moves-by-firemen-and-equity-threaten-coffeehouse-shows-village.html | Moves by Firemen and Equity Threaten Coffeehouse Shows VILLAGE SHOWS FACE SHUTDOWNS | By Arthur Gelb | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/movie-team-drops-frivolous-ways-production-pressures-force-melvin.html | MOVIE TEAM DROPS FRIVOLOUS WAYS Production Pressures Force Melvin Frank and Norman Panama to Budget Time | By Murray Schumachspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/mrs-william-flammerj.html | MRS WILLIAM FLAMMERJ | Spcciil tn Tli New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/music-orchestration-by-shostakovich-his-version-of-boris-has-met.html | Music Orchestration by Shostakovich His Version of Boris Has Met Premiere Opera Turned Into a Sound Spectacular | By Ross Parmenterraymond Ericson | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nba-champions-at-top-strength-loscutoff-out-last-year-is-back-again.html | NBA CHAMPIONS AT TOP STRENGTH Loscutoff Out Last Year Is Back Again Sharman Cousy All Right | By Deane McGowen | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nbctv-planning-debate-on-sitins-rev-martin-luther-king-jr-to-meet.html | NBCTV PLANNING DEBATE ON SITINS Rev Martin Luther King Jr to Meet Georgia Newsman  Directions 61 Due | By Val Adams | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nedelins-funeral-in-moscow.html | Nedelins Funeral in Moscow | Spptiil i Thi1 Ncv Yrri Time | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nepal-crushes-revolt-yogi-sought-as-leader.html | Nepal Crushes Revolt Yogi Sought as Leader | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-atomic-plan-belittled-by-soviet-as-campaign-talk-nixon-atom.html | Nixon Atomic Plan Belittled by Soviet As Campaign Talk NIXON ATOM PLAN SCORED BY SOVIET | By Am Rosenthalspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/nixon-promises-to-visit-east-european-satellites-vows-to-carry.html | Nixon Promises to Visit East European Satellites Vows to Carry Message of Freedom  Crowds Cheer Him in Michigan But Some Heckle and Toss Eggs NIXON VOWS TOUR OF EAST EUROPE | By Harrison E Salisburyspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/norden-extols-norwalk-charm-inviting-employes-to-move-there.html | NORDEN EXTOLS NORWALK CHARM Inviting Employes to Move There Industry Depicts Homes and Civic Pride | By Richard H Parkespecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/parisian-rioters-clash-on-algeria-thousands-of-leftists-and.html | PARISIAN RIOTERS CLASH ON ALGERIA Thousands of Leftists and Rightists Battle and Fight Police  485 Arrested PARISIAN RIOTERS CLASH ON ALGERIA | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pba-head-gets-parking-summons-chief-magistrate-overrules-judge-as.html | PBA HEAD GETS PARKING SUMMONS Chief Magistrate Overrules Judge as Commissioner Presses for Action PBA HEAD GETS PARKING SUMMONS | By Jack Roth | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/pledge-on-rights-put-to-nominees-religious-and-lay-leaders-ask.html | PLEDGE ON RIGHTS PUT TO NOMINEES Religious and Lay Leaders Ask Unmistakable Stand Against Discrimination | By Claude Sittonspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/port-unit-names-head.html | Port Unit Names Head | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/president-warns-of-false-leaders-quotes-wilson-in-virginia-ceremony.html | PRESIDENT WARNS OF FALSE LEADERS Quotes Wilson in Virginia Ceremony  Byrd Takes a Prominent Role | By Felix Belair Jrspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/problems-ahead-cronin-is-warned-10club-setup-approved-by-frick-but.html | PROBLEMS AHEAD CRONIN IS WARNED 10Club SetUp Approved by Frick but He Fears 1961 Date Difficulties | By John Drebinger | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rail-freight-fell-by-24-last-week-decline-in-truck-tonnage-is-also.html | RAIL FREIGHT FELL BY 24 LAST WEEK Decline in Truck Tonnage Is Also Said to Reflect Letdown in Business | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/ray-in-hot-battle-in-district-including-staten-island.html | Ray in Hot Battle in District Including Staten Island | By Greg MacGregor | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/reduction-termed-no-move-toward-ease-in-credit-aid-to-dollar-seen.html | Reduction Termed No Move Toward Ease in Credit  Aid to Dollar Seen BRITISH BANK RATE REDUCED TO 5 12 | By Thomas P Ronanspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/report-finds-city-getting-cleaner-85-of-streets-rated-good-or.html | REPORT FINDS CITY GETTING CLEANER 85 of Streets Rated Good or Excellent  Staten Island Top Borough BRONX FOUND DIRTIEST Voluntary Committees Fifth Annual Survey Notes Big Improvement Since 55 | By Charles Grutzner | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rhodesians-protest-curbs.html | Rhodesians Protest Curbs | Special lo The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/rudolffreund-dies-designer-of-medals.html | RUDOLFFREUND DIES DESIGNER OF MEDALS | Special to The Sew York Time | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/russian-suspect-at-un-5-years-post-as-translation-official-pays.html | RUSSIAN SUSPECT AT UN 5 YEARS Post as Translation Official Pays 10000 Annually  Colleague Silent on Case | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/salvador-junta-abrogates-curbs-leaders-of-coup-lift-state-of-siege.html | SALVADOR JUNTA ABROGATES CURBS Leaders of Coup Lift State of Siege  Deposed Chief Arrives in Costa Rica | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/scarsdale-wins-200-gladieux-scores-twice-in-2d-half-against.html | SCARSDALE WINS 200 Gladieux Scores Twice in 2d Half Against Eastchester | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/school-data-rule-evokes-protests-misinterpreting-by-parents-seen-by.html | SCHOOL DATA RULE EVOKES PROTESTS Misinterpreting by Parents Seen by Education Groups  One Asks Court Review | By Leonard Buder | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/selfdeterminatlon-asked.html | SelfDeterminatlon Asked | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/senator-mitchell-opposed-his-endorsement-for-reelection-by-citizens.html | Senator Mitchell Opposed His Endorsement for Reelection by Citizens Union Questioned | LOUISE PEARSON MITCHELL Mrs Broadus Mitchell | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/smith-rogers.html | Smith  Rogers | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/soviet-is-warned-by-west-to-avoid-berlin-air-curbs-interference.html | SOVIET IS WARNED BY WEST TO AVOID BERLIN AIR CURBS Interference Would Create Dangerous Situation US Britain and France Say MOSCOW GETS 3 NOTES Is Told Allies Retain Right to Employ the Corridors Without Restrictions SOVIET IS WARNED ON BERLIN FLIGHTS | By Ew Kenworthyspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/stand-of-puerto-rican-bishops.html | Stand of Puerto Rican Bishops | Rev ROBERT H STEPHENS | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/state-parole-aide-renamed.html | State Parole Aide Renamed | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/statement-by-gushing.html | Statement by Gushing | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/stevenson-draws-4000-in-scarsdale.html | STEVENSON DRAWS 4000 IN SCARSDALE | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/sunrise-at-campobello-said-to-have-gained-new-dimension-in.html | Sunrise at Campobello Said to Have Gained New Dimension in Transition | By Brooks Atkinson | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/surplus-food-aid-for-needy-lands-approved-by-un-assemblys-unanimous.html | SURPLUS FOOD AID FOR NEEDY LANDS APPROVED BY UN Assemblys Unanimous Vote Meets US Deadline  Joint Study Is Next SURPLUS FOOD AID APPROVED BY UN | By James Feronspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/teenage-conduct-viewed-in-survey-yorktown-heights-parents-and.html | TEENAGE CONDUCT VIEWED IN SURVEY Yorktown Heights Parents and Youths Differ Only in Degree on Replies | By Merrill Folsomspecial To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/theatre-49th-cousin-menasha-skulnik-stars-at-the-ambassador.html | Theatre 49th Cousin Menasha Skulnik Stars at the Ambassador | By Howard Taubman | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/training-group-elects-us-economist-heads-jewish-unit-as-london.html | TRAINING GROUP ELECTS US Economist Heads Jewish Unit as London Parley Ends | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/treasury-declares-it-has-no-criticism-of-buying-by-bank-of-england.html | Treasury Declares It Has No Criticism of Buying by Bank of England POSITION ON GOLD CLARIFIED BY US | By Richard E Mooneyspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/treasury-slates-large-refunding-two-issues-are-scheduled-to-replace.html | TREASURY SLATES LARGE REFUNDING Two Issues Are Scheduled to Replace 10843000000 in Maturing Securities OFFERING ON NEXT WEEK FifteenMonth 3 14 Notes 5 12 Year 3 34 Bonds Set  No Cash Sales Due | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tremors-off-soviet-identified-as-quake.html | TREMORS OFF SOVIET IDENTIFIED AS QUAKE | Special to The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/trick-or-treat-can-sometimes-trick-the-child.html | Trick or Treat Can Sometimes Trick the Child | By Martin Tolchin | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/turbine-outboard-development-visualized-for-pleasure-craft.html | Turbine Outboard Development Visualized for Pleasure Craft | By Clarence E Lovejoy | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/tv-spotlight-on-the-us-economy-money-and-the-next-president-on-cbs.html | TV Spotlight on the US Economy Money and the Next President on CBS A Panel of Experts Explains Finance | By Jack Could | RE0000392097 | 1988-08-01 | B00000865658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/un-bids-belgians-leave-the-congo-hammarskjold-urges-recall-of.html | UN BIDS BELGIANS LEAVE THE CONGO Hammarskjold Urges Recall of Citizens by Brussels  Tshombe Is Cautioned Hammarskjold Urges Brussels To Recall All Belgians in Congo | By Dana Adams Schmidtspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/un-chief-hopeful-on-refugee-goals.html | UN CHIEF HOPEFUL ON REFUGEE GOALS | Special To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/un-says-mobutu-cooperates-fully-uneasy-truce-prevailing-in-congo.html | UN SAYS MOBUTU COOPERATES FULLY Uneasy Truce Prevailing in Congo Capital  Revival of Belgium Influence Scored | By Paul Hofmannspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/union-faces-fight-with-big-ship-line-court-showdown-slated-in.html | UNION FACES FIGHT WITH BIG SHIP LINE Court Showdown Slated in Philadelphia in Effort to Organize Tankships Inc | By Edward A Morrow | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/united-fruit-wins-latin-suit.html | United Fruit Wins Latin Suit | Special To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-considering-choice.html | US Considering Choice | Special To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-may-deport-husband-to-britain-and-wife-to-taiwan.html | US May Deport Husband to Britain And Wife to Taiwan | Special To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/us-urges-soviet-act-now-on-arms-wadsworth-tells-un-total.html | US URGES SOVIET ACT NOW ON ARMS Wadsworth Tells UN Total Disarmament Is Possible Within Six Years | By Lindesay Parrottspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/vatican-upholds-advice-on-voting-says-bishops-have-not-only-right.html | VATICAN UPHOLDS ADVICE ON VOTING Says Bishops Have Not Only Right but Also Duty  Applies Rule to US | By Arnaldo Cortesispecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/vermonters-oxen-amazing-motorists-along-li-highway.html | Vermonters Oxen Amazing Motorists Along LI Highway | Special To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/we-need-him-a-woman-calls-as-kennedy-meets-crowd-here.html | We Need Him a Woman Calls As Kennedy Meets Crowd Here | By Philip Benjamin | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/western-union-gets-rate-rise.html | Western Union Gets Rate Rise | Special To The New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/why-the-rush.html | Why the Rush | By Arthur Daley | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-28 | https://www.nytimes.com/1960/10/28/archives/widow-of-bevan-fights-gaitskell-jennie-lee-sees-no-hope-of-robust.html | WIDOW OF BEVAN FIGHTS GAITSKELL Jennie Lee Sees No Hope of Robust Socialism With Him as Laborite Leader | By Drew Middletonspecial To the New York Times | RE0000392097 | 1988-08-01 | B00000865658 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special To The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/25-dead-in-nicaragua-rains.html | 25 Dead in Nicaragua Rains | Special To The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/4th-richter-program.html | 4th Richter Program | ALLEN HUGHES | RE0000392098 | 1988-08-01 | B00000865659 |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/88th-nation-joins-ilo.html | 88th Nation Joins ILO | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/able-negotiator-julian-amery.html | Able Negotiator Julian Amery | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/aft-uninhibited-worker-karel-appel-abstract-expressionist-has-two.html | Aft Uninhibited Worker Karel Appel Abstract Expressionist Has Two Shows  Four Other Exhibitions | By Stuart Preston | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/albee-will-make-broadway-debut-author-of-the-zoo-story-at-work.html | ALBEE WILL MAKE BROADWAY DEBUT Author of The Zoo Story at Work Adapting a Novella by Carson McCullers | By Louis Calta | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/amery-appointed-british-air-chief-macmillan-soninlaw-gets-new-post.html | AMERY APPOINTED BRITISH AIR CHIEF Macmillan SoninLaw Gets New Post in a 2dLevel Government ShakeUp | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/anthony-kloman-weds-mrs-muriel-w-sands.html | Anthony Kloman Weds Mrs Muriel W Sands | Spfclal to Tht Ntw Yorlc Tlmei | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/appeals-court-ousts-hoffa-foe-as-chief-of-teamster-monitors-appeals.html | Appeals Court Ousts Hoffa Foe As Chief of Teamster Monitors Appeals Court Ousts Hoffa Foe As Chief of Teamster Monitors | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/arab-league-sets-plan-to-woo-asia-will-open-new-delhi-office-soon.html | ARAB LEAGUE SETS PLAN TO WOO ASIA Will Open New Delhi Office Soon to Counteract Gains by Israel on Continent | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/architect-defends-design-of-embassy.html | ARCHITECT DEFENDS DESIGN OF EMBASSY | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/argentines-call-strike-general-walkout-to-protest-veto-of-severance.html | ARGENTINES CALL STRIKE General Walkout to Protest Veto of Severance Increase | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/arms-talk-is-set-by-us-and-soviet-delegates-at-un-to-confer.html | ARMS TALK IS SET BY US AND SOVIET Delegates at UN to Confer Privately in Attempt to Resume Geneva Parley US and Soviet Set Arms Talk At UN to Tackle the Impasse | By Lindesay Parrottspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/aulamelson64-insurance-broker.html | AULAmELSON64 INSURANCE BROKER | Special to The Near York Times | RE0000392098 | 1988-08-01 | B00000865659 |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/bigger-program-for-aged-to-be-begun-soon-by-city-city-will-expand.html | Bigger Program for Aged To Be Begun Soon by City CITY WILL EXPAND EFFORTS FOR AGED | By Emma Harrison | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/bordentown-scores-2812.html | Bordentown Scores 2812 | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/britons-support-book-psychologist-calls-lawrence-antidote-to.html | BRITONS SUPPORT BOOK Psychologist Calls Lawrence Antidote to Insinuations | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/cadets-seek-fifth-victory.html | Cadets Seek Fifth Victory | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/campaign-issues-iii-both-candidates-favor-school-aid-but-differ.html | Campaign Issues III Both Candidates Favor School Aid But Differ Widely on Size and Kind | By Peter Braestrupspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/cathedral-of-chartres-celebrates-700-years-with-beethoven-mass.html | Cathedral of Chartres Celebrates 700 Years With Beethoven Mass | By Milton Brackerspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/charles-h-mkibben.html | CHARLES H MKIBBEN | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/choice-questioned.html | Choice Questioned | FREDERICK WALLACH | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/club-here-marks-its-30th-anniversary-good-play-makes-onebids.html | Club Here Marks Its 30th Anniversary  Good Play Makes OneBids Lucrative | By Albert H Morehead | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/college-gets-million-industrialists-grant-will-aid-research-at-u-of.html | COLLEGE GETS MILLION Industrialists Grant Will Aid Research at U of Toronto | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/continue-arms-aid-belgium-asks-us.html | CONTINUE ARMS AID BELGIUM ASKS US | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/county-auto-deaths-up-union-reports-30-this-year-against-14-in-1959.html | COUNTY AUTO DEATHS UP Union Reports 30 This Year Against 14 in 1959 | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/cyprus-envoy-in-london-rightist-mass-arrival-of-new-high.html | CYPRUS ENVOY IN LONDON Rightist Mass Arrival of New High Commissioner | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/darien-group-says-firehouse-mixup-let-dwelling-burn.html | Darien Group Says Firehouse MixUp Let Dwelling Burn | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archiv es/delegate-plans-debate-south-africans-to-participate-in-trusteeship.html | DELEGATE PLANS DEBATE South Africans to Participate in Trusteeship Hearing | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/democrat-has-held-22d-district-post-since-1956.html | Democrat Has Held 22d District Post Since 1956 | By Gay Talese | RE0000392098 | 1988-08-01 | B00000865659 |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/democrat-in-jersey-tops-gops-poster.html | Democrat in Jersey Tops GOPs Poster | Special toThe New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/dublin-newspaper-strike-ends.html | Dublin Newspaper Strike Ends | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/eisenhower-says-kennedy-distorts-image-of-the-us-in-talk-at.html | EISENHOWER SAYS KENNEDY DISTORTS IMAGE OF THE US In Talk at Philadelphia Rally He Asserts Senator Shows Amazing Irresponsibility NIXON TOURS FARM BELT Declares That Rivals Plan Would Destroy Million Jobs in Agriculture EISENHOWER SAYS KENNEDY DISTORTS | By Felix Belair Jrspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/eisenhower-will-visit-westchester-by-copter.html | Eisenhower Will Visit Westchester by Copter | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ellis-scores-with-71-pro-takes-individual-honors-8th-time-in-jersey.html | ELLIS SCORES WITH 71 Pro Takes Individual Honors 8th Time in Jersey Golf | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/fear-of-war-expressed.html | Fear of War Expressed | ROBERT M HENDERSON | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/field-of-15-due-in-camden-event-roving-minstrel-entry-tops.html | FIELD OF 15 DUE IN CAMDEN EVENT Roving Minstrel Entry Tops Juveniles in Garden State  35000 to See Race | By Joseph C Nicholsspecial to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/food-news-the-decline-of-quinces.html | Food News The Decline Of Quinces | By Nan Ickeringill | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/foreign-and-fiscal-policy.html | Foreign and Fiscal Policy | DONALD F SCHERER | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/forty-police-deny-outsidejob-guilt-department-slates-trials-in.html | FORTY POLICE DENY OUTSIDEJOB GUILT Department Slates Trials in Moonlighting Cases  Traffic Tickets Soar 40 Policemen Plead Not Guilty Moonlighting Trials Are Set | By Guy Passant | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/french-rightists-call-a-big-rally-schedule-meeting-on-algeria-nov-8.html | FRENCH RIGHTISTS CALL A BIG RALLY Schedule Meeting on Algeria Nov 8 in Paris Hall Where Thursday Riots Started | By W Granger Blairspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/george-f-helm-sr.html | GEORGE F HELM SR | Special to The New York limes | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/george-w-hermance.html | GEORGE W HERMANCE | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/golds-dominate-london-market-cape-mines-follow-rise-in-bullion.html | GOLDS DOMINATE LONDON MARKET Cape Mines Follow Rise in Bullion Fixing Price  Industrials Dull | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/harvard-to-oppose-penn.html | Harvard to Oppose Penn | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/health-gains-seen-laureate-tells-yale-fete-of-medical-research.html | HEALTH GAINS SEEN Laureate Tells Yale Fete of Medical Research Needs | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/heavy-buying-evident.html | Heavy Buying Evident | By R Hart Phillipsspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/incumbent-in-the-23d-faces-liberal-and-gop-rivals.html | Incumbent in the 23d Faces Liberal and GOP Rivals | By Kennett Love | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/india-may-step-up-russian-oil-deals-sharp-rise-in-purchase-of.html | INDIA MAY STEP UP RUSSIAN OIL DEALS Sharp Rise in Purchase of Products Is Expected Spokesman Says SOVIETS HELD WILLING Decision Reported as Feud Flares With Western Concerns on Prices INDIA MAY STEP UP RUSSIAN OIL DEALS | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/india-urges-un-to-put-aid-first-asserts-abolition-of-want-in-world.html | INDIA URGES UN TO PUT AID FIRST Asserts Abolition of Want in World Is More Vital Than Disarmament | By Robert Conleyspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ingredients-for-leadership.html | Ingredients for Leadership | WILLIAM J DEAN | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/injury-brings-245000-white-plains-laborer-crushed-in-construction.html | INJURY BRINGS 245000 White Plains Laborer Crushed in Construction Accident | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/israel-widens-radio-area.html | Israel Widens Radio Area | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/judith-nevyas-fiancee-of-dr-stephen-barrett.html | Judith Nevyas Fiancee Of Dr Stephen Barrett | Sptclal to The Ntw York Time | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kelso-is-rated-choice-at-3-to-5-in-110700-race-at-aqueduct-arcaro.html | Kelso Is Rated Choice at 3 to 5 In 110700 Race at Aqueduct Arcaro to Seek 9th Victory in Jockey Club Gold Cup With 3YearOld Star | By William R Conklin | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kennedy-cheered-in-pennsylvania-500000-acclaim-senator-as-he-motors.html | KENNEDY CHEERED IN PENNSYLVANIA 500000 Acclaim Senator as He Motors Through Area of High Unemployment KENNEDY CHEERED IN PENNSYLVANIA | By Wh Lawrencespecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/kennedys-energy-and-vitality.html | Kennedys Energy and Vitality | Rabbi SIDNEY WEISBERGER | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/khrushchev-terms-pledge-to-defend-cuba-symbolic-soviet-publishes.html | Khrushchev Terms Pledge To Defend Cuba Symbolic Soviet Publishes Its Version of Interview  Step Regarded as Attempt to Ease Crisis and Qualify Rocket Threat KHRUSHCHEV CALLS PLEDGE SYMBOLIC | By Seymour Toppingspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/la-boheme-returns.html | La Boheme Returns | RAYMOND ERICSON | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/latin-peril-seen-navy-to-send-marines-to-guantanamo-for-weekend.html | LATIN PERIL SEEN Navy to Send Marines to Guantanamo for WeekEnd Leave US ACCUSES REDS OF ARMING CUBA | By Jack Raymondspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/lirr-train-kills-man-72.html | LIRR Train Kills Man 72 | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/local-races-eyed-in-rhode-island-with-kennedy-expected-to-win.html | LOCAL RACES EYED IN RHODE ISLAND With Kennedy Expected to Win Attention Focuses on Coattail Factors | By John H Fentonspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/long-shots-win-110to101-game-sharman-ramsey-break-up-tight-game.html | LONG SHOTS WIN 110TO101 GAME Sharman Ramsey Break Up Tight Game Naulls of Knicks Gets 24 Points | By Robert L Teague | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/lord-outlines-plan-to-avert-recession.html | LORD OUTLINES PLAN TO AVERT RECESSION | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/louisiana-calls-special-session-davis-move-linked-to-us-integration.html | LOUISIANA CALLS SPECIAL SESSION Davis Move Linked to US Integration Orders for Mew Orleans Schools | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/macmillan-bars-disarming-alone-says-doctrine-of-unilateral.html | MACMILLAN BARS DISARMING ALONE Says Doctrine of Unilateral Renunciation of Nuclear Weapons Is Illogical | By Drew Middletonspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/markovitzusiff.html | MarkovitzuSiff | Su12lil to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/maryland-cities-welcome-lodge-nominee-attacks-kennedy-for.html | MARYLAND CITIES WELCOME LODGE Nominee Attacks Kennedy for Statements on Cuba and Offshore Islands | By Edward C Burksspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/maturing-issues-show-advances-rights-values-are-bid-up-on.html | MATURING ISSUES SHOW ADVANCES Rights Values Are Bid Up on Exchangeable Securities  Corporates Firm | By Paul Heffernan | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/miss-fairbanks-wed-in-london-to-nigel-weston-daughter-of-actor-is.html | Miss Fairbanks Wed in London To Nigel Weston Daughter of Actor Is Married u Margaret Attends Reception | I Spirlal 1j Hit X Yrrit Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/miss-virginia-kearns-to-be-married-nov-26.html | Miss Virginia Kearns To Be Married Nov 26 | I Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mr-nixon-backed.html | Mr Nixon Backed | RICHARD E CUILTY | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/mrs-william-c-scull.html | MRS WILLIAM C SCULL | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives-5th-prokofieff-piano-concerto-francois-soloist-with-the.html | Music 5th Prokofieff Piano Concerto Francois Soloist With the Philharmonic | By Harold C Schonberg | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/newspaper-guild-asks-us-inquiry-strike-insurance-assailed-mediation.html | NEWSPAPER GUILD ASKS US INQUIRY Strike Insurance Assailed  Mediation Efforts on Contracts Continue | By Russell Porter | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nixon-says-kennedys-program-would-end-a-million-farm-jobs-vice.html | Nixon Says Kennedys Program Would End a Million Farm Jobs Vice President Tours Rich Agricultural Districts in Illinois and Iowa Stresses Peace and Prosperity | By Harrison E Salisburyspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/nobel-peace-prize-withheld-in-a-move-linked-to-un-rift-nobel-peace.html | Nobel Peace Prize Withheld in a Move Linked to UN Rift NOBEL PEACE PRIZE FOR 60 WITHHELD | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/obstacles-face-expansion-in-1961-but-national-league-head-sees-no.html | Obstacles Face Expansion in 1961 But National League Head Sees No Bar to Junior Loop | By John Drebinger | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/of-chance-net-992877.html | of Chance Net 992877 | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/oratory-310-victor.html | Oratory 310 Victor | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/pace-is-captured-by-stormy-dream-favored-flying-time-next-with.html | PACE IS CAPTURED BY STORMY DREAM Favored Flying Time Next With Brown Star Third in Feature at Yonkers | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/peter-paul-vote-is-being-counted-outcome-to-be-disclosed-on-tuesday.html | PETER PAUL VOTE IS BEING COUNTED Outcome to Be Disclosed on Tuesday Management Claims Victory | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/pope-consecrates-8-bishops-in-rome-marks-2d-year-as-pontiff.html | POPE CONSECRATES 8 BISHOPS IN ROME Marks 2d Year as Pontiff With Elaborate Ceremony  2 Americans Named | By Arnaldo Cortesispecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/prelate-defends-puerto-rican-ban-archbishop-backs-vote-curb-after.html | PRELATE DEFENDS PUERTO RICAN BAN Archbishop Backs Vote Curb After Consecration of a Bishop at Notre Dame | By Damon Stetsonspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/president-in-capital.html | President in Capital | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/price-of-gold-bullion-is-steady-in-london.html | Price of Gold Bullion Is Steady in London | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/program-played-by-music-group-canticiim-musicum-heard-in-concert-at.html | PROGRAM PLAYED BY MUSIC GROUP Canticiim Musicum Heard in Concert at Town Hall  Bach Sonata Is Offered | ALLEN HUGHES | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/protestant-hits-anticatholicism-panelist-at-jewish-parley-in-south.html | PROTESTANT HITS ANTICATHOLICISM Panelist at Jewish Parley in South Links Attitude to an AntiLiberal Drive | By Irving Spiegelspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/puerto-rico-gets-new-voting-edict-an-excommunication-threat-is-made.html | PUERTO RICO GETS NEW VOTING EDICT An Excommunication Threat Is Made by a Cleric PUERTO RICO GETS NEW VOTING EDICT | By Sam Pope Brewerspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/raiders-register-28to27-triumph-smith-caps-71yard-drive-by-oakland.html | RAIDERS REGISTER 28TO27 TRIUMPH Smith Caps 71Yard Drive by Oakland and Barnes Kick Defeats Titans | By Howard M Tuckner | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rail-merger-plan-causing-concern-shippers-fear-absorption-of.html | RAIL MERGER PLAN CAUSING CONCERN Shippers Fear Absorption of Western Pacific Might Bring on Rate Rises RAIL MERGER PLAN CAUSING CONCERN | Special To The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/randolph-churchill-gets-4200-in-slander-suit.html | Randolph Churchill Gets 4200 in Slander Suit | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/reformation-day-taking-two-ways-protestant-churches-will-be.html | REFORMATION DAY TAKING TWO WAYS Protestant Churches Will Be Religious or Political in Services Tomorrow | By John Wicklein | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rf-kennedys-part-in-king-case-scored.html | RF KENNEDYS PART IN KING CASE SCORED | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rhodesians-menaced-secret-rightwing-army-uses-terror-tactics.html | RHODESIANS MENACED Secret RightWing Army Uses Terror Tactics | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rift-marks-talk-on-a-5th-debate-both-sides-charge-bad-faith-aides.html | RIFT MARKS TALK ON A 5TH DEBATE Both Sides Charge Bad Faith  Aides of Kennedy and Nixon Set Oct 31 Date | By Tom Wickerspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ring-opposes-action-by-nba-state-backs-moores-claim-world.html | RING OPPOSES ACTION BY NBA State Backs Moores Claim  World Bantamweight Title Declared Vacant | By Deane McGowen | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/rockefeller-talks-in-homey-fashion-uses-household-analogies-in.html | ROCKEFELLER TALKS IN HOMEY FASHION Uses Household Analogies in Addressing Women on LI Tour for Party | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/russian-assail-charge-of-spying-as-provocation-delegate-at-un.html | RUSSIAN ASSAIL CHARGE OF SPYING AS PROVOCATION Delegate at UN Demands Release of Aide Here and End to Shameful Act Soviet Calls Espionage Arrest A Dirty Political Provocation | By Kathleen Teltschspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/salvador-honors-pacts-sixman-junta-also-pledges-to-shun-strange.html | SALVADOR HONORS PACTS SixMan Junta Also Pledges to Shun Strange Ideologies | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/satchmo-plays-for-congos-cats-trumpeter-arrives-on-red-throne-and.html | Satchmo Plays for Congos Cats Trumpeter Arrives on Red Throne and Crew of Bearers | By Paul Hofmannspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/school-head-sees-no-strike-issues-silver-charges-federation-is-not.html | SCHOOL HEAD SEES NO STRIKE ISSUES Silver Charges Federation Is Not Justified in Calling for Nov 7 Walkout APPEAL MADE TO MAYOR High School Teacher Group Asks 1200 Differential Over Elementary Rate | By Gene Currivan | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/school-us-dispute-strand-9000-on-li.html | SCHOOL US DISPUTE STRAND 9000 ON LI | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/seasick-fish-sail-for-aquarium-expected-to-gain-vigor-off-ship.html | Seasick Fish Sail for Aquarium Expected to Gain Vigor Off Ship | By John C Devlinspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/senator-kennedy-backed.html | Senator Kennedy Backed | JOHN C MASON | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/shipping-concern-protests-pickets.html | SHIPPING CONCERN PROTESTS PICKETS | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/ships-crew-honored-captain-of-blue-grass-also-recognized-for.html | SHIPS CREW HONORED Captain of Blue Grass Also Recognized for Heroism | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/silver-coins-vanish-in-cuban-hoarding.html | SILVER COINS VANISH IN CUBAN HOARDING | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sky-rosie-threat-in-jumper-glass-schneider-horse-totals-10-points.html | SKY ROSIE THREAT IN JUMPER GLASS Schneider Horse Totals 10 Points to Snow Mans 11 at Washington Show | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/slum-landlords-face-state-move-lefkowitz-gets-writ-to-let-him-seek.html | SLUM LANDLORDS FACE STATE MOVE Lefkowitz Gets Writ to Let Him Seek Dissolution of Five Corporations 2 OWNERS SINGLED OUT Aide Cites Number of Cases as Result of Staff Increase Effected Last Month | By Lawrence OKane | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/son-to-mrs-gg-matthews.html | Son to Mrs GG Matthews | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sorriest-campaign-issue-of-them-all.html | Sorriest Campaign Issue of Them All | By Cl Sulzberger | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/soviet-denies-colonialism.html | Soviet Denies Colonialism | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/soviet-lists-aid-it-gave-to-congo-says-it-wont-charge-un-for-any-of.html | SOVIET LISTS AID IT GAVE TO CONGO Says It Wont Charge UN for Any of the 3662000 Spent Before CutOff | By Benjamin Wellesspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/split-assembly-session-grows-likelier-at-un.html | Split Assembly Session Grows Likelier at UN | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/still-time-to-budget-yule-gifts.html | Still Time To Budget Yule Gifts | By Cynthia Kellogg | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/stocks-retreat-as-volume-dips-average-drops-133-points-trading.html | STOCKS RETREAT AS VOLUME DIPS Average Drops 133 Points  Trading Slackens to 2490710 Shares 610 ISSUES OFF 368 UP 39 Lows for 1960 Are Set and 2 Highs  Gold Group Scores an Advance STOCKS RETREAT AS VOLUME DIPS | By Richard Rutter | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/sukarno-visits-hospital-ship.html | Sukarno Visits Hospital Ship | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/texan-patents-twogun-robot-as-safe-opponent-on-fast-draw-variety-of.html | Texan Patents TwoGun Robot As Safe Opponent on Fast Draw VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/text-of-us-note-to-oas-on-cuba.html | Text of US Note to OAS on Cuba | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tiger-heavily-favored.html | Tiger Heavily Favored | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/tokyo-leftists-march-1400-students-cut-classes-to-protest-ikeda.html | TOKYO LEFTISTS MARCH 1400 Students Cut Classes to Protest Ikeda Rule | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/top-elevens-in-jeopardy-today-syracusepitt-and-navynotre-dame-head.html | Top Elevens in Jeopardy Today SyracusePitt and NavyNotre Dame Head Slate | By Joseph M Sheehan | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/un-group-urges-end-of-race-laws-committee-asks-repeal-of.html | UN GROUP URGES END OF RACE LAWS Committee Asks Repeal of Discriminatory Measures by Trustee Nations | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-couple-seized-cuba-accuses-them-of-trying-to-take-out-funds.html | US COUPLE SEIZED Cuba Accuses Them of Trying to Take Out Funds | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/us-sends-funds-to-pay-laos-army-thailand-to-ease-blockade-of.html | US SENDS FUNDS TO PAY LAOS ARMY Thailand to Ease Blockade of Vientiane Next Week  Tension Drops | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/valletti-gives-recital.html | Valletti Gives Recital | ERIC SALZMAN | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/violence-lessens-in-caracas-crisis.html | VIOLENCE LESSENS IN CARACAS CRISIS | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/watch-lost-20-years-is-found-for-ship-officer-in-1929-rescue-briton.html | Watch Lost 20 Years Is Found For Ship Officer in 1929 Rescue Briton Will Return Sayville Gift to Capt Bevelander for Part in Sea Heroism | By Joseph Carter | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/who-budget-swells-health-body-expects-un-to-repay-congo-costs.html | WHO BUDGET SWELLS Health Body Expects UN to Repay Congo Costs | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/william-best-83-lawyer-in-boston.html | WILLIAM BEST 83  LAWYER IN BOSTON | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/wnewtv-slates-a-news-essayist-albert-burke-exprofessor-at-yale.html | WNEWTV SLATES A NEWS ESSAYIST Albert Burke ExProfessor at Yale Starts Nov 13  Minority Nominees to Talk | By Richard F Shepard | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/woman-83-freed-on-judges-order-ends-3-years-5-months-in-citys-civil.html | WOMAN 83 FREED ON JUDGES ORDER Ends 3 Years 5 Months in Citys Civil Jail in Dispute on Estate Account | By Nan Robertson | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/woman-puffs-smoke-into-deer-call-and-gets-tenpoint-buck-it-says.html | Woman Puffs Smoke Into Deer Call and Gets TenPoint Buck It Says Here | By John W Randolphspecial To the New York Tlmes | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-29 | https://www.nytimes.com/1960/10/29/archives/yale-offense-set-for-dartmouth-unbeaten-elis-play-indians-in-bowl.html | YALE OFFENSE SET FOR DARTMOUTH Unbeaten Elis Play Indians in Bowl Princeton Big Favorite Over Brown | Special to The New York Times | RE0000392098 | 1988-08-01 | B00000865659 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-carol-a-borden-james-gouldin-3d-marry-in-jersey-st-johns-at.html | Carol A Borden James Gouldin 3d Marry in Jersey St Johns at Elizabeth Scene of Wedding Five Attend Bride | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-clair-george-to-wed-miss-mary-atkinson.html | Clair George to Wed Miss Mary Atkinson | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-mans-castle-fiona-to-be-made-by-sy-bartlett-other-matters.html | Mans Castle Fiona to Be Made By Sy Bartlett  Other Matters | By Ah Weiler | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-miss-emerson-is-future-bride-j-of-john-gerber-goucher-alumna-and-a.html | Miss Emerson Is Future Bride j Of John Gerber Goucher Alumna and a Publicist Engagedu  Nuptials on Nov 18 | Special to The New York Times j | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-peter-hoguet-marries-louise-taylor-in-montreal.html | Peter Hoguet Marries Louise Taylor in Montreal | Special to Tin New York Tlmesf | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/-washington-would-have-lost-a-tv-debate-a-viewer-of-the-television-.html | Washington Would Have Lost a TV Debate A viewer of the television debates concludes that such confrontations confuse issues and glorify qualities that have little to do with the Presidency  Washington Would Have Lost a TV Debate | By Henry Steele Commager | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/1-jbennery-perreault-tobewednov19.html | 1  jBennery Perreault   ToBeWedNov19 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/100-to-take-part-in-shelter-tests-experiment-in-california-to-last.html | 100 TO TAKE PART IN SHELTER TESTS Experiment in California to Last 48 Hours Special Diet Is Being Arranged | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/15-in-jamaica-sect-draw-prison-terms.html | 15 IN JAMAICA SECT DRAW PRISON TERMS | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/1944-nazi-document-cites-eichmann-aim.html | 1944 NAZI DOCUMENT CITES EICHMANN AIM | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/19thcentury-gains-of-medicine-listed.html | 19THCENTURY GAINS OF MEDICINE LISTED | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/2-italian-horses-join-field-for-international.html | 2 Italian Horses Join Field for International | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/22-are-dead-in-ohio-crash-of-college-teams-plane-leaving-for-coast.html | 22 Are Dead In Ohio Crash of College Teams Plane Leaving For Coast In Fog Ship With California Polytechnic Squad Burns at Airport | By United Press International | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/29-states-assure-time-for-voting-17-require-payment-during-workers.html | 29 STATES ASSURE TIME FOR VOTING 17 Require Payment During Workers Balloting Recess  New York Sets Limit | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/5-deacons-ordained-bishop-dewolfe-presides-at-garden-city-ceremony.html | 5 DEACONS ORDAINED Bishop DeWolfe Presides at Garden City Ceremony | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/7-teacher-groups-join-strike-foes-see-children-only-ones-hurt.html | 7 TEACHER GROUPS JOIN STRIKE FOES See Children Only Ones Hurt Organizations Believed to Represent Majority | By Gene Currivan | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-frantic-search-for-fresh-ideas-is-spurred-by-todays-wider.html | A Frantic Search for Fresh Ideas Is Spurred by Todays Wider Exposure | By Arthur Krock | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-lady-called-germaine-incense-to-idols-by-sylvia-ash-tonwarner-312.html | A Lady Called Germaine INCENSE TO IDOLS By Sylvia Ash tonWarner 312 pp New York Simon  Schuster 395 Lady Germaine | By Florence Crowther | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-literary-report-from-brazil.html | A Literary Report From Brazil | By Antonio Callado | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-look-at-the-ideas-of-economists-on-the-national-business-picture.html | A Look at the Ideas of Economists On the National Business Picture | By Herbert Koshetz | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/a-reply.html | A Reply | MARTIN LEVIN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/about-winterizing-broadleaf-evergreens.html | ABOUT WINTERIZING BROADLEAF EVERGREENS | By Alan W Goldman | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/accent-in-becket.html | ACCENT IN BECKET | BRUNO A FOREL | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/adenauer-party-berates-critics-spurns-socialist-warnings-not-to-be.html | ADENAUER PARTY BERATES CRITICS Spurns Socialist Warnings Not to Be Deceived by Khrushchev Soft Talk | By Sydney Grusonspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/adventures-of-contemporary-artists-both-from-home-and-abroad.html | Adventures of Contemporary Artists Both From Home and Abroad | By Stuart Preston | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/advertising-car-safety-requires-hard-sell-problem-of-moving-auto.html | Advertising Car Safety Requires Hard Sell Problem of Moving Auto Seat Belts Is Formidable But Allied Chemical Appears to Have Cracked Ice | By Robert Alden | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/against-an-epic-landscape-figures-in-blue-and-gray-the-american.html | Against an Epic Landscape Figures in Blue and Gray THE AMERICAN HERITAGE PICTURE HISTORY OF THE CIVIL WAR By the Editors of American Heritage Editor in Charge Richard M Ketchum Narrative by Bruce Catton 630 pp New York American Heritage Publishing Company distributed by Doubleday  Co 1995 Blue and Gray | By Henry Steele Commager | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/agnes-e-kane-bride-of-franklin-j-sekera.html | Agnes E Kane Bride Of Franklin J Sekera | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alan-d-pesky-fiance-of-miss-wendy-stern.html | Alan D Pesky Fiance Of Miss Wendy Stern | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alert-blue-hens-triumph-by-200-delaware-shackles-hofstra-air-attack.html | ALERT BLUE HENS TRIUMPH BY 200 Delaware Shackles Hofstra Air Attack Lorenz Runs 78 With Interception | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/algerians-now-play-east-against-west-bourguiba-indicates-his.html | ALGERIANS NOW PLAY EAST AGAINST WEST Bourguiba Indicates His Concern That the West May Leave the Field Open to the Communists | By Thomas F Bradyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/alice-macgraw-becomes-bride-of-robin-hoen-graduates-of-wellesley.html | Alice MacGraw Becomes Bride Of Robin Hoen Graduates of Wellesley  and Harvard Married I in Bedford Church | Special to Tht New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/all-horse-lovers-are-not-found-on-farms-new-yorker-finds-time-to.html | All Horse Lovers Are Not Found on Farms New Yorker Finds Time to Ride in Working Day Rapoport Rushes to Garden and Back to Restaurant | By John Rendel | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/allis-choice-the-chinese-daughter-written-and-illustrated-by.html | AlLis Choice THE CHINESE DAUGHTER Written and illustrated by Eleanor Frances Lattimort 125 pp New York Wil liam Morrow  Co 250 | MIRIAM JAMES | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/also-elected.html | ALSO ELECTED | JOHN DORSEY | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/amity-with-turks-sought-by-soviet-pravda-says-closer-links-are.html | AMITY WITH TURKS SOUGHT BY SOVIET Pravda Says Closer Links Are Possible if Gursel Adopts Neutralist Role | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/anchorage-hires-planners.html | Anchorage Hires Planners | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ann-shoover-is-future-bride-ofharminwood-daughter-of-admiral.html | Ann SHoover Is Future Bride OfHarminWood Daughter of Admiral Engaged to a 1957 f Cornell Graduate a | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/antiques-sale-planned-manhasset-church-sets-fair-tuesday-through.html | ANTIQUES SALE PLANNED Manhasset Church Sets Fair Tuesday Through Friday | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/appearances-are-not-deceiving-in-the-labyrinth-by-alain.html | Appearances Are Not Deceiving IN THE LABYRINTH By Alain RobbeGrillet Translated by Rich and Howard from the French Dans le Labyrinthe 207 pp New York The Grove Press Paper 195 Appearances | By Robert Phelps | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/arkansas-tintypes-a-step-in-the-river-by-francis-irby-gwaltney.305.html | Arkansas Tintypes A STEP IN THE RIVER By Francis Irby Gwaltney 305 pp New York Random House 395 | By John Cook Wyllie | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/army-trouces-miami-of-ohio-307-fumbles-and-blandas-fine-passing.html | ARMY TROUCES MIAMI OF OHIO 307 Fumbles and Blandas Fine Passing Prove Too Much for Stubborn Redskins Army Aerial Game Wins 307 From Stubborn Miami of Ohio | By Howard M Tucknerspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/art-plus-a-boiling-pot-selected-letters-of-stephen-vincent-benet.html | Art Plus a Boiling Pot SELECTED LETTERS OF STEPHEN VINCENT BENET Edited by Charles A Fenton 436 pp New Haven Yalz University Press 6 | By Winfield Jownley Scott | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/art-winners-named-museum-in-montclair-to-keep-works-on-view-till.html | ART WINNERS NAMED Museum in Montclair to Keep Works on View Till Dec 4 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/arthur-j-ryan-69-served-iv-y-central.html | ARTHUR J RYAN 69 SERVED IV Y CENTRAL | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-66-no-title.html | Article 66  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-72-no-title.html | Article 72  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-79-no-title.html | Article 79  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-80-no-title.html | Article 80  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-81-no-title.html | Article 81  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-82-no-title.html | Article 82  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-83-no-title.html | Article 83  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-84-no-title.html | Article 84  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-85-no-title.html | Article 85  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-86-no-title.html | Article 86  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-87-no-title.html | Article 87  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-88-no-title.html | Article 88  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/article-89-no-title.html | Article 89  No Title | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/atom-panic-simulated-civil-defense-in-westchester-tests-refugee.html | ATOM PANIC SIMULATED Civil Defense in Westchester Tests Refugee Procedures | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/attacks-on-de-gaulle-growing-deputies-dissatisfaction-with-his.html | ATTACKS ON DE GAULLE GROWING Deputies Dissatisfaction With His Policies Shown by Censure Vote | By W Granger Blairspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/aveniumanzelli.html | AveniuManzelli | Special to The New York Times 1 | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bearpit-and-pinnacle-cavalcade-of-europe-edited-by-lowell-thomas.html | BearPit and Pinnacle CAVALCADE OF EUROPE Edited by Lowell Thomas and Charles Hurd 434 pp New York Doubleday Co 495 | BY James Morris | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/benefit-to-aid-girl-scouts.html | Benefit to Aid Girl Scouts | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/benefits-widened-on-disability-aid-amendments-to-the-social.html | BENEFITS WIDENED ON DISABILITY AID Amendments to the Social Security Law Trim Costs and End Age Minimum | By Je McMahon | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bergen-talks-set-on-park-dispute-county-officials-seek-to-keep.html | BERGEN TALKS SET ON PARK DISPUTE County Officials Seek to Keep Overpeck a Unit in Face of Road Construction | By John W Slocumspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/beyond-the-candidates-a-national-government.html | Beyond the Candidates  a National Government | By James Reston | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bishops-attack-on-the-government-poses-test-of-churchs-influence-in.html | Bishops Attack on the Government Poses Test of Churchs Influence in Catholic Island | By Max Frankelspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/black-forest-town-magnet-for-avantgarde.html | BLACK FOREST TOWN MAGNET FOR AVANTGARDE | By Everett Helm | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/black-saddle-sedgehill-setter-by-tom-person-illustrated-by-harper.html | Black Saddle SEDGEHILL SETTER By Tom Person Illustrated by Harper Johnson 154 pp New York Longmans Green  Co 295 | HOWARD BOSTON | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bonn-deputy-held-as-spy-for-czechs-bundestag-aide-had-access-to.html | BONN DEPUTY HELD AS SPY FOR CZECHS Bundestag Aide Had Access to State and NATO Secrets  Seized in Parliament | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bonn-nominated-to-increase-aid-big-west-german-reserves-of-gold.html | BONN NOMINATED TO INCREASE AID Big West German Reserves of Gold Held Basis for Rise in Foreign Assistance BONN NOMINATED TO INCREASE AID | By Paul Heffernan | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/boston.html | Boston | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/both-parties-using-5to100-dinners-100-meals-raise-campaign-funds.html | Both Parties Using 5to100 Dinners 100 MEALS RAISE CAMPAIGN FUNDS | By Charles Grutzner | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/boy-taken-to-hospital.html | Boy Taken to Hospital | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/breunig-scores-4-times.html | Breunig Scores 4 Times | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bridge-looking-back-25-years-changes-in-technique-illustrated-by.html | BRIDGE LOOKING BACK 25 YEARS Changes in Technique Illustrated by Play Reported in 1935 | By Albert H Morehead | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/bridgeport-wins-20-0.html | Bridgeport Wins 20  0 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/britain-invites-france-to-join-in-space-project-paris-expresses.html | BRITAIN INVITES FRANCE TO JOIN IN SPACE PROJECT Paris Expresses Interest in Satellite Plan for Europe and the Commonwealth BRITAIN PROPOSES JOINT SPACE PLAN | By Walter H Waggonerspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/brunoustuart.html | BrunouStuart | Succial to The Xcw YorK Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/busy-beaver-and-his-brother.html | BUSY BEAVER AND HIS BROTHER | By Richard F Shepard | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/campaign-issues-iv-debate-over-us-growth-rate-involves-knotty.html | Campaign Issues  IV Debate Over US Growth Rate Involves Knotty Fiscal and Monetary Problems | By Richard E Mooneyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/campaign-items-of-old-displayed-flags-bows-and-doodads-of-past.html | CAMPAIGN ITEMS OF OLD DISPLAYED Flags Bows and Doodads of Past Presidential Races Collected by LI Optician | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/canal-transits-rise-panama-waterway-reports-on-first-quarter-of.html | CANAL TRANSITS RISE Panama Waterway Reports on First Quarter of Fiscal Year | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-on-culture-nixon-and-kennedy-air-opinions-on-music-and.html | CANDIDATES ON CULTURE Nixon and Kennedy Air Opinions on Music And Other Arts | By Harold C Schonberg | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-seek-california-votes-both-will-campaign-there-this-week.html | CANDIDATES SEEK CALIFORNIA VOTES Both Will Campaign There This Week  Talk of Drift to Kennedy Is Heard | By Lawrence E Daviesspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/candidates-views-on-federal-action-for-aged-differ-mostly-on-means.html | Candidates Views on Federal Action For Aged Differ Mostly on Means | By Howard A Rusk Md | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/case-urges-reforms-in-social-security.html | CASE URGES REFORMS IN SOCIAL SECURITY | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/catholic-tradition-and-american-present-we-hold-these-truths.html | Catholic Tradition and American Present WE HOLD THESE TRUTHS Catholic Reflections on the American Propo sition By John Courtney Murray SJ 336 pp New York Sheed  Ward 5 | By John Cogley | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cecily-ann-hamlin-married-to-officer.html | Cecily Ann Hamlin Married to Officer | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/charles-a-betts-j.html | CHARLES A BETTS j | Special to The New York Times I | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cheshire-academy-650-victor.html | Cheshire Academy 650 Victor | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/child-to-mrs-mw-kranz.html | Child to Mrs MW Kranz | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/choked-with-dust-slick-with-oil-racers-to-the-sun-by-james-b-hall.html | Choked With Dust Slick With Oil RACERS TO THE SUN By James B Hall 230 pp New York Ivan Obolensky 395 | By Robert K Massie | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/christ-drama-prepared-with-fine-precision.html | Christ Drama Prepared With Fine Precision | By Murray Schumach | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/city-bids-for-motel-trade-visitor-finds-new-york-is-catching-up.html | CITY BIDS FOR MOTEL TRADE Visitor Finds New York Is Catching Up With Rest of Country | By Theodore Pratt | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/clue-to-life-seen-in-radiation-belt-outer-van-allen-arc-viewed-as.html | CLUE TO LIFE SEEN IN RADIATION BELT Outer Van Allen Arc Viewed As Original Sparkplug by a Space Scientist | By Harold M Schmeck Jr | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/collectors-items.html | Collectors Items | By Cynthia Kellogg | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/college-receives-25000.html | College Receives 25000 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/colorado-voters-still-undecided-close-presidential-contest-is-seen.html | COLORADO VOTERS STILL UNDECIDED Close Presidential Contest Is Seen but Registration Leans to Democrats | By Donald Jansonspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/comics-wife-at-work.html | COMICS WIFE AT WORK | By Murray Schumach | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/connecticut-bows-to-new-hampshire.html | CONNECTICUT BOWS TO NEW HAMPSHIRE | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/cornerstone-is-laid-womens-residence-to-house-1600-at-u-of-buffalo.html | CORNERSTONE IS LAID Womens Residence to House 1600 at U of Buffalo | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/culver-pick-wins-pace-at-yonkers-catons-horse-takes-lead-at.html | CULVER PICK WINS PACE AT YONKERS Catons Horse Takes Lead at HalfMile Marker  Mr Budlong Second | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dallas.html | Dallas | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/danbury-to-vote-on-form-of-rule-shift-to-a-representative-town.html | DANBURY TO VOTE ON FORM OF RULE Shift to a Representative Town Meeting Would Be First in 275 Years | By Richard H Parkespecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/david-bernard-1-becomes-fiance-of-edith-barnes-graduates-of-harvard.html | David Bernard 1 Becomes Fiance Of Edith Barnes Graduates of Harvard and Vassar Plan to Marry in December | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/de-gaulle-threat-to-resign-denied-his-aides-dispute-reports-he-said.html | DE GAULLE THREAT TO RESIGN DENIED His Aides Dispute Reports He Said He Would Quit if Algeria Became Free | By W Granger Blairspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/defensive-move-nea-unit-seeks-to-protect-the-selfcontained.html | DEFENSIVE MOVE NEA Unit Seeks to Protect the SelfContained Classroom | By Fred M Hechinger | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/defiant-castro-challenges-foes-to-invade-cuba-premier-says-he-has.html | DEFIANT CASTRO CHALLENGES FOES TO INVADE CUBA Premier Says He Has Arms to Destroy Attackers  Assails Mercenaries PRESS SCORES MARINES Eisenhower Gives His Full Backing to Guantanamo Leave for Troops DEFIANT CASTRO CHALLENGES FOE | By R Hart Phillipsspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/democrats-hope-for-jersey-gains-gop-also-doubtful-nixon-will-match.html | DEMOCRATS HOPE FOR JERSEY GAINS GOP Also Doubtful Nixon Will Match Eisenhowers Pull in 5County Area | By Clayton Knowlesspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dispute-on-the-docks-single-pact-sought-by-union-and-fought-by.html | Dispute on the Docks Single Pact Sought by Union and Fought by Industry Is at Heart of 3Year Battle | By Joseph Carter | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/donald-fox-fiance-of-dorothy-learned-_____.html | Donald Fox Fiance Of Dorothy Learned | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/dr-franklin-joiner-clergyman-was-73.html | DR FRANKLIN JOINER CLERGYMAN WAS 73 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/driver-of-truck-killed-in-jersey-2-in-auto-injured-in-crash-house.html | DRIVER OF TRUCK KILLED IN JERSEY 2 in Auto Injured in Crash  House Set Afire by Wreck on Route 10 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/east-meadow-kick-wins.html | East Meadow Kick Wins | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/edward-tejirian-is-fiance-of-miss-eleanor-t-harvey-i-_____.html | Edward Tejirian Is Fiance  Of Miss Eleanor T Harvey i | Special to The New York Tlmej | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/elaine-s-ewer-bryn-mawr-55-engaged-to-wed-51-debutante-fiancee-of.html | Elaine S Ewer Bryn Mawr 55 Engaged to Wed  51 Debutante Fiancee of John A G Tiffin I of C B S in London | I Special to The New York Timix | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/electoral-triumphs.html | Electoral Triumphs | SOL B WIENER | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/elizabeth-afin-dolan-wed-to-james-farrell.html | Elizabeth Afin Dolan Wed to James Farrell | Soedal to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/elmont-defeats-southside.html | Elmont Defeats Southside | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/employing-refugees-from-cuba.html | Employing Refugees From Cuba | JOHN RICHARDSON JR President International Rescue Com mittee | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/enlightening-league.html | ENLIGHTENING LEAGUE | HELEN P VIETHEER Mrs George C Vietheer | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/even-vice-needs-fresh-slant-to-be-asset.html | Even Vice Needs Fresh Slant to Be Asset | By Howard Taubman | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/every-man-a-quarterback.html | Every Man a Quarterback | By Arthur Daley | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/expert-belittles-federalist-role-finds-historic-papers-had-slight.html | EXPERT BELITTLES FEDERALIST ROLE Finds Historic Papers Had Slight Effect on States Ratifying Constitution | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/false-note.html | FALSE NOTE | THOMAS WELCH | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/family-planning-related-to-faith-princeton-study-finds-that.html | FAMILY PLANNING RELATED TO FAITH Princeton Study Finds That Religion Is Top Factor in Number of Children | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/favorite-sets-us-record-for-two-miles-in-gold-cup-kelso-clips-mark.html | Favorite Sets US Record For Two Miles in Gold Cup KELSO CLIPS MARK IN GOLD COP RACE | By William R Conklin | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/federspiel-stars-score-is-ivy-mark-for-lion-team-columbia-trounces.html | Federspiel Stars  Score Is Ivy Mark for Lion Team Columbia Trounces Cornell 446 | By Robert L Teague | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/film-debut-of-du-pont-company.html | FILM DEBUT OF DU PONT  COMPANY | By Thomas McDonald | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/flower-show-on-long-island-to-aid-hospital-glen-cove-association-is.html | Flower Show On Long Island To Aid Hospital Glen Cove Association Is Also Beneficiary of 5Day Event | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/flurry-of-activity-heralds-comeback.html | Flurry of Activity Heralds Comeback | By John S Wilson | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fog-had-closed-field-college-players-killed-in-plane.html | Fog Had Closed Field COLLEGE PLAYERS KILLED IN PLANE | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/food-companies-fight-cost-pinch-industry-sees-progress-in.html | FOOD COMPANIES FIGHT COST PINCH Industry Sees Progress in Offsetting Profit Squeeze Producers of Food Fight a Cost Pinch Progress Reported | By James J Nagle | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/foreign-policy-broad-agreement-on-future-programs-emphasizes-image.html | FOREIGN POLICY Broad Agreement on Future Programs Emphasizes Image of Leadership | By William J Jordenspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/foul-claim-fails-carry-back-is-decisive-garden-state-victor.html | FOUL CLAIM FAILS Carry Back Is Decisive Garden State Victor  Ambiopoise Next CARRY BACK FIRST IN 287970 RACE | By Joseph C Nicholsspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/four-latin-lands-plan-trade-pact-central-american-countries-to-meet.html | FOUR LATIN LANDS PLAN TRADE PACT Central American Countries to Meet Next Month on CommonMarket Plan | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/frederick-e-allen.html | FREDERICK E ALLEN | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/freeport-downs-calhoun-15-to-0-jackson-and-tibbs-score-hempstead.html | FREEPORT DOWNS CALHOUN 15 TO 0 Jackson and Tibbs Score  Hempstead Routs Baldwin 326 for Sixth in Row | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/from-steam-to-diesel-fiddle-hill-by-james-mccague-343-pp-new-york.html | From Steam to Diesel FIDDLE HILL By James McCague 343 pp New York Crown Publish ers 450 | By Samuel T Williamson | RE0000392095 | 1988-08-01 | B00000865656 |

| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/from-the-recesses-of-the-british-spirit-was-the-challenge-met-the.html | From the Recesses of the British Spirit Was the Challenge Met THE SKY SUSPENDED By Drew Mid dleton 282 pp New York Long mans Green Co 450 | By Arthur Bryant | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/fruits-and-foliage-add-gay-accents-to-the-late-fall-landscape.html | Fruits and Foliage Add Gay Accents To the Late Fall Landscape | By Rr Thomasson | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gains-by-kennedy-appear-in-south-senator-is-reported-cutting-nixon.html | GAINS BY KENNEDY APPEAR IN SOUTH Senator Is Reported Cutting Nixon Lead but Observers Feel Trend Is Too Late | By Claude Sittonspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gaitskells-rival-gaining-support-but-british-labor-leader-is.html | GAITSKELLS RIVAL GAINING SUPPORT But British Labor Leader is Expected to Defeat Wilson in Party Poll | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/games-in-the-sun-the-shadow-book-by-beatrice-schenk-de-regniers.html | Games in the Sun THE SHADOW BOOK By Beatrice Schenk de Regniers Photographs by Isabel Gordon 32 pp New York Harcourt Brace Co 275 | ELLEN LEWIS BUELL | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gatt-to-discuss-trade-barriers-3week-parley-in-geneva-opens.html | GATT TO DISCUSS TRADE BARRIERS 3Week Parley in Geneva Opens Tomorrow Aid to Poor Lands on Agenda | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ghana-to-get-planes-nov-20.html | Ghana to Get Planes Nov 20 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/glen-cove-wins-no-5.html | Glen Cove Wins No 5 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gods-and-humans-the-adventures-of-ulysses-by-jacques-le-marchand.html | Gods and Humans THE ADVENTURES OF ULYSSES By Jacques Le Marchand Trans lated from the French LOdysee dUlysse by EM Hatt Illustrated by Andre Francois New york Cri terion Press 395 | ELB | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/good-design.html | GOOD DESIGN | HARRY M PRINCE FAIA | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gop-breaks-off-all-negotiations-for-a-5th-debate-nixon-tv-aide-says.html | GOP BREAKS OFF ALL NEGOTIATIONS FOR A 5TH DEBATE Nixon TV Aide Says Charge by Kennedy of Bad Faith Must Be Rescinded GOP BREAKS OFF TALKS ON DEBATE | By Peter Braestrupspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/governor-combs-town-for-nixon-passes-out-buttons-good-cheer-and.html | GOVERNOR COMBS TOWN FOR NIXON Passes Out Buttons Good Cheer and Wisecracks Denies Harlem WriteOff | By Gay Talese | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/great-chapters-of-rescue-relief-and-reconstruction-the-saving.html | Great Chapters of Rescue Relief and Reconstruction THE SAVING REMNANT An Ac count of Jewish Survival By Her bert Agar 249 pp New York The Viking Press 5 | By James G McDonald | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/gutenberg-bible-lent-princeton-library-exhibits-copy-owned-by.html | GUTENBERG BIBLE LENT Princeton Library Exhibits Copy Owned by Alumnus | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hawkeyes-use-runs-to-triumph-over-kansas-217-iowa-sets-back-kansas.html | Hawkeyes Use Runs to Triumph Over Kansas 217 IOWA SETS BACK KANSAS 21 TO 7 | By United Press International | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/he-slept-through-scrappy-the-pup-by-john-ciardi-illustrated-by-jane.html | He Slept Through SCRAPPY THE PUP By John Ciardi Illustrated by Jane Miller 28 pp Philadelphia and New york JB Lippincott Company 3 | ELB | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/health-aid-urged-for-farm-migrant-study-in-california-likens.html | HEALTH AID URGED FOR FARM MIGRANT Study in California Likens Conditions in the Camps to Dust Bowl of 1930s | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/hewlett-triumphs-35-0.html | Hewlett Triumphs 35  0 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/highway-patrols.html | HIGHWAY PATROLS | THOMAS G MORGANSEN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/honest-abes-troubleshooter-lincolns-manager-david-davis-by-willard.html | Honest Abes Troubleshooter LINCOLNS MANAGER DAVID DAVIS By Willard L King Illus trated 383 pp Cambridge Mais Harvard University Press 675 | By Richard N Current | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/horse-disease-battled-steps-asked-to-bar-spread-from-mideast-into.html | HORSE DISEASE BATTLED Steps Asked to Bar Spread From Mideast Into Europe | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/how-cinderella-became-a-national-institution-marilyn-monroe-by.html | How Cinderella Became a National Institution MARILYN MONROE By Maurice Zolotow Illustrated 340 pp New York Harcourt Brace  Co 575 | By William K Zinsser | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/how-we-lived-then-or-wanted-to-vanity-fair-a-cavalcade-of-the-1920s.html | HOW WE LIVED THEN  OR WANTED TO VANITY FAIR A Cavalcade of the 1920s and the 1930s Edited by Cleveland Amory and Frederic Bradlee Picture editor Kath arine Tweed 327 pp New York The Vik ing Press 10 How We Lived Then | By Elizabeth Janeway | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/howard-baran-to-wed-miss-terry-pelletier.html | Howard Baran to Wed Miss Terry Pelletier | Special to The New York Times I | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/humphreys-lead-slashed-in-poll-he-has-2point-margin-over-republican.html | HUMPHREYS LEAD SLASHED IN POLL He Has 2Point Margin Over Republican Opponent  Religious Issue Cited | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-caliihanuhardy.html | I CaliihanuHardy | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-i-i-lorioubllotti-o.html | I I i loriouBllotti o | Special to The Ve12 York Times i | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-mahoneyureedy.html | I MahoneyuReedy | Sneclal to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/i-nancy-dreier-married-to-william-dailey-3d.html | I Nancy Dreier Married To William Dailey 3d | Specla to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/iata-proposes-to-cut-fares-to-japan-by-14-per-cent-and-to-slash.html | IATA Proposes to Cut Fares to Japan by 14 Per Cent And to Slash South American Rates Up to OneThird | By Paul Jc Friedlander | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/if-we-could-take-the-salt-out-of-water-everthirsty-man-his-fields.html | If We Could Take the Salt Out of Water Everthirsty man his fields and factories are fast using up the supply of fresh water but processes for desalting the sea now hold hope of abundance in the future Taking Salt Out of Water | By Lyndon B Johnson | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ilen-rosen-engaged-to-a-medical-student.html | Ilen Rosen Engaged To a Medical Student | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-fleet-street-a-napoleon-northcliffe-by-reginald-pound-and.html | In Fleet Street a Napoleon NORTHCLIFFE By Reginald Pound and Geoffrey Harmsworth Illus trated 933 pp New York Freder ick A Praeger 10 | By Dw Brogan | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-the-mailbox.html | In The Mailbox | JOHN SILVERMAN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/in-the-nearby-berkshires-sightseeing-in-the-fall-has-its-advantages.html | IN THE NEARBY BERKSHIRES SightSeeing in the Fall Has Its Advantages In Hill Country | By Wallace I Terhune | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/increase-in-role-of-tax-selling-is-noted-in-stock-market-slide-tax.html | Increase in Role of Tax Selling Is Noted in Stock Market Slide TAX SELLING ROLE IN MARKET NOTED | By Burton Crane | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/indias-wolf-boy-seven-years-of-observation-have-yet-to-show-if-ramu.html | Indias Wolf Boy Seven years of observation have yet to show if Ramu is  or was not reared by wolves | By Paul Grimes | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/intuition-guides-woman-premier-but-ceylons-leader-abides-also-by.html | INTUITION GUIDES WOMAN PREMIER But Ceylons Leader Abides Also by Advice of Nephew of Her Late Husband | By Paul Grimesspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/isadore-j-drucker-an-accountant-56.html | ISADORE J DRUCKER AN ACCOUNTANT 56 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/isally-mathiasen-engaged-to-wed-edward-prince-senior-at-sweet-briar.html | iSally Mathiasen Engaged to Wed Edward Prince Senior at Sweet Briar Plans June Marriage to Law Student | SBccial to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/its-purpose-that-counts-growing-up-absurd-problems-of-youth-in-the.html | Its Purpose That Counts GROWING UP ABSURD Problems of Youth in the Organized System By Paul Goodman 296 pp New York Random House 450 Its Purpose | By John K Galbraith | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jaap-jan-cramer-to-marry-miss-margaret-ann-webb.html | Jaap Jan Cramer to Marry Miss Margaret Ann Webb | uuuuuuuuuuuuuuuuuuuuuu 4 Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jakarta-the-sukarno-orbit-the-capital-of-the-indonesian-republic-is.html | Jakarta The Sukarno Orbit The capital of the Indonesian Republic is a planet that comes to life only in the fitful sunlight of the nations President Jakarta The Sukarno Orbit | By Bernard Kalb | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jane-wilmerding-is-princeton-bride-married-to-david-g-binger-in.html | Jane Wilmerding Is Princeton Bride Married to David G Binger in Chapel on the Campus | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/janet-lewiston-mt-holyoke-58-is-future-bride-albany-girl-betrothed.html | Janet Lewiston Mt Holyoke 58 Is Future Bride Albany Girl Betrothed  to Henry A Einhorn I a U S Economist | o Special to The New York Times I | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jenny-c-clark-r-h-jefferson-i-wed-in-capital-i-uuuuuuuo-o-father.html | Jenny C Clark R H Jefferson I Wed in Capital I uuuuuuuo o Father Escorts Bride at Nuptials in Christ Episcopal Church i | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jersey-hospital-will-collect-art-overlook-plans-competition-for.html | JERSEY HOSPITAL WILL COLLECT ART Overlook Plans Competition for Painters  It Hopes to Sell Their Works Too | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jersey-violations-rise-5382-drivers-lose-licenses-in-first-9-months.html | JERSEY VIOLATIONS RISE 5382 Drivers Lose Licenses in First 9 Months of 1960 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jill-forman-fiancee-of-samuel-l-chase.html | Jill Forman Fiancee Of Samuel L Chase | I Special to The New York Timp o | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jmiss-chapman-1955-debutante-to-wed-dec-17-i-smith-alumna-engaged.html | jMiss Chapman  1955 Debutante  To Wed Dec 17 i Smith Alumna Engaged to Phillip C Manion ExJuilliard Student | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jobs-bias-found-in-san-francisco-city-shown-by-its-fepc-as-less.html | JOBS BIAS FOUND IN SAN FRANCISCO City Shown by Its FEPC as Less Tolerant Than Had Been Supposed | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/john-b-stein.html | JOHN B STEIN | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/john-k-turton.html | JOHN K TURTON | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/john-stevenson-foster-is-dead-partner-in-a-newark-law-firm.html | John Stevenson Foster Is Dead Partner in a Newark Law Firm | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/johnson-derides-texas-nixon-unit-pleads-on-tv-for-kennedy-victory.html | JOHNSON DERIDES TEXAS NIXON UNIT Pleads on TV for Kennedy Victory So the State Can Share in Leadership | By Bill Beckerspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/johnsonudevoe.html | JohnsonuDeVoe | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jrhoda-caplan-lester-berkow-plan-marriage-student-at-toronto-u-and.html | jRhoda Caplan Lester Berkow Plan Marriage Student at Toronto U and N Y U Alumnus Will Wed in Ottowa i | I Special to The New York Tim PR | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/judith-a-rogers-engaged-to-wed-charles-vicary-mt-holyoke-alumna-to.html | Judith A Rogers Engaged to Wed Charles Vicary Mt Holyoke Alumna to Be Married to M I T Graduate in December | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/jungle-physician-seeks-funds-here-his-hospital-in-peru-faces-crisis.html | JUNGLE PHYSICIAN SEEKS FUNDS HERE His Hospital in Peru Faces Crisis Institution Takes Schweitzers Name | By Emma Harrison | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kansas-appears-to-lean-to-nixon-but-polls-put-edge-under.html | KANSAS APPEARS TO LEAN TO NIXON But Polls Put Edge Under Eisenhowers in 1956  Democrats Hopeful | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/keating-warns-shoppers.html | Keating Warns Shoppers | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedy-gaining-in-wyoming-race-party-leaders-say-debates-raised.html | KENNEDY GAINING IN WYOMING RACE Party Leaders Say Debates Raised Prestige  Contest Now Believed TossUp | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedy-greeted-in-gop-territory-pushes-pennsylvania-drive-before.html | KENNEDY GREETED IN GOP TERRITORY Pushes Pennsylvania Drive Before Large Crowds  Gibes at Opponent KENNEDY GREETED IN GOP TERRITORY | By Wh Lawrencespecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kennedys-magic-aids-saltonstall-gop-senator-is-depicted-in-film-as.html | KENNEDYS MAGIC AIDS SALTONSTALL GOP Senator Is Depicted in Film as Working With His Junior Colleague | By John H Fentonspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kenya-fort-restored-400yearold-structure-built-by-portuguese-is.html | KENYA FORT RESTORED 400YearOld Structure Built by Portuguese Is Museum | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kimberley-school-to-gain.html | Kimberley School to Gain | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/kings-point-harriers-win.html | Kings Point Harriers Win | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/las-vegas-finds-convention-trade-as-profitable-as-slot-machines.html | Las Vegas Finds Convention Trade As Profitable as Slot Machines | By Gladwin Hill | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/legal-claim.html | LEGAL CLAIM | JOHN L HOFFMAN | RE0000392095 | 1988-08-01 | B00000865656 |

| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lei-restrictions-eased-imprisoned-opposition-leader-on-taipei-to.html | LEI RESTRICTIONS EASED Imprisoned Opposition Leader on Taipei to See Hu Shih | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/letters-india-highway-patrols.html | LETTERS INDIA HIGHWAY PATROLS | MS OBEROI | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/life-of-a-cop-in-the-sewers-despite-noise-fumes-glaring-lights-and.html | Life of a Cop in the Sewers Despite noise fumes glaring lights and possible claustrophobia Port Authority tunnel police still cling to their catwalks Life of a Cop in the Sewers | By Edward T Ewen | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/like-a-cavalry-charge-from-the-past-black-thursday-by-martin-caidin.html | Like a Cavalry Charge From the Past BLACK THURSDAY By Martin Caidin Illustrated 320 pp New York EP Dutton  Co 495 | By Herbert Mitgang | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/livingitup-downtown-saloon-society-by-bill-manville-photographs-by.html | LivingItUp Downtown SALOON SOCIETY By Bill Manville Photographs by David Attie De sign by Alexey Brodovitch 124 pp New York Duell Sloan  Peace 495 | By Daniel Talbot | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lodge-in-queens-to-open-city-tour-makes-5-stops-in-borough.html | LODGE IN QUEENS TO OPEN CITY TOUR Makes 5 Stops in Borough Stressing Foreign Policy  Here for Six Days | By Douglas Dales | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/loren-wood-dies-lawyer-here-83-chairman-of-first-national-bank-of.html | LOREN WOOD DIES LAWYER HERE 83 Chairman of First National Bank of Somerset County uPracticed 58 Years | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/lost-in-geography-a-ballad-of-love-by-frederic-prokosch-311-pp-new.html | Lost in Geography A BALLAD OF LOVE By Frederic Prokosch 311 pp New York Far rar Straus  Cudahy 395 | By Richard G Stern | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/m-j-weissman-fiance-of-marilyn-b-wolburg.html | M J Weissman Fiance Of Marilyn B Wolburg | I Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marcia-g-meigs-william-c-carry-will-be-married-uuuu-i-exstuaents-al.html | Marcia G Meigs William C Carry Will Be Married uuuu I ExStuaents aL Cornell Betrothed u Planning Wedding Next Month | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marie-p-thurber-prospective-bride.html | Marie P Thurber Prospective Bride | Special to The New York Times I | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/marjlgnmornssey-engaged-to-marry.html | MarjlgnMornssey Engaged to Marry | 1  Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/martin-j-murray.html | MARTIN J MURRAY | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mary-donnelly-1957-debutante-is-future-bride-boston-girl-betrothed.html | Mary Donnelly 1957 Debutante  Is Future Bride  Boston Girl Betrothed to Kenneth F DArcy Harvard Alumnus | Special to The New York Times j | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/meaning-of-antisemitic.html | Meaning of AntiSemitic | JACOB J LEIBSON | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/microsurgery-new-technique-permits-procedures-involving-tiny-blood.html | MICROSURGERY New Technique Permits Procedures Involving Tiny Blood Vessels | By William L Laurence | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/mineola-defeats-port-washington-registers-266-triumph-glen-cove.html | MINEOLA DEFEATS PORT WASHINGTON Registers 266 Triumph Glen Cove Wins 197  Manhasset 2620 Victor | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/minority-groups-also-seek-votes-3d-parties-to-be-on-ballot-in-some.html | MINORITY GROUPS ALSO SEEK VOTES 3d Parties to Be on Ballot in Some States Several Aspirants Ask WriteIn | By Harold Faber | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-angelone-attended-by-4-becomes-bride-teacher-married-in-st.html | Miss Angelone Attended by 4 Becomes Bride Teacher Married in St Marys Greenwich to James A Masterson | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-diefendorf-and-ward-smith-marry-in-jiersey-i-o-uuuu_-methodist.html | Miss Diefendorf And Ward Smith Marry in Jiersey I o  uuuu Methodist Churcfe ini Summit Is Setting for Their Wedding | uuuuuuuIuuuuuuuu  o i I Special toThe New York Time I | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-hallquist-engaged-i.html | Miss Hallquist Engaged I | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-joan-kramer-fiancee-of-ensign.html | Miss Joan Kramer Fiancee of Ensign | Special to The New York Tiroes | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-leak-shapiro-prospective-bride.html | Miss Leak Shapiro Prospective Bride | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-mclane-mt-holyoke58-is-future-bride-betrothed-to-frank-g.html | Miss McLane Mt Holyoke58 Is Future Bride Betrothed to Frank G Leavitt Teacher a56 Dartmouth Alumnus | Special to Tl New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-nancy-petty-engaged-to-marry.html | Miss Nancy Petty Engaged to Marry | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-olmsted-george-hudock-planning-towed-radcliffe-and-harvard.html | Miss Olmsted George Hudock Planning toWed Radcliffe and Harvard Graduates Will Be Married Dec 21 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-thurston-is-future-bride-nuptials-dec-10-stanford-graduate-and.html | Miss Thurston Is Future Bride Nuptials Dec 10 Stanford Graduate and O Pomeroy Robinson 3d Are Betrothed | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/miss-unkefer-1-vassar-alumna-i-is-future-bride-i-engaged-to-alien.html | Miss Unkefer 1 Vassar Alumna I Is Future Bride i Engaged to Alien Emil  Compagno Graduate  of Tularie Exofficer | Special in The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/mobutu-opposes-return-of-reds-would-limit-soviet-nations-few.html | MOBUTU OPPOSES RETURN OF REDS Would Limit Soviet Nations Few Diplomats Ouster of Reporter Revoked | By Paul Hofmannspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/montclair-gains-6th-in-row.html | Montclair Gains 6th in Row | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/moscow-accuses-nigerian-student-says-dissident-who-charged-soviet.html | MOSCOW ACCUSES NIGERIAN STUDENT Says Dissident Who Charged Soviet Bias Was Expelled for Being US Agent | By Osgood Caruthersspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/motor-and-blade-need-endofseason-care.html | Motor and Blade Need EndofSeason Care | By Stanley Schuler | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-de-chair-wed-to-british-colonel.html | Mrs de Chair Wed To British Colonel | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-donald-davidson.html | MRS DONALD DAVIDSON | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/mrs-j-francis-baird.html | MRS J FRANCIS BAIRD | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/museum-takes-in-2200-on-sale-of-pictures.html | Museum Takes in 2200 On Sale of Pictures | By Jacob Deschin | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/music-world-fanfare-or-nothing-this-is-a-pattern-that-us-contest.html | MUSIC WORLD FANFARE OR NOTHING This Is a Pattern That US Contest Givers Might Well Avoid | By Ross Parmenter | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/musketeers-home-town-is-finding-profit-in-fact-and-fiction.html | Musketeers Home Town Is Finding Profit in Fact and Fiction | By Paul Ress | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/need-j0iners.html | NEED J0INERS | ANN OLSEN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-37mile-lake-planned-by-army-cruising-route-from-near-delaware.html | NEW 37MILE LAKE PLANNED BY ARMY Cruising Route From Near Delaware Water Gap to Port Jervis Envisioned | By Clarence E Lovejoy | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-rations-pass-14day-trek-test-11man-team-does-well-in-wyoming.html | NEW RATIONS PASS 14DAY TREK TEST 11Man Team Does Well in Wyoming Wilds With Food Kits of 4 12 Pounds | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/new-world-drive-by-nazis-alleged-american-jewish-committee-sees.html | NEW WORLD DRIVE BY NAZIS ALLEGED American Jewish Committee Sees Hemispheres Latin Nations as Key Targets | By Irving Spiegelspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/newark-exchange-to-gain.html | Newark Exchange to Gain | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-of-the-rialto-repertory-project.html | NEWS OF THE RIALTO REPERTORY PROJECT | By Lewis Funke | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-of-the-world-of-stamps-turkey-hails-the-law-red-cross.html | NEWS OF THE WORLD OF STAMPS Turkey Hails the Law  Red Cross Centenary And UN Birthday | By Kent B Stiles | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixon-calls-atom-bombing-inevitable-in-a-major-war-nixon-outlines.html | Nixon Calls Atom Bombing Inevitable in a Major War NIXON OUTLINES VIEW ON DEFENSE | By Hanson W Baldwin | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixon-maps-plan-on-conservation-proposes-a-us-council-on-resources.html | NIXON MAPS PLAN ON CONSERVATION Proposes a US Council on Resources  Backs Wider Depletion Allowances | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/nixons-attacks-become-harsher-he-scores-lies-by-truman-and-kennedy.html | NIXONS ATTACKS BECOME HARSHER He Scores Lies by Truman and Kennedy Swings Through Chicago Area | By Harrison E Salisburyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/no-introduction-needed.html | No Introduction Needed | DOROTHY E WYNNE | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/no-sacred-cow.html | NO SACRED COW | JW CORBETT | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/norma-c-margolish-to-wed-in-december.html | Norma C Margolish To Wed in December | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/norman-seaman-started-small-but-oh-my.html | Norman Seaman Started Small But Oh My | By Allen Hughes | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/noting-an-unbalance-of-big-and-small-films.html | Noting an Unbalance of Big and Small Films | By Bosley Crowther | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/notre-dame-bows-navys-64yard-drive-in-closing-quarter-decides-14-to.html | NOTRE DAME BOWS Navys 64Yard Drive in Closing Quarter Decides 14 to 7 63OOO SEE MIDDIES GAIN 147 TRIUMPH Bellino Gets 2 Touchdowns  Navy Hurls Back Late Notre Dame Threat | By Joseph M Sheehanspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/oettingerualexander-i.html | OettingeruAlexander i | Special to The New Yorlc Tlmw | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/offshore-unions-seek-fund-pacts-coast-maritime-workers-are-looking.html | OFFSHORE UNIONS SEEK FUND PACTS Coast Maritime Workers Are Looking for Mechanization Aid Given Longshoremen | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/orwell-archive-set-up-authors-diaries-and-letters-in-london.html | ORWELL ARCHIVE SET UP Authors Diaries and Letters in London Collection | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/outer-banks-explorers-anchorage.html | OUTER BANKS EXPLORERS ANCHORAGE | By Kenneth Bates Jr | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/outlook-in-steel-remains-gloomy-earlier-forecasts-of-a-rise-in.html | OUTLOOK IN STEEL REMAINS GLOOMY Earlier Forecasts of a Rise in Operating Levels Are Found Not Justified PROFITS REFLECT TREND Most Large Producers Fail to Cover Dividends but Rates Are Maintained OUTLOOK IN STEEL REMAINS GLOOMY | By Peter Bart | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/panama-railroad-changes-stations-line-owned-by-us-now-will-be.html | PANAMA RAILROAD CHANGES STATIONS Line Owned by US Now Will Be Operated Wholly Within the Canal Zone | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/panamanian-parade-to-enter-us-zone.html | PANAMANIAN PARADE TO ENTER US ZONE | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/parent-teacher-parley-due.html | Parent  Teacher Parley Due | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/parties-in-pennsylvania-step-up-final-bid-for-32-electoral-votes.html | Parties in Pennsylvania Step Up Final Bid for 32 Electoral Votes Strong Drives Indicate Neither Side Is as Confident of the Outcome as Their Victory Claims Suggest | By William G Weartspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pascack-valley-beats-mahwah-by-270-for-fourteenth-in-row.html | Pascack Valley Beats Mahwah By 270 for Fourteenth in Row | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pennsy-shows-first-of-new-locomotives.html | Pennsy Shows First Of New Locomotives | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/people-and-the-disappearing-land-the-squeeze-cities-without-space.html | People and the Disappearing Land THE SQUEEZE Cities Without Space By Edward Higbee 348 pp New York William Marrow Co 595 | By Harrison E Salisbury | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/personality-a-bank-chief-with-capital-c-commercial-aspect-of-work.html | Personality A Bank Chief With Capital C Commercial Aspect of Work Stressed by Chase Head | By Albert L Kraus | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/peru-opening-port-for-jet-airliners.html | PERU OPENING PORT FOR JET AIRLINERS | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/philadelphia-hall-for-tourists-ready.html | PHILADELPHIA HALL FOR TOURISTS READY | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pomfret-tops-gunnery-20-0.html | Pomfret Tops Gunnery 20  0 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/power-plays-gain-26to12-decision-strong-line-helps-andover-backs.html | POWER PLAYS GAIN 26TO12 DECISION Strong Line Helps Andover Backs Run Well Choate Tops Mt Hermon 228 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/president-backs-cuba-shore-leave-white-house-says-he-gave-full.html | PRESIDENT BACKS CUBA SHORE LEAVE White House Says He Gave Full Approval to Marine Visit to Guantanamo | By Jack Raymondspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/presidential-grads.html | PRESIDENTIAL GRADS | ALAN A BROWN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/princeton-150s-win-firstplace-penn-is-handed-initial-league-loss.html | PRINCETON 150S WIN FirstPlace Penn Is Handed Initial League Loss 148 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/princeton-wins-31-van-amerongen-goal-breaks-tie-with-brown-in.html | PRINCETON WINS 31 Van Amerongen Goal Breaks Tie With Brown in Soccer | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/priscilla-j-healy-betrothed-to-cadet.html | Priscilla J Healy Betrothed to Cadet | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pro-drivers-criticize-new-auto-racing-rules-reduction-of-engine.html | Pro Drivers Criticize New Auto Racing Rules Reduction of Engine Sizes Smaller Cars Scored Slower Speeds Are Seen as Deterrent to Crowds | By Robert Daleyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/pro-lends-donated-woods-and-irons-to-youngsters-new-clubs-as-well.html | Pro Lends Donated Woods and Irons to Youngsters New Clubs as Well as Old in Use on Brooklyn Range | By John P Callahan | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/proctor-downs-fryeburg-306-for-15th-in-row-loomis-wins.html | Proctor Downs Fryeburg 306 For 15th in Row Loomis Wins | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/protestant-hits-island-directive-episcopal-bishop-of-puerto-rico.html | PROTESTANT HITS ISLAND DIRECTIVE Episcopal Bishop of Puerto Rico Counters 3 Catholic Prelates Vote Stand | By Sam Pope Brewerspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/quadros-off-to-europe-brazils-presidentelect-sails-from-rio-for.html | QUADROS OFF TO EUROPE Brazils PresidentElect Sails From Rio for Britain | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/race-in-hawaii-appears-closer-poll-finds-nixon-in-lead-but-kennedy.html | RACE IN HAWAII APPEARS CLOSER Poll Finds Nixon in Lead but Kennedy Is Said to Gain  Many Undecided | By Richard Jh Johnstonspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ragtag-air-force-hit-chief-cites-caps-obsolete-equipment-in-space.html | RAGTAG AIR FORCE HIT Chief Cites CAPs Obsolete Equipment in Space Age | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ralph-l-baldwin.html | RALPH L BALDWIN | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/reactor-in-india-nears-capacity-full-power-output-expected-next.html | REACTOR IN INDIA NEARS CAPACITY Full Power Output Expected Next Month From Atomic Apparatus Near Bombay | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/readingukeller.html | ReadinguKeller | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/recognized.html | RECOGNIZED | SLIGHTED EMPLOYES | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/recognizing-mongolia-advantages-seen-in-listening-post-in-heart-of.html | Recognizing Mongolia Advantages Seen in Listening Post in Heart of Asia | GEORGE B CRESSEY | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/records-varese-his-powerful-works-heard-together-suggest-one-giant.html | RECORDS VARESE His Powerful Works Heard Together Suggest One Giant Composition | By Eric Salzman | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/red-china-woos-latin-americans-delegations-feted-in-peiping-cuba.html | RED CHINA WOOS LATIN AMERICANS Delegations Feted in Peiping  Cuba Cited as Example for Others to Copy | By Jacques Nevardspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/regions-that-man-has-never-succeeded-in-stealing-from-the-wild.html | Regions That Man Has Never Succeeded in Stealing From the Wild JOURNEY INTO SUMMER By Ed win Way Teale Illustrated 366 pp New York Dodd Mead  Co 595 | By Raymond Holden | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/religion-us-campaign-issue-of-churchstate-separation-continues-to.html | RELIGION US CAMPAIGN Issue of ChurchState Separation Continues to Plague Both Sides in Presidential Race | By Leo Egan | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/repertory-premieres-and-personnel-of-new-york-city-ballet-season.html | Repertory Premieres and Personnel Of New York City Ballet Season | By John Martin | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/reputation-wreckers-the-big-smear-by-william-r-rear-don-293-pp-new.html | Reputation Wreckers THE BIG SMEAR By William R Rear don 293 pp New York Crown Publishers 395 | By Sidney Shalett | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/revolution-documents-shown.html | Revolution Documents Shown | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rhode-islands-old-great-road-was-superhighway-in-early-days.html | Rhode Islands Old Great Road Was Superhighway in Early Days | By John B McCabe | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rhodesia-campaigns-to-register-voters.html | RHODESIA CAMPAIGNS TO REGISTER VOTERS | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/richman-sparks-14to12-victory-quarterback-leads-rushing-assault.html | RICHMAN SPARKS 14TO12 VICTORY Quarterback Leads Rushing Assault  Scarlet Halted After Early Touchdown | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ridge-wood-bows-to-cliff-side-park-60-defeat-first-of-season-for.html | RIDGE WOOD BOWS TO CLIFF SIDE PARK 60 Defeat First of Season for Maroons  Englewood Routs Fair Lawn 386 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ringwood-manor-state-park-unites-history-and-elegance-outdoors.html | Ringwood Manor State Park Unites History and Elegance Outdoors | By James Rogers | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/romillys-offspring-a-night-in-cold-harbor-by-margaret-kennedy-230.html | Romillys Offspring A NIGHT IN COLD HARBOR By Margaret Kennedy 230 pp New York The Macmillan Company 395 | By Nigel Dennis | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rose-ewald-dead-exsocial-worker.html | ROSE EWALD DEAD EXSOCIAL WORKER | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rovers-top-blades-73-labrosse-scores-twice-for-victors-in-eastern.html | ROVERS TOP BLADES 73 LaBrosse Scores Twice for Victors in Eastern Hockey | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ruth-geiger-gives-town-hall-recital.html | RUTH GEIGER GIVES TOWN HALL RECITAL | RAYMOND ERICSON | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/rye-overpowers-hastings-45-to-6-hayes-scores-3-times-for-unbeaten.html | RYE OVERPOWERS HASTINGS 45 TO 6 Hayes Scores 3 Times for Unbeaten Garnet Eleven  Port Chester Wins 276 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/saint-meets-martyr-in-the-cool-of-the-day-by-susan-ertz-228-pp-new.html | Saint Meets Martyr IN THE COOL OF THE DAY By Susan Ertz 228 pp New York Harper  Bros 450 | By Isabelle Mallet | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sally-williams-engaged.html | Sally Williams Engaged | Special to Tip New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/salvation-and-hocus-pocus-are-all-very-real-the-goaway-bird-and.html | Salvation and Hocus Pocus Are All Very Real THE GOAWAY BIRD And Other Stories By Muriel Spark 215 pp Philadelphia and New York J B Lippincott Company 375 | By Aileen Pippett | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/school-bus-strike-postponed-on-li.html | SCHOOL BUS STRIKE POSTPONED ON LI | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/schreiberukleinman.html | SchreiberuKleinman | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/scientific-humoresque-the-weans-by-robert-nathan-il-lustrated-56-pp.html | Scientific Humoresque THE WEANS By Robert Nathan Il lustrated 56 pp New York Alfred A Knopf 150 | By Ben Crisler | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/scoff-paces-unbeaten-orange-to-267-triumph-over-nutley-back-scores.html | Scoff Paces Unbeaten Orange To 267 Triumph Over Nutley Back Scores Twice on Interceptions  Montclair Sets Back Columbia 130 and Garfield Shuts Out Bellville | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/series-of-quakes-baffles-experts-years-hunt-fails-to-find-cause-of.html | SERIES OF QUAKES BAFFLES EXPERTS Years Hunt Fails to Find Cause of Minor Tremors on West Indies Island | By John A Osmundsen | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/service-aids-men-in-foreign-ports-private-american-agency-provides.html | SERVICE AIDS MEN IN FOREIGN PORTS Private American Agency Provides Varied Facilities for Lonely Seamen | By John P Callahan | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/seton-hall-gets-971768-grant-from-us-for-medical-research.html | Seton Hall Gets 971768 Grant From US for Medical Research | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shes-captain-of-the-queens-college-navy-leagues-sole-coed-commodore.html | Shes Captain of the Queens College Navy Leagues Sole Coed Commodore Runs a Taut Ship | By Robert M Lipsyte | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shift-to-kennedy-seen-in-3-counties-albany-schenectady-and.html | SHIFT TO KENNEDY SEEN IN 3 COUNTIES Albany Schenectady and Rensselaer Expected to Give Democrat Edge | By Warren Weaver Jrspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shillelaghs-for-boland-to-keep-order-in-un.html | Shillelaghs for Boland To Keep Order in UN | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/shot-kills-nicaraguan-friend-slays-dr-lopez-rivera-former.html | SHOT KILLS NICARAGUAN Friend Slays Dr Lopez Rivera Former Government Aide | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sleepy-hollow-bows.html | Sleepy Hollow Bows | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/some-helpful-hints-on-playwriting.html | Some Helpful Hints On Playwriting | ELMER RICE | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/some-new-light-on-an-old-master-the-journals-and-miscellaneous.html | Some New Light on an Old Master THE JOURNALS AND MISCELLANEOUS NOTEBOOKS OF RALPH WALDO EMERSON Vol 1 1819 1822 Edited by William H Gilman George P Clart Alfred R Ferguson Merrell R Davis Illustrated 430 pp Cambridge The Belknap Press of Harvard University Press 10 | By Willard Thorp | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/son-to-mrs-warner-jr.html | Son to Mrs Warner Jr | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/soviet-oil-aims-dull-arab-drive-mideast-parley-votes-mild-program.html | SOVIET OIL AIMS DULL ARAB DRIVE Mideast Parley Votes Mild Program After Hearing of Russias Goals SOVIET OIL AIMS DULL ARAB DRIVE | By Jh Carmical | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/soviet-publishes-remarks-on-cuba-2-versions-of-khrushchevs-pledge.html | SOVIET PUBLISHES REMARKS ON CUBA 2 Versions of Khrushchevs Pledge on Rockets Differ as Issued by Tass | By Seymour Toppingspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/spacemen.html | Spacemen | RICHARD S MORSE | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James L Clifford | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/st-barnabas-center-to-gain.html | St Barnabas Center to Gain | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stamford-survey-backs-relocation-it-asserts-800-families-in.html | STAMFORD SURVEY BACKS RELOCATION It Asserts 800 Families in 50Million Renewal Site Wont Face Hardship | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/statement-by-kennedy.html | Statement by Kennedy | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stayathomes.html | STAYATHOMES | RICHARD A FIREMAN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/steamboats-beer-gardens-and-menckentype-politicians-catfish-and.html | Steamboats Beer Gardens and MenckenType Politicians CATFISH AND CRYSTAL By Ernest Kirschten 482 pp New York Doubleday  Co 595 | By Richard Bissell | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stocks-touch-lowest-levels-in-two-years-then-rally-to-show-small.html | Stocks Touch Lowest Levels in Two Years Then Rally to Show Small Rise WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/stony-brook-triumphs-by-1912-stpauls-and-locust-valley-win.html | Stony Brook Triumphs by 1912 StPauls and Locust Valley Win | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/storage-of-gas-in-pools-gaining-huge-supplies-are-held-by.html | STORAGE OF GAS IN POOLS GAINING Huge Supplies Are Held by Underground Reservoirs for Cold Winter Days STORAGE OF GAS IN POOLS GAINING | By Gene Smith | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/storks-in-florida-marking-comeback-audubon-society-told-rain-aids.html | STORKS IN FLORIDA MARKING COMEBACK Audubon Society Told Rain Aids Them  Grizzly Bear Seen Facing Extinction | By John C Devlin | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/streak-ends-at-16-alert-pitt-pins-first-loss-on-syracuse-in-two.html | STREAK ENDS AT 16 Alert Pitt Pins First Loss on Syracuse in Two Seasons ALERT PITT HALTS SYRACUSE 10 TO 0 | By Michael Strausspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sudan-chief-in-ethiopia.html | Sudan Chief in Ethiopia | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/suffolk-home-unit-to-meet.html | Suffolk Home Unit to Meet | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/sugar-output-dip-sighted-for-cuba-seizures-technicians-flight.html | SUGAR OUTPUT DIP SIGHTED FOR CUBA Seizures Technicians Flight Expected to Cut Crops SUGAR OUTPUT DIP SIGHTED FOR CUBA | By George Auerbach | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/survey-of-a-muchsurveyed-moderator-at-39-david-susskind-is-not-only.html | Survey of a MuchSurveyed Moderator At 39 David Susskind is not only a major TV producer bug a major TV personality What is his impact  on the industry and on the public Survey of A Moderator | By Jack Gould | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/swamphappiness-or-keddys-disease-is-not-only-incurable-its.html | SwampHappiness or Keddys Disease Is Not Only Incurable Its Profitable | By John W Randolphspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/swedish-carmen-in-debut-at-met-kerstin-meyer-sings-role-in-bizet.html | SWEDISH CARMEN IN DEBUT AT MET Kerstin Meyer Sings Role in Bizet Opera Vickers Is an Impressive Don Jose | By Harold C Schonberg | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tahitis-atmosphere-lives-up-to-the-legend-islands-enduring-charms-a.html | TAHITIS ATMOSPHERE LIVES UP TO THE LEGEND Islands Enduring Charms Are Listed By a Distinguished Visitor | By Andre Kostelanetz | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/taipei-bans-issue-of-us-magazine-national-geographic-seized-august.html | TAIPEI BANS ISSUE OF US MAGAZINE National Geographic Seized  August Copies Contain Pictures of Peiping | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/teacher-exchange-proves-aries-gain.html | TEACHER EXCHANGE PROVES ARIES GAIN | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/testa-scores-twice.html | Testa Scores Twice | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-great-x-factor-the-silent-vote-as-the-presidential-campaign.html | The Great X Factor The Silent Vote As the Presidential campaign draws to a close reports of indecisson among voters run unusually high Have people not made up their minds or are they just not saying X Factor  The Silent Vote | By Sidney Hyman | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-medium-freed-of-inhibiting-restrictions-finds-it-can-play-a.html | The Medium Freed of Inhibiting Restrictions Finds It Can Play a Major Role in Covering Canddates | By Jack Gould | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-peril-beneath-decision-at-delphi-by-helen-maclnnes-434-pp-new.html | The Peril Beneath DECISION AT DELPHI By Helen MacInnes 434 pp New York Har court Brace  Co 495 | By Anthony Boucher | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-roots-of-selfreliance.html | The Roots of SelfReliance | By Martin Tolchin | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-significance-of-our-new-skyscrapers.html | THE SIGNIFICANCE OF OUR NEW SKYSCRAPERS | By Ada Louise Huxtable | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-taste-of-variety.html | The Taste Of Variety | By Craig Claiborne | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/the-votes-were-for-yesterday-the-king-from-ashtabula-by-vern.html | The Votes Were for Yesterday THE KING FROM ASHTABULA By Vern Sneider 319 pp New York GP Putnams Sons 395 | By Robert Trumbull | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theatre-along-the-thames-gielgud-richardson-and-harrison-in-new.html | THEATRE ALONG THE THAMES Gielgud Richardson And Harrison In New Productions | By Tc Worsley | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theodore-wickwire-jr-is-dead-philadelphia-manufacturer-81.html | Theodore Wickwire Jr Is Dead Philadelphia Manufacturer 81 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/theres-more-to-art-than-meets-the-eye-looking-at-pictures-by.html | Theres More to Art Than Meets the Eye LOOKING AT PICTURES By Kenneth Clark 199 pp Illustrated New Yorks Holt Rinehart S Winston 10 | By Aline B Saarinen | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/thompson-beats-ortega-in-garden-argentine-gains-unanimous-decision.html | THOMPSON BEATS ORTEGA IN GARDEN Argentine Gains Unanimous Decision in 10Round Welterweight Bout | By Deane McGowen | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/ticketspltting-expected-in-iowa-nixon-favored-to-win-state-but.html | TICKETSPLTTING EXPECTED IN IOWA Nixon Favored to Win State but Loveless Democrat Leads in Senate Race | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tigers-in-5421-romp-princeton-routs-brown-5421-and-remains-tied-for.html | Tigers in 5421 Romp Princeton Routs Brown 5421 And Remains Tied for Ivy Lead | By Frank S Adamsspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/to-regulate-gold-prices-changes-in-our-monetary-policy-to-fight.html | To Regulate Gold Prices Changes in Our Monetary Policy to Fight Speculation Discussed | ROBERT TRIFFIN | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/trinity-216-victor-coast-guards-eleven-suffers-setback-in-hartford.html | TRINITY 216 VICTOR Coast Guards Eleven Suffers Setback in Hartford Game | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/truckbus-service-is-slated-in-maine-maine-express-company-ready.html | TruckBus Service Is Slated in Maine Maine Express Company Ready With BusTruck Hybrid Vehicle | By Robert E Bedingfield | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/tufts-downs-amherst-scores-122-victory-though-widely-outgained.html | TUFTS DOWNS AMHERST Scores 122 Victory Though Widely Outgained | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/two-to-begin-with-zoo-animals-farm-animals-by-jean-michel-2-vols.html | Two to Begin With ZOO ANIMALS FARM ANIMALS By Jean Michel 2 vols Unpaged New York Golden Press 1 each | ELB | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/un-must-deal-with-an-unruly-force-that-plays-a-key-role.html | UN Must Deal With an Unruly Force That Plays a Key Role | By Paul Hofmannspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/un-to-send-unit-on-congo-mission-asianafrican-committee-will-seek-a.html | UN TO SEND UNIT ON CONGO MISSION AsianAfrican Committee Will Seek a Settlement of Political Disputes UN TO SEND UNIT ON CONGO MISSION | By Lindesay Parrottspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-attracting-french-investing-american-companies-said-to-increase.html | US ATTRACTING FRENCH INVESTING American Companies Said to Increase Borrowings From Banks Abroad | By Elizabeth M Fowler | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-harrowing-jakarta-red-says-man-eats-man-indonesian-reports-after.html | US HARROWING JAKARTA RED SAYS Man Eats Man Indonesian Reports After Nine Days Here With Sukarno | By Bernard Kalbspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-has-no-proof-of-soviet-atests-defense-aide-says-blasts-may-be.html | US HAS NO PROOF OF SOVIET ATESTS Defense Aide Says Blasts May Be Hidden Capital Debates Resumption | By John W Finneyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-jet-service-enters-3d-year-nation-predominant-after-starting.html | US JET SERVICE ENTERS 3D YEAR Nation Predominant After Starting Behind Britain and Soviet in Race | By Edward Hudson | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/us-weighs-new-moves-on-cuba-effect-on-latin-american-opinion-limits.html | US WEIGHS NEW MOVES ON CUBA Effect on Latin American Opinion Limits Choice of New Sanctions | By Ew Kenworthyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/uu-i-buckleyurowland-j.html | uu I BuckleyuRowland j | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/valley-opera-group-sings-mozart-work.html | VALLEY OPERA GROUP SINGS MOZART WORK | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/versatile-culottes.html | VERSATILE CULOTTES | DOROTHY G BRANDT Mrs Ira K Brandt | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/voters-reminded-of-2-propositions-park-site-loan-and-housing.html | VOTERS REMINDED OF 2 PROPOSITIONS Park Site Loan and Housing Subsidy Rise Are Backed by Both Major Parties | By John Sibley | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/voyeur.html | Voyeur | JAMES LEO HERLIHY | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/wagner-sinks-ursinus-4920.html | Wagner Sinks Ursinus 4920 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/waiseyusomerstein.html | WaiseyuSomerstein | Special to TS New York Tlraw | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/wall-st-expects-no-voting-upsets-last-3-national-elections-show-a.html | WALL ST EXPECTS NO VOTING UPSETS Last 3 National Elections Show a Lack of Pattern for Market Behavior MOST OPINIONS SIMILAR Results May Be Discounted by Nov 8  Attitude of Caution Stressed WALL ST EXPECTS NO VOTING UPSETS | By Richard Rutter | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/waterway-group-elects-president-william-e-cleary-named-by-canal.html | WATERWAY GROUP ELECTS PRESIDENT William E Cleary Named by Canal Society  Unit to Move Quarters | By Werner Bamberger | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/wesleyan-186-victor-cardinals-beat-swarthmore-on-de-miros.html | WESLEYAN 186 VICTOR Cardinals Beat Swarthmore on De Miros Touchdowns | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/west-berlin-says-reds-seized-2-trucks-as-military-carriers.html | West Berlin Says Reds Seized 2 Trucks as Military Carriers | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/westchester-gop-sees-help-coming-president-nixon-lodge-and.html | WESTCHESTER GOP SEES HELP COMING President Nixon Lodge and Rockefeller to Campaign  Democratic Gains Noted | By Merrill Folsomspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/westport-parking-off-railroad-to-seek-private-lessee-for-station.html | WESTPORT PARKING OFF Railroad to Seek Private Lessee for Station Lot | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/westport-sets-up-first-night-court.html | WESTPORT SETS UP FIRST NIGHT COURT | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/westward-ho-and-back-by-car-and-compass.html | WESTWARD HO AND BACK BY CAR AND COMPASS | By William Stockdale | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/westward-ho-on-a-billowing-new-bounty.html | WESTWARD HO ON A BILLOWING NEW BOUNTY | By Morgan Hudgins | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/whistlers-mothers-son-an-upsurge-in-interest-whistlers-mothers-son.html | Whistlers Mothers Son  An Upsurge in Interest Whistlers Mothers Son | By John Canaday | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archiv es/why-there-are-bigots-a-prominent-churchman-examines-the-causes-of-a.html | Why There Are Bigots A prominent churchman examines the causes of a sickness in our society and suggests ways to reduce its virulence Why There Are Bigots | By James A Pike | RE0000392095 | 1988-08-01 | B00000865656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wilderness-voice-the-bell-of-kamela-by-lillian-budd-illustrated-by.html | Wilderness Voice THE BELL OF KAMELA By Lillian Budd Illustrated by Paula Hutchison 76 pp Chicago Rand Mc Nally  Co 295 | BARBARA NOLEN | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/wildlife-region-in-congo-is-saved-us-biologist-and-belgian-help.html | WILDLIFE REGION IN CONGO IS SAVED US Biologist and Belgian Help Preserve Albert Park From Tribal Marauders | By John Hillabyspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/willson-at-bat-again-meredith-willson-goes-to-bat-again.html | WILLSON AT BAT AGAIN MEREDITH WILLSON GOES TO BAT AGAIN | By Lewis Nichols | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/woodridge-in-front.html | WoodRidge in Front | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/worcester-tech-wins-rallies-from-deficit-at-half-and-defeats-rpi.html | WORCESTER TECH WINS Rallies From Deficit at Half and Defeats RPI 277 | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/worcester-ties-exeter.html | Worcester Ties Exeter | Special to The New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/yale-wins-sixth-in-row-yale-290-victor-over-dartmouth.html | Yale Wins Sixth in Row YALE 290 VICTOR OVER DARTMOUTH | By Lincoln A Werdenspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/youre-welcome-come-in-private-galleries-are-in-effect-public.html | YOURE WELCOME COME IN Private Galleries Are In Effect Public Institutions | By John Canaday | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/yugoslavia-votes-a-new-press-law-act-will-give-all-citizens-equal.html | YUGOSLAVIA VOTES A NEW PRESS LAW Act Will Give All Citizens Equal Space to Answer Injurious Reports | By Paul Underwoodspecial To the New York Times | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-30 | https://www.nytimes.com/1960/10/30/archives/zorins-tough-language-takes-over-in-assembly-after-khrushchev.html | Zorins Tough Language Takes Over In Assembly After Khrushchev | By Thomas J Hamilton | RE0000392095 | 1988-08-01 | B00000865656 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/-invitation-to-a-march-opens-at-music-box.html | Invitation to a March Opens at Music Box | By Howard Taubman | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/2-run-wild-in-school-youths-break-in-and-wield-sledges-in.html | 2 RUN WILD IN SCHOOL Youths Break in and Wield Sledges in Hackensack | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/25th-division-ends-hawaii-maneuvers.html | 25TH DIVISION ENDS HAWAII MANEUVERS | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/4-seized-by-un-in-kasai-fighting-soldier-of-fortune-and-3-belgians.html | 4 SEIZED BY UN IN KASAI FIGHTING Soldier of Fortune and 3 Belgians Flown From Area for Inciting Tribesmen 4 SEIZED BY UN IN KASAI VIOLENCE | By Paul Hofmannspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/7-teams-remain-unbeaten-untied-navy-and-yale-top-eastern-records.html | 7 TEAMS REMAIN UNBEATEN UNTIED Navy and Yale Top Eastern Records After Pitt Halts Syracuse Streak at 16 | By Joseph M Sheehan | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/action-by-us-urged-to-promote-harmony-in-human-relations.html | Action by US Urged to Promote Harmony in Human Relations | By Irving Spiegelspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/advertising-a-celestial-bray-mocks-bulova.html | Advertising A Celestial Bray Mocks Bulova | By Robert Alden | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/alexander-daniloff.html | ALEXANDER DANILOFF | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/algerian-implies-reds-offer-arms-interview-in-italian-paper.html | ALGERIAN IMPLIES REDS OFFER ARMS Interview in Italian Paper Indicates Abbas Looks to China for Weapons | By Arnaldo Cortesispecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/american-in-cuba-meets-paradoxes-life-under-castro-follows-a.html | AMERICAN IN CUBA MEETS PARADOXES Life Under Castro Follows a CrazyQuilt Pattern of Si and No and Si | By Max Frankelspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/an-hour-of-danny-kaye.html | An Hour of Danny Kaye | JG | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/assembly-airing-cubas-charges-committee-urging-dispute-with-us-be.html | ASSEMBLY AIRING CUBAS CHARGES Committee Urging Dispute With US Be Put Before UN Political Unit | By James Feronspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/audrey-barr-affianced.html | Audrey Barr Affianced | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ballard-scores-in-capital-show-canadian-rides-champion-reserve-in.html | BALLARD SCORES IN CAPITAL SHOW Canadian Rides Champion Reserve in Green Open Jumper Division | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bishop-attacks-castros-regime-magazine-article-contends-catholics.html | BISHOP ATTACKS CASTROS REGIME Magazine Article Contends Catholics Cannot Support Communism in Cuba | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bishop-explains-puerto-rico-move-mcmanus-denies-any-plans-for.html | BISHOP EXPLAINS PUERTO RICO MOVE McManus Denies Any Plans for Excommunication of Popular Democrats | By Sam Pope Brewerspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/bonn-feud-splits-defense-ministry-generals-believed-to-resent.html | BONN FEUD SPLITS DEFENSE MINISTRY Generals Believed to Resent Control by Civilian Aide in Ministers Absence | By Sydney Grusonspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/british-stay-calm-over-us-election.html | BRITISH STAY CALM OVER US ELECTION | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/britons-baffled-by-supermarket-stringer-davis-and-his-wife-margaret.html | BRITONS BAFFLED BY SUPERMARKET Stringer Davis and His Wife Margaret Rutherford Not Warned of Filmland Perils | By Murray Schumachspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/buckley-confident-of-14th-term-in-row-as-house-democrat.html | Buckley Confident of 14th Term in Row as House Democrat | By Farnsworth Fowle | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/campaign-issues-v-debate-on-status-of-prestige-rouses-sharp.html | Campaign Issues  V Debate on Status of Prestige Rouses Sharp Conflicts at Home and Abroad | By William Jordenspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ch-willets-red-jacket-wins-corgi-heads-field-in-bronx-fixture.html | Ch Willets Red Jacket Wins CORGI HEADS FIELD IN BRONX FIXTURE Massachusetts Dog Owned by Mrs Long Captures Title Over 753 Entries | By John W Rendel | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/charles-l-rich.html | CHARLES L RICH | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/coddington-bohl-victors-in-rally-jersey-car-first-in-3day.html | CODDINGTON BOHL VICTORS IN RALLY Jersey Car First in 3Day Appalachian Competition Larsons Auto Next | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/composers-forum-hears-works-of-2-concert-offers-two-pieces-each-by.html | COMPOSERS FORUM HEARS WORKS OF 2 Concert Offers Two Pieces Each by Gardner Read and Lawrence Moss | ERIC SALZMAN | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/cricket-wins-at-larchmont.html | Cricket Wins at Larchmont | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/debating-cuban-policy-both-candidates-views-on-handling-castro.html | Debating Cuban Policy Both Candidates Views on Handling Castro Regime Criticized | NORMAN THOMAS | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/democrats-scent-victory-in-jersey-predict-mercer-burlington-and.html | DEMOCRATS SCENT VICTORY IN JERSEY Predict Mercer Burlington and Camden Plurality of at Least 70000 | By Clayton Knowlesspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/diane-j-shorenstein-wed-to-julian-r-klein.html | Diane J Shorenstein Wed to Julian R Klein | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/dogma-in-politics-rights-of-noncatholic-majority-seen-violated-by.html | Dogma in Politics Rights of NonCatholic Majority Seen Violated by Birth Control Law | DAVID ACHESON | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/down-without-a-splash.html | Down Without a Splash | By Arthur Daley | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/drirgbaker-tv-pioneer-dead-vice-president-for-research-at-syracuse-.html | DRIRGBAKER TV PIONEER DEAD Vice President for Research at Syracuse Was Former  General Electric Officer | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/dutch-stocks-fall.html | DUTCH STOCKS FALL | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/expansion-shown-for-money-supply-by-new-yardstick-expansion-shown.html | Expansion Shown For Money Supply By New Yardstick EXPANSION SHOWN IN MONEY SUPPLY | By Richard E Mooneyspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/fino-of-gop-sees-5th-victory-despite-edge-for-kennedy.html | Fino of GOP Sees 5th Victory Despite Edge for Kennedy | By Morris Kaplan | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/food-news-no-mystery-to-popcorn.html | Food News No Mystery To Popcorn | By Nan Ickeringill | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/frank-c-root.html | FRANK C ROOT | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/french-line-says-outlook-is-good-chairman-cites-advances-in-travel.html | FRENCH LINE SAYS OUTLOOK IS GOOD Chairman Cites Advances in Travel by Air and Sea  Share Bonus Planned | By Edward A Morrow | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/fumbles-costly-in-2013-setback-giants-drop-ball-3-times-5-pass.html | FUMBLES COSTLY IN 2013 SETBACK Giants Drop Ball 3 Times  5 Pass Interceptions Also Hurt in Initial Defeat | By Robert L Teague | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gerald-a-dundon-dies-head-of-bowrjng-steamship-agents-had-led.html | GERALD A DUNDON DIES Head of Bowrjng Steamship Agents Had Led Association | Special to The Ne York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gesture-outsails-32-in-yacht-race-maddens-sloop-is-victor-in.html | GESTURE OUTSAILS 32 IN YACHT RACE Maddens Sloop Is Victor in 100Mile Event  Trig Is Second Gaylark Third | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/gilbert-beyfus-is-dead-o-noted-british-lawyer-75u-defended-liberace.html | GILBERT BEYFUS IS DEAD o Noted British Lawyer 75u Defended Liberace in 59 | Special to The New York Times o | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/guinea-accepts-pact-for-us-aid-africans-sign-after-lengthy-dispute.html | GUINEA ACCEPTS PACT FOR US AID Africans Sign After Lengthy Dispute Over Conditions  Program Under Way GUINEA ACCEPTS PACT FOR US AID | By Dana Adams Schmidtspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/helen-vanni-sings.html | Helen Vanni Sings | ERIC SALZMAN | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/henry-paynter-61-exnewsman-here.html | HENRY PAYNTER 61  EXNEWSMAN HERE | ooo o Spedal to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/highcourt-case-divides-agencies-ftc-asks-right-to-see-reports-by.html | HIGHCOURT CASE DIVIDES AGENCIES FTC Asks Right to See Reports by Businesses  Census Unit Dissents | By Anthony Lewisspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/hoffa-foes-map-new-court-steps-declare-ruling-destroys-monitor.html | HOFFA FOES MAP NEW COURT STEPS Declare Ruling Destroys Monitor Board and Vow Fight to Top Tribunal | By Geoffrey Pond | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/i-uuuuuuuuuuuuuuuu-ira-l-decamp.html | I uuuuuuuuuuuuuuuu  IRA L DECAMP | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/industrials-sag-on-london-board-last-weeks-reduction-in-the-bank.html | INDUSTRIALS SAG ON LONDON BOARD Last Weeks Reduction in the Bank Rate Has Little Impact on Market GOLD SHARES EDGE UP Gains of Fractions Also Scored by Securities of British Government | By Thomas P Ronanspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/inside-pro-football.html | Inside Pro Football | JOHN P SHANLEY | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/israel-warned-of-task-nation-must-prepare-for-big-immigration.html | ISRAEL WARNED OF TASK Nation Must Prepare for Big Immigration Premier Says | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/italian-soprano-in-debut-at-met-gabriella-tucci-sings-role-of.html | ITALIAN SOPRANO IN DEBUT AT MET Gabriella Tucci Sings Role of CioCioSan in Companys First Butterfly of Season | ALLEN HUGHES | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/johnson-assails-us-space-delay-accuses-administration-of-drift-and.html | JOHNSON ASSAILS US SPACE DELAY Accuses Administration of Drift and Dilution in Its Bid to Match Soviet | By John W Finneyspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/kennedy-pledges-he-will-maintain-value-of-dollar-links-recent-gold.html | KENNEDY PLEDGES HE WILL MAINTAIN VALUE OF DOLLAR Links Recent Gold Flurry to US Trade Problems Arising Under GOP VOWS TO SPUR EXPORTS Outlines Program to End Deficit in Payments and Turn Back Inflation KENNEDY PLEDGES TO UPHOLD DOLLAR | By Wayne Phillipsspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lavon-inquiry-stirs-israel-cabinet-row.html | LAVON INQUIRY STIRS ISRAEL CABINET ROW | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lefkowitzutroy.html | LefkowitzuTroy | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/lodge-urges-aid-to-unions-abroad-sees-labor-helping-to-stem.html | LODGE URGES AID TO UNIONS ABROAD Sees Labor Helping to Stem Communism  Tours East Side and Staten Island | By Douglas Dales | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/london-hotel-man-retires.html | London Hotel Man Retires | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mcartan-excels-but-loses-3-to-1-ranger-goalie-registers-31-saves-on.html | MCARTAN EXCELS BUT LOSES 3 TO 1 Ranger Goalie Registers 31 Saves on Garden Ice  Bathgate Gets Goal | By William J Briordy | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/militiamen-mass-in-havana-to-bar-invasion-by-us-people-are-told-an.html | MILITIAMEN MASS IN HAVANA TO BAR INVASION BY US People Are Told an Attack Is Imminent  Orders Are Issued in Emergency HOSPITALS PUT ON ALERT Show of Strength by Castro Seen as Reply to Marines at Guantanamo Base CUBAN MILITIAMEN MASSED IN CAPITAL | By R Hart Phillipsspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/miss-lehrman-bride-of-gordon-weinberg.html | Miss Lehrman Bride Of Gordon Weinberg | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mulligans-band-in-jazz-program-13piece-ensemble-offers.html | MULLIGANS BAND IN JAZZ PROGRAM 13Piece Ensemble Offers Disappointing Concert at Hunter College | JOHN S WILSON | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/muscat-scramble-ends-when-briton-finds-anthem-disk.html | Muscat Scramble Ends When Briton Finds Anthem Disk | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/music-assessment-of-richters-art-called-imaginative-and-musicianly.html | Music Assessment of Richters Art Called Imaginative and Musicianly Pianist Offers Fifth Program at Carnegie Hall | By Harold C Schonberg | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/mutual-funds-real-estate-field-moves-in-florida-developer-takes.html | Mutual Funds Real Estate Field Moves In Florida Developer Takes Advantage of Sales Potential | By Gene Smith | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nbctv-to-drop-detective-series-2-happy-shows-to-replace-dan-raven.html | NBCTV TO DROP DETECTIVE SERIES 2 Happy Shows to Replace Dan Raven in January  Father of Bride Set | By Val Adams | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/new-bomb-scare-set-off-by-flash-powder-charge-in-times-sq-subway.html | NEW BOMB SCARE SET OFF BY FLASH Powder Charge in Times Sq Subway Proves Harmless NEW BOMB SCARE SET OFF BY FLASH | By Richard Eder | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/news-of-atom-test-took-2-years-to-reach-island-60-miles-away.html | News of Atom Test Took 2 Years To Reach Island 60 Miles Away ATOMTEST NEWS TRAVELS SLOWLY | By Walter Sullivan | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/news-papers-here-make-wage-offer-guild-aides-gall-3-package.html | NEWS PAPERS HERE MAKE WAGE OFFER Guild Aides Gall 3 Package Unacceptable  See Strike Tonight if Bid Is Final NEWSPAPERS HERE MAKE WAGE OFFER | By Russell Portek | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nixon-confident-tide-has-turned-opens-final-push-feels-election.html | NIXON CONFIDENT TIDE HAS TURNED OPENS FINAL PUSH Feels Election Will Hinge on Seven Big States  Offers OldAge Plan NIXON CONFIDENT TIDE HAS TURNED | By Harrison E Salisburyspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/nonpartisan-unit-aids-23-nominees-committee-for-an-effective.html | NONPARTISAN UNIT AIDS 23 NOMINEES Committee for an Effective Congress Backs Senate and House Candidates | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/northeast-brazil-poverty-breeds-threat-of-a-revolt-brazils-poverty.html | Northeast Brazil Poverty Breeds Threat of a Revolt BRAZILS POVERTY BREEDING UNREST | By Tad Szulcspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/northern-ireland-seeking-plants-an-intensified-drive-for-us.html | Northern Ireland Seeking Plants An Intensified Drive for US Concerns Is Being Started BELFAST IN DRIVE TO DRAW INDUSTRY | By Brendan M Jones | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ohio-steel-crews-support-kennedy-sampling-at-mill-shows-senator.html | OHIO STEEL CREWS SUPPORT KENNEDY Sampling at Mill Shows Senator Favored 9 to 1  Operations Lag Cited | By Ah Raskinspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/politicians-take-to-road-in-japan-public-campaigning-begins-for-nov.html | POLITICIANS TAKE TO ROAD IN JAPAN Public Campaigning Begins for Nov 20 Elections to Lower House of Diet | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/proposition-no-2-backed.html | Proposition No 2 Backed | WILLIAM REID | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/protestant-pulpits-divide-on-kennedy-sermons-reveal-protestant.html | Protestant Pulpits Divide on Kennedy SERMONS REVEAL PROTESTANT SPLIT | By John Wicklein | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/questioning-of-candidates.html | Questioning of Candidates | JOHN KENNETH GALBRAITH | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/r-m-keane-fiance-of-nina-f-orsenigo.html | R M Keane Fiance Of Nina F Orsenigo | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/random-notes-in-washington-myrtle-dante-quoted-by-kelly-improbable.html | Random Notes in Washington Myrtle Dante Quoted by Kelly Improbable Campaign Items Voorhees Will Direct Cuban Refugee Aid | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/reds-warn-berlin-it-faces-isolation-halt-in-all-traffic-to-west.html | REDS WARN BERLIN IT FACES ISOLATION Halt in All Traffic to West Threatened by East at End of Trade Treaty | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/religious-prejudice-in-campaign.html | Religious Prejudice in Campaign | IRVING BRANT | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/rigoletto-at-center.html | Rigoletto at Center | ALLEX HUGHES | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/schools-put-off-2-strike-issues-will-not-discuss-checkoff-or.html | SCHOOLS PUT OFF 2 STRIKE ISSUES Will Not Discuss CheckOff or Bargaining Agent Until Week After Strike Date HEARINGS START NOV 17 Teachers Union Head Says Board Broke Promises in Many Areas of Dispute | By Gene Currivan | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/screen-greek-comedy-aliki-vouyouklaki-in-moussitsa-at-cameo.html | Screen Greek Comedy Aliki Vouyouklaki in Moussitsa at Cameo | HOWARD THOMPSON | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/seven-jump-cuban-ship-men-ask-asylum-as-vessel-stops-in-panama.html | SEVEN JUMP CUBAN SHIP Men Ask Asylum as Vessel Stops in Panama Canal | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/sir-cecil-me-alpine-weir-dead-headed-international-computers.html | Sir Cecil Me Alpine Weir Dead Headed International Computers | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/smith-college-fee-to-rise.html | Smith College Fee to Rise | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/spellman-dedicates-convent.html | Spellman Dedicates Convent | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/steel-prospects-still-cheerless-expected-october-pickup-fails-to.html | STEEL PROSPECTS STILL CHEERLESS Expected October PickUp Fails to Materialize  November Outlook Dim AUTO ORDERS MAY DIP Recovery Now Looked For In Early 61  Usual Winter Letdown Adds to Woes | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/stepinac-victor-3634-pizzarellos-3-touchdowns-help-down-lona-prep.html | STEPINAC VICTOR 3634 Pizzarellos 3 Touchdowns Help Down Iona Prep | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/swiss-stocks-dip-then-erase-loss-wall-streets-midweek-gain-gives.html | SWISS STOCKS DIP THEN ERASE LOSS Wall Streets MidWeek Gain Gives Market a Lift to Offset Weak Start | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/talks-on-test-ban-enter-third-year-261st-nuclear-pact-session.html | TALKS ON TEST BAN ENTER THIRD YEAR 261st Nuclear Pact Session Occurs in Geneva Today  US Election Awaited | By Am Rosenthalspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/ten-indians-are-adopted-in-city-area.html | Ten Indians Are Adopted In City Area | By Marylin Bender | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/terence-reese-an-authority-explains-whys-and-wherefores-of-his-play.html | Terence Reese an Authority Explains Whys and Wherefores of His Play | By Albert H Morehead | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/text-of-kennedy-pledge-to-defend-dollar.html | Text of Kennedy Pledge to Defend Dollar | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/the-next-secretary-of-state.html | The Next Secretary of State | By Cl Sulzberger | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/transamerica-corp.html | TRANSAMERICA CORP | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/transit-labor-force-cut-7638-since-1955-to-hold-fare-at-15c-15c.html | Transit Labor Force Cut 7638 Since 1955 to Hold Fare at 15c 15C FARE IS SAVED BY CUT IN WORKERS | By Stanley Levey | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/trinidad-plans-talks-will-discuss-us-bases-at-conference-in-london.html | TRINIDAD PLANS TALKS Will Discuss US Bases at Conference in London | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/tv-twopart-family-classics-produced-by-susskind-begin-the-scarlet.html | TV TwoPart Family Classics Produced by Susskind Begin  The Scarlet Pimpernel Offered on Channel 2 | By Jack Gould | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/university-in-congo-reopened-on-aid-from-us-foundations-grants-by.html | University in Congo Reopened On Aid From US Foundations Grants by Ford and Rockefeller Units Help Lovanium Balance Budget  500 Students Live on Campus | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/unlisted-shares-dropped-in-week-unlisted-issues-down-for-week.html | Unlisted Shares Dropped in Week  UNLISTED ISSUES DOWN FOR WEEK | By Robert E Bediugfield | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/unrest-in-city-staffs-belligerence-in-demands-for-more-pay-and-less.html | Unrest in City Staffs Belligerence in Demands for More Pay And Less Work Dismays the Mayor | By Paul Crowell | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/us-dismisses-charges.html | US Dismisses Charges | Special to The New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/us-premiere-set-for-brecht-play-in-the-jungle-of-cities-due-at.html | US PREMIERE SET FOR BRECHT PLAY In the Jungle of Cities Due at Living Theatre Dec 16  Replacement for Robards | By Arthur Gelb | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/vera-ernst-in-recital-sopranos-program-has-songs-of-bartok-and.html | VERA ERNST IN RECITAL Sopranos Program Has Songs of Bartok and Stravinsky | AH | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/wisconsin-area-juggling-votes-new-visit-to-rural-district-shows.html | WISCONSIN AREA JUGGLING VOTES New Visit to Rural District Shows Gains by Kennedy With Nixon Still Ahead | By William M Blairspecial To the New York Times | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/withholding-provides-way-to-blunt-april-blow-by-lifting-rate-of.html | Withholding Provides Way to Blunt April Blow by Lifting Rate of Payment NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/womens-world-abroad-paris-french-women-find-untold-allure-in-london.html | Womens World Abroad Paris French Women Find Untold Allure in London Shops English Are Mystified By the Invasion From Paris | By Gill Goldsmith | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-10-31 | https://www.nytimes.com/1960/10/31/archives/world-link-urged-for-fiber-makers-us-producers-of-rayon-and-other.html | WORLD LINK URGED FOR FIBER MAKERS US Producers of Rayon and Other Synthetics Invited to Join Foreign Group | By Herbert Koshetz | RE0000392099 | 1988-08-01 | B00000865660 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/2-us-candidates-assailed-by-cuba-in-debate-at-un-kennedy-and-nixon.html | 2 US CANDIDATES ASSAILED BY CUBA IN DEBATE AT UN Kennedy and Nixon Accused of Discussing the Island as American Real Estate ROA RENEWS CHARGES Wants Immediate Assembly Hearing on Aggression  Reds Support Havana 2 US CANDIDATES ASSAILED BY CUBA | By Kathleen Teltschspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/3-cadet-linemen-on-casualty-list-ailing-ellerson-clements-mccarthy.html | 3 CADET LINEMEN ON CASUALTY LIST Ailing Ellerson Clements McCarthy Are Doubtful Starters Saturday | By Lincoln A Werden | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/6-papers-reach-pact-with-guild-all-but-the-post-agree-on-2year.html | 6 PAPERS REACH PACT WITH GUILD All But The Post Agree on 2Year Contract 2 Hours After Strike Deadline 6 PAPERS REACH PACT WITH GUILD | By Russell Porter | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/91day-us-bill-rate-clings-to-26month-low-set-week-ago.html | 91Day US Bill Rate Clings To 26Month Low Set Week Ago | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/a-most-improbable-if-in-the-election.html | A Most Improbable If in the Election | By Arthur Krock | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/advertising-spotlight-tarns-to-packaging.html | Advertising Spotlight Tarns to Packaging | By Robert Alden | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/afghanistan-king-in-belgrade.html | Afghanistan King in Belgrade | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/algeria-despairs-of-french-accord-abbas-says-chance-to-work-out.html | ALGERIA DESPAIRS OF FRENCH ACCORD Abbas Says Chance to Work Out Solution Has Ended  Places Hopes in UN | By Thomas F Bradyspecial to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/anniversary-awaited-warily.html | Anniversary Awaited Warily | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/arcaros-mount-scores-by-a-head-jockey-guides-dirce-from-far-back-in.html | ARCAROS MOUNT SCORES BY A HEAD Jockey Guides Dirce From Far Back in Handicap  Whitley Takes Third | By Joseph C Nichols | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/argentina-opens-state-oil-area-to-nongovernment-developers.html | Argentina Opens State Oil Area To NonGovernment Developers | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/article-hints-a-retreat.html | Article Hints a Retreat | By Harry Schwartz | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/b70-program-expanded-in-a-pentagon-policy-shift-pentagon-speeds.html | B70 Program Expanded In a Pentagon Policy Shift PENTAGON SPEEDS PROGRAM FOR B70 | By John W Finneyspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/barbirolli-to-lead-houston-symphony.html | BARBIROLLI TO LEAD HOUSTON SYMPHONY | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/behavior-boards-favored-in-cities-rapid-growth-in-population-spurs.html | BEHAVIOR BOARDS FAVORED IN CITIES Rapid Growth in Population Spurs AntiSocial Acts Health Parley Is Told | By Robert K Plumbspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/bengurion-criticized-zionist-leader-scores-views-on-role-of.html | BENGURION CRITICIZED Zionist Leader Scores Views on Role of Movement | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/birdseye-view.html | Birdseye View | By Arthur Daley | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/brazilians-call-strike-200000-seek-50-increase-more-walkouts.html | BRAZILIANS CALL STRIKE 200000 Seek 50 Increase More Walkouts Expected | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/burned-school-to-reopen.html | Burned School to Reopen | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cameroon-leader-stricken.html | Cameroon Leader Stricken | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/campaign-issues-vi-foreign-policy-regarded-as-primary-concern-of.html | Campaign Issues  VI Foreign Policy Regarded As Primary Concern of Both Candidates and Voters | By Ew Kenworthyspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/candidate-choice-queried-endorsement-of-mr-kennedy-held-unjustified.html | Candidate Choice Queried Endorsement of Mr Kennedy Held Unjustified by Record | RAYMOND MOLEY | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/canterbury-to-make-visit-to-pope-john-canterbury-sets-a-visit-with.html | Canterbury to Make Visit to Pope John CANTERBURY SETS A VISIT WITH POPE | By Seth S Kingspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cardinal-praises-army.html | Cardinal Praises Army | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ceylon-buys-soviet-oil-130000-tons-purchased-at-25-below-set-prices.html | CEYLON BUYS SOVIET OIL 130000 Tons Purchased at 25 Below Set Prices | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ceylon-yields-suspect-orders-extradition-of-man-in-australian.html | CEYLON YIELDS SUSPECT Orders Extradition of Man in Australian Slaying | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/chatterley-is-backed-catholic-lawyer-tells-british-court-novel-is.html | CHATTERLEY IS BACKED Catholic Lawyer Tells British Court Novel Is Worthy | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/cheers-hail-lord-in-hudson-county-democratic-faithful-crowd.html | CHEERS HAIL LORD IN HUDSON COUNTY Democratic Faithful Crowd CarnivalLike Rallies  He Pleads for Kennedy | By George Cable Wrightspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/child-to-mrs-bakewell-jr.html | Child to Mrs Bakewell Jr | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/china-says-revolt-cant-be-exported-peiping-article-revises-view-on.html | CHINA SAYS REVOLT CANT BE EXPORTED Peiping Article Revises View on Use of Armed Forces to Spread Communism | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/coast-guard-saves-2-adrift-on-sound-in-a-crippled-boat.html | Coast Guard Saves 2 Adrift on Sound In a Crippled Boat | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/colombo-aid-talk-opened-in-japan-plans-12th-conference-will-stress.html | COLOMBO AID TALK OPENED IN JAPAN Plans 12th Conference Will Stress Population Growth in Poor Asian Lands | By Robert Trumbullspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/crosstown-road-deemed-for-off-expressway-downtown-has-not-even-been.html | CROSSTOWN ROAD DEEMED FOR OFF Expressway Downtown Has Not Even Been Approved the Mayor Points Out HE ASSURES RESIDENTS Tells Them They Will Not Be Moved for Some Time  Cannot Give Timetable | By Charles G Bennett | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/custom-butcher-is-at-new-address.html | Custom Butcher Is at New Address | By Craig Claiborne | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/darsie-l-darsie-dies-golf-writer-was-an-editor-of-los-angeles.html | DARSIE L DARSIE DIES Golf Writer Was an Editor of Los Angeles Herald Express | Special to The Hew York Times I | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/debate-on-lavon-cut-off-in-israel-speaker-of-parliament-kills.html | DEBATE ON LAVON CUT OFF IN ISRAEL Speaker of Parliament Kills Opposition Motions One Censuring BenGurion | By Lawrence Fellowsspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/deer-in-maine-running-in-herds-but-enveloped-by-just-too-much-air.html | Deer in Maine Running in Herds but Enveloped by Just Too Much Air | By John W Randolphspecial to the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/democrats-gain-in-suburbs-here-hope-to-cut-nixons-margin-so-some.html | DEMOCRATS GAIN IN SUBURBS HERE Hope to Cut Nixons Margin So Some Local Candidates Have Chance of Victory | By Leo Egan | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/deputy-held-as-spy-had-no-nato-data.html | DEPUTY HELD AS SPY HAD NO NATO DATA | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/diefenbaker-party-set-back-in-voting.html | DIEFENBAKER PARTY SET BACK IN VOTING | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/dr-john-o-bower-leader-in-research.html | DR JOHN O BOWER LEADER IN RESEARCH | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/eisenhower-adds-2-crucial-states-to-campaign-trip-speaks-friday-in.html | EISENHOWER ADDS 2 CRUCIAL STATES TO CAMPAIGN TRIP Speaks Friday in Cleveland and Pittsburgh Following Talks in New York Area UPSTATE VISIT DROPPED President Is to Tour Here With Nixon and Lodge  Governor to Be Escort EISENHOWER ADDS TO CAMPAIGN TOUR | By Felix Belair Jrspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/el-salvador-stays-with-western-bloc.html | EL SALVADOR STAYS WITH WESTERN BLOC | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/elizabeth-housing-to-open.html | Elizabeth Housing to Open | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/exports-remain-at-record-level-september-volume-steady-at.html | EXPORTS REMAIN AT RECORD LEVEL September Volume Steady at 1574000000 Loss of Gold Increases PRICE RISE HELD FACTOR Outflow Put at 96000000 Early Last Week  Drop Noted in Construction | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/exstar-to-lead-his-former-club-dark-slow-to-accept-offer-to-succeed.html | EXSTAR TO LEAD HIS FORMER CLUB Dark Slow to Accept Offer to Succeed Sheehan  Braves Get Rodgers | By Lawrence E Daviesspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fairfield-trend-puzzles-parties-silent-kennedy-supporters-in-county.html | FAIRFIELD TREND PUZZLES PARTIES Silent Kennedy Supporters in County May Decide Result in State | By Clarence Deanspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/fast-show-put-on-by-truth-squad-3-republicans-trek-nation-with.html | FAST SHOW PUT ON BY TRUTH SQUAD 3 Republicans Trek Nation With Choice Phrases TV and Flashing Placards | By William M Blairspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/francis-hussey-77-expostal-official.html | FRANCIS HUSSEY 77 EXPOSTAL OFFICIAL | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/franking-misuse-is-laid-to-dooley-westchester-congressman-denies.html | FRANKING MISUSE IS LAID TO DOOLEY Westchester Congressman Denies Post Office Finding  Pays Bill of 520 | By Merrill Folsomspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/german-jews-act-on-nazi.html | German Jews Act on Nazi | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/gmsets-61-outlay-at-peak-12-billion-gm-is-planning-huge-expansion.html | GMSets 61 Outlay At Peak 12 Billion GM IS PLANNING HUGE EXPANSION | By Joseph C Ingraham | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/gold-steady-in-london-price-set-at-36-an-ounce-and-closes-at-that.html | GOLD STEADY IN LONDON Price Set at 36 an Ounce and Closes at That Level | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/greek-bid-studied-by-common-market.html | GREEK BID STUDIED BY COMMON MARKET | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hldayisdead-i-novelist-was-64-winner-of-pulitzer-prize-in-1936.html | HLDAYISDEAD I NOVELIST WAS 64 Winner of Pulitzer Prize in 1936 Wrote Books That Portrayed Old West | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hofstra-loses-bauer-quarterback-out-for-season-after-operation-on.html | HOFSTRA LOSES BAUER Quarterback Out for Season After Operation on Thumb | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/hunter-college-invests-dr-meng-new-president-asks-return-to.html | HUNTER COLLEGE INVESTS DR MENG New President Asks Return to Teaching of Absolute Values in Education SIN OF OMISSION CITED Societys Faults Attributed in Part to Great Void in American Schools | By Robert H Terte | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/icc-is-assailed-over-rate-policy-its-refusal-to-set-standards-in.html | ICC IS ASSAILED OVER RATE POLICY Its Refusal to Set Standards in Suspension Proceedings Irks Seatrains Chief | By Edward A Morrow | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/icc-to-restudy-new-haven-loan-state-and-local-aides-back-lines-plea.html | ICC TO RESTUDY NEW HAVEN LOAN State and Local Aides Back Lines Plea for Guarantee of 6000000 Grant ICC TO RESTUDY NEW HAVEN LOAN | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/india-socialists-suffer-setback-as-top-party-spokesman-quits.html | India Socialists Suffer Setback As Top Party Spokesman Quits Kripalani Key Parliamentary Speaker for Opposition Says He Seeks Freedom | By Paul Grimesspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ivory-coast-joins-un-unit.html | Ivory Coast Joins UN Unit | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jack-cole-takes-2-posts-in-show-will-be-choreographer-and-director.html | JACK COLE TAKES 2 POSTS IN SHOW Will Be Choreographer and Director of Donnybrook  Plume May Go West | By Sam Zolotow | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jefferson-and-lincoln-coaches-both-feel-their-teams-won-postponed.html | Jefferson and Lincoln Coaches Both Feel Their Teams Won Postponed Contest | By Robert M Lipsyte | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jewish-resurgence-in-europe-is-hailed.html | JEWISH RESURGENCE IN EUROPE IS HAILED | Spcial to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/jordan-gets-more-us-aid.html | Jordan Gets More US Aid | Dispatch of The Times London | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-recoups-among-neighbors-10th-boston-district-wary-for-a.html | KENNEDY RECOUPS AMONG NEIGHBORS 10th Boston District Wary for a While Now Seems Strongly for Senator | By John H Fentonspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-rejects-charge-of-downgrading-america-kennedy-warns-on.html | Kennedy Rejects Charge Of Downgrading America KENNEDY WARNS ON COMPLACENCY | By Wayne Phillipsspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kennedy-support-hailed-need-for-unified-government-seen-to-achieve.html | Kennedy Support Hailed Need for Unified Government Seen to Achieve Goals | CHESTER BOWLES | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/kuklapolitans-arrive.html | Kuklapolitans Arrive | LOUIS CALTA | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lindsay-is-pressed-by-vanden-heuvel-in-gop-17th.html | Lindsay Is Pressed by vanden Heuvel in GOP 17th | By McCandlish Phillips | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/lodge-downgrades-polls.html | Lodge Downgrades Polls | By Douglas Dalessspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/margaret-mcaieenan-will-be-bride-nov-19.html | Margaret McAIeenan Will Be Bride Nov 19 | Special to The Hew York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mark-sistroffl-utilities-official-retired-vice-president-of-it-and.html | MARK SISTROFfl UTILITIES OFFICIAL Retired Vice President of IT and T DiesuAide of Subsidiary Concerns | I uuuuuuuuuuuuuuu | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/market-records-modest-advance-average-rises-078-point-to-32532.html | MARKET RECORDS MODEST ADVANCE Average Rises 078 Point to 32532  Volume Is Near Friday Level 556 ISSUES OFF 420 UP Shares of Aircraft Oil and Gold Companies Show Best Gains of Day MARKET RECORDS MODEST ADVANCE | By Richard Rutter | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/marxists-are-organizing-peasants-in-brazil-leftist-league-aims-at-a.html | Marxists Are Organizing Peasants in Brazil Leftist League Aims at a Political Army 40 Million Strong | By Tad Szulcspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/menderes-backed-at-turkish-trial-opera-singer-calls-former-premier.html | MENDERES BACKED AT TURKISH TRIAL Opera Singer Calls Former Premier Free of Guilt in Death of Their Baby | By Jay Walzspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mick-dangerieux-gets-no-6-post-french-horse-95-choice-in-1-14mile.html | MICK DANGERIEUX GETS NO 6 POST French Horse 95 Choice in 1 14Mile World Race at Yonkers Thursday | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/mizrachi-plans-school-another-vocational-high-for-girls-voted-for.html | MIZRACHI PLANS SCHOOL Another Vocational High for Girls Voted for Israel | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/more-commuter-fares-cut.html | More Commuter Fares Cut | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/music-frager-a-confident-pianist-competition-winner-in-carnegie.html | Music Frager a Confident Pianist Competition Winner in Carnegie Hall Debut Shows Virtuoso Skill in Prokofieff Sixth | By Harold C Schonbebgallen Hughes | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nannettepierson-engaged-to-wed-richard-c-sachs-i-radcliffe-graduate.html | NannettePierson Engaged to Wed Richard C Sachs i Radcliffe Graduate and Columbia Alumnus Plan December Ceremony | uuuuuuuu Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/national-horse-show-opens-at-garden-today-field-of-600-slated-to.html | National Horse Show Opens at Garden Today Field of 600 Slated to Perform Here in 8Day Event | By John Rendel | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nixon-camp-fights-the-blues-with-cheery-words-and-music-campaign.html | Nixon Camp Fights the Blues With Cheery Words and Music Campaign Songs Show Spirit of Optimism  Candidate Leads Chorus to Dispel Gloom About Outlook in Big States | By Russell Bakerspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/nixon-in-jersey-assail-kennedy-hits-schoolboy-comment-on.html | NIXON IN JERSEY ASSAIL KENNEDY Hits SchoolBoy Comment on Eisenhowers Joining a Fifth TV Debate | By Wh Lawrencespecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/old-farmers-almanac-distribution-of-more-than-1000000-copies-of.html | Old Farmers Almanac Distribution of More Than 1000000 Copies of 169th Edition Begins Today | By Brooks Atkinson | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/part-scores-must-not-be-held-in-contempt-they-can-be-worth-a-lot-of.html | Part Scores Must Not Be Held in Contempt They Can Be Worth a Lot of Points | By Albert H Morehead | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/pattern-is-mixed-for-governments-stir-caused-by-refunding-ends.html | PATTERN IS MIXED FOR GOVERNMENTS Stir Caused by Refunding Ends  Municipals and Corporates Are Firm | By Paul Heffernan | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/pearson-denies-bid-to-embarrass-nixon.html | PEARSON DENIES BID TO EMBARRASS NIXON | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/pigou-knows-where-hes-going-onetime-juvenile-delinquent-now-ring.html | Pigou Knows Where Hes Going OneTime Juvenile Delinquent Now Ring Paragon Frenchman to Fight Jones in Boston Next Saturday | By Robert Daleyspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/police-head-fears-wave-of-absences-on-election-day-cites-report.html | POLICE HEAD FEARS WAVE OF ABSENCES ON ELECTION DAY Cites Report Mass Illness Is Planned  PBA Chief Denies Any Such Move Commissioner Fears Police Plan Mass Absences on Election Day | By Peter Kihss | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/proposed-un-arms-study-would-exclude-big-four-canada-to-urge-that.html | Proposed UN Arms Study Would Exclude Big Four Canada to Urge That NonNuclear States Attempt a Fresh Approach to Pact Green May Offer Plan Today CANADA WELCOME NEW ARMS GROUP | By Thomas J Hamiltonspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/puerto-rico-rift-termed-helpful-statehood-candidate-says-bishops.html | PUERTO RICO RIFT TERMED HELPFUL Statehood Candidate Says Bishops Stand on Vote Will Clear the Air | By Sam Pope Brewerspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rangers-move-prentice-in-bid-to-get-more-scoring-punch.html | Rangers Move Prentice in Bid To Get More Scoring Punch | By William J Briordy | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rhodesia-bans-army-salisbury-group-is-first-european-force-curbed.html | RHODESIA BANS ARMY Salisbury Group Is First European Force Curbed | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/richard-a-rathbone-58-yale-assistant-professor-of-drawing-and.html | RICHARD A RATHBONE 58 Yale Assistant Professor of Drawing and Painting Dies | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/rolls-royce-sets-deal.html | Rolls Royce Sets Deal | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/ryanuferdinandsen.html | RyanuFerdinandsen | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/saxonuleach.html | SaxonuLeach | Swxlal to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/school-men-gain-in-suit-on-bible-judge-upholds-objection-to-attack.html | SCHOOL MEN GAIN IN SUIT ON BIBLE Judge Upholds Objection to Attack on Florida Plan for Testament Reading | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/seesaw-district-leans-to-kennedy-west-virginians-placing-economic.html | SEESAW DISTRICT LEANS TO KENNEDY West Virginians Placing Economic Hopes Ahead of Religious Worries | By Ah Raskinspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/sentences-range-up-to-18-months-defendants-imprisoned-for.html | SENTENCES RANGE UP TO 18 MONTHS Defendants Imprisoned for Administering Caffeine  Plot Called Widespread | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/sewell-auery-dead-headed-ward-chain.html | Sewell Auery Dead Headed Ward Chain | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviet-criticizes-un-congo-action-secretary-general-promises-report.html | SOVIET CRITICIZES UN CONGO ACTION Secretary General Promises Report After Charge He Curtails Information | By James Feronspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/soviet-warns-un-on-red-china-seat-asserts-moscow-will-fight.html | SOVIET WARNS UN ON RED CHINA SEAT Asserts Moscow Will Fight Enlarged Councils Until Peiping Is Admitted | By Benjamin Wellesspecial to the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/stanley-duo-first-in-propro-tourney.html | STANLEY DUO FIRST IN PROPRO TOURNEY | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/state-aides-appointed-stone-and-klepak-get-posts-in-general.html | STATE AIDES APPOINTED Stone and Klepak Get Posts in General Services Agency | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/steels-and-stores-strong-in-london-international-leaders-ease-gilt.html | STEELS AND STORES STRONG IN LONDON International Leaders Ease  Gilt Edges Decline as Demand Dries Up | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/subpoena-served-on-rockefeller-2-who-booed-him-at-rally-seek-his.html | SUBPOENA SERVED ON ROCKEFELLER 2 Who Booed Him at Rally Seek His Testimony on Their Arrest Saturday | By Oscar Godbout | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/theatre-more-of-the-warsaw-ghetto-behind-the-wall-has-premiere-at.html | Theatre More of the Warsaw Ghetto Behind the Wall Has Premiere at Jan Hus Drama Is Second of Season on Subject | By Howard Taubman | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/theobald-backed-in-union-dispute-mayor-opposes-negotiating-on.html | THEOBALD BACKED IN UNION DISPUTE Mayor Opposes Negotiating on Teachers Grievances Under Strike Threat | By Leonard Buder | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tunisian-to-head-u-n-council.html | Tunisian to Head U N Council | special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/tv-a-striving-youth-ossie-davis-is-the-star-of-seven-times-monday.html | TV A Striving Youth Ossie Davis Is the Star of Seven Times Monday on Play of the Week | By John P Shanley | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/un-congo-bars-outside-meddling-rejects-tshombes-demand-for-ouster.html | UN CONGO BARS OUTSIDE MEDDLING Rejects Tshombes Demand for Ouster of Two Aides Reaffirms Independence | By Paul Hofmannspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/un-votes-study-aid-plans-to-expand-programs-for-trust-territories.html | UN VOTES STUDY AID Plans to Expand Programs for Trust Territories | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/uoou-uu-u--jean-p-thacker-is-future-bride-of-spanish-pilot-pan.html | uOOu uu u  u  Jean P Thacker Is Future Bride Of Spanish Pilot Pan Am Aide in Madrid Betrothed to Alvaro MelendezInchausti | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-asks-bonn-aid-in-payment-drain-eisenhower-letter-enlists.html | US ASKS BONN AID IN PAYMENT DRAIN Eisenhower Letter Enlists Adenauers Help  Meeting of Experts Scheduled US ASKS BONN AID IN PAYMENT DRAIN | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-is-accused.html | US Is Accused | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/us-warns-soviet-on-atomtest-ban-notes-time-is-running-out-on.html | US WARNS SOVIET ON ATOMTEST BAN Notes Time Is Running Out on Moratorium  Moscow Lays Deadlock to West | By Am Rosenthalspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/vatican-voices-satisfaction.html | Vatican Voices Satisfaction | Special to The New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/verdi-revival-slated.html | VERDI REVIVAL SLATED | Metropolitan to Produce New Un Ballo in Maschera | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/wally-moses-gets-job-as-yank-coach-appointment-as-batting-aide-ends.html | WALLY MOSES GETS JOB AS YANK COACH Appointment as Batting Aide Ends Task of Choosing Assistants for Houk | By Howard M Tuckner | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/wnta-schedules-iceman-coeth-showing-of-oneills-drama-as-movie.html | WNTA SCHEDULES ICEMAN COETH Showing of ONeills Drama as Movie Postponed  Publisher Quits Debate | By Val Adams | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-01 | https://www.nytimes.com/1960/11/01/archives/woman-produces-a-mystery-series-joan-harrison-says-polite-murders-a.html | WOMAN PRODUCES A MYSTERY SERIES Joan Harrison Says Polite Murders Are TV Mainstay of Hitchcock Presents | By Murray Schumachspecial To the New York Times | RE0000392100 | 1988-08-01 | B00000865661 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/-ormrqd-titus.html | ORMRQD TITUS | I Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/11-congo-officers-receive-us-visas-representatives-of-mobutu-to.html | 11 CONGO OFFICERS RECEIVE US VISAS Representatives of Mobutu to Visit Pentagon and Army Training Bases | By Paul Hofmannspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/12-witnesses-back-menderes-at-trial.html | 12 WITNESSES BACK MENDERES AT TRIAL | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/200-fix-coliseum-for-party-rallies-chairs-and-bunting-change-hall.html | 200 FIX COLISEUM FOR PARTY RALLIES Chairs and Bunting Change Hall to Arena for Two Meetings This Week | By Ira Henry Freeman | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/200000-on-coast-acclaim-kennedy-los-angeles-crowd-deluges-senator.html | 200000 ON COAST ACCLAIM KENNEDY Los Angeles Crowd Deluges Senator With Confetti  He Stresses Prestige Issue 200000 ON COAST ACCLAIM KENNEDY | By Harrison E Salisburyspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/2dimensional-team-farragut-eleven-has-209pound-line-and-a-backfield.html | 2Dimensional Team Farragut Eleven Has 209Pound Line and a Backfield That Goes Only 151 | By Michael Straussspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/30000-in-tunisia-shout-against-us-at-algeria-rally-rebel-speakers.html | 30000 IN TUNISIA SHOUT AGAINST US AT ALGERIA RALLY Rebel Speakers Stir Crowd by Attacking West for Aid Supplied to France 30000 IN TUNISIA SHOUT AGAINST US | By Thomas F Bradyspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/4-colleges-divided-in-campaign-polls.html | 4 COLLEGES DIVIDED IN CAMPAIGN POLLS | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/4-teachers-back-religion-program-testify-in-miami-case-that.html | 4 TEACHERS BACK RELIGION PROGRAM Testify in Miami Case That Education Is Main Goal of Their Observances | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/7acre-gm-show-set-for-1964-fair-auto-company-planning-to-rival.html | 7ACRE GM SHOW SET FOR 1964 FAIR Auto Company Planning to Rival Futturama of 39 With New Exhibit | By Joseph C Ingraham | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/adenauer-resists-paris-atom-force-expected-to-try-to-persuade.html | ADENAUER RESISTS PARIS ATOM FORCE Expected to Try to Persuade French to Abandon Idea in Favor of NATO Unit | By Sydney Grusonspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/advertising-a-future-society-envisioned.html | Advertising A Future Society Envisioned | By Robert Alden | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/african-leader-in-iron-lung.html | African Leader in Iron Lung | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/africans-demand-more-un-posts-argentina-reported-seeking-way-to.html | AFRICANS DEMAND MORE UN POSTS Argentina Reported Seeking Way to Enlarge Councils Without Causing Veto | By Benjamin Wellesspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/air-space-rights-discussed-defense-of-u2-flights-on-basis-of.html | Air Space Rights Discussed Defense of U2 Flights on Basis of Effective Control Questioned | HAROLD J BERMAN | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/algeria-remains-calm.html | Algeria Remains Calm | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/arabs-in-israeli-town-ask-officials-ouster.html | Arabs in Israeli Town Ask Officials Ouster | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/army-is-battered-but-at-high-pitch-cadets-keyed-up-for-game-with.html | ARMY IS BATTERED BUT AT HIGH PITCH Cadets Keyed Up for Game With Syracuse  Brokaw to Start for Orange | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/art-delightful-whistler-exhibition-chronological-showing-of-work-at.html | Art Delightful Whistler Exhibition Chronological Showing of Work at Knoedlers | By John Canaday | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/atom-power-role-hit-by-thorn-lord-jersey-candidate-favors-wider-us-candidate-favors-wider-us.html | ATOM POWER ROLE HIT BY THORN LORD Jersey Candidate Favors Wider US Effort  Chides Opponent on Voter Tests | By George Cable Wrightspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/belgians-in-the-congo-request-by-authorities-for-return-of.html | Belgians in the Congo Request by Authorities for Return of Personnel Emphasized | JANALBERT GORIS | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/benelux-becomes-an-economic-union.html | BENELUX BECOMES AN ECONOMIC UNION | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/bolivia-weighing-soviet-aid-offer-us-undecided-on-rivaling-red.html | BOLIVIA WEIGHING SOVIET AID OFFER US Undecided on Rivaling Red Proposal to Provide TinSmelting Facility | By Thomas J Hamiltonspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/boy-2-killed-in-fall-to-road.html | Boy 2 Killed in Fall to Road | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/british-jury-gets-chatterley-case.html | BRITISH JURY GETS CHATTERLEY CASE | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/brooklyn-rally-acclaims-lodge-gop-fete-follows-allday-tour-in.html | BROOKLYN RALLY ACCLAIMS LODGE GOP Fete Follows AllDay Tour in Suburbs  Issue of Prestige Assailed | By Douglas Dales | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/business-stocks-decline-further-inventories-off-100-million-in.html | BUSINESS STOCKS DECLINE FURTHER Inventories Off 100 Million in September Price Dip Termed Chief Factor INSTALLMENT CREDIT UP Months Rise of 192 Million Is Smallest Increase in Almost Two Years | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/campaign-issues-vii-candidates-remarks-show-difference-in-views-on.html | Campaign Issues  VII Candidates Remarks Show Difference In Views on Future of US Defenses | By Hanson W Baldwin | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/chicago-district-sheds-its-apathy-the-third-gives-evidence-of-a.html | CHICAGO DISTRICT SHEDS ITS APATHY The Third Gives Evidence of a Shift to Kennedy on Issue of the Economy | By Austin C Wehrweinspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/chief-justice-out-in-rhodesian-rift-resigns-in-protest-against.html | CHIEF JUSTICE OUT IN RHODESIAN RIFT Resigns in Protest Against Government Bill to Curb Africans After Rioting | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/choice-survives-a-claim-of-foul-dark-invader-is-first-of-4.html | CHOICE SURVIVES A CLAIM OF FOUL Dark Invader Is First of 4 Favorites in Row to Win  Clear Road Victor | By Joseph C Nichols | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-investigates-fha-chief-here-evidence-of-free-work-in-home.html | CITY INVESTIGATES FHA CHIEF HERE Evidence of Free Work in Home Reported Found CITY INVESTIGATES FHA CHIEF HERE | By John Sibley | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/city-spanish-vote-at-a-record-high-230000-registered-in-five.html | CITY SPANISH VOTE AT A RECORD HIGH 230000 Registered in Five Boroughs Majority for Kennedy is Conceded | By Peter Kihss | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/citys-catholics-stick-to-parties-democrats-loyal-to-kennedy-gain.html | CITYS CATHOLICS STICK TO PARTIES Democrats Loyal to Kennedy Gain Some Independents  Republicans Back Nixon | By Wayne Phillips | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/citys-planners-approve-budget-sound-a-warning-complain-of.html | CITYS PLANNERS APPROVE BUDGET SOUND A WARNING Complain of StraitJacket as 61 Capital Outlay Is Held to 645391672 CITYS PLANNERS APPROVE BUDGET | By Charles G Bennett | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/coach-sees-giants-too-complacent-howell-warns-club-at-drill-it-must.html | COACH SEES GIANTS TOO COMPLACENT Howell Warns Club at Drill It Must Knock Harder  Titans Also Practice | By William J Briordy | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/contract-bridge-recent-deal-at-whist-club-of-new-york-offers-an.html | Contract Bridge Recent Deal at Whist Club of New York Offers an Example in Futility | By Albert H Morehead | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuba-is-refused-assembly-debate-on-invasion-plan-demand-by-havana.html | CUBA IS REFUSED ASSEMBLY DEBATE ON INVASION PLAN Demand by Havana and Red Bloc for Urgent Airing of AntiUS Case Rejected ISSUE DECIDED 45 TO 29 Sent to Political Committee Accusations Are Branded as Lies by Wadsworth ASSEMBLY OF UN BARS CUBA DEBATE | By Kathleen Teltschspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuba-rushes-preparations.html | Cuba Rushes Preparations | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/cuban-in-deep-water-roa-locates-an-anticastro-office-in-hudson.html | CUBAN IN DEEP WATER Roa Locates an AntiCastro Office in Hudson River | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/defense-program-is-lauded-by-case-senator-at-hightstown-rally-calls.html | DEFENSE PROGRAM IS LAUDED BY CASE Senator at Hightstown Rally Calls Polaris Development Proof of US Strength | By Milton Honigspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/diplomats-regard-cuban-alert-as-an-effort-to-impress-soviet.html | Diplomats Regard Cuban Alert As an Effort to Impress Soviet Observers in Havana Think Castro Must Convince Moscow His Rule Is Strong in Order to Get Increased Aid | By Max Frankelspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/dr-kings-degree.html | Dr Kings Degree | GEORGE S BOWLING | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/drill-ends-under-lights.html | Drill Ends Under Lights | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/efforts-to-heal-red-split-hinted-soviet-and-chinese-officials-drop.html | EFFORTS TO HEAL RED SPLIT HINTED Soviet and Chinese Officials Drop From Sight and Stir Talk of Secret Meeting | By William J Jordenspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/eisenhower-cites-guantanamo-pact-he-asserts-us-will-defend-base-and.html | EISENHOWER CITES GUANTANAMO PACT He Asserts US Will Defend Base and Oppose Any Revision of Treaty EISENHOWER CITES CUBAN BASE PACT | By Ew Kenworthyspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/enlightened-debate-on-religion-backed.html | ENLIGHTENED DEBATE ON RELIGION BACKED | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ethiopians-urge-atom-arms-ban-green-of-canada-also-puts-weapons.html | ETHIOPIANS URGE ATOM ARMS BAN Green of Canada Also Puts Weapons Proposal Before UN Political Group | By Lindesay Parrottspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/extra-work-for-policemen-upheld.html | Extra Work for Policemen Upheld | JAMES J WOLFSON | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/faa-backs-british-system-of-lights-for-visual-landings.html | FAA Backs British System Of Lights for Visual Landings | By Richard Witkin | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/fact-salinger-says.html | Fact Salinger Says | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/food-british-deception-toadinthehole-and-spotted-dog-are-not-at-all.html | Food British Deception ToadintheHole and Spotted Dog Are Not at All the Dishes They Might Seem | By Nan Ickeringill | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/frederick-gmerckel-is-dead-exhead-of-wallace-tiernan.html | Frederick GMerckel Is Dead ExHead of Wallace Tiernan | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/frick-gets-pledge-at-meeting-here-commissioner-tells-giles-and.html | FRICK GETS PLEDGE AT MEETING HERE Commissioner Tells Giles and Cronin of Danger in Unilateral Expansion | By Joseph M Sheehan | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gallic-stage-unit-returning-feb-21-comedie-francaise-to-play-at.html | GALLIC STAGE UNIT RETURNING FEB 21 Comedie Francaise to Play at City Center Theatres Resume 830 Curtains | By Louis Calta | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gbs-to-explore-offshore-islands-murrow-will-narrate-show-on-quemoy.html | GBS TO EXPLORE OFFSHORE ISLANDS Murrow Will Narrate Show on Quemoy and Matsu  Macy Parade on TV | By Val Adams | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gold-price-unchanged-closes-at-36-an-ounce-on-slow-trading-in.html | GOLD PRICE UNCHANGED Closes at 36 an Ounce on Slow Trading in London | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gop-is-worried-in-south-jersey-10-rise-in-registration-and.html | GOP IS WORRIED IN SOUTH JERSEY 10 Rise in Registration and Switching Over Religion Hearten Democrats | By Clayton Knowlesspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/gop-uses-a-book-scoring-kennedy-work-by-victor-lasky-was-written-in.html | GOP USES A BOOK SCORING KENNEDY Work by Victor Lasky Was Written in Two Weeks to Counter Schlesingers | By Peter Braestrupspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/grand-prix-for-coast-riverside-race-to-be-last-for-2500-cc-autos.html | Grand Prix for Coast Riverside Race to Be Last for 2500 CC Autos and Drivers Title Points | By Frank M Blunkspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/guevara-seeks-soviet-aid.html | Guevara Seeks Soviet Aid | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/howard-m-bilden.html | HOWARD M BILDEN | Special to The New York Times I | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/i-mrs-arthur-coppell.html | I MRS ARTHUR COPPELL | I Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/i-paul-hines-fiance-of-elaine-fournier.html | i Paul Hines Fiance Of Elaine Fournier | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/icc-guarantees-a-4500000-loan-to-aid-new-haven-acts-after-state-and.html | ICC GUARANTEES A 4500000 LOAN TO AID NEW HAVEN Acts After State and Local Tax Help Is Promised to Ease Rail Deficit 15 MILLION MORE ASKED Agency Reverses Its Earlier Refusal to Back Move for Private Bank Funds ICC GUARANTEES NEW HAVEN LOAN | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/insko-captures-4-yonkers-races-winners-include-silvers-dream-in.html | INSKO CAPTURES 4 YONKERS RACES Winners Include Silvers Dream in Feature Bell to Drive Tie Silk | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/irish-development-put-before-abomb.html | IRISH DEVELOPMENT PUT BEFORE ABOMB | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/israel-acts-on-lavon-asks-parliament-committee-to-suspend.html | ISRAEL ACTS ON LAVON Asks Parliament Committee to Suspend Investigation | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/j0jjv-c-walker-2d-research-director.html | J0JJV C WALKER 2D RESEARCH DIRECTOR | v Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/james-bains-jr.html | JAMES BAINS JR | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/japans-nhk-symphony-in-local-debut.html | Japans NHK Symphony in Local Debut | ROSS PARMENTER | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/john-f-metzger.html | JOHN F METZGER | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/johnson-charges-status-quo-view-calls-nixon-a-dangerous-candidate.html | JOHNSON CHARGES STATUS QUO VIEW Calls Nixon a Dangerous Candidate Draws Big Turnout in Chicago | By Donald Jansonspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/johnsons-seat-termed-in-peril-chief-of-republican-women-says-texans.html | JOHNSONS SEAT TERMED IN PERIL Chief of Republican Women Says Texans May Reject His Senate Candidacy | By Bess Furmanspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/kings-point-chief-target-of-report-house-inquiry-head-critical-of.html | KINGS POINT CHIEF TARGET OF REPORT House Inquiry Head Critical of Ousting of Chaplain  Asks Reorganizing | By Cp Trussellspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/latest-in-ceilings-and-walls-in-show.html | Latest in Ceilings and Walls in Show | By Cynthia Kellogg | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/leftists-riot-in-morocco.html | Leftists Riot in Morocco | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lehigh-abolition-protested.html | Lehigh Abolition Protested | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/li-building-explodes-man-goes-through-window-in-lynbrook-blast.html | LI BUILDING EXPLODES Man Goes Through Window in Lynbrook Blast | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/lieut-daly-flrst-on-garden-course-irish-riders-loch-garman-also-3d.html | LIEUT DALY FIRST ON GARDEN COURSE Irish Riders Loch Garman Also 3d in Trophy Event Won by Chapot for US | By John Rendel | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/london-bids-rabat-avoid-war.html | London Bids Rabat Avoid War | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/luxury-fallout-shelter-shown-carpeting-tv-and-games-provided-in.html | Luxury FallOut Shelter Shown Carpeting TV and Games Provided in 1000 Model | By Philip Benjamin | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/macmillan-hears-jests-on-appointing-relatives.html | Macmillan Hears Jests On Appointing Relatives | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/management-wins-peter-paul-battle.html | MANAGEMENT WINS PETER PAUL BATTLE | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/mayor-daley-scored-use-of-chicago-city-hall-as-kennedy-office-is.html | MAYOR DALEY SCORED Use of Chicago City Hall as Kennedy Office Is Charged | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/memorial-for-wigglesworth-.html | Memorial for Wigglesworth | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/moscow-reports-arrest-of-us-spy-says-agent-was-assigned-to-find.html | MOSCOW REPORTS ARREST OF US SPY Says Agent Was Assigned to Find Rocket Bases  Follows Cases Here | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/mrs-wf-young-a-manufacturer-head-of-concern-that-makes-absorbine-jr.html | MRS WF YOUNG A MANUFACTURER Head of Concern That Makes Absorbine Jr Dies at 95 uAssisted Girls Clubs | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nationalist-defies-puerto-rico-bishops.html | NATIONALIST DEFIES PUERTO RICO BISHOPS | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-housing-due-at-8-sites-in-city-middleincome-apartments-to-be.html | NEW HOUSING DUE AT 8 SITES IN CITY MiddleIncome Apartments to Be Built Under States LimitedProfit Program 5862 UNITS PUNNED All Boroughs Except Staten Island Included  Bronx To Get 5 of Projects NEW HOUSING DUE AT 8 SITES IN CITY | By Lawrence OKane | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/new-soviet-offices-in-ethiopia.html | New Soviet Offices in Ethiopia | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/news-guild-gets-pact-at-the-post-union-calls-terms-at-7th-paper.html | NEWS GUILD GETS PACT AT THE POST Union Calls Terms at 7th Paper Similar to Those Set at Six Others | By Russell Porter | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/nixon-says-rival-lies-to-voters-asserts-kennedy-contended-that-gop.html | NIXON SAYS RIVAL LIES TO VOTERS Asserts Kennedy Contended That GOP Victory Would End Social Security NIXON SAYS RIVAL LIES TO VOTERS | By Wh Lawrencespecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/oherbert-r-abeies-jewish-fund-leader-__-_-i.html | oHERBERT R ABEIES JEWISH FUND LEADER   i | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/opera-glucks-orfeo-unfamiliar-version-sung-at-town-hall.html | Opera Glucks Orfeo Unfamiliar Version Sung at Town Hall | By Harold C Schonberg | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/ormandy-conducts-mahler-and-mozart.html | Ormandy Conducts Mahler and Mozart | RAYMOND ERICSON | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/out-of-the-dark.html | Out of the Dark | By Arthur Daley | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pentagon-moves-drive-market-up-average-gains-348-points-defense.html | PENTAGON MOVES DRIVE MARKET UP Average Gains 348 Points Defense Spending Rise Buoys Aircraft List BOEING IS MOST ACTIVE Electronics Also Strong in Sympathy With Jet Plane Manufacturers PENTAGON MOVES DRIVE MARKET UP | By Richard Rutter | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pentagon-widens-germ-war-study-seeks-more-bacteriological-and.html | PENTAGON WIDENS GERM WAR STUDY Seeks More Bacteriological and Chemical Weapons PENTAGON WIDENS GERM WAR STUDY | By Jack Raymondspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pesticide-danger-in-foods-doubted-public-health-experts-say-effects.html | PESTICIDE DANGER IN FOODS DOUBTED Public Health Experts Say Effects Are Slight  Births Out of Wedlock Rise | By Robert K Plumbspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pilgrimage-slated-to-li-craft-shops-rebuilt-in-museum.html | Pilgrimage Slated To LI Craft Shops Rebuilt in Museum | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/pilots-president-offers-to-resign-sayen-opposes-candidacy-of-landis.html | PILOTS PRESIDENT OFFERS TO RESIGN Sayen Opposes Candidacy of Landis and Warns of Divisive Policy | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/political-shows-a-tv-hit-in-italy-nation-permits-television-to-be.html | POLITICAL SHOWS A TV HIT IN ITALY Nation Permits Television to Be Used in Campaign for the First Time | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/port-authority-submits-a-reply-to-tax-demands-at-teterboro.html | Port Authority Submits a Reply To Tax Demands at Teterboro | By John W Slocumspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/powell-in-the-16th-may-be-running-for-last-time.html | Powell in the 16th May Be Running for Last Time | By Layhmond Robinson | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/president-asks-sound-economy-sees-urgent-need-for-vote-in.html | PRESIDENT ASKS SOUND ECONOMY Sees Urgent Need for Vote in Introducing Anderson on Campaign Program | By Richard E Mooneyspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/private-backing-for-films-urged-producer-here-plans-system-similar.html | PRIVATE BACKING FOR FILMS URGED Producer Here Plans System Similar to Broadways  2 Movies Opening Today | By Eugene Archer | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/protestants-ask-truce-in-algeria-federation-in-france-urges-all.html | PROTESTANTS ASK TRUCE IN ALGERIA Federation in France Urges All Faiths to Join in Plea PROTESTANTS ASK TRUCE IN ALGERIA | By W Granger Blairspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/qarkuschrock.html | QarkuSchrock | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/rabat-holds-us-ship-machine-guns-found-in-crates-of-almonds-on.html | RABAT HOLDS US SHIP Machine Guns Found in Crates of Almonds on Freighter | Special to The New Yorks Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/receives-kirby-prize-for-sportsmanship-award-to-rives.html | Receives Kirby Prize for Sportsmanship Award to Rives | By William R Conklin | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/refugee-annuities-set-pilot-program-covers-100-in-five-european.html | REFUGEE ANNUITIES SET Pilot Program Covers 100 in Five European Lands | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/rich-mixture-of-past-seen-in-collection.html | Rich Mixture Of Past Seen In Collection | By Sanka Knox | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/robert-j-dempsey.html | ROBERT J DEMPSEY | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/robin-favored-as-national-bird-in-hardfought-british-contest.html | Robin Favored as National Bird In HardFought British Contest | By Thomas P Ronanspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/salvadorans-assured-junta-pledges-constitutional-rule-in-domestic.html | SALVADORANS ASSURED Junta Pledges Constitutional Rule in Domestic Affairs | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/sames-f-gressler-white-plains-editor.html | SAMES F GRESSLER WHITE PLAINS EDITOR | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/santangelo-in-18th-faces-a-lawyer-and-a-doctor.html | Santangelo in 18th Faces a Lawyer and a Doctor | By John F Murphy | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/sinatra-is-guest.html | Sinatra Is Guest | JOHN P SHANLEY | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/soviet-film-wins-contest-on-coast-ballad-of-a-soldier-named-best-in.html | SOVIET FILM WINS CONTEST ON COAST Ballad of a Soldier Named Best in San Franciscos Fourth Movie Festival | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/teachers-group-condemns-strike-union-says-federation-plan-to-walk.html | TEACHERS GROUP CONDEMNS STRIKE Union Says Federation Plan to Walk Out With No Pay Objective Is Incredible THEOBALD IS CRITICIZED Superintendent Issues New Rules on Meetings to Discourage TieUp | By Gene Currivan | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/teachers-strike-opposed.html | Teachers Strike Opposed | WILLIAM H KIL PATRICK | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/television-a-provocative-new-commentator-dr-albert-burke-of-yale-on.html | Television A Provocative New Commentator Dr Albert Burke of Yale on Channel 5 Offers Hours Analysis of Cuban Revolution | By Jack Gould | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/the-gold-issue-and-soviet-wolf-howls.html | The Gold Issue and Soviet Wolf Howls | By Cl Sulzberger | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/the-old-pro-goes-to-bat-in-the-ninth.html | The Old Pro Goes to Bat in the Ninth | By James Reston | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/theatre-she-stoops-to-conquer-lively-as-ever-production-at-phoenix.html | Theatre She Stoops to Conquer Lively as Ever Production at Phoenix Directed by Vaughan Gerry Jedd and Donald Madden Head Cast | By Howard Taubman | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/three-byelections-rebuff-diefemaker.html | THREE BYELECTIONS REBUFF DIEFEMAKER | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/tiger-ace-takes-lead-in-offense-scotts-539-yards-spark-ivy-league.html | TIGER ACE TAKES LEAD IN OFFENSE Scotts 539 Yards Spark Ivy League Vasell Next With 516 for Columbia | By Deane McGowen | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/tokyo-feace-force-marks-10th-year.html | TOKYO FEACE FORCE MARKS 10TH YEAR | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/trend-is-lacking-in-london-stocks-selected-steels-make-best-showing.html | TREND IS LACKING IN LONDON STOCKS Selected Steels Make Best Showing as Buyers Move to the Sidelines | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/un-plans-new-sites-8-more-information-centers-are-being-considered.html | UN PLANS NEW SITES 8 More Information Centers Are Being Considered | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/urastus-pennock.html | uRASTUS PENNOCK | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-aids-study-on-disease.html | US Aids Study on Disease | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-fears-soviet-aid.html | US Fears Soviet Aid | By Dana Adams Schmidtspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-gets-chiding-on-report-to-gatt-annual-occurrence-reflects.html | US GETS CHIDING ON REPORT TO GATT Annual Occurrence Reflects Displeasure at Delay in Ending Import Quotas | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/us-polaris-submarines-to-use-firth-of-clyde-base-us-submarines-get.html | US Polaris Submarines To Use Firth of Clyde Base US SUBMARINES GET SCOTTISH BASE | By Drew Middletonspecial to the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/usto-speed-work-on-atomic-rocket-proposes-to-bypass-design-study.html | USTO SPEED WORK ON ATOMIC ROCKET Proposes to ByPass Design Study Phase  A Flight Test by 1965 Is Aim | By John W Finneyspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/vehezuelans-rally-behind-betancourt.html | VEHEZUELANS RALLY BEHIND BETANCOURT | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/walter-a-conroy.html | WALTER A CONROY | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wild-cheers-greet-truman-here-as-he-campaigns-for-kennedy.html | Wild Cheers Greet Truman Here As He Campaigns for Kennedy | By John C Devlin | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/william-g-hannewald.html | WILLIAM G HANNEWALD | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wisconsin-farmers-favor-democrats.html | WISCONSIN FARMERS FAVOR DEMOCRATS | Special to The New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/wood-field-and-stream-deer-season-in-maine-opens-with-guide-to-rain.html | Wood Field and Stream Deer Season in Maine Opens With Guide to Rain Gear and Pronunciation | By John W Randolphspecial To the New York Times | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-02 | https://www.nytimes.com/1960/11/02/archives/yields-for-bills-show-advances-corporate-issues-mostly-drop-by-18.html | YIELDS FOR BILLS SHOW ADVANCES Corporate Issues Mostly Drop by 18 of a Point  Municipals Are Firm | By Paul Heffernan | RE0000392101 | 1988-08-01 | B00000865662 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/1869027-awarded-for-study-of-aging.html | 1869027 AWARDED FOR STUDY OF AGING | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/8352742-voters-set-states-peak-albany-reports-3622653-registered-in.html | 8352742 VOTERS SET STATES PEAK Albany Reports 3622653 Registered in the City and 4730089 Outside It | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/acquisition-is-set-by-chicago-title-offer-is-made-for-stock-of-home.html | ACQUISITION IS SET BY CHICAGO TITLE Offer Is Made for Stock of Home Title Guaranty Here for 6 Million | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/advertising-westinghouse-shifts-accounts.html | Advertising Westinghouse Shifts Accounts | By Robert Alden | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/air-alert-system-termed-unsound-survey-prepared-for-army-urges-wide.html | AIR ALERT SYSTEM TERMED UNSOUND Survey Prepared for Army Urges Wide Changes in Raid Warning SetUp | By Peter Braestrupspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/argentina-to-sell-uranium.html | Argentina to Sell Uranium | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/art-feminine-conquests-exhibition-of-paintings-by-berthe-morisot.html | Art Feminine Conquests Exhibition of Paintings by Berthe Morisot Opens Today at Wildensteins | By John Canaday | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/automation-pact-scored-on-coast-dock-union-chief-calls-it-too.html | AUTOMATION PACT SCORED ON COAST Dock Union Chief Calls It Too Binding and Inadequate  Some Back Proposals | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
|---|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bennett-cerf-to-aid-mental-health-unit.html | Bennett Cerf to Aid Mental Health Unit | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bentley-kassal-backed.html | Bentley Kassal Backed | ROBERT M FISHER | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bias-on-kennedy-denied-protestant-group-challenges-anticatholic.html | BIAS ON KENNEDY DENIED Protestant Group Challenges AntiCatholic Designation | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/biography-of-a-traffic-ticket-from-printing-press-to-court.html | Biography of a Traffic Ticket From Printing Press to Court | By Gay Talese | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bonn-sets-issue-price-for-volkswagen-shares.html | Bonn Sets Issue Price For Volkswagen Shares | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/both-rivals-stress-liberal-positions-in-north-manhattan.html | Both Rivals Stress Liberal Positions in North Manhattan | By Kennett Love | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/bridgeport-to-turn-island-beach-into-major-recreation-area-private.html | Bridgeport to Turn Island Beach Into Major Recreation Area Private Concessionaires to Be Dislodged  Causeway May Replace Drawbridge | By Richard H Parkespecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/briefs-asked-in-suit-ban-on-picketing-of-ore-ship-sought-at.html | BRIEFS ASKED IN SUIT Ban on Picketing of Ore Ship Sought at Philadelphia | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/business-loans-slip-114-million-members-total-outstanding-exceeds.html | BUSINESS LOANS SLIP 114 MILLION Members Total Outstanding Exceeds the 59 Figure by 1919000000 | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/buying-selective-in-london-shares-industrials-move-narrowly-despite.html | BUYING SELECTIVE IN LONDON SHARES Industrials Move Narrowly Despite Rise in Reserves  Cape Golds Edge Up | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cadets-will-vary-unit-system-here-hall-says-he-cant-employ-2-full.html | CADETS WILL VARY UNIT SYSTEM HERE Hall Says He Cant Employ 2 Full Platoons Saturday  Orange Works Out | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/campaign-issues-viii-effect-of-anticatholic-sentiment-is-weighed-as.html | Campaign Issues  VIII Effect of AntiCatholic Sentiment Is Weighed as Factor at the Polls | By John Wicklein | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cape-canaveral-visitors.html | Cape Canaveral Visitors | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/case-again-asks-leading-role-for-industry-in-developing-a-tom.html | Case Again Asks Leading Role For Industry in Developing A tom | By Milton Honigspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/catapult-second-to-21-favorite-qulz-star-under-top-weight-of-119-is.html | CATAPULT SECOND TO 21 FAVORITE Qulz Star Under Top Weight of 119 Is Easy Victor  Leonard Gets Triple | By William R Conklin | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cavanagh-lifts-outsidejob-ban-for-most-firemen-those-getting-up-to.html | CAVANAGH LIFTS OUTSIDEJOB BAN FOR MOST FIREMEN Those Getting Up to 8000 Affected  Police Head Bars Any Changes CAVANAGH LIFTS OUTSIDEJOB BAN | By Ralph Katz | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/changing-of-the-guard.html | Changing of the Guard | By Arthur Daley | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/chatier-wins-in-british-court-jurors-rule-lawrence-novel-is-not.html | CHATIER WINS IN BRITISH COURT Jurors Rule Lawrence Novel Is Not Obscene 200000 Copies to Go on Sale | By Seth S Kingspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/city-negroes-seen-behind-kennedy-survey-here-finds-majority-are.html | CITY NEGROES SEEN BEHIND KENNEDY Survey Here Finds Majority Are Still Enlisted Under Banner of New Deal | By Layhmond Robinson | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/citys-democrats-see-800000-lead-they-say-margin-may-near-roosevelts.html | CITYS DEMOCRATS SEE 800000 LEAD They Say Margin May Near Roosevelts in 36 Fear of Losses Stir GOP CITYS DEMOCRATS SEE 800000 LEAD | By Leo Egan | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/compulsory-falsecard-helps-to-decide-a-hand-in-bermuda-tournament.html | Compulsory FalseCard Helps to Decide a Hand in Bermuda Tournament | By Albert H Morehead | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/corporates-dip-in-light-trading-new-at-t-issue-eases-syndicate.html | CORPORATES DIP IN LIGHT TRADING New AT  T Issue Eases  Syndicate Placements Are Reported Slow | By Paul Heffernan | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crash-fatal-to-jersey-mayor.html | Crash Fatal to Jersey Mayor | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crisis-foreseen-in-college-staffs-educator-says-independent-liberal.html | CRISIS FORESEEN IN COLLEGE STAFFS Educator Says Independent Liberal Arts Schools Face Acute Teacher Shortage | By Fred M Hechinger | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/crowds-are-huge-vice-president-sees-victory-as-city-and-suburbs.html | CROWDS ARE HUGE Vice President Sees Victory as City and Suburbs Turn Out Eisenhower Joins Nixon in Campaign Drive in City Westchester and Nassau | By Peter Kihss | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/cuba-envoy-called-home-to-venezuela.html | CUBA ENVOY CALLED HOME TO VENEZUELA | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/deer-prove-elusive-in-maine-woods-but-a-hunter-can-learn-a-lot.html | Deer Prove Elusive in Maine Woods but a Hunter Can Learn a Lot | By John W Randolphspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dorticos-says-cuba-wont-menace-base-dorticos-denies-is.html | Dorticos Says Cuba Wont Menace Base Dorticos Denies Cuba Is Planning An Attack on Guantanamo Base | By R Hart Phillipsspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/dr-ralph-falk-drug-executive-head-of-baxter-laboratories-in-chicago.html | DR RALPH FALK DRUG EXECUTIVE Head of Baxter Laboratories in Chicago Is DeaduHad Been Surgeon in Boise | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/duty-of-legislators-creation-of-favorable-climate-for-business.html | Duty of Legislators Creation of Favorable Climate for Business Urged | JOSEPH R SHAW | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/edward-j-craig.html | EDWARD J CRAIG | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/excerpts-from-kennedys-speech-urging-us-peace-corps.html | Excerpts From Kennedys Speech Urging US Peace Corps | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/experience-is-key-bordentown-mi-relies-on-older-boys-to-bolster-its.html | Experience Is Key Bordentown MI Relies on Older Boys to Bolster Its Undefeated Eleven | By Michael Straussspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/extremes-of-jazz-meet-nightly-in-village-modern-quartet-and-ornette.html | Extremes of Jazz Meet Nightly in Village Modern Quartet and Ornette Colemans Unit at Vanguard Different Sources of Music Illustrated on Same Show | By John S Wilson | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/farbstein-opposed-by-28yearold-on-lower-east-side.html | Farbstein Opposed by 28YearOld on Lower East Side | By Ralph Katz | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fashion-lends-girls-a-hand-seventh-ave-aids-design-classes-for.html | Fashion Lends Girls a Hand Seventh Ave Aids Design Classes for Teens | By Joan Cook | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fekecs-was-killer-prosecutor-says.html | FEKECS WAS KILLER PROSECUTOR SAYS | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fete-for-jersey-boystown.html | Fete for Jersey Boystown | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/fluoriation-program-pushed.html | Fluoriation Program Pushed | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/food-news-recipes-from-taipei-li-duckling-wins-praise-as-the-equal.html | Food News Recipes From Taipei LI Duckling Wins Praise as the Equal Of Peipings Directions Are Given For EasytoCook Chinese Dishes | By Craig Claiborne | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/french-algeria-is-issue-at-trial-20-accused-of-defying-paris-in.html | FRENCH ALGERIA IS ISSUE AT TRIAL 20 Accused of Defying Paris in Uprising Last January Face Charges Today | By Robert C Dotyspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/french-tourist-office-bombed.html | French Tourist Office Bombed | Special to The New YorK Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gafni-tenor-gives-town-hall-recital.html | Gafni Tenor Gives Town Hall Recital | RAYMOND ERICSON | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/geologist-receives-chair-at-yale.html | Geologist Receives Chair at Yale | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/george-w-thomas.html | GEORGE W THOMAS | Srwial to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/giants-try-plays-aimed-at-opening-browns-defense.html | Giants Try Plays Aimed at Opening Browns Defense | By Robert L Teague | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/gm-puts-wares-on-display-today-motorama-opens-at-waldorf-for-week.html | GM PUTS WARES ON DISPLAY TODAY Motorama Opens at Waldorf for Week  All Companys Products on Exhibition | By Joseph C Ingraham | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/greece-arrests-six-as-spies.html | Greece Arrests Six as Spies | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/groundbreaking-in-jersey-to-start-huge-reservoirs.html | GroundBreaking In Jersey to Start Huge Reservoirs | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/hate-tracts-sent-to-1000-in-jersey.html | HATE TRACTS SENT TO 1000 IN JERSEY | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/holbrook-show-scores-holbrook-twain-a-hit-in-warsaw.html | Holbrook Show Scores HOLBROOK TWAIN A HIT IN WARSAW | By Arthur J Olsenspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/inge-is-at-work-finishing-a-play-natural-affection-slated-for.html | INGE IS AT WORK FINISHING A PLAY Natural Affection Slated for Broadway Next Year  Miami Season to Begin | By Sam Zolotow | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/irish-pair-trails-wiley-and-chapot-americans-have-faultless-rides.html | IRISH PAIR TRAILS WILEY AND CHAPOT Americans Have Faultless Rides Ballards Sonora Also Among Winners | By William J Briordy | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jackson-in-teaneck-democratic-chairman-attends-dinners-with-meyner.html | JACKSON IN TEANECK Democratic Chairman Attends Dinners With Meyner | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jacob-g-torn-roth.html | JACOB G TORN ROTH | Special to The New Yorfc Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jerusalem-incident-ends-as-ram-is-freed.html | Jerusalem Incident Ends as Ram Is Freed | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/jews-of-14-nations-in-europe-form-link.html | JEWS OF 14 NATIONS IN EUROPE FORM LINK | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/joyce-seigel-affianced.html | Joyce Seigel Affianced | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/judge-pierce-backed.html | Judge Pierce Backed | FREDERIC C SMEDLEY | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kennedy-favors-us-peace-corps-to-work-abroad-calls-for-volunteer.html | KENNEDY FAVORS US PEACE CORPS TO WORK ABROAD Calls for Volunteer Service as Alternative to Draft  Taunts Nixon on Coast KENNEDY FAVORS US PEACE CORPS | By Harrison E Salisburyspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kennedy-sign-appears-in-front-at-gop-rally.html | Kennedy Sign Appears In Front at GOP Rally | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/key-official-66-to-draw-half-pay-weiss-with-5-years-to-go-on.html | KEY OFFICIAL 66 TO DRAW HALF PAY Weiss With 5 Years to Go on Contract Yields Post  Hamey Due for Job | By Louis Effrat | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/kitchen-planned-for-men-in-space.html | KITCHEN PLANNED FOR MEN IN SPACE | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/laborite-decries-british-failures-wilson-candidate-for-party.html | LABORITE DECRIES BRITISH FAILURES WiLson Candidate for Party Leadership Sees Unity of the Opposition | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/leftists-killer-suicide-in-japan-young-rightist-who-stabbed-asanuma.html | LEFTISTS KILLER SUICIDE IN JAPAN Young Rightist Who Stabbed Asanuma Hangs Himself in Detention Center | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/liberia-bans-flag-from-ship-in-cuba-tanker-delivered-soviet-oil-act.html | LIBERIA BANS FLAG FROM SHIP IN CUBA Tanker Delivered Soviet Oil  Act Said to Bar Craft From Other Ports | By Edward A Morrow | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/long-fight-is-seen-on-air-pollution-health-aides-doubt-sudden.html | LONG FIGHT IS SEEN ON AIR POLLUTION Health Aides Doubt Sudden Breakthrough  Gains in Research Are Stressed | By Robert K Plumbspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/lower-congo-hit-by-strike.html | Lower Congo Hit by Strike | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/main-bodies-of-german-troops-arriving-in-france-for-training-1250.html | Main Bodies of German Troops Arriving in France for Training 1250 Men From Armored Units and Like Number of Paratroopers Move In | By W Granger Blairspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/market-scores-a-moderate-gain-average-climbs-by-2-points-as-volume.html | MARKET SCORES A MODERATE GAIN Average Climbs by 2 Points as Volume Increases to 2780000 Shares 635 ISSUES UP 330 OFF Almost All Major Oil Stocks Advance  Steels Show Irregular Picture MARKET SCORES A MODERATE GAIN | By Richard Rutter | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/marquess-of-mil-ford-haven-to-wed-janet-bryce-nov-17.html | Marquess of Mil ford Haven To Wed Janet Bryce Nov 17 | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mick-dangerieux-favored-in-trot-french-horse-seeks-repeat-in-world.html | MICK DANGERIEUX FAVORED IN TROT French Horse Seeks Repeat in World Championship Yonkers Race Tonight | By Deane McGowenspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/minnesota-study-finds-race-close-resurvey-of-third-district-notes.html | MINNESOTA STUDY FINDS RACE CLOSE Resurvey of Third District Notes Some Shifting of Opinion on Nominees | By William M Blairspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mizrachi-elects-national-officers.html | MIZRACHI ELECTS NATIONAL OFFICERS | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/more-aid-goes-to-india-us-grants-10377000-for-antimalaria-program.html | MORE AID GOES TO INDIA US Grants 10377000 for AntiMalaria Program | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-e-c-barry-society-arbiter-exmanager-of-the-social-register.html | MRS E C BARRY SOCIETY ARBITER ExManager of the Social  Register DiesuInfluenced Selection of Listings | J I Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-f-w-tooker.html | MRS F W TOOKER | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-julius-h-levy.html | MRS JULIUS H LEVY | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-l-i-grinnell.html | MRS L I GRINNELL | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/mrs-richard-moriarty.html | MRS RICHARD MORIARTY | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/munoz-rival-supports-bishops-on-puerto-rican-voting-curbs-ferre.html | Munoz Rival Supports Bishops On Puerto Rican Voting Curbs Ferre Here Asserts Pastoral Resulted From AntiChurch and Totalitarian Acts | By Edward C Burks | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/music-violin-aristocrat-leonid-kogan-returns-to-garnegie-hall.html | Music Violin Aristocrat Leonid Kogan Returns to Garnegie Hall | By Ross Parmenter | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/network-fights-gop-on-time-cut-cbs-says-it-wont-accept-partys.html | NETWORK FIGHTS GOP ON TIME CUT CBS Says It Wont Accept Partys Dropping Half of Contracted Hour Monday | By Richard F Shepard | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/nixon-in-yonkers.html | Nixon in Yonkers | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/now-she-will-take-car-bought-in-1950-for-a-trip-to-west.html | Now She Will Take Car Bought in 1950 For a Trip to West | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/oil-concerns-said-to-promise-to-protect-mideast-royalties.html | Oil Concerns Said to Promise To Protect Mideast Royalties | By Richard P Huntspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/overflow-coliseum-rally-roars-support-of-gop-overflow-coliseum.html | Overflow Coliseum Rally Roars Support of GOP Overflow Coliseum Rally Roars Its Support of GOP Leaders | By Clayton Knowles | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/panama-set-for-fete-easing-of-curbs-erase-fear-of-canal-zone.html | PANAMA SET FOR FETE Easing of Curbs Erase Fear of Canal Zone Violence Today | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/po-bursts-its-banks-thousands-of-italians-flee-as-farmland-is.html | PO BURSTS ITS BANKS Thousands of Italians Flee as Farmland Is Threatened | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/portugal-scored-on-colonial-data-spain-also-assailed-in-un-for.html | PORTUGAL SCORED ON COLONIAL DATA Spain Also Assailed in UN for Failure to Furnish Reports on Territories | By David Andersonspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/pretty-boy-floyd-opens-at-local-houses.html | Pretty Boy Floyd Opens at Local Houses | EUGENE ARCHER | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/princeton-junior-is-making-a-movie-student-to-be-first-to-get.html | PRINCETON JUNIOR IS MAKING A MOVIE Student to Be First to Get Course Credit for a Film  Wrote and Directed | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/princeton-works-on-pass-defense-coach-warns-that-harvard-has-habit.html | PRINCETON WORKS ON PASS DEFENSE Coach Warns That Harvard Has Habit of Scoring on Its Rare Completions | By Howard M Tuckner | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rally-in-nassau-hears-president-eisenhower-calls-ticket-the-finest.html | RALLY IN NASSAU HEARS PRESIDENT Eisenhower Calls Ticket the Finest  Nixon and Lodge Welcomed by Throng | By Roy R Silverspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/random-opinions-by-spencer-tracy-star-observes-30-years-in-movies.html | RANDOM OPINIONS BY SPENCER TRACY Star Observes 30 Years in Movies  Says Actors Are Not Good Directors | By Murray Schumachspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/reaction-in-britain.html | Reaction in Britain | By Drew Middletonspecial to the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/religion-remains-big-issue-in-texas-baptists-convention-is-told.html | RELIGION REMAINS BIG ISSUE IN TEXAS Baptists Convention Is Told Kennedy Election Would Mean Rome Influence | By Gladwin Hillspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rhodesian-political-split-looms-in-wake-of-justices-resignation.html | Rhodesian Political Split Looms In Wake of Justices Resignation Rating United Federal Party Is Facing Major Crisis as Tredgolds Action Threatens to Create New Faction | Special to The New york Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/rift-in-the-clouds-that-envelop-prestige.html | Rift in the Clouds That Envelop Prestige | By Arthur Krock | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/sale-of-gifts-from-overseas-to-aid-radcliffe-lower-fairfield-club.html | Sale of Gifts From Overseas To Aid Radcliffe Lower Fairfield Club Plans 4Day Event for Scholarships | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/screen-port-of-desire-french-film-begins-run-at-the-apollo.html | Screen Port of Desire French Film Begins Run at the Apollo | By Bosley Crowther | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/searchers-for-unusual-pictures-can-find-them-at-main-library-nearly.html | Searchers for Unusual Pictures Can Find Them at Main Library Nearly 7000000 Items Rest in Celler Collection  Custodians Report TV Is One of Their Best Customers | By Cynthia Kellogg | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/selassie-notes-30-years-of-rule-thanks-us-for-offer-of-school.html | Selassie Notes 30 Years of Rule Thanks US for Offer of School Emperor Wants Investments by Foreign Capital  Urges Congo Leaders to Unite | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/senators-to-scan-space-shot-timing-agency-is-asked-to-explain.html | SENATORS TO SCAN SPACE SHOT TIMING Agency Is Asked to Explain Rescheduling of 2 Firings to Day Before Election | By John W Finneyspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/senegal-joins-health-agency.html | Senegal Joins Health Agency | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/seoul-lawmakers-urge-unificatlon.html | SEOUL LAWMAKERS URGE UNIFICATION | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/shame-on-nixon-johnson-retorts-senator-chides-republican-for-attack.html | SHAME ON NIXON JOHNSON RETORTS Senator Chides Republican for Attack on Kennedy  Campaigns Upstate | By Donald Jansonspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/shift-to-kennedy-by-jews-is-noted-voter-study-here-indicates-a.html | SHIFT TO KENNEDY BY JEWS IS NOTED Voter Study Here Indicates a Surge After Apathy Outset of Campaign | By Homer Bigart | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-attacked-on-un-expansion-britain-france-and-chinese.html | SOVIET ATTACKED ON UN EXPANSION Britain France and Chinese Nationalist Score Veto Threat on Council Seats | By Benjamin Wellesspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-says-us-alters-atom-aim-asserts-washington-bowed-to-pentagon.html | SOVIET SAYS US ALTERS ATOM AIM Asserts Washington Bowed to Pentagon Pressure for Nuclear Weapons Tests | By Am Rosenthalspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/soviet-scored-on-data-us-says-communists-fight-public-information.html | SOVIET SCORED ON DATA US Says Communists Fight Public Information in UN | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/state-assemblyman-praised.html | State Assemblyman Praised | WILLIAM STERN | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/syracuse-in-workout.html | Syracuse in Workout | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/taber-is-running-scared-upstate-house-member-in-19th-term-works.html | TABER IS RUNNING SCARED UPSTATE House Member in 19th Term Works Hard to Ward Off a Spirited Democrat | By Warren Weaver Jrspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/talks-open-today-on-caribbean-bases.html | TALKS OPEN TODAY ON CARIBBEAN BASES | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/teakwood-shows-a-gain-in-burma.html | TEAKWOOD SHOWS A GAIN IN BURMA | By Kathleen McLaughlinspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/thaisoviet-pact-set-trade-and-possible-exchanges-of-students.html | THAISOVIET PACT SET Trade and Possible Exchanges of Students Planned | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/the-long-forgotten-fox-stages-furry-comeback.html | The Long Forgotten Fox Stages Furry Comeback | By Marlyin Bender | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/the-pink-coat-sport-hunt-team-packs-chase-mr-fox-who-never-is-shot.html | The Pink Coat Sport Hunt Team Packs Chase Mr Fox Who Never Is Shot or Often Overtaken | By John Rendel | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/theobald-yields-on-strike-parley-he-and-silver-agree-to-meet-with.html | THEOBALD YIELDS ON STRIKE PARLEY He and Silver Agree to Meet With Federation on Threat of School Walkout DIRECTIVE IS CANCELED Superintendent Will Permit Faculty Discussions of Outstanding Issues | By Gene Currivan | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/theodore-alexander.html | THEODORE ALEXANDER | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/thorn-lord-asks-conservatives-in-the-south-to-join-the-gop.html | Thorn Lord Asks Conservatives In the South to Join the GOP | By George Cable Wrightspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/throngs-hail-gop-leaders-with-selfpossessed-enthusiasm-crowds-here.html | Throngs Hail GOP Leaders With SelfPossessed Enthusiasm Crowds Here Match Kennedys but the NearHysteria Is Missing  Storm of Ticker Tape Falls Downtown | By Philip Benjamin | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/to-reform-parole-sytem-need-for-details-on-proposed-bill-seeking.html | To Reform Parole Sytem Need for Details on Proposed Bill Seeking Overhaul Stressed | HENRIETTA ADDITON | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tour-a-triumph-in-soviet-moscow-acclaims-us-pianist-janis.html | Tour a Triumph in Soviet MOSCOW ACCLAIMS US PIANIST JANIS | By Osgood Caruthersspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/tractors-put-first-lebanese-in-un-critical-of-us-food-aid-payne.html | TRACTORS PUT FIRST Lebanese in UN Critical of US Food Aid  Payne Replies | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/traffic-tickets-still-soar-here-93-increase-reported-for-tuesday.html | TRAFFIC TICKETS STILL SOAR HERE 93 Increase Reported for Tuesday  Wives of Police Plan City Hall Protest | By Guy Passant | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/truman-invades-gop-territory-tells-putnam-dutchess-and-rockland-of.html | TRUMAN INVADES GOP TERRITORY Tells Putnam Dutchess and Rockland of Republican Conspiracy of Silence | By McCandish Phillipsspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/trust-to-buy-irish-scenic-site.html | Trust to Buy Irish Scenic Site | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/turkey-reconsiders-university-ousters.html | TURKEY RECONSIDERS UNIVERSITY OUSTERS | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-assembly-urged-to-avoid-vote-on-arms-plans-this-year-padilla.html | UN Assembly Urged to Avoid Vote on Arms Plans This Year Padilla Nervo Suggests That Commission Get a Chance to Compose Differences | By Lindesay Parrottspecial to the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-bloc-to-ask-end-of-colonies-asians-and-africans-draft-proposal.html | UN BLOC TO ASK END OF COLONIES Asians and Africans Draft Proposal Milder Than One Offered by Khrushchev UN BLOC TO ASK END OF COLONIES | By Thomas J Hamiltonspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-change-is-opposed-us-says-three-blocs-soviet-refers-to-do-not.html | UN CHANGE IS OPPOSED US Says Three Blocs Soviet Refers to Do Not Exist | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/un-recalls-aide-in-congo-for-talk-dayal-is-said-to-have-urged.html | UN RECALLS AIDE IN CONGO FOR TALK Dayal Is Said to Have Urged AsianAfrican Committee to Delay Leopoldville Trip | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-bank-mission-in-rio-for-talks.html | US BANK MISSION IN RIO FOR TALKS | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-holds-britain-need-not-be-told-of-polaris-firing-officials-are.html | US HOLDS BRITAIN NEED NOT BE TOLD OF POLARIS FIRING Officials Are Surprised by Macmillans Indication of Prior Consultation SAY HE WENT TOO FAR Agreement for a Submarine Support Base in Scotland Angers British Leftists US CALLED FREE ON SCOTTISH BASE | By Jack Raymondspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-orbits-satellite-in-ionosphere-study-satellite-is-fired-into.html | US Orbits Satellite In Ionosphere Study Satellite is Fired Into Orbit to Gain Ionospheric Data | By United Press International | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/us-said-to-plan-a-space-plane-vehicle-would-use-wings-for-a.html | US SAID TO PLAN A SPACE PLANE Vehicle Would Use Wings for a Conventional TakeOff  Could Orbit the Moon | By Richard Witkin | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/westchester-gop-hails-president-16000-cheer-his-speech-at-airport.html | WESTCHESTER GOP HAILS PRESIDENT 16000 Cheer His Speech at Airport  Crowds Bring Severe Car TieUp | By Merrill Folsomspecial To the New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-03 | https://www.nytimes.com/1960/11/03/archives/westport-park-shift-club-chairman-resigns-to-let-town-take-over.html | WESTPORT PARK SHIFT Club Chairman Resigns to Let Town Take Over | Special to The New York Times | RE0000392102 | 1988-08-01 | B00000865663 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/civil-war-in-south-kasai-reported-by-un-in-congo-un-aides-report.html | Civil War in South Kasai Reported by UN in Congo UN AIDES REPORT KASAI CIVIL WAR | By Paul Hofmannspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/3-nobel-winners-for-town.html | 3 Nobel Winners for Town | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/4-key-school-posts-are-created-by-city-city-votes-shift-in-school.html | 4 Key School Posts Are Created by City CITY VOTES SHIFT IN SCHOOL SYSTEM | By Paul Crowell | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/4000-aged-attend-democrats-rally-members-of-clubs-in-city-charter.html | 4000 AGED ATTEND DEMOCRATS RALLY Members of Clubs in City Charter Buses to Hear Attacks on GOP | By Edith Evans Asbury | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/58yearold-aide-assumes-key-job-hamey-successor-to-weiss-plans-no.html | 58YEAROLD AIDE ASSUMES KEY JOB Hamey Successor to Weiss Plans No Major Changes in Yankee Operations | By Louis Effrat | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/advertising-41-speeches-cover-great-debate-tv-space-and-other.html | Advertising 41 Speeches Cover Great Debate TV Space and Other Topics | By Robert Alden | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/affection-great-for-old-gardens-arenas-have-been-integral-part-of.html | AFFECTION GREAT FOR OLD GARDENS Arenas Have Been Integral Part of Citys Mores and Culture for 81 Years | By Joseph M Sheehan | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/angry-laborites-denounce-accord-for-polaris-base-their-protests-and.html | ANGRY LABORITES DENOUNCE ACCORD FOR POLARIS BASE Their Protests and Scottish Demonstration Spur Drive to Bar US Submarines LABORITES SCORE SUBMARINE PACT | By Drew Middletonspecial to the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/assessing-a-candidates-religion.html | Assessing a Candidates Religion | C STANLEY LOWELL | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bald-men-get-a-fringe-benefit-discount-at-jersey-barbershop.html | Bald Men Get a Fringe Benefit Discount at Jersey Barbershop | By John W Slocumspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/baruch-and-old-friend-toast-90th-birthdays-in-1870-wine.html | Baruch and Old Friend Toast 90th Birthdays in 1870 Wine | By Nan Robertson | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bergamot-victor-on-aqueduct-turf-favorite-takes-division-of-feature.html | BERGAMOT VICTOR ON AQUEDUCT TURF Favorite Takes Division of Feature Civic Guard 1st on Disqualification | By Joseph C Nichols | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/berlin-goods-lost-east-to-keep-the-machines-seized-at-border.html | BERLIN GOODS LOST East to Keep the Machines Seized at Border | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bonn-troops-seek-amity-in-france-but-villagers-near-camps-for.html | BONN TROOPS SEEK AMITY IN FRANCE But Villagers Near Camps for Training Remember Bitter Days of War | By W Granger Blairspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/bonn-wary-on-secrets-moscow-probably-got-them-from-deputy-strauss.html | BONN WARY ON SECRETS Moscow Probably Got Them From Deputy Strauss Says | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/book-helps-wives-mold-a-tradition.html | Book Helps Wives Mold A Tradition | By Cynthia Kellogg | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/britain-france-return-dollars-repay-214000000-to-the-international.html | BRITAIN FRANCE RETURN DOLLARS Repay 214000000 to the International Monetary Fund on Crisis Loans US GOLD WOE EASED Move Reduces the Ability of Two Nations to Draw on Metals Stocks Here BRITAIN FRANCE RETURN DOLLARS | By Richard E Mooneyspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/britain-proposes-filling-tot-to-gill.html | BRITAIN PROPOSES FILLING TOT TO GILL | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/britain-to-help-cunard-on-liner-to-give-grant-of-9100000-and-loan.html | BRITAIN TO HELP CUNARD ON LINER To Give Grant of 9100000 and Loan of 41300000 to Build a New Queen Mary | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/cameroon-party-chief-is-dead-of-poisoning.html | Cameroon Party Chief Is Dead of Poisoning | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/campaign-issues-ix-effects-of-candidates-philosophies-of-the.html | Campaign Issues  IX Effects of Candidates Philosophies of The Presidency and Politics Weighed | By James Restonspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/canada-airlines-to-revise-rates-two-major-carriers-plan-lower.html | CANADA AIRLINES TO REVISE RATES Two Major Carriers Plan Lower LongHaul Fares Higher for Short Runs | By Edward Hudson | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/canterbury-is-praisedj-bishop-bayne-hails-prelates-plan-to-call-on.html | CANTERBURY IS PRAISEDj Bishop Bayne Hails Prelates Plan to Call on Pope | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/caracas-reopens-schools.html | Caracas Reopens Schools | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ceylon-leader-challenged.html | Ceylon Leader Challenged | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/champion-ready-to-begin-training-patterson-expects-to-meet.html | CHAMPION READY TO BEGIN TRAINING Patterson Expects to Meet Johansson Before April  Gets Title Belt Here | By William R Conklin | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/chester-a-dillon.html | CHESTER A DILLON | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/coalition-sworn-in-by-austrian-again.html | COALITION SWORN IN BY AUSTRIAN AGAIN | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/columbia-eleven-at-top-strength-donelli-reports-all-players-healthy.html | COLUMBIA ELEVEN AT TOP STRENGTH Donelli Reports All Players Healthy for Contest With Dartmouth Tomorrow | By Lincoln A Werden | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/corps-of-cadets-misses-lecture-but-it-was-only-a-ruse-and-student.html | CORPS OF CADETS MISSES LECTURE But It Was Only a Ruse and Student Body Rallies for Game Here Tomorrow | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/cuba-ties-us-plot-to-election-of-nixon.html | Cuba Ties US Plot to Election of Nixon | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/democrat-bids-congress-study-loan-by-hughes-to-donald-nixon.html | Democrat Bids Congress Study Loan by Hughes to Donald Nixon | By Anthony Lewisspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/democrats-figures-on-growth-called-phony-by-us-adviser.html | Democrats Figures on Growth Called Phony by US Adviser | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/downtown-rail-terminal-proposed.html | Downtown Rail Terminal Proposed | HJ HOPWOOD | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/dr-c-barton-addie.html | DR C BARTON ADDIE | Special to The New Yorls Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/east-german-party-to-screen-members.html | EAST GERMAN PARTY TO SCREEN MEMBERS | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/editors-poll-sees-nixon-the-victor.html | EDITORS POLL SEES NIXON THE VICTOR | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/eisehower-gives-four-talks-today.html | EISEHOWER GIVES FOUR TALKS TODAY | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/excerpts-from-second-report-to-the-un-by-its-representative-in-the.html | Excerpts From Second Report to the UN by Its Representative in the Congo | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/expansion-in-un-endorsed-by-us-american-and-russian-clash-on-adding.html | EXPANSION IN UN ENDORSED BY US American and Russian Clash on Adding Council Seats for Asia and Africa | By Benjamin Wellesspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/farmers-stirred-by-the-election-midwest-belt-is-considered-safe-for.html | FARMERS STIRRED BY THE ELECTION Midwest Belt Is Considered Safe for Nixon but Signs of Restlessness Persist | By William M Blairspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/fingerprinting-in-us-protested-by-soviet.html | Fingerprinting in US Protested by Soviet | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/five-pairs-in-golf-tie-tisobarron-in-deadlock-at-66-in-propro-title.html | FIVE PAIRS IN GOLF TIE TisoBarron in Deadlock at 66 in ProPro Title Tourney | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/food-news-prizewinning-recipes-foods-in-jersey-contest-include.html | Food News PrizeWinning Recipes Foods in Jersey Contest Include Homespun and the Sophisticated CarawayFlavored Soup Owes Its Origin to War Rationing | By Craig Claiborne | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/forgery-charged-to-island-party-christian-action-in-puerto-rico.html | FORGERY CHARGED TO ISLAND PARTY Christian Action in Puerto Rico Said to Have Used False Names on Lists | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/french-sen-ate-vim-rejects-atom-flak.html | FRENCH SEN ATE Vim REJECTS ATOM FLAK | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/fulbright-assails-elsenhower-as-partisan-on-foreign-policy.html | Fulbright Assails Elsenhower As Partisan on Foreign Policy | By William J Jordenspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/gaitskell-keeps-partys-top-post-he-defeats-wilson-16681-in-ballot.html | GAITSKELL KEEPS PARTYS TOP POST He Defeats Wilson 16681 in Ballot  Brown Leads in Race for Deputy Chief | By Thomas P Ronanspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/gayford-canada-first-in-jumping-morris-of-us-second-in-horse-show.html | GAYFORD CANADA FIRST IN JUMPING Morris of US Second in Horse Show Event Here  Venezuelan Scores | By Deane McGowen | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archiv es/geneva-atom-talks-postponed.html | Geneva Atom Talks Postponed | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/harvard-readies-passing-attack-crimson-grounded-so-far-hopes-to.html | HARVARD READIES PASSING ATTACK Crimson Grounded So Far Hopes to Spring Surprise on Princeton Tomorrow | By Robert M Lipsyte | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/helicopter-buzzes-village.html | Helicopter Buzzes Village | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hickory-pride-2d-and-tie-silk-next-mick-dangerieux-is-fourth-in-1-1.html | HICKORY PRIDE 2D AND TIE SILK NEXT Mick dAngerieux Is Fourth in 1 14Mile Event  Air Record Pays 750 | By Howard M Tucknerspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/high-protein-content-of-algae-cited-in-report-on-food-values.html | High Protein Content of Algae Cited in Report on Food Values | By Robert K Plumbspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hunt-for-beryllium-ore-is-started-in-utah-spaceage-boom-in-rare.html | Hunt for Beryllium Ore Is Started in Utah SpaceAge Boom in Rare Light Metal Spurs Search BERYLLIUM HUNT STARTED IN UTAH | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hunters-have-trouble-locating-deer-and-fine-excuse-for-their.html | Hunters Have Trouble Locating Deer and Fine Excuse for Their Failure | By John W Randolphspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/hydrogen-fusion-contained-again-in-test-on-coast-control-of.html | HYDROGEN FUSION CONTAINED AGAIN IN TEST ON COAST Control of Reaction Widened to Thousandth of a Second in Trial of Power Source Hydrogen Fusion Is Controlled Again in Tests on West Coast | By Lawrence E Daviesspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/i-ernest-c-brfna.html | i ERNEST C BRfNA | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/impresario-and-financier-fight-for-control-of-british-theatres.html | Impresario and Financier Fight For Control of British Theatres | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/in-support-of-mr-nixon-his-thinking-in-terms-of-united-nations.html | In Support of Mr Nixon His Thinking in Terms of United Nations Diplomacy Praised | HENRY M SPRITZER | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/independence-day-in-panama-quiet.html | INDEPENDENCE DAY IN PANAMA QUIET | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/indian-state-acts-to-curtail-births-maharashtra-offers-cash-to-spur.html | INDIAN STATE ACTS TO CURTAIL BIRTHS Maharashtra Offers Cash to Spur Sterilization of 15000 Men a Month | By Paul Grimesspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/industrials-fall-on-london-board-poor-dividend-news-keeps-buyers.html | INDUSTRIALS FALL ON LONDON BOARD Poor Dividend News Keeps Buyers Out of Market  Index Off 39 Points | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/investor-in-expansion.html | Investor in Expansion | John Joseph Bergen | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/invitation-to-disaster.html | Invitation to Disaster | By Arthur Daley | RE0000392111 | 1988-08-01 | B00000867330 |

| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/japan-party-hopeful-socialists-foresee-closer-ties-with-us-if.html | JAPAN PARTY HOPEFUL Socialists Foresee Closer Ties With US if Kennedy Wins | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
|---|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/job-gains-outpace-population-growth-of-morris-county.html | Job Gains Outpace Population Growth Of Morris County | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/johnson-pushed-in-senate-race-but-he-is-expected-to-hold-seat.html | Johnson Pushed in Senate Race But He Is Expected to Hold Seat | By Gladwin Hillspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedy-upbraids-nixon-on-foreign-policy-record-questions-rivals.html | Kennedy Upbraids Nixon On Foreign Policy Record Questions Rivals Judgment in Various World Crises  Voices Confidence as He Stumps 4 States in Southwest KENNEDY ASSAILS NIXONS JUDGMENT | By Harrison E Salisburyspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/kennedys-housing-backed-future-of-cities-felt-to-be-best-served.html | Kennedys Housing Backed Future of Cities Felt to Be Best Served Through His Election | RICHARD C LEEROBERT F WAGNERRICHARDSON DILWORTH | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/leaflets-are-mailed.html | Leaflets Are Mailed | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lloyd-maxwell.html | LLOYD MAXWELL | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/loadings-reflect-slower-business-rail-and-truck-spokesmen-compare.html | LOADINGS REFLECT SLOWER BUSINESS Rail and Truck Spokesmen Compare Freight Totals With Normal Periods LOADINGS REFLECT SLOWER BUSINESS | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lodge-denounces-antiisrael-charge-lodge-disclaims-stand-on-israel.html | Lodge Denounces AntiIsrael Charge LODGE DISCLAIMS STAND ON ISRAEL | By Douglas Dales | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/lord-charges-case-with-a-turnabout.html | LORD CHARGES CASE WITH A TURNABOUT | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/magazine-in-exile-opposing-castro-editor-and-staff-who-fled-cuba.html | MAGAZINE IN EXILE OPPOSING CASTRO Editor and Staff Who Fled Cuba Set Up Shop Here for Newsstand Battle | By Charles Grutzner | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/many-says-us-hides-job-news-labor-economists-indicate-october-idle.html | MANY SAYS US HIDES JOB NEWS Labor Economists Indicate October Idle Rose by 6 Data Not Released | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/maori-missionary-is-movie-adviser-anglican-clergyman-goes-to.html | MAORI MISSIONARY IS MOVIE ADVISER Anglican Clergyman Goes to Hollywood From New Zealand for Spinster | By Murray Schumachspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/monmouth-gets-signers.html | Monmouth Gets Signers | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/moroccans-tense-in-border-region-shelling-by-french-forces-in.html | MOROCCANS TENSE IN BORDER REGION Shelling by French Forces in Algeria Stirs Anger  Espionage Flourishes | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/morse-may-star-in-new-musical-weighs-lead-role-in-how-to-succeed-in.html | MORSE MAY STAR IN NEW MUSICAL Weighs Lead Role in How to Succeed in Business  Corsaro Adds 2 Plays | By Sam Zolotow | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/moscow-assails-de-gaulle-policy-sharpest-soviet-attack-on-french.html | MOSCOW ASSAILS DE GAULLE POLICY Sharpest Soviet Attack on French Leader Charges Impasse in Algeria  MOSCOW ASSAILS DE GAULLE POLICY | By Seymour Toppingspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-john-m-young.html | MRS JOHN M YOUNG | Special to The New York Times i | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-moore-has-daughter.html | Mrs Moore Has Daughter | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-ralph-wagner.html | MRS RALPH WAGNER | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mrs-theodore-bull-i.html | MRS THEODORE BULL i | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/msgr-a-m-villaverde.html | MSGR A M VILLAVERDE | Special to The tew York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/mundt-is-pressed-in-south-dakota-mcgovern-waging-fight-for-gop.html | MUNDT IS PRESSED IN SOUTH DAKOTA McGovern Waging Fight for GOP Senate Seat  Nixon Is Seen Ahead | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/music-piano-and-cello-ania-dorfmann-pierce-fournier-at-museum.html | Music Piano and Cello Ania Dorfmann Pierce Fournier at Museum | By Allen Hughes | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nassau-and-suffolk-show-a-years-gain-of-121-industries.html | Nassau and Suffolk Show a Years Gain Of 121 Industries | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/new-atomic-arm-in-soviet-feared-murray-says-such-a-weapon-would.html | NEW ATOMIC ARM IN SOVIET FEARED Murray Says Such a Weapon Would imperil US  Bids Candidates Back Tests | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nixon-forecasts-reuther-control-if-kennedy-wins-charges-radical.html | NIXON FORECASTS REUTHER CONTROL IF KENNEDY WINS Charges Radical Auto Union President Would Select Secretary of Labor BIDS FOR SOUTHS VOTES Speaks at Rallies in South Carolina and Texas  Vows Independence NIXON FORESEES RISE OF REUTHER | By Wh Lawrencespecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/nixon-will-learn-result-in-a-los-angeles-hotel.html | Nixon Will Learn Result In a Los Angeles Hotel | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/paris-defendant-demands-a-duel-trial-of-algiers-insurrection.html | PARIS DEFENDANT DEMANDS A DUEL Trial of Algiers Insurrection Leaders Is Embroiled in Dispute Over Uniform | By Robert C Dotyspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/philippines-spurs-dn-arms-effort-asks-new-contacts-between-us-and.html | PHILIPPINES SPURS DN ARMS EFFORT Asks New Contacts Between US and Soviet Rather Than Unacceptable Resolution | By Lindesay Pabrottspecial to the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/physicist-offers-a-doomsday-date-says-population-bulge-will-cause.html | PHYSICIST OFFERS A DOOMSDAY DATE Says Population Bulge Will Cause the End on Friday Nov 13th in 2026 AD | By Harold M Schmeck Jr | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/plants-seized-by-cuba.html | Plants Seized by Cuba | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/prices-show-rise-for-corporates-gain-in-late-trading-is-laid-to.html | PRICES SHOW RISE FOR CORPORATES Gain in Late Trading Is Laid to Activity of Reserve  Municipals Advance | By Paul Heffernan | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/procuba-reds-in-rome-clash.html | ProCuba Reds in Rome Clash | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/profit-forecast-for-worlds-fair-its-finance-chairman-says-surplus.html | PROFIT FORECAST FOR WORLDS FAIR Its Finance Chairman Says Surplus Will Be Donated to Flushing Meadow Park | By Ira Henry Freeman | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/project-to-be-built-by-present-owners-38-million-center-is-due-by.html | Project to Be Built by Present Owners 38 Million Center Is Due by 1964 HUGE PLANT IS DUE TO OPERATE BY 64 Gardens 3Block Project Will Include Main Arena Seating 25000 Fans | By Foster Hailey | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/pupil-shift-loses-in-new-rochelle-board-rejects-plan-to-meet-demand.html | PUPIL SHIFT LOSES IN NEW ROCHELLE Board Rejects Plan to Meet Demand of Negro Parents in Segregation Dispute | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/rep-teller-runs-as-a-liberal-against-ryan-democrat-aarons-hopes.html | Rep Teller Runs as a Liberal Against Ryan Democrat Aarons Hopes Split Will Give District to Republicans | By Wayne Phillips | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/repayment-of-loss-in-fraud-offered-by-stock-exchange-exchange.html | Repayment of Loss In Fraud Offered By Stock Exchange EXCHANGE OFFERS TO REPAY LOSSES | By Robert E Bedingfield | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/report-on-rhodesia-hailed-by-laborite.html | REPORT ON RHODESIA HAILED BY LABORITE | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/retired-professor-killed-in-car-crash.html | RETIRED PROFESSOR KILLED IN CAR CRASH | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/rumania-lists-output-rise.html | Rumania Lists Output Rise | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/satellite-sends-ionosphere-data-explorer-viii-is-functioning.html | SATELLITE SENDS IONOSPHERE DATA Explorer VIII Is Functioning Normally in Exploration of Mystery Region | By John W Finneyspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/schools-delayed-on-shakespeare-board-of-estimate-holds-up.html | SCHOOLS DELAYED ON SHAKESPEARE Board of Estimate Holds Up Presentations for Pupils at Least Until Dec 1 THREE OBJECT TO PAPP Gerosa Lyons and Clancy Recall That Producer Once Invoked 5th Amendment | By Charles G Bennett | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/ships-flag-loss-discounted-here-tanker-that-carried-soviet-oil-to.html | SHIPS FLAG LOSS DISCOUNTED HERE Tanker That Carried Soviet Oil to Cuba Expected to Get New Registry | By Edward A Morrow | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/sikorsky-workers-oust-uaw-local.html | SIKORSKY WORKERS OUST UAW LOCAL | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/state-gop-fears-legislative-loss-partys-long-rule-of-both-houses-at.html | STATE GOP FEARS LEGISLATIVE LOSS Partys Long Rule of Both Houses at Albany Faces Its Biggest Challenge STATE GOP FEARS LEGISLATIVE LOSS | By Warren Weaver Jr | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/state-lists-8348522-voters.html | State Lists 8348522 Voters | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/stocks-move-up-for-fourth-day-average-rises-229-points-as-volume.html | STOCKS MOVE UP FOR FOURTH DAY Average Rises 229 Points as Volume Shrinks a Bit to 2580000 Shares OILS PACE THE ADVANCE Electronics Rails Golds and Coppers Also Gain  Defense Issues Slip STOCKS MOVE UP FOR FOURTH DAY | By Richard Rutter | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/suffolks-budget-provides-tax-cut-executives-surprise-action.html | SUFFOLKS BUDGET PROVIDES TAX CUT Executives Surprise Action Recommends Reduction of 7 Cents on 100 | By Byron Porterfieldspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/support-for-youth-corps-found-in-june-testimony-of-us-aide-adviser.html | Support for Youth Corps Found In June Testimony of US Aide Adviser to State Department Said 1000 a Year Would Go to Aid of Needy Nations | By Jack Raymondspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/swede-offers-hull-and-engine-in-inboardoutboard-package.html | Swede Offers Hull and Engine In InboardOutboard Package | By Clarence E Lovejoy | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/syracuse-stresses-defense.html | Syracuse Stresses Defense | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/teachers-talks-end-with-no-gain-federation-says-strike-will-begin.html | TEACHERS TALKS END WITH NO GAIN Federation Says Strike Will Begin Monday School Board Meets Today STATE WARNS UNIONISTS Theobald Also Says Law Would Be Invoked  Demonstration Held | By Gene Currivan | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/testimony-accuses-menderes-on-riots.html | TESTIMONY ACCUSES MENDERES ON RIOTS | Special to The Hew York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives-the-mighthavebeens-of-the-election.html | The MightHaveBeens of the Election | By James Reston | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/the-political-trilemma-of-the-south.html | The Political Trilemma of the South | By Arthur Krock | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/theatre-the-unsinkable-molly-brown-arrives-tammy-grimes-stars-at.html | Theatre The Unsinkable Molly Brown Arrives Tammy Grimes Stars at Winter Garden Meredith Willson Does Music and Lyrics | By Howard Taubman | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/this-years-chariot-will-be-next-years-dog-but-the-show-must-go-on.html | This Years Chariot Will Be Next Years Dog but the Show Must Go On | By Brooks Atkinson | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/titans-to-play-here-tonight-local-pro-eleven-to-face-chargers.html | Titans to Play Here Tonight LOCAL PRO ELEVEN TO FACE CHARGERS Titans Review Blocking for Game at Polo Grounds Conerly Unlimbers Arm | By Robert L Teague | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tournament-restraints-on-bidding-systems-found-as-irksome-in-france.html | Tournament Restraints on Bidding Systems Found as Irksome in France as Here | By Albert H Morehead | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/tv-comedy-series-put-off-by-cbs-oh-those-bells-with-the-3-wieres-is.html | TV COMEDY SERIES PUT OFF BY CBS Oh Those Bells With the 3 Wieres Is Postponed  Firestone Drops a Show | By Val Adams | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/two-us-scientists-win-nobel-prizes.html | Two US Scientists Win Nobel Prizes | By Werner Wiskarispecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/un-aide-in-congo-attacks-mobutu-and-belgian-role-dayal-says-colonel.html | UN AIDE IN CONGO ATTACKS MOBUTU AND BELGIAN ROLE Dayal Says Colonel Usurps Governmental Powers Calls Army a Peril PARLIAMENT IS UPHELD Hammarskjold Gives Report to Assembly  Drastic Financial Aid Urged UN AIDE IN CONGO ATTACKS MOBUTU | By Thomas J Hamiltonspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/un-at-geneva-bars-marcher.html | UN at Geneva Bars Marcher | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-asked-to-give-space-task-to-un.html | US ASKED TO GIVE SPACE TASK TO UN | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-funds-to-aid-caribbean-bank-economic-integration-may-link.html | US FUNDS TO AID CARIBBEAN BANK Economic Integration May Link Guatemala Nicaragua El Salvador and Honduras | By Ew Kenworthyspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/us-retail-volume-rose-3-last-week.html | US RETAIL VOLUME ROSE 3 LAST WEEK | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/uuuuuuuuuuuuuuuu-abraham-m-s1egel.html | uuuuuuuuuuuuuuu ABRAHAM M S1EGEL | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/venezuela-arrests-officers.html | Venezuela Arrests Officers | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/victory-in-texas-seen-by-johnson-senator-says-private-polls-show.html | VICTORY IN TEXAS SEEN BY JOHNSON Senator Says Private Polls Show Democratic Ticket Is Ahead 49 to 41 | By Donald Jansonspecial To the New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/westchester-names-2-doctors.html | Westchester Names 2 Doctors | Special to The New York Times | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-04 | https://www.nytimes.com/1960/11/04/archives/work-in-nuclear-research.html | Work in Nuclear Research | VICTOR F WEISSKOPF | RE0000392111 | 1988-08-01 | B00000867330 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/3-musicians-give-unlisted-concert-georgia-akst-milton-thomas-and.html | 3 MUSICIANS GIVE UNLISTED CONCERT Georgia Akst Milton Thomas and Shirley VerrettCarter Fill In for Ill Hilde Somer | ALLEN HUGHES | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/50000-bail-sets-spy-suspect-free-wife-of-un-employe-puts-up-cash.html | 50000 BAIL SETS SPY SUSPECT FREE Wife of UN Employe Puts Up Cash and Says She Will Keep Melekh in Country | By Edward Ranzal | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/a-michigan-area-leans-to-kennedy-recheck-of-marginal-district-finds.html | A MICHIGAN AREA LEANS TO KENNEDY Recheck of Marginal District Finds Sharp PickUp in Support for Senator | By Damon Stetsonspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/addresses-students.html | Addresses Students | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/admiral-is-fined-liquor-smuggling-assailed-by-judge.html | Admiral Is Fined Liquor Smuggling Assailed by Judge | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/africans-study-english-in-us-frenchspeaking-teachers-to-speed-their.html | AFRICANS STUDY ENGLISH IN US FrenchSpeaking Teachers to Speed Their Training Under Test Project | By Dana Adams Schmidtspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/airlines-evaluate-17day-rate-some-pleased-others-cautious-boac.html | Airlines Evaluate 17Day Rate Some Pleased Others Cautious BOAC North Atlantic Bookings Rise 400 on Excursion Fares Many Adopt a WaitandSee Attitude | By Joseph Carter | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/algiers-charges-read-paris-trial-hears-accusations-against-20.html | ALGIERS CHARGES READ Paris Trial Hears Accusations Against 20 Revolt Leaders | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/an-octopus-pink-enlisted-to-protest-westchesters-tolls.html | An Octopus Pink Enlisted to Protest Westchesters Tolls | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/anticatholic-mail-is-rising-on-coast.html | ANTICATHOLIC MAIL IS RISING ON COAST | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arab-in-un-asks-us-soviet-talk-saudi-bids-organization-call-on-next.html | ARAB IN UN ASKS US SOVIET TALK Saudi Bids Organization Call on Next President to Meet Khrushchev on Arms | By Lindesay Parrottspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/argentine-pipeline-draws-us-bidding.html | ARGENTINE PIPELINE DRAWS US BIDDING | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/art-eternally-beautiful-four-oil-studies-of-lady-hamilton-by-romney.html | Art Eternally Beautiful Four Oil Studies of Lady Hamilton by Romney on View  Other Exhibitions | By Stuart Preston | RE0000392112 | 1988-08-01 | B00000867331 |

| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arthur-e-becher.html | ARTHUR E BECHER | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
|---|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/arthur-godfrey-to-have-surgery-tumor-operation-not-linked-to-his-59.html | ARTHUR GODFREY TO HAVE SURGERY Tumor Operation Not Linked to His 59 Lung Cancer  Symphony Series Slated | By Richard F Shepard | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/atlanta-mayor-enters-gorilla-in-house-race.html | Atlanta Mayor Enters Gorilla in House Race | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/auto-sales-set-mark-in-october-average-was-20696-cars-a-day.html | AUTO SALES SET MARK IN OCTOBER Average Was 20696 Cars a Day Compared With 19509 in 59 Month INDUSTRY ENTHUSIASTIC Acceptance of 61 Models Is Termed Good  Compacts Said to Reshape Market | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/basis-of-prosperity.html | Basis of Prosperity | DICKSON BAYARD POTTER | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/big-4-talks-urged-on-un-expansion-krishna-menon-bids-west-meet.html | BIG 4 TALKS URGED ON UN EXPANSION Krishna Menon Bids West Meet Russians on Council Seats for New States | By Benjamin Wellesspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/british-say-rein-on-polaris-is-absolute-in-their-seas-britain.html | British Say Rein on Polaris Is Absolute in Their Seas BRITAIN AFFIRMS MARK CONTROL | By Drew Meddletonspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/briton-heads-ilo-congo-unit.html | Briton Heads ILO Congo Unit | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/briton-predicts-war-conservative-declares-us-must-drop-aid-to.html | BRITON PREDICTS WAR Conservative Declares US Must Drop Aid to Chiang | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/brooks-aids-ridgefield.html | Brooks Aids Ridgefield | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/brown-ace-first-in-heptagonal-race-army-scores.html | Brown Ace First in Heptagonal Race  Army Scores | By Lincoln A Werden | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/butterfly-at-met.html | Butterfly at Met | ALLEN HUGHES | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/c-gordon-lynn-i.html | C GORDON LYNN i | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/campaign-issues-x-proposals-on-health-care-for-aged-create-major.html | Campaign Issues  X Proposals on Health Care for Aged Create Major Split Between Parties | By Peter Braestrupspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/case-bids-us-press-fight-on-criminals.html | CASE BIDS US PRESS FIGHT ON CRIMINALS | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/case-is-attacked-by-some-in-gop-conservatives-use-letters-ads-and.html | CASE IS ATTACKED BY SOME IN GOP Conservatives Use Letters Ads and Pamphlets to Score Liberal Views | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/cavanagh-assails-callous-drivers-angered-over-two-accidents.html | CAVANAGH ASSAILS CALLOUS DRIVERS Angered Over Two Accidents Involving Apparatus and Firemen in Brooklyn RATE AT A RECORD HIGH Fire Commissioner Warns of FollowUp Cars to Issue Summonses | By Charles G Bennett | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/cetrulo-gets-19-points.html | Cetrulo Gets 19 Points | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/city-acts-to-avert-sick-strike-of-policemen-on-election-day.html | City Acts to Avert Sick Strike Of Policemen on Election Day | By Guy Passant | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/columbia-ready-for-dartmouth-lions-at-peak-physically-to-face.html | COLUMBIA READY FOR DARTMOUTH Lions at Peak Physically to Face InjuryRiddled Green Eleven Today | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/comment-in-washington.html | Comment in Washington | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/congo-is-alerted-to-fight-the-un-army-regime-sees-threat-of.html | CONGO IS ALERTED TO FIGHT THE UN Army Regime Sees Threat of Occupation and Attack by World Bodys Troops | By Paul Hofmannspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/contest-in-kings-county-emphasis-on-party-not-candidate-is-deplored.html | Contest in Kings County Emphasis on Party Not Candidate Is Deplored | JEROME P SCHNEIDER | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/de-gaulle-moves-closer-to-offer-to-free-algeria-demands-only-that.html | De Gaulle Moves Closer To Offer to Free Algeria Demands Only That CeaseFire Exist Before Political Agreement  Hints He May Take Issue to French Voters DE GAULLE WIDENS OFFER TO ALGERIA | By Robert C Dotyspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/dentist-71-slain-at-jersey-office-brooklyn-man-is-believed-to-have.html | DENTIST 71 SLAIN AT JERSEY OFFICE Brooklyn Man Is Believed to Have Fought Robber  Harlem Landlord Killed | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/diran-kaloosfian-is-fiance-of-miss-virginia-kondakjian.html | Diran Kaloosfian Is Fiance Of Miss Virginia Kondakjian | Special to The NEW York TJmes | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/dr-f-lawton-kindle.html | DR F LAWTON KINDLE | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/drops-are-shown-for-governments-volume-slow-for-treasury-bills.html | DROPS ARE SHOWN FOR GOVERNMENTS Volume Slow for Treasury Bills  Declines Taken by Corporate Securities | By Paul Heffernan | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/effort-to-reorganize-the-un-deferred-by-soviet-until-1961-soviet.html | Effort to Reorganize the UN Deferred by Soviet Until 1961 SOVIET DEFERS BID ON RESHAPING UN | By Robert Conleyspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/eisenhower-gibes-at-young-genius-in-camp-aign-tour-kennedy-would.html | EISENHOWER GIBES AT YOUNG GENIUS IN CAMP AIGN TOUR Kennedy Would Lead Nation to Uncontrolled Inflation President Declares 2 MAJOR CITIES VISITED Speeches in Cleveland and Pittsburgh Hail Abilities of Nixon and Lodge EISENHOWER GIBES AT YOUNG GENIUS | By Felix Belair Jrspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/elis-seek-seventh-in-row.html | Elis Seek Seventh in Row | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ely-drlswold.html | ELY dRISWOLD | Special to The New York Times I | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/enacting-connecticut-law.html | Enacting Connecticut Law | THOMAS J WARCHOL | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/end-import-lids-us-urges-bonn-barriers-to-farm-products-by-germany.html | END IMPORT LIDS US URGES BONN Barriers to Farm Products by Germany Particularly Hit at GATT Session | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/few-join-rio-protest-pro-cuban-demonstration-fails-to-draw-crowd.html | FEW JOIN RIO PROTEST Pro  Cuban Demonstration Fails to Draw Crowd | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/finnish-aide-to-visit-moscow.html | Finnish Aide to Visit Moscow | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/finns-cut-debate-delete-nixonkennedy-talk-on-east-europe-in-film.html | FINNS CUT DEBATE Delete NixonKennedy Talk on East Europe in Film | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/food-news-egg-whites-these-leftovers-can-add-buoyancy-to-souffle.html | Food News Egg Whites These LeftOvers Can Add Buoyancy To Souffle Protein to a Milk Drink | By Ruth P CasaEmellos | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/french-in-morocco-fear-ouster-as-reprisal-for-border-attacks.html | French in Morocco Fear Ouster As Reprisal for Border Attacks | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/french-suspend-2-bridge-players-delay-on-cheating-charge-cited.html | FRENCH SUSPEND 2 BRIDGE PLAYERS Delay on Cheating Charge Cited  Inquiry Clears Men on Worlds Top Team | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/golfers-elect-head-mrs-alexander-president-of-new-jersey.html | GOLFERS ELECT HEAD Mrs Alexander President of New Jersey Association | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/gop-leaflet-dismays-javits-as-he-protests-campaign-bias-javits.html | GOP Leaflet Dismays Javits As He Protests Campaign Bias JAVITS DEPLORES ANTIISRAEL ISSUE | By Philip Benjamin | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/guides-get-exercise-as-wind-and-lack-of-deer-chill-dude-hunters.html | Guides Get Exercise as Wind and Lack of Deer Chill Dude Hunters | By John W Randolphspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/harvard-to-play-princeton-team-crimson-defense-and-tiger-offense-to.html | HARVARD TO PLAY PRINCETON TEAM Crimson Defense and Tiger Offense Top Ivy League  Yale to Meet Penn | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/hoffa-terms-nixon-a-friend-of-labor.html | HOFFA TERMS NIXON A FRIEND OF LABOR | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/ida-m-adams.html | IDA M ADAMS | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/impresario-wins-fight-prince-littler-gains-control-of-british.html | IMPRESARIO WINS FIGHT Prince Littler Gains Control of British Theatre Chain | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/india-will-train-women-leaders-2-institutes-planned-to-push.html | INDIA WILL TRAIN WOMEN LEADERS 2 Institutes Planned to Push Educational Research for Industrial Expansion | By Paul Grimesspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/johnson-caught-in-booing-crowd-as-he-heads-for-rally-in-dallas.html | Johnson Caught in Booing Crowd As He Heads for Rally in Dallas | By Donald Jansonspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/joseph-a-gogerty-display-executive.html | JOSEPH A GOGERTY DISPLAY EXECUTIVE | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kasavubu-scores-un-on-lumumba-notes-criticize-world-body-for.html | KASAVUBU SCORES UN ON LUMUMBA Notes Criticize World Body for Barring Arrest of Premier He Deposed | By Kathleen Teltschspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/katcherutucker-.html | KatcheruTucker | Spjclal to The New York Times i | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kemp-stands-out-in-21to7-victory-titans-drop-third-straight-as.html | KEMP STANDS OUT IN 21TO7 VICTORY Titans Drop Third Straight as Chargers Block Well  Lowe Runs 62 Yards | By Robert L Teague | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kennedy-pledges-battle-for-peace-as-his-first-goal-calls-world.html | KENNEDY PLEDGES BATTLE FOR PEACE AS HIS FIRST GOAL Calls World Freedom Vital In Chicago Summing Up Campaigns Here Today KENNEDY PLEDGES PEACE DRIVE FIRST | By Harrison E Salisburyspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/kennedy-to-make-his-final-drive-here-today-torchlight-parade-is.html | Kennedy to Make His Final Drive Here Today Torchlight Parade is Slated to Be Highlight of Tour Whirlwind Visit to Include Nassau Appearances | By Douglas Dales | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/knopf-shows-film-of-his-own-stars-publisher-marks-his-45th-year-in.html | KNOPF SHOWS FILM OF HIS OWN STARS Publisher Marks His 45th Year in Books With Home Movie of Authors | By Gay Talese | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/labor-leader-accused-chile-says-chief-led-march-that-ended-in-two.html | LABOR LEADER ACCUSED Chile Says Chief Led March That Ended in Two Deaths | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/lag-in-peiping-aid-to-algeria-likely-no-volunteers-expected-in-1961.html | LAG IN PEIPING AID TO ALGERIA LIKELY No Volunteers Expected in 1961 Soviet Assistance Linked to Berlins Fate | By Thomas F Bradyspecial to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/leading-schools-will-meet-today-pairings-will-find-top-six-psal.html | LEADING SCHOOLS WILL MEET TODAY Pairings Will Find Top Six PSAL Football Teams Playing Key Games | By Robert M Lipsyte | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/leslte-u-drehr-58-banker-ih-illinois.html | LESLTE u DREHR 58 BANKER IH ILLINOIS | Special to The New York Times o o | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/liu-shaochi-going-to-soviet.html | Liu Shaochi Going to Soviet | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/lodge-is-hailed-in-pennsylvania-greeted-by-large-crowds-in.html | LODGE IS HAILED IN PENNSYLVANIA Greeted by Large Crowds in Depressed Areas  Calls US Stronger | By Edward C Burksspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/louisianas-legislators-move-to-block-integration-of-schools.html | Louisianas Legislators Move To Block Integration of Schools | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/malayan-prince-travels-miles-in-city-most-of-it-up-and-down.html | Malayan Prince Travels Miles In City Most of It Up and Down | By Nan Robertson | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/marceau-play-opens-letouffe-chretien-received-enthusiastically-in.html | MARCEAU PLAY OPENS Letouffe Chretien Received Enthusiastically in Paris | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mass-to-be-sung-for-civil-rights-perhaps-first-catholic-rite-for.html | MASS TO BE SUNG FOR CIVIL RIGHTS Perhaps First Catholic Rite for Cause Slated at Church of St Francis Xavier | By George Dugan | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mayer-h-cohen-83-greefiwichjrmiler.html | MAYER H COHEN 83 GREEfiWICHJRmiLER | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/messages-hail-pope-on-his-anniversary.html | MESSAGES HAIL POPE ON HIS ANNIVERSARY | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/meter-measures-flow-of-liquid-in-pipe-by-listening-on-outside.html | Meter Measures Flow of Liquid In Pipe by Listening on Outside VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/montreal-man-dies-in-israel.html | Montreal Man Dies in Israel | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/more-vigorous-chemical-attack-on-cancer-urged-dr-farber-of-harvard.html | More Vigorous Chemical Attack on Cancer Urged Dr Farber of Harvard Insists US Lags on Treatment Building of Modern Clinics Is Called for at Symposium | By Robert K Plumbspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mr-eisenhowers-last-and-cruelest-dilemma.html | Mr Eisenhowers Last and Cruelest Dilemma | By Cl Sulzberger | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-a-n-conmtt-clubwoman-was-81.html | MRS A N CONMTT CLUBWOMAN WAS 81 | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-horatio-krans.html | MRS HORATIO KRANS | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/mrs-smith-seen-as-maine-victor-but-miss-cormier-is-waging-an.html | MRS SMITH SEEN AS MAINE VICTOR But Miss Cormier Is Waging an Assiduous Campaign for Seat in Senate | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/music-magaloff-shows-off-piano-program-is-varied-in-carnegie-hall.html | Music Magaloff Shows Off Piano Program Is Varied in Carnegie Hall Recital | RE | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/music-philharmonic-pays-tribute-to-mitropoulos-mahler-work-added-to.html | Music Philharmonic Pays Tribute to Mitropoulos Mahler Work Added to Program in Homage Christian Ferras Plays Bach 2d Concerto | By Raymond Ericson | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/navy-150pounders-win-upset-army-eleven-127-as-obrien-scores-twice.html | NAVY 150POUNDERS WIN Upset Army Eleven 127 as OBrien Scores Twice | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nixon-charges-kennedy-offers-economic-poison-nixon-accuses-foe-of.html | Nixon Charges Kennedy Offers Economic Poison Nixon Accuses Foe of Offering Economic Poison Not a Cure | By Wh Lawrencespecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/nixon-stand-on-schools-backed.html | Nixon Stand on Schools Backed | ALVIN BAHNSEN | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/operational-date-of-minuteman-advanced-by-air-force-to-1962.html | Operational Date of Minuteman Advanced by Air Force to 1962 | By Jack Raymondspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/orchestra-plays-for-music-critics-chattanooga-symphony-in-concert.html | ORCHESTRA PLAYS FOR MUSIC CRITICS Chattanooga Symphony in Concert for Association  Julius Heygi Conducts | By Harold C Schonbergspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/panamanians-march-through-canal-zone.html | Panamanians March Through Canal Zone | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/papp-still-plans-plays-in-schools-producer-confident-despite.html | PAPP STILL PLANS PLAYS IN SCHOOLS Producer Confident Despite Setback by City Officials  Tiger Rag Scheduled | By Louis Calta | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/parties-try-to-woo-li-jewish-voters.html | PARTIES TRY TO WOO LI JEWISH VOTERS | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/pingry-sets-back-hun-eleven-150-hilgendorff-scores-twice-montclair.html | PINGRY SETS BACK HUN ELEVEN 150 Hilgendorff Scores Twice  Montclair Academy Tops Oratory School 1312 | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/poles-see-dispute-at-moscow-talks-chinese-led-by-mao-aide-are.html | POLES SEE DISPUTE AT MOSCOW TALKS Chinese Led by Mao Aide Are Expected to Attack Soviet Policy Views | By Arthur J Olsenspecial To the New Fork Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/portugal-retorts-to-critics-in-un.html | PORTUGAL RETORTS TO CRITICS IN UN | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/post-office-aide-calls-franking-law-terrible.html | Post Office Aide Calls Franking Law Terrible | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/powell-predicts-21-kennedy-coup-says-32city-tour-showed-him-negroes.html | POWELL PREDICTS 21 KENNEDY COUP Says 32City Tour Showed Him Negroes Strongly Favor Democrat | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/puerto-rican-attorneys-assail-bishops-rules-on-how-to-vote.html | Puerto Rican Attorneys Assail Bishops Rules on How to Vote | By Sam Pope Brewerspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/rally-cuts-falls-in-london-stocks-losses-among-industrials-mostly.html | RALLY CUTS FALLS IN LONDON STOCKS Losses Among Industrials Mostly in Pennies  Cape Golds Move Up | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/really-sumthin-wins-aqueduct-dash-ycaza-rides-filly-to-easy-triumph.html | Really Sumthin Wins Aqueduct Dash YCAZA RIDES FILLY TO EASY TRIUMPH Play Time 3 12 Lengths Back of Really Sumthin Who Pays 670 for 2 | By Joseph C Nichols | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/reforming-parole-system-program-outlined-by-assemblyman-for-better.html | Reforming Parole System Program Outlined by Assemblyman for Better Procedures | JOHN R BROOK | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/report-termed-an-excuse.html | Report Termed an Excuse | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/rigging-charged-on-farm-report-house-panel-says-figures-used-by.html | RIGGING CHARGED ON FARM REPORT House Panel Says Figures Used by Nixon Are False  Calls Morse Author | By Cp Trussellspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/sanderson-tops-field-canoe-brook-golf-pro-first-with-32-36-68-at.html | SANDERSON TOPS FIELD Canoe Brook Golf Pro First With 32 36  68 at Baltusrol | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/senegal-joins-un-unit.html | Senegal Joins UN Unit | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/shields-and-john-cited-skippers-receive-top-prizes-at-larchmont.html | SHIELDS AND JOHN CITED Skippers Receive Top Prizes at Larchmont Dinner | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/sir-harold-jones-astronomer-dies-fomfer-chief-of-the-royal.html | SIR HAROLD JONES ASTRONOMER DIES Fomfer Chief of the Royal Observatory Was 70 u Led 12Year Sun Study | I o o  I Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/state-faces-shift-in-congress-bloc-13-of-24-republican-and-3-of-19.html | STATE FACES SHIFT IN CONGRESS BLOC 13 of 24 Republican and 3 of 19 Democrats Find House Seats in Danger STATE FACES SHIFT IN CONGRESS BIOC | By Leo Egan | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/stocks-continue-to-drive-upward-average-gains-405-points-as-trading.html | STOCKS CONTINUE TO DRIVE UPWARD Average Gains 405 Points as Trading Expands to 3048677 Shares 708 ISSUES RISE 307 DIP Electronics Drugs Steels Chemicals Are Leaders in Markets Advance STOCKS ADVANCE TRADING PICKS UP | By Burton Crane | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/stumble-results-in-a-broken-neck-trail-guide-famed-horse-dies-at-21.html | STUMBLE RESULTS IN A BROKEN NECK Trail Guide Famed Horse Dies at 21 in Jump Event Won by Morris of US | By John Rendel | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/teachers-refuse-to-cancel-strike-plea-by-board-of-education.html | TEACHERS REFUSE TO CANCEL STRIKE Plea by Board of Education Rejected but Union Plans New Counter Proposal BARGAINING VOTE IS SET April 1 Election Considered in Apparent Concession by School Officials | By Gene Currivan | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/text-of-us-statement.html | TEXT OF US STATEMENT | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/the-polair-in-scotland-psychological-setback-for-us-seen-in.html | The Polair in Scotland Psychological Setback for US Seen In Disclosing of Submarine Base Site | By Hanson W Baldwin | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/theatre-elsa-lanchester-briton-offers-a-zany-evening-at-hunter.html | Theatre Elsa Lanchester Briton Offers A Zany Evening at Hunter | By Arthur Gelb | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/treasury-declares-satisfaction-with-small-refunding-attrition.html | Treasury Declares Satisfaction With Small Refunding Attrition Holders of Maturing Issues Exchange Them for 9096000000 of Notes and 1207000000 of Bonds | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/tunis-observers-encouraged.html | Tunis Observers Encouraged | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/turks-accuse-aide-of-misusing-loans.html | TURKS ACCUSE AIDE OF MISUSING LOANS | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/un-congo-report-criticized-by-us-belgians-backed-washington.html | UN CONGO REPORT CRITICIZED BY US BELGIANS BACKED Washington Declares Faith in Brussels  Charges by Observer Questioned LUMUMBA GAIN FEARED Stand Based on Belief Some Countries Seek to Restore ExPremier to Control UN CONGO REPORT CRITICIZED BY US | By William J Jordenspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/undefeated-iowa-in-major-contest-hawkeye-minnesota-game-tops-card.html | UNDEFEATED IOWA IN MAJOR CONTEST Hawkeye  Minnesota Game Tops Card  Navy Choice  Army Aims for Upset | By Joseph M Sheehan | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/unemployment-up-also-october-jobs.html | UNEMPLOYMENT UP ALSO OCTOBER JOBS | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |

| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-accused-of-allowing-sale-by-french-of-a-poll-on-prestige.html | US Accused of Allowing Sale By French of a Poll on Prestige | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-is-concerned-at-salvador-coup-fears-junta-may-be-front-for.html | US IS CONCERNED AT SALVADOR COUP Fears Junta May Be Front for Leftist TakeOver by Forces Backing Castro | By Ew Kenworthyspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/us-raises-malaria-fund-aid.html | US Raises Malaria Fund Aid | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/uusual-end-position-turns-up-in-tourney-played-at-french-resort.html | Uusual End Position Turns Up in Tourney Played at French Resort Center | By Albert H Morehead | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/vatican-sources-say-church-is-neutral-on-us-election.html | Vatican Sources Say Church Is Neutral on US Election | By Arnaldo Cortesispecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/vessel-launches-at-yard-on-coast.html | VESSEL LAUNCHES AT YARD ON COAST | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/welfare-chief-named-white-plains-man-picked-for-vacant-county-post.html | WELFARE CHIEF NAMED White Plains Man Picked for Vacant County Post | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/west-is-warned-of-waning-role-anglican-leader-advises-church.html | WEST IS WARNED OF WANING ROLE Anglican Leader Advises Church Schools on Rise of Primitive Peoples | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wide-college-aid-is-urged-on-state-panel-named-by-governor-to-seek.html | WIDE COLLEGE AID IS URGED ON STATE Panel Named by Governor to Seek Millions for Public and Private Schools WIDE COLLEGE AID IS URGED ON STATE | By Leonard Buder | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/william-h-bodine.html | WILLIAM H BODINE | Special to The New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/wimmer-in-recital.html | Wimmer in Recital | ERIC SALZMAN | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/world-court-gets-south-africa-case-ethiopia-and-liberia-submit.html | WORLD COURT GETS SOUTH AFRICA CASE Ethiopia and Liberia Submit Charge of Repression in Mandated Territory WORLD COURT GETS SOUTH AFRICA CASE | By David Andersonspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/york-county-pa-may-go-for-gop-religious-issue-still-strong-in-rural.html | YORK COUNTY PA MAY GO FOR GOP Religious issue Still Strong in Rural Areas Quigley Reelection Possible | By William G Weartspecial To the New York Times | RE0000392112 | 1988-08-01 | B00000867331 |
| 1960-11-05 | https://www.nytimes.com/1960/11/05/archives/young-directors-at-work-in-soviet-gregory-chukhray-russian-film.html | YOUNG DIRECTORS AT WORK IN SOVIET Gregory Chukhray Russian Film Figure Says a New Wave Flourishes There | By Eugene Archer | RE0000392112 | 1988-08-01 | B00000867331 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/-and-on-quemoy.html | AND ON QUEMOY | ALLEN KLEIN | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/-myron-cohn-to-marry-miss-nancy-ann-gotz.html | Myron Cohn to Marry Miss Nancy Ann Gotz | Snecial to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/2019-game-won-by-east-orange-johnson-counts-3-times-and-raye-kicks.html | 2019 GAME WON BY EAST ORANGE Johnson Counts 3 Times and Raye Kicks 2 Placements Against Orange Eleven | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/3-vote-issues-up-in-north-dakota-full-train-crews-college-name-and.html | 3 VOTE ISSUES UP IN NORTH DAKOTA Full Train Crews College Name and Congressional Districts on the Ballot | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/60-li-bus-drivers-to-vote-on-union.html | 60 LI BUS DRIVERS TO VOTE ON UNION | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/66000-at-stadium-blanda-field-goal-and-eckert-touchdown-win-for.html | 66000 AT STADIUM Blanda Field Goal and Eckert Touchdown for Army CADET TEAM GAINS 96 UPSET VICTORY Blanda Kicks Field Goal and Eckert Has Touchdown for Army against Syracuse | By Joseph M Sheehan | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-blend-of-youth-marks-boheme-amorells-rodolfo-is-his-first-of-met.html | A BLEND OF YOUTH MARKS BOHEME aMorells Rodolfo Is His First of Met Season William Wilderman Sings Colline | ALLEN HUGHES | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-close-election-seen-in-wisconsin-democrats-relying-on-gov-nelsons.html | A CLOSE ELECTION SEEN IN WISCONSIN Democrats Relying on Gov Nelsons Popularity to Give Kennedy Victory Margin | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-fresh-talent-at-19-shelagh-delaney-looks-at-life-honestly-in-a.html | A FRESH TALENT At 19 Shelagh Delaney Looks at Life Honestly in A Taste of Honey | By Howard Taubman | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-nightmare-refuge-sisters-and-brothers-by-julian-moynahan-280-pp.html | A Nightmare Refuge SISTERS AND BROTHERS By Julian Moynahan 280 pp New York Random House 395 | By Edmund Fuller | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-surge-of-support-bolsters-kennedy-in-north-carolina.html | A Surge of Support Bolsters Kennedy In North Carolina | By Claude Sittonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-tradition-is-continued-by-mrs-guggenheimer-women-aid-charity-men.html | A Tradition Is Continued By Mrs Guggenheimer Women Aid Charity Men Are Lawyers in Her Family | By Rhoda Aderer | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/a-word-to-the-wise-careful-cleanup-of-garden-debris-assures-a-good.html | A WORD TO THE WISE Careful CleanUp of Garden Debris Assures a Good Start Next Year | By Walter Androsko | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/acrobat-to-zookeeper-26-ways-to-be-somebody-else-by-devorah-boxer.html | Acrobat to Zookeeper 26 WAYS TO BE SOMEBODY ELSE By Devorah Boxer Unpaged New York Pantheon Press 325 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/adenauer-shuns-foreignaid-tax-he-is-said-to-believe-voters-would.html | ADENAUER SHUNS FOREIGNAID TAX He Is Said to Believe Voters Would React Against Levy to Help Needy Countries | By Sydney Grusonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/advertising-catching-buyers-by-the-nose-supermarket-device-aims-at.html | Advertising Catching Buyers by the Nose Supermarket Device Aims at Aroma of Corner Store | By Robert Alden | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/aiding-algeria-failure-of-our-policy-seen-in-role-of-russia-and.html | Aiding Algeria Failure of Our Policy Seen in Role of Russia and China | GEORGE M HOUSER | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/albanias-stand-puzzles-experts-move-from-soviet-orbit-to-peipings.html | ALBANIAS STAND PUZZLES EXPERTS Move From Soviet Orbit to Peipings Is Apparent but Diplomats Wonder Why | By William J Jordenspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alcoholism-rise-alarms-germany-prosperity-is-blamed-for-addiction.html | ALCOHOLISM RISE ALARMS GERMANY Prosperity is Blamed for Addiction Among Young in Bonn Republic | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/algerians-press-aid-for-refugees-clothing-sought-for-65000-in.html | ALGERIANS PRESS AID FOR REFUGEES Clothing Sought for 65000 in Morocco Many Use Apparel From Peiping | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/algiers-is-wary.html | Algiers Is Wary | By Thomas F Bradyspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/alyce-j-luby-is-wed.html | Alyce J Luby Is Wed | f Snecial to The New Yorfc Timna | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/amherst-228-victor-2-secondperiod-scores-help-set-back-trinity.html | AMHERST 228 VICTOR 2 SecondPeriod Scores Help Set Back Trinity | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/amherst-will-expand-college-to-increase-present-enrollment-to-1200.html | AMHERST WILL EXPAND College to Increase Present Enrollment to 1200 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/an-appraisal-of-the-economic-picture-and-how-the-election-may.html | An Appraisal of the Economic Picture And How the Election May Affect It | By Herbert Koshetz | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/and-the-electors-537-little-known-men-will-cast-votes-that-actually.html | AND THE ELECTORS 537 Little Known Men Will Cast Votes That Actually Elect the President | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/andover-downs-brewster-by-86-murphy-makes-conversion-as-penalty.html | ANDOVER DOWNS BREWSTER BY 86 Murphy Makes Conversion as Penalty Gives Second Chance to Blue Eleven | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ann-l-hooper-bride-j-of-joseph-hinds-4th.html | Ann L Hooper Bride j Of Joseph Hinds 4th | Special lu uo Now York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/anna-r-farreli-j-will-be-married-next-february-vanderbilt-alumna-is.html | Anna R Farreli j Will Be Married Next February Vanderbilt Alumna Is Fiancee of Robertson George Morrow Jr | EpecU to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/anne-patricia-rleth-engaged-to-a-cadet.html | Anne Patricia Rleth Engaged to a Cadet | Special to The New York limes | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/annuals-25-years-us-camera-1961-sums-up-record.html | ANNUALS 25 YEARS US Camera 1961 Sums Up Record | By Jacob Deschin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/army-balks-de-gaulle-it-forces-him-to-insist-that-a-ceasefire-must.html | ARMY BALKS DE GAULLE It Forces Him to Insist that a CeaseFire Must Precede Talks on Algerian Independence | By Robert C Dotyspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/around-the-galleries.html | AROUND THE GALLERIES | SP | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-12-no-title.html | Article 12  No Title | Special To The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-26-no-title.html | Article 26  No Title | Special to The Now York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-28-no-title.html | Article 28  No Title | Long Beach Wins 126 | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-30-no-title.html | Article 30  No Title | Special to The New YorK Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-34-no-title.html | Article 34  No Title | special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-53-no-title.html | Article 53  No Title | special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-65-no-title.html | Article 65  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-66-no-title.html | Article 66  No Title | special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-67-no-title.html | Article 67  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-68-no-title.html | Article 68  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-69-no-title.html | Article 69  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-70-no-title.html | Article 70  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-71-no-title.html | Article 71  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-72-no-title.html | Article 72  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-73-no-title.html | Article 73  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/article-74-no-title.html | Article 74  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/article-75-no-title.html | Article 75  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/article-76-no-title.html | Article 76  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/article-77-no-title.html | Article 77  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/article-78-no-title.html | Article 78  No Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/atom-side-splitters.html | Atom Side Splitters | By Seth S King | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/attention-in-buffalo-is-focused-on-county-executive-contest.html | Attention in Buffalo Is Focused On County Executive Contest | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/authority-urged-in-the-bay-area-report-calls-for-agency-to-operate.html | AUTHORITY URGED IN THE BAY AREA Report Calls for Agency to Operate Bridges Airports and Seaports in Region | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/authors-query-100889167.html | Authors Query | RUTH S GREESON | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/authors-query.html | Authors Query | KARL BECKSON Fairleigh Dickinson University | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/auto-men-restyle-motive-of-change-gm-officials-view-problem-as.html | AUTO MEN RESTYLE MOTIVE OF CHANGE GM Officials View Problem as Challenge Not a Plan for Obsolescence AUTOMEN RESTYLE MOTIVE OF CHANGE | By Joseph C Ingraham | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/b-1barnhouse-presbyterian-65-was-early-radio-preacheruhad-held.html | B 1BARNHOUSE Presbyterian 65 Was Early Radio PreacheruHad Held Bible Classes Here | Special to The New York Times o | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/back-in-the-black-several-hotels-in-financial-straits-at-miami.html | BACK IN THE BLACK Several Hotels in Financial Straits At Miami Beach Now to Reopen | By Lary Solloway | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/bahamas-hum-with-new-sweet-booming-sound.html | BAHAMAS HUM WITH NEW SWEET BOOMING SOUND | By E John Long | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/baskindukamlet.html | BaskinduKamlet | Siisdel to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/beagle-again-takes-wilkesbarre-prize.html | BEAGLE AGAIN TAKES WILKESBARRE PRIZE | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/belgium-denounces-un-congo-report.html | BELGIUM DENOUNCES UN CONGO REPORT | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/berlins-mayor-we-will-stay-in-the-face-of-renewed-pressures-on-west.html | Berlins Mayor We Will Stay In the face of renewed pressures on West Berlin from the East Mayor Brandt voices his citizens determination to stand firm We Will Stay | By Willy Brandt | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bermuda-to-keep-her-winter-guests-busy.html | BERMUDA TO KEEP HER WINTER GUESTS BUSY | By William S Zuill | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/beverly-bunnin-and-a-physician-engaged-to-wed-badclif-f-e-alumna.html | Beverly Bunnin And a Physician Engaged to Wed Badclif f e Alumna Plans January Marriage to Marvin Weinfeld | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bills-usually-but-not-always-reserves-departure-from-policy-revives.html | BILLS USUALLY BUT NOT ALWAYS Reserves Departure From Policy Revives Comment on the Practice BILLS USUALLY BUT NOT ALWAYS | By Albert L Kraus | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/booming-exports-termed-no-boon-recent-gains-are-held-too-small.html | BOOMING EXPORTS TERMED NO BOON Recent Gains Are Held Too Small OverAll Trend Believed Unhealthy ENTHUSIASM IS LACKING But the Picture is Brighter Than in Early 1959 With No Cause for Alarm BOOMING EXPORTS TERMED NO BOON | By Brendan M Jones | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/booming-holiday-six-cruise-liners-to-visit-the-virgin-islands-on.html | BOOMING HOLIDAY Six Cruise Liners to Visit the Virgin Islands on Christmas Eve | By Jeanne P Harman | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/boston.html | Boston | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/both-arizona-parties-forecast-crossover-vote-will-be-high.html | Both Arizona Parties Forecast CrossOver Vote Will Be High | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/both-sides-voice-hope-for-virginia-party-chiefs-concede-doubt-over.html | BOTH SIDES VOICE HOPE FOR VIRGINIA Party Chiefs Concede Doubt Over the Outcome  Many Imponderables Noted | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bridge-a-contest-between-two-cities.html | BRIDGE A CONTEST BETWEEN TWO CITIES | By Albert H Morehead | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bridgeport-on-top-1816.html | Bridgeport on Top 1816 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/bronxville-unit-to-gain-nov-15-by-annual-sale-womans-exchange-tea.html | Bronxville Unit To Gain Nov 15 By Annual Sale Womans Exchange Tea and Bazaar Is Set at Reformed Church | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/buildings-on-the-land.html | Buildings On the Land | STUART PRESTON | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/burkeuphelan.html | BurkeuPhelan | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/burmas-premier-will-visit-india-nu-arrives-friday-for-talks-with.html | BURMAS PREMIER WILL VISIT INDIA Nu Arrives Friday for Talks With Nehru China Border Dispute Likely Topic | By Paul Grimesspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/business-as-usual-fort-myers-buffeted-by-hurricane-makes-a.html | BUSINESS AS USUAL Fort Myers Buffeted by Hurricane Makes a Remarkable Comeback | JD | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/california-rated-tossup-tuesday-each-side-claims-a-margin-after.html | CALIFORNIA RATED TOSSUP TUESDAY Each Side Claims a Margin After Candidates Appear  Polls Favor Kennedy | By Lawrence E Daviesspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/california-winter-states-southern-resorts-expecting-a-million.html | CALIFORNIA WINTER States Southern Resorts Expecting A Million Winter Visitors | By Gladwin Hill | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canada-debates-2-old-problems-federalprovincial-disputes-on.html | CANADA DEBATES 2 OLD PROBLEMS FederalProvincial Disputes on Constitution and Tax Division Stir Country | By Tania Longspecial to the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canada-weighing-railroad-subsidy-110000-employes-of-two-lines.html | CANADA WEIGHING RAILROAD SUBSIDY 110000 Employes of Two Lines Threaten Strike  34000000 Needed | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/canterbury-sees-frank-papaltalk-open-discussion-as-fellow-disciples.html | CANTERBURY SEES FRANK PAPALTALK Open Discussion as Fellow Disciples Is Planned He Tells Anglican Parley | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/capital-prepares-for-a-new-regime-winner-of-presidency-faces-a-host.html | CAPITAL PREPARES FOR A NEW REGIME Winner of Presidency Faces a Host of Problems in 73 Days Before Inaugural | By Peter Braestrupspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caracas-plot-rumored-officers-and-civilians-said-to-be-jailed-in.html | CARACAS PLOT RUMORED Officers and Civilians Said to Be Jailed in Valencia | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carey-defeats-elmont.html | Carey Defeats Elmont | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carol-faye-cooper-fiancee-of-student.html | Carol Faye Cooper Fiancee of Student | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/carol-parrott-bride-of-a-nthony-barnett.html | Carol Parrott Bride Of A nthony Barnett | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caroline-lord-wed-to-martin-l-gross-i.html | Caroline Lord Wed To Martin L Gross i | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/caveats-for-emptors-of-canvases-as-prices-for-paintings-have.html | Caveats for Emptors Of Canvases As prices for paintings have mounted so has the temptation to bilk the unknowing Caveats for Emptors of Canvases | By George Wiswell | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/charlotte-parker-greenwich-bride-of-peter-rscott-she-wears-peau-de.html | Charlotte Parker Greenwich Bride Of Peter RScott She Wears Peau de Sole at Her Marriage in Christ Episcopal | Special to Tile New YorK Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/chicago-newspaper-poll-gives-an-edge-to-kennedy-in-illinois-by.html | Chicago Newspaper Poll Gives An Edge to Kennedy in Illinois By AUSTIN C WEHRWEIN | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/child-to-rm-lovells-jr.html | Child to RM Lovells Jr | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/christina-goes-to-rome-my-crown-my-love-a-biograph-ical-novel-of.html | Christina Goes to Rome MY CROWN MY LOVE A Biograph ical Novel of Queen Christina By Ruth Stephen 415 pp New York Alfred A Knopf 5 | By Carlo Beuf | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/coast-city-on-the-go-fort-lauderdale-plans-jet-field-port-booms.html | COAST CITY ON THE GO Fort Lauderdale Plans Jet Field  Port Booms | By Ce Wright | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/congo-return-of-the-belgians-un-and-many-congolese-oppose-exrulers.html | CONGO RETURN OF THE BELGIANS UN and Many Congolese Oppose ExRulers Rising Influence | By Paul Hofmannspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/connecticut-seen-safe-for-kennedy-even-gop-chiefs-predict-privately.html | CONNECTICUT SEEN SAFE FOR KENNEDY Even GOP Chiefs Predict Privately That Plurality May Reach 40000 | By Clarence Deanspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/consumer-trend-to-quality-seen-while-us-retailers-discern-recession.html | CONSUMER TREND TO QUALITY SEEN While US Retailers Discern Recession Pattern They Note High Price Swing BIG YULE SEASON IS DUE Dollar Volume Shows Rise  Outlook Also Helped by Slated Credit Expansion CONSUMER TREND TO QUALITY SEEN | By William M Freeman | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cornell-150s-score-beat-rutgers-2115-as-levine-passes-for-3.html | CORNELL 150S SCORE Beat Rutgers 2115 as Levine Passes for 3 Touchdowns | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cornell-building-at-midway-point-9-of-20-major-projects-are-under.html | CORNELL BUILDING AT MIDWAY POINT 9 of 20 Major Projects Are Under Construction  Cost of Total Is 50 Million | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cuba-seeks-rise-in-canada-trade-talk-also-on-with-britons-gas-from.html | CUBA SEEKS RISE IN CANADA TRADE Talk Also On With Britons  Gas From Soviet Oil and Sugar Basic | By R Hart Phillipsspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cuban-tensions-rise-governments-shrill-warnings-of-an-impending.html | CUBAN TENSIONS RISE Governments Shrill Warnings of an Impending Invasion Add to an Already Uneasy Situation | By Max Frankelspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cw-post-booters-win-pfisters-thirdperiod-goals-turn-back-hofstra-21.html | CW POST BOOTERS WIN Pfisters ThirdPeriod Goals Turn Back Hofstra 21 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/cynthia-n-best-ernest-stemler-married-upstate-alumna-of-cazenovia.html | Cynthia N Best Ernest Stemler Married Upstate Alumna of Cazenovia Bride in Her Familys Home in Boonville | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dance-report-canadians-on-tour-cohan-and-turney-in-debut-city.html | DANCE REPORT Canadians on Tour Cohan and Turney In Debut  City Ballet Opening | By John Martin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/daphne-cfaace-temaytham-are-betrothed-56-debutante-and-aide-of.html | Daphne Cfaace TEMaytham Are Betrothed 56 Debutante and Aide of Museum in Boston Will Marry Dec 30 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/darien-church-drive-5000-protestants-are-urged-to-pledge-aid-next.html | DARIEN CHURCH DRIVE 5000 Protestants Are Urged to Pledge Aid Next Week | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dartmouth-trips-columbia-22-to-6-roszycki-kinderdine-spark-assault.html | DARTMOUTH TRIPS COLUMBIA 22 TO 6 Roszycki Kinderdine Spark Assault as Indians Post 7th in Row Over Lions DARTMOUTH TRIPS COLUMBIA 22 TO 6 | By Michael Strausspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/daughter-to-mrs-perse.html | Daughter to Mrs Perse | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/de-gaulle-angers-many-on-algeria-his-new-definition-of-policy.html | DE GAULLE ANGERS MANY ON ALGERIA His New Definition of Policy Pleases No One Very Much in Politics and Press | By Robert C Dotyspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/democratic-edge-is-seen-in-jersey-survey-notes-close-margin-case.html | DEMOCRATIC EDGE IS SEEN IN JERSEY Survey Notes Close Margin  Case Reelection Held Likely on Liberalism DEMOCRATIC EDGE IS SEEN IN JERSEY | By Clayton Knowlesspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/democrats-widen-lead-in-chicago-56-catholic-supporters-of.html | DEMOCRATS WIDEN LEAD IN CHICAGO 56 Catholic Supporters of Eisenhower Expected to Give Kennedy Big Edge | By John Wickleinspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/designer-extraordinary-miracle-in-the-evening-by-norman-bel-geddes.html | Designer Extraordinary MIRACLE IN THE EVENING By Norman Bel Geddes Edited by William Kelley 352 pp New York Doubleday Co 495 Designer Extraordinary | By Brooks Atkinson | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/designers-with-dash-designers-with-dash-cont.html | Designers With Dash Designers With Dash Cont | ADA LOUISE HUXTABLE | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/disarmament-and-un-superpowers-play-the-decisive-role-but-others.html | Disarmament and UN SuperPowers Play the Decisive Role But Others Are Exerting Pressure | By Thomas J Hamilton | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dissident-bishop-to-woo-us-poles-warsaw-church-leader-at-odds-with.html | DISSIDENT BISHOP TO WOO US POLES Warsaw Church Leader at Odds With Vatican Maps North American Tour | By Arthur J Olsenspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dobbs-ferry-is-upset.html | Dobbs Ferry Is Upset | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/donald-campbell-becomes-fiance-of-miss-topping-graduate-of.html | Donald Campbell Becomes Fiance Of Miss Topping Graduate of Dartmouth to Wed Northwestern Alumna in February I | Special to The New Yovk Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dr-charles-g-darlington-dies-nyu-pathologist-43-years.html | Dr Charles G Darlington Dies NYU Pathologist 43 Years | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dr-jakovljevicwed-to-an-oral-surgeon.html | Dr JakovljevicWed To an Oral Surgeon | Special to The Neva Yorlc Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/dr-strang-lawson-taught-at-colgate.html | DR STRANG LAWSON TAUGHT AT COLGATE | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/east-meadow-wins-from-oceanside-96.html | EAST MEADOW WINS FROM OCEANSIDE 96 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/east-side-takes-6th-in-row.html | East Side Takes 6th in Row | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/edith-ann-baugh-wed-to-john-can.html | Edith Ann Baugh Wed to John Can | I I Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/efforts-for-peace-urged-leadership-hoped-for-that-will-ease-tension.html | Efforts for Peace Urged Leadership Hoped For That Will Ease Tension and Distrust | KATHRYN PITTMANDUNCAN A MACINNESMICHAEL HEIDELBERGERWILLIAM R HUNTINGTONROBERT W GILMOREVICTOR PASCHKISEMIL BENOIT | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/election-returns-on-the-air-tv-and-radio-stations-ready-for-speedy.html | ELECTION RETURNS ON THE AIR TV and Radio Stations Ready for Speedy Vote Coverage | By John P Shanley | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/electoral-vote-controls-choice-but-twice-electors-could-not-decide.html | ELECTORAL VOTE CONTROLS CHOICE But Twice Electors Could Not Decide and President Was Named in House | By Douglas Dales | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/elizabeth-haire-peter-chapman-to-be-married-graduate-of-bennett-is.html | Elizabeth Haire Peter Chapman To Be Married Graduate of Bennett Is Engaged to Alumnus of Yale Hdtchkiss | SDCdsl toThe New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/embattled-sikhs.html | Embattled Sikhs | By Paul Grimes | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/englewood-downs-hackensack-2014.html | ENGLEWOOD DOWNS HACKENSACK 2014 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/erica-hamilton-wellesi-1962-will-be-marrm-daughter-of-pnnceton-dean.html | Erica Hamilton Wellesi 1962 Will Be MarrM Daughter of Pnnceton Dean Is Betrothed to Richard S Weeder | Sedsl to its New Yorfe Ttmsi | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/escape-by-boat-the-sea-was-kind-by-albert-klestadt-illustrated-208.html | Escape By Boat THE SEA WAS KIND By Albert Klestadt Illustrated 208 pp New York David McKay Company 450 | By Thomas E Cooney | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/europe-foresees-an-aircraft-boom-dutch-lockheed-contractor-says.html | EUROPE FORESEES AN AIRCRAFT BOOM Dutch Lockheed Contractor Says GroupOutput Plan Will Stimulate Industry | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/europe-in-61-a-change-of-pace-for-tourists.html | EUROPE IN 61  A CHANGE OF PACE FOR TOURISTS | By Daniel M Madden | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/everglades-havoc-man-goes-to-aid-of-nature-in-restoring-attractions.html | EVERGLADES HAVOC Man Goes to Aid of Nature in Restoring Attractions of the Great Park | By John Durant | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/exaide-of-castro-seized-in-flight-former-labor-leader-tries-to.html | EXAIDE OF CASTRO SEIZED IN FLIGHT Former Labor Leader Tries to Escape Cuba US Air Service to Resume | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/exjustice-decries-bill-for-rhodesia.html | EXJUSTICE DECRIES BILL FOR RHODESIA | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/expansion-slated-in-stamford-parks.html | EXPANSION SLATED IN STAMFORD PARKS | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/expert-explains-a-lincoln-letter-traces-recipient-of-newly-found.html | EXPERT EXPLAINS A LINCOLN LETTER Traces Recipient of Newly Found Message by Mrs Lincoln on 1860 Vote | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/extension-cords-4-homeowners-guide-to-types-and-uses.html | EXTENSION CORDS 4 Homeowners Guide To Types and Uses | By Bernard Gladstone | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/faculty-shortage-mcgrath-saying-a-crisis-looms-disputes-berelson.html | FACULTY SHORTAGE McGrath Saying a Crisis Looms Disputes Berelson Findings | By Fred M Hechinger | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fairfield-ballot-seen-as-crucial-cop-needs-big-majority-there-to-of.html | FAIRFIELD BALLOT SEEN AS CRUCIAL COP Needs Big Majority There to Offset Democrats in Rest of Connecticut | By Richard H Parkespecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/farm-areas-buoy-gop-in-missouri-both-parties-claim-victory-publicly.html | FARM AREAS BUOY GOP IN MISSOURI Both Parties Claim Victory Publicly  Private Views Show Kennedy Leading | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/farm-production-gaining-in-europe-but-un-group-finds-1965-surplus.html | FARM PRODUCTION GAINING IN EUROPE But UN Group Finds 1965 Surplus May Depress Prices and incomes | By Kathleen McLaughlinspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/father-escorts-christine-steere-at-her-wedding-exhood-student-bride.html | Father Escorts Christine Steere At Her Wedding ExHood Student Bride of Charles E Lamb a Navy Ensign | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/faubus-endorses-school-proposal-backs-measure-to-permit-closings.html | FAUBUS ENDORSES SCHOOL PROPOSAL Backs Measure to Permit Closings but Voters Are Likely to Reject It | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/favored-divine-comedy-sets-aqueduct-record-in-roamer.html | Favored Divine Comedy Sets Aqueduct Record in Roamer | By Joseph C Nichols | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ferentzunoll.html | FerentzuNoll | Special to The New Yorfc tlmea | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ffissbenedict-future-bride-oof-martin-cohn-tooooooooo-o-o-o.html | ffissBenedict  Future Bride oOf Martin Cohn tooooooooo o o o  jRadclifie and Harvard I I Graduate Students 1 f Engaged to Wed | I | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/finnish-labor-splits-11-unions-form-a-new-group-called-nonpolitical.html | FINNISH LABOR SPLITS 11 Unions Form a New Group Called NonPolitical | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/first-cotillion-set-in-montclair-at-the-golf-club-10-young-women.html | First Cotillion Set in Montclair At the Golf Club 10 Young Women Will Make Their Debuts at Ball on Nov 25 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/flaws-in-paradise.html | FLAWS IN PARADISE | STANLEY KLEIN | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/for-harmony-of-color-select-rose-varieties-that-blend-with-the.html | FOR HARMONY OF COLOR Select Rose Varieties That Blend With the Existing Plantings | By Janice M Jensen | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/for-public-beauty.html | FOR PUBLIC BEAUTY | ROBERT MOSES | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/foreign-policy-meeting-set.html | Foreign Policy Meeting Set | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/fortunate-fifties-st-petersburg-counts-its-blessings-cites-rapid.html | FORTUNATE FIFTIES St Petersburg Counts Its Blessings Cites Rapid Growth in Decade | JD | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/france-beguiles-her-younger-set-government-uses-exhibits-for.html | FRANCE BEGUILES HER YOUNGER SET Government Uses Exhibits for Children to Further Its Official Policies | By Milton Brackerspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/francis-out-to-replace-himself-studebakerpackard-chief-looking-for.html | Francis Out to Replace Himself StudebakerPackard Chief Looking for Young Successor Company Continues to Seek Partners for Merger FRANCIS SEEKING YOUNG SUCCESSOR | By Alfred R Zipser | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/from-iwo-jima-to-hiroshima-victory-in-the-pacific-1945-history-of.html | From Iwo Jima to Hiroshima VICTORY IN THE PACIFIC 1945 History of United States Nsval Operations in World War II Vol XIV By Samuel Eliot Morison Illus trated 407 pp AtlanticLittle Brown 650 | By Hanson W Baldwin | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gaitskell-asks-polaris-control-wants-rule-sufficient-to-bar.html | GAITSKELL ASKS POLARIS CONTROL Wants Rule Sufficient to Bar Provocative Missions  Defends Missiles Use GAITSKELL ASKS POLARIS CONTROL | By Drew Middletonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/general-decline-is-noted-foreign-stocks-show-price-dips.html | General Decline Is Noted FOREIGN STOCKS SHOW PRICE DIPS | By Elizabeth M Fowler | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gifamily-recall-is-studied-by-us-plan-to-return-dependents-from.html | GIFAMILY RECALL IS STUDIED BY US Plan to Return Dependents From Overseas Is Aimed at Curbing Gold Flow | By Jack Raymondspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/girido-galabresi-and-anne-tyler-planning-to-wed-law-professor-at.html | Girido Galabresi And Anne Tyler Planning to Wed Law Professor at Yale Is Fiance of a Radcliffe Alumna a Teacher | SpEdal to The New York Timw | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/girls-will-be-girls-christy-by-carole-bolton-217-pp-new-york.html | Girls Will Be Girls CHRISTY By Carole Bolton 217 pp New York William Morrow Co 295 For Ages 12 to 16 | MARY LEE KRUPKA | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gold-coast-neighbors-bal-harbour-surfside-grow-with-miami.html | GOLD COAST NEIGHBORS Bal Harbour Surfside Grow With Miami | LS | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/goldenurubinton.html | GoldenuRubinton | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gop-confident-in-westchester-but-democrats-hope-that-a-heavy.html | GOP CONFIDENT IN WESTCHESTER But Democrats Hope That a Heavy Kennedy Vote Will Aid Local Candidates | By Merrill Folsomspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gop-fights-hard-to-gain-in-house-once-given-outside-chance-for.html | GOP FIGHTS HARD TO GAIN IN HOUSE Once Given Outside Chance for Control Party Now Faces Possible Loss | By John D Morrisspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gop-vote-seen-cut-in-rockland-but-nixon-is-given-lead-in-republican.html | GOP VOTE SEEN CUT IN ROCKLAND But Nixon Is Given Lead in Republican Area Interest High in Assembly Race | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/greek-rehabilitation-ancient-nation-has-extensive-program-but-needs.html | Greek Rehabilitation Ancient Nation Has Extensive Program But Needs Help in Aiding Handicapped | By Howard A Busk Md | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/greets-bridgeport-crowd.html | Greets Bridgeport Crowd | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/growth-goes-on-for-taxexempts-local-governments-are-now-second-only.html | GROWTH GOES ON FOR TAXEXEMPTS Local Governments Are Now Second Only to Treasury in Market Borrowing GROWTH GOES ON FOR TAXEXEMPTS | By Paul Heffernan | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/growth-of-nonprofit-drug-plans-challenges-retail-pharmacists-retail.html | Growth of Nonprofit Drug Plans Challenges Retail Pharmacists Retail Pharmacists Challenged by Rise Of Nonprofit Plans | By Peter Bart | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/guide-out-to-scare-up-deer-for-dude-baits-bear-for-him-instead.html | Guide Out to Scare Up Deer for Dude Baits Bear for Him Instead | By John W Randolphspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/gunnery-456-victor.html | Gunnery 456 Victor | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/haitian-buildup-many-improvements-greet-visitors-to-the-island.html | HAITIAN BUILDUP Many Improvements Greet Visitors To the Island Republic This Season | By Bernard Diederich | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/he-lived-for-music-mitropoulos-until-death-came.html | HE LIVED FOR MUSIC Mitropoulos Conducted Until Death Came | By Harold C Schonberg | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/heir-helps-the-shah-birth-of-crown-prince-assures-continuation-of.html | HEIR HELPS THE SHAH Birth of Crown Prince Assures Continuation of The Dynasty and Strengthens Irans Leader | By Richard P Huntspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/helen-donnelly-attended-by-six-evanston-bride-graduate-of-barat-wed.html | Helen Donnelly Attended by Six Evanston Bride Graduate of Barat Wed to Edmund Goehring Pittsburgh Alumnus | Special to Tlie New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/helen-krohn-married-to-theodore-degarmo.html | Helen Krohn Married To Theodore DeGarmo | Special to The New Yorfc Tirnej | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/henry-weiler-fiance-of-eileen-l-charkin.html | Henry Weiler Fiance Of Eileen L Charkin | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hippocrates-doctor-of-cos-the-torch-by-wilder-penfield-367-pp.html | Hippocrates Doctor of Cos THE TORCH By Wilder Penfield 367 pp Boston Little Brown Co 475 | By Thomas Caldecot Chubb | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hobbyists-fiddle-with-violins.html | HOBBYISTS FIDDLE WITH VIOLINS | By Marjorie Rubin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hofstra-wins-268-from-gettysburg.html | HOFSTRA WINS 268 FROM GETTYSBURG | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hollywood-no-2-florida-seaside-resort-has-expanded-its-facilities.html | HOLLYWOOD No 2 Florida Seaside Resort Has Expanded Its Facilities for Winter Guests | LS | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hollywood-rush-shooting-spinster-to-meet-stars-time-schedule.html | HOLLYWOOD RUSH Shooting Spinster to Meet Stars Time Schedule Presents Problems | By Murray Schumach | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/honor-for-mrs-gandhi-nehrus-daughter-will-get-yales-howland-prize.html | HONOR FOR MRS GANDHI Nehrus Daughter Will Get Yales Howland Prize | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hs-fitz-gibbon-75-li-manufacturer.html | HS FITZ GIBBON 75 LI MANUFACTURER | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hungary-gets-atheist-organ.html | Hungary Gets Atheist Organ | By Religious News Service | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/hunt-for-bones-begun-prehistoric-elephant-sought-by-leakey-in-east.html | HUNT FOR BONES BEGUN Prehistoric Elephant Sought by Leakey in East Africa | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ibsen-downtown-hedda-gabler-the-first-in-cycle-of-classics-at-the.html | IBSEN DOWNTOWN Hedda Gabler the First in Cycle Of Classics at the Fourth Street | By Herbert Mitgang | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/improved-hybrids-rose-grower-cites-best-of-better-varieties.html | IMPROVED HYBRIDS Rose Grower Cites Best Of Better Varieties | By Ff Rockwell | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/in-russian-courtrooms-settling-disputes-in-soviet-society-the.html | In Russian Courtrooms SETTLING DISPUTES IN SOVIET SOCIETY The Formative Years of Legal Institutions By John N Hazard 534 pp New York Colum bia University Press 950 | By Edmond Cahn | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/indonesians-wait-hours-to-buy-oil-kerosene-vital-for-cooking-and.html | INDONESIANS WAIT HOURS TO BUY OIL Kerosene Vital for Cooking and Lighting Is Often in Short Supply | By Bernard Kalbspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/informed-voters.html | INFORMED VOTERS | BEENDAN BYRne | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/irish-lines-jet-has-saints-name-the-padraig-a-boeing-720-will-start.html | IRISH LINES JET HAS SAINTS NAME The Padraig a Boeing 720 Will Start New Service Over the Atlantic | By George Horne | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/iroquois-linked-to-prior-indians-old-village-uncovered-near-toronto.html | IROQUOIS LINKED TO PRIOR INDIANS Old Village Uncovered Near Toronto Might Clarify Tribal Ancestry | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/isadora-zalkin-to-wed-miss-jane-k-solomon.html | Isadora Zalkin to Wed Miss Jane K Solomon | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/islandhopping-in-the-west-indies-barbados-yachts-plan-grand-tour-of.html | ISLANDHOPPING IN THE WEST INDIES Barbados Yachts Plan Grand Tour of Isles in Caribbean Race | By Ian Gale | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/issuing-of-papers-in-science-scored-pressure-to-do-research-leads-to.html | ISSUING OF PAPERS IN SCIENCE SCORED Pressure to Do Research Leads to Useless Reports Says Markle Fund Head | By John A Osmundsen | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/it-could-have-been-a-lot-worse.html | It Could Have Been a Lot Worse | By James Reston | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/italians-to-pick-councils-today-results-of-provincial-and-municipal.html | ITALIANS TO PICK COUNCILS TODAY Results of Provincial and Municipal Elections May Decide Fanfanis Fate | By Arnaldo Cortesispecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jail-school-marks-birthday.html | Jail School Marks Birthday | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/james-watson-packer-weds-jane-mcgrath.html | James Watson Packer Weds Jane McGrath | Sp12al to Th12 New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jane-rako-is-married-to-paul-g-monrissey.html | Jane Rako Is Married to Paul G Monrissey | SpedsJ to Tfej KOT Toil Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/jets-reduce-jobs-for-flight-crews-survey-also-shows-4-major-lines.html | JETS REDUCE JOBS FOR FLIGHT CREWS Survey Also Shows 4 Major Lines Carry More People Without Rise in Planes | By Edward Hudson | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/joanna-de-board-to-wed.html | Joanna De Board to Wed | I Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/joanne-king-married-to-stephen-a-ostrow.html | Joanne King Married To Stephen A Ostrow | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/judjth-thompson-engaged-to-wed-pierre-clauzon-bradford-alumna-and.html | Judjth Thompson Engaged to Wed  Pierre Clauzon Bradford Alumna and an Engineer Here to Marry Next Month | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/julia-anne-lotyd-engaged-to-wm-dentistry-senior-medical-illustrator.html | Julia Anne Lotyd Engaged to WM Dentistry Senior Medical Illustrator and S B Stevenson Jr Will Be Married | I Sceciil to The Kew York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kasavubu-to-fly-to-un-to-protest-congo-president-to-assail.html | KASAVUBU TO FLY TO UN TO PROTEST Congo President to Assail Interference  Expects to Address Assembly | By Paul Hofmannspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kastnerualdridge-i.html | KastneruAldridge I | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kathleen-g-hefferman-bride-of-raymond-wach-in-capital.html | Kathleen G Hefferman Bride Of Raymond Wach in Capital | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-appears-to-lead-in-state-religion-a-factor-estimates-of.html | KENNEDY APPEARS TO LEAD IN STATE RELIGION A FACTOR Estimates of Margin Range Up to a Million  Catholic Issue May Be Decisive KENNEDY APPEARS TO LEAD IN STATE | By Leo Egan | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-inroads-in-florida-seen-state-once-believed-safe-for-nixon.html | KENNEDY INROADS IN FLORIDA SEEN State Once Believed Safe for Nixon Still Expected to Go to Vice President | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-likely-to-win-michigan-but-nixon-will-visit-detroit.html | KENNEDY LIKELY TO WIN MICHIGAN But Nixon Will Visit Detroit Tomorrow as GOP Aims to Upset Forecasts | By Damon Stetsonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-victory-in-ohio-foreseen-a-plurality-of-150000-over-nixon.html | KENNEDY VICTORY IN OHIO FORESEEN A Plurality of 150000 Over Nixon Predicted on Basis of Polls and Estimates | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kennedy-wins-2-polls-tops-nixon-at-lona-college-and-brooklyn.html | KENNEDY WINS 2 POLLS Tops Nixon at Iona College and Brooklyn Polytech | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kenyans-seeking-to-ease-tension-whites-and-africans-join-effort-to.html | KENYANS SEEKING TO EASE TENSION Whites and Africans Join Effort to Promote Calm Before February Voting | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kupcho-twins-pace-cranford-to-2013-victory-over-roselle.html | Kupcho Twins Pace Cranford To 2013 Victory Over Roselle | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/kurt-speck-fiance-of-helen-sattetlee-oo-jj-_-ojfj.html | Kurt Speck Fiance Of Helen Sattetlee  oo jj oJfJ | Special to Thi New y12timis | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/labor-drive-aids-kennedys-hopes-unions-expected-to-follow-leaders.html | LABOR DRIVE AIDS KENNEDYS HOPES Unions Expected to Follow Leaders  Concern Over Economy Widespread | By Ah Raskin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/las-vegas-seeking-industrial-stake-gambling-and-resort-center-in.html | LAS VEGAS SEEKING INDUSTRIAL STAKE Gambling and Resort Center in Promotional Drive to Lure New Business | By Gladwin Hillspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/latins-watch-election-closely-hope-for-better-us-relations-foresee.html | Latins Watch Election Closely Hope for Better US Relations Foresee Turning Point in Hemispheric History  Kennedy Held Most Likely to Revive Good Neighbor Policy | By Tad Szulcspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lawrence-trips-hempstead-207-loss-first-for-south-shore-leader-long.html | LAWRENCE TRIPS HEMPSTEAD 207 Loss First for South Shore Leader  Long Beach and Massapequa Also Win | Special to ThE New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lawrenceville-wins-20th-in-row-choate-eleven-bows-3820-loomis-tops.html | LAWRENCEVILLE WINS 20TH IN ROW Choate Eleven Bows 3820  Loomis Tops Hotchkiss by 220 for 10th Straight | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/leafs-six-triumphs-over-rangers-73-leafs-vanquish-rangers-7-to-3.html | Leafs Six Triumphs Over Rangers 73 LEAFS VANQUISH RANGERS 7 TO 3 | By United Press International | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/leagues-scope.html | LEAGUES SCOPE | BEBE ANTELL Mrs Melvin Antell | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/legal-help-system-proposed-in-jersey.html | LEGAL HELP SYSTEM PROPOSED IN JERSEY | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/leipzig-church-spared-reds-shelve-plan-for-razing-structure-in.html | LEIPZIG CHURCH SPARED Reds Shelve Plan for Razing Structure in Center of City | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lets-not-lose-the-losing-candidate-often-the-man-defeated-for.html | Lets Not Lose the Losing Candidate Often the man defeated for President ends up with no office of any sort Here is a proposal for avoiding this waste of firstclass talent The Losing Candidate | By Clinton Rossiter | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/letters-ask-police-to-vote-republican-letters-to-police-urge-voting.html | Letters Ask Police To Vote Republican LETTERS TO POLICE URGE VOTING GOP | By Emanuel Perlmutter | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/li-hospital-chief-named.html | LI Hospital Chief Named | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/library-to-reopen-petersburg-will-integrate-its-services-closed-4.html | LIBRARY TO REOPEN Petersburg Will Integrate Its Services Closed 4 Months | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/literary-letter-from-france.html | Literary Letter From France | By Claude Mauriac | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/local-issues-face-yoters-in-bergen-16-mayors-and-many-other.html | LOCAL ISSUES FACE YOTERS IN BERGEN 16 Mayors and Many Other Officials to Be Chosen  Heavy Turnout Seen | By John W Slocumspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lock-at-wilson-dam-eases-river-traffic.html | LOCK AT WILSON DAM EASES RIVER TRAFFIC | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lodge-urges-end-to-discrimination-he-asks-national-guarantee-he.html | LODGE URGES END TO DISCRIMINATION He Asks National Guarantee  He Visits North Carolina Illinois and Tennessee | By Edward C Burksspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lowenthalushapiro.html | LowenthaluShapiro | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/lyndhurst-beats-garfield-14-to-6-zelinsky-gets-all-winners-points.html | LYNDHURST BEATS GARFIELD 14 TO 6 Zelinsky Gets All Winners Points and Lifts His Total for Season to 96 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mack-sennett-76-film-pioneer-who-developed-slapstick-dies-keystone.html | Mack Sennett 76 Film Pioneer Who Developed Slapstick Dies Keystone Kops Custard Pies and Bathing Beauties Were Symbols of His Movies SENNETT IS DEAD FILM PRODUCER 76 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/makranskyushusman.html | MakranskyuShusman | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/man-talks-in-3000-tongues-from-aleut-to-arabic-geographically-and.html | Man Talks in 3000 Tongues From Aleut to Arabic geographically and from hudreds of users to millions the worlds languages challenge the scholars Mans 3000 Tongues | By Mario Pei | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/manufacture-of-drugs.html | Manufacture of Drugs | HERBERT SCHEINBERG MD | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/many-apologize-johnson-asserts-he-charges-nixon-whipped-up.html | MANY APOLOGIZE JOHNSON ASSERTS He Charges Nixon Whipped Up Followers in Texas to Hiss Jeer and Spit | By Donald Jansonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/margaret-smith-exnavy-officer-plan-to-marry-wedding-in-april-slated.html | Margaret Smith ExNavy Officer Plan to Marry Wedding in April Slated by Nurse and Thomas E McGovern Jr | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mary-l-healy-becomes-bride-in-milton-mass-she-is-wed-to-william.html | Mary L Healy Becomes Bride In Milton Mass She Is Wed to William Edward Collins 3d a Harvard Graduate | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/maryann-macy-is-the-fiancee-o-__-of-an-engineer-o-i-alumna-of-colby.html | Maryann Macy Is the Fiancee o  Of an Engineer o I Alumna of Colby Junior College Betrothed to Richard McCullough | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/marymhundley-will-be-harriet-toftkypefjr-graduate-of-wellesley.html | MaryMHundley Will Be Harriet ToFTKypefJr Graduate of Wellesley Engaged to Student at Johns Hopkins | Ssxclal to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mcmartinudowell.html | McMartinuDowell | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/measure-for-measure-inch-by-inch-by-leo-lionni-illus-trated-by-the.html | Measure for Measure INCH BY INCH By Leo Lionni Illus trated by the author Unpaged New York ivan Obolensky an Astor Book 350 For Ages 3 to 5 | ELB | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mellingerurice-i.html | MellingeruRice i | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/merchant-fleet-seeks-support-in-enlarging-its-share-of-trade.html | Merchant Fleet Seeks Support In Enlarging Its Share of Trade Greater Use of US Vessels Is Urged in Carrying the Nations Cargoes Shift in Aid Program Assailed | By George Horne | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mexico-aids-the-motorist-highway-patrol-set-up-on-principal-roads.html | MEXICO AIDS THE MOTORIST Highway Patrol Set Up On Principal Roads From the US | By Robert S Benjamin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/middies-fumble-alert-duke-pins-first-defeat-on-navy-with-secondhalf.html | MIDDIES FUMBLE Alert Duke Pins First Defeat on Navy With SecondHalf Rally Duke Capitalizes on Fumbles In First Loss by Navy 1910 | By Howard M Tucknerspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/midflorida-hq-orlandos-allwinter-program-draws-increasing-number-of.html | MIDFLORIDA HQ Orlandos AllWinter Program Draws Increasing Number of Visitors | CEW | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mind-and-eye-the-outer-and-inner-worlds-of-artists-reflected.html | MIND AND EYE The Outer and Inner Worlds of Artists Reflected Faithfully in Their Work | By Stuart Preston | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mineola-subdues-baldwin-336-on-stichwehs-scoring-aerials-passer.html | Mineola Subdues Baldwin 336 On Stichwehs Scoring Aerials Passer Connects 3 Times With Calamo  Freeport Posts Fifth Victory by Routing Hicksville 3313 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/minneapolis-hails-its-new-conductor.html | MINNEAPOLIS HAILS ITS NEW CONDUCTOR | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-barbara-gritting-will-wed-next-month.html | Miss Barbara Gritting Will Wed Next Month | Soedal to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-bowdehj-ml-freimer-are-betrothed-doctoral-candidate-at.html | Miss Bowdehj ML Freimer Are Betrothed Doctoral Candidate at Radcliffe Fiancee o a Mathematician | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-christine-smith-fiancee-of-leo-rocca-jr.html | Miss Christine Smith Fiancee of Leo Rocca Jr | Special to The New Yorfc Times i | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-holbrook-dr-b-f-bower-marry-upstate-graduate-of-smith-is-bride.html | Miss Holbrook Dr B F Bower Marry Upstate Graduate of Smith Is Bride of Physician in Wellsville Charch | Special to The New York rimes | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-jean-killam-and-a-clergyman-are-wed-on-l-i-beaver-alumna-bride.html | Miss Jean Killam And a Clergyman Are Wed on L I Beaver Alumna Bride in Port Washington ou Rev F R Trumbore | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-june-rea-student-nurse-to-be-married-betrothed-to-thomas-e.html | Miss June Rea Student Nurse To Be Married Betrothed to Thomas E IsaacsuWedding in Spring Is Planned | Snecial to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-mary-boylan-engaged-to-marry.html | Miss Mary Boylan  Engaged to Marry | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-maxine-major-a-prospective-bride.html | Miss Maxine Major A Prospective Bride | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/miss-schmeilj-dr-leo-kelly-jr-marry-in-jersey-st-hose-of-lima.html | Miss Schmeilj Dr Leo Kelly Jr Marry in Jersey St Hose of Lima Church in Short Hills is Scene of Wedding | gofedal to The JfewYorfc Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/misslurphy-future-bri4e-of-exofficer-uuuu-i-manhattanville-alumna1.html | Misslurphy Future Bri4e Of ExOfficer uuuu I Manhattanville Alumna1 and John Williamson Scherer Engaged | Special ta The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mitropoulos-ashes-will-go-to-athens.html | MITROPOULOS ASHES WILL GO TO ATHENS | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/money-is-issue-in-osaka-voting-realists-in-japans-busy-trade-area.html | MONEY IS ISSUE IN OSAKA VOTING Realists in Japans Busy Trade Area Unmoved by Neutralism Debate | By Robert Trumbullspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/montana-seems-divided-on-race-both-sides-predict-a-victory-informal.html | MONTANA SEEMS DIVIDED ON RACE Both Sides Predict a Victory  Informal Surveys Give Nixon Slight Margin | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/montclair-wins-147-beats-millersville-on-scoring-passes-and-aerial.html | MONTCLAIR WINS 147 Beats Millersville on Scoring Passes and Aerial Defense | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/more-on-dubbing-films-clarification-of-wild-strawberries-comes-in.html | MORE ON DUBBING FILMS Clarification of Wild Strawberries Comes in English Dialogue MORE ON DUBBING FILMS | By Bosley Crowther | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/motel-row-usa-hallandale-gateway-to-miami-beach-has-a-character-all.html | MOTEL ROW USA Hallandale Gateway to Miami Beach Has a Character All Its Own | LS | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-anton-fischer-84-exillustrator-and-newspaper-columnist-is-dead.html | MRS ANTON FISCHER 84 ExIllustrator and Newspaper Columnist Is Dead | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-colleen-f-wood-will-rewed-saturday.html | Mrs Colleen F Wood Will Rewed Saturday | I  I SBedtoTeNeTYcrTa12 | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/mrs-william-scammell.html | MRS WILLIAM SCAMMELL | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/museum-to-observe-planet.html | Museum to Observe Planet | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/myrnajane-ferrcll-is-wed-to-joshua-t-whatmough.html | MyrnaJane Ferrcll Is Wed To Joshua  T Whatmough | Special to The w York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nancy-e-wilson-engaged-to-wed-robert-g-nesbit-alumna-of-stephens.html | Nancy E Wilson Engaged to Wed Robert G Nesbit Alumna of Stephens and Instructor at N Y U Plan Marriage | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nancyapayson-engaged-to-wed-william-qbrieni-teacher-a-graduate-of.html | NancyAPayson Engaged to Wed William QBrieni Teacher a Graduate of Wellesley Fiancee of Lawyer in Boston | I Swcisl to The New Tori Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nash-rule-is-firm-in-mew-zealand-prime-minister-78-drives-for.html | NASH RULE IS FIRM IN MEW ZEALAND Prime Minister 78 Drives for Election Shows No Sign of Stepping Down | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/negroes-in-tennessee-expected-to-give-kennedy-edge-in-state.html | Negroes in Tennessee Expected To Give Kennedy Edge in State | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-comers-score-in-cosi-fan-tutte.html | NEW COMERS SCORE IN COSI FAN TUTTE | ERIC SALZMAN | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-travel-trend-is-to-asia-jet-planes-add-another-reason-speed-to.html | NEW TRAVEL TREND IS TO ASIA Jet Planes Add Another Reason  Speed  To Those Attracting American Tourists To the Now Nearby Orient TREND IS TO ASIA | By Wilfred Owen Economist the Brookings Institution | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/new-zealand-set-for-coin-reform-political-parties-election.html | NEW ZEALAND SET FOR COIN REFORM Political Parties Election Platforms Pledge Shift to a Decimal System | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-of-the-rialto-new-play-for-this-season-is-planned-by-osterman.html | NEWS OF THE RIALTO New Play for This Season Is Planned By Osterman and Joseph Items | By Lewis Funke | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nicodemususloan.html | NicodemusuSloan | Special to The New York Tines | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nights-of-stars-miami-beach-hotels-to-provide-lavish-varied-winter.html | NIGHTS OF STARS Miami Beach Hotels to Provide Lavish Varied Winter Season Entertainment | LS | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-in-front-in-indiana-poll-plurality-of-200000-forecast.html | Nixon in Front in Indiana Poll Plurality of 200000 Forecast | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-stumps-in-the-west-cites-danger-of-inflation-nixon-hits-rival.html | Nixon Stumps in the West Cites Danger of Inflation NIXON HITS RIVAL ON ECONOMY AGAIN | By Wh Lawrencespecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/nixon-will-stump-alaska-today-but-kennedy-is-favorite-there.html | Nixon Will Stump Alaska Today But Kennedy Is Favorite There | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/off-stage-on-stage-always-the-actor-charles-macklin-an-actors-life.html | Off Stage on Stage Always the Actor CHARLES MACKLIN An Actors Life By William W Appleton Illustrated 280 pp Cambridge Mass Harvard University Press 5 | By Stanley Young | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/on-making-a-movie-connection-controversial-aspects-unaltered-in.html | ON MAKING A MOVIE CONNECTION Controversial Aspects Unaltered in Filming OffBroadway Play | By Howard Thompson | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/oo-_o-v-nebergallunewell.html | oo  o  V NebergalluNewell | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/out-of-the-past-in-the-hifi-field-new-developments-are-often.html | OUT OF THE PAST In the HiFi Field New Developments Are Often Variations On Old Themes | By Rs Lanier | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/outcome-in-texas-stays-uncertain-complex-of-considerations-being.html | OUTCOME IN TEXAS STAYS UNCERTAIN Complex of Considerations Being Weighed by Voters Right Up to Poll Time | By Gladwin Hillspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pa-played-the-fiddle-grasshopper-year-by-neola-tracy-line.html | Pa Played the Fiddle GRASSHOPPER YEAR By Neola Tracy Line Illustrated by Dorothy Bayley Morse 149 pp Philadelphia and New York JB Lippincott Company 295 For Ages 9 to 11 | OH | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pace-at-yonkers-to-stormy-dream-victor-pays-730-as-culver-pick-is.html | PACE AT YONKERS TO STORMY DREAM Victor Pays 730 as Culver Pick Is Upset  Uncle Dave Finishes Third | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/palm-beach-shifts-to-yearround-schedule.html | PALM BEACH SHIFTS TO YEARROUND SCHEDULE | CEW | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pamela-ristori-is-the-fiancee-of-navy-ensign-senior-at-u-of.html | Pamela Ristori Is the Fiancee Of Navy Ensign Senior at U of Virginia and Robert D Correll to Wed Next Month | Special to The NewYork Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/paperbacks-in-review-fact-and-fiction-in-new-reprints.html | Paperbacks in Review Fact and Fiction in New Reprints | By Raymond Walters Jr | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/patricia-v-turano-a-prospective-bride.html | Patricia V Turano A Prospective Bride | Spsdal to The New York Tlm | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/peiping-leader-is-greeted-in-moscow-by-khrushchev-moscow-greets.html | Peiping Leader Is Greeted In Moscow by Khrushchev MOSCOW GREETS PEIPING LEADER | By Osgood Caruthersspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/personality-boston-broker-dealers-choice-claflin-a-brahmin.html | Personality Boston Broker Dealers Choice Claflin a Brahmin PresidentElect of the NASD Chief Sees His Task as One of Raising the Standards | By Robert E Bedingfield | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/physician-will-marry-marian-ellen-charwat.html | Physician Will Marry Marian Ellen Charwat | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/plainview-bows-39-0.html | Plainview Bows 39  0 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/poillonuskelly.html | PoillonuSkelly | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pole-backs-coexistence.html | Pole Backs Coexistence | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/poll-backs-inquiry-into-port-agency.html | POLL BACKS INQUIRY INTO PORT AGENCY | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/popeuthomsett-.html | PopeuThomsett | Soedal to Tile New York Times vj | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/prelude-to-a-comedy-prelude-to-a-comedy-philosophical-shop-talk-on.html | PRELUDE TO A COMEDY PRELUDE TO A COMEDY Philosophical Shop Talk On the Art Of Playwriting | By Tennessee Williams | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/princeton-150s-win-rubicams-touchdowns-help-beat-columbia-35-to-22.html | PRINCETON 150S WIN Rubicams Touchdowns Help Beat Columbia 35 to 22 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/princeton-booters-gain-title.html | Princeton Booters Gain Title | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pro-spartacus.html | PRO SPARTACUS | DAVID A WEISS | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/protocol-issue-bothers-chicago-it-is-who-can-dance-with-swedish.html | PROTOCOL ISSUE BOTHERS CHICAGO It Is Who Can Dance With Swedish Princesses at Mayors Tea Party | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/puerto-rico-now-makes-tourist-haste-slowly.html | PUERTO RICO NOW MAKES TOURIST HASTE SLOWLY | By Juan de Onis | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/pure-caen-and-able-only-in-san-francisco-by-herb-caen-286-pp-new.html | Pure Caen And Able ONLY IN SAN FRANCISCO By Herb Caen 286 pp New York Doubleday  Co 395 | By Gladwin Hill | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/radio-a-steppingstone-corigliano-has-a-broadcast-to-thank-for-his.html | RADIO A STEPPINGSTONE Corigliano Has a Broadcast to Thank For His 25 Years With Philharmonic | By Eric Salzman | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rail-routes-to-florida-lines-announce-special-trains-for-winter.html | RAIL ROUTES TO FLORIDA Lines Announce Special Trains for Winter  Fares Are Higher | By Ward Allan Howe | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/readers-go-on-record.html | READERS GO ON RECORD | DAVIS QUINN | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/recital-is-given-by-nadia-koutzen-violinist-plays-a-difficult-and.html | RECITAL IS GIVEN BY NADIA KOUTZEN Violinist Plays a Difficult and Varied Program After Only 3 Days Notice | RAYMOND ERICSON | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/record-vote-seen-in-nassau-county-hopes-of-democrats-run-high-in.html | RECORD VOTE SEEN IN NASSAU COUNTY Hopes of Democrats Run High in the Traditionally Republican Stronghold | By Roy R Silverspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/records-two-ways-richter-and-serkin-differ-on-brahms.html | RECORDS TWO WAYS Richter and Serkin Differ on Brahms | By Allen Hughes | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/reds-in-vietnam-kill-us-aide-in-ambush-us-aide-is-slain-by-vietnam.html | Reds in Vietnam Kill US Aide in Ambush US AIDE IS SLAIN BY VIETNAM REDS | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/regatta-season-on-the-southwestern-desert.html | REGATTA SEASON ON THE SOUTHWESTERN DESERT | By Thomas B Lesure | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/report-on-research-700-projects-conducted-by-u-of-p-during-195960.html | REPORT ON RESEARCH 700 Projects Conducted by U of P During 195960 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/research-unit-in-westchester-plans-a-benefit-cystic-fibrosis-group.html | Research Unit In Westchester Plans a Benefit Cystic Fibrosis Group to Offer Nov15 Style Show and Lubcheon | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/reserve-board-move-criticized.html | Reserve Board Move Criticized | HERSCHEL I GROSSMAN | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/return-to-korea-is-rhees-desire-wife-reports-expresident-wants.html | RETURN TO KOREA IS RHEES DESIRE Wife Reports ExPresident Wants Quiet Retirement if Allowed to Go Back | By Richard Jh Johnstonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rev-he-luccock-professor-at-yale.html | REV HE LUCCOCK PROFESSOR AT YALE | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/richmond.html | Richmond | Special to the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/rivers-of-gifts-baboushka-and-the-three-kings-by-ruth-robbins-illus.html | Rivers of Gifts BABOUSHKA AND THE THREE KINGS By Ruth Robbins Illus trated by Nicolas Sidjakov Un paged Berkeley Calif Parnassus Press 250 For Ages 6 to 9 THE STORY OF SAINT NICHOLAS By Mildred C Luckhardt Illustrated by Gordon Laite 112 pp New York Abingdon Press 275 For Ages 8 to 12 THE TWENTY MIRACLES OF SAINT NICOLAS By Bernarda Bryson Il lustrated by the author 88 pp Boston AtlanticLitttle Brown 475 For Ages 8 to 12 | OLGA HOYT | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/robert-a-malin-andgaillassiter-married-in-south-i-son-of-aclu.html | Robert A Malin AndGailLassiter Married in South i Son of ACLU Leader Weds 57 Debutante in WinstonSalem | Special to The New Vnrk Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/robert-i-levys-have-son.html | Robert I Levys Have Son | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/ronald-i-platt-fiance-of-jacqueline-s-gold.html | Ronald I Platt Fiance Of Jacqueline S Gold | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/rumania-presses-chemical-output-government-lists-gains-in-an.html | RUMANIA PRESSES CHEMICAL OUTPUT Government Lists Gains in an Industry Based Mainly on Derivatives of Oil | By Ms Handlerspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/rumson-antiques-show-set.html | Rumson Antiques Show Set | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/russians-alike-russians-assert-tweedledum-or-tweedledee-is-us.html | RUSSIANS ALIKE RUSSIANS ASSERT Tweedledum or Tweedledee Is US Choice According to Moscow Propaganda | By Seymour Toppingspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/ruthbnnkmann-is-future-bride-nuptials-dec 28-actress-engaged-to-dr.html | RuthBnnkmann Is Future Bride Nuptials Dec 28 Actress Engaged to Dr Franz Schafranek a Director in Vienna | uuuuu  Spci3l toThe New York Times I | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/rye-wins-32d-in-row.html | Rye Wins 32d in Row | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/salvador-students-call-castro-a-dupe.html | SALVADOR STUDENTS CALL CASTRO A DUPE | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/san-juan-prelate-eases-vote-stand-would-reconsider-position-if.html | SAN JUAN PRELATE EASES VOTE STAND Would Reconsider Position if Munoz Adds to Platform Statement on Morality | By Sam Pope Brewerspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/sandy-hook-park-proposed-by-lord.html | SANDY HOOK PARK PROPOSED BY LORD | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/sarasota-skyline-gets-a-new-lift-hotel-opening-dec-15-highest-on.html | SARASOTA SKYLINE GETS A NEW LIFT Hotel Opening Dec 15 Highest on Floridas West Coast | JD | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/scarlet-attains-6th-victory-368-rutgers-powerful-running-and-strong.html | SCARLET ATTAINS 6TH VICTORY 368 Rutgers Powerful Running and Strong Pass Defense Trounce Lafayette | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/schools-hoping-to-avert-strike-officials-voice-confidence-teachers.html | SCHOOLS HOPING TO AVERT STRIKE Officials Voice Confidence  Teachers Federation Is Set to Walk Out Tomorrow SCHOOLS HOPING TO AVERT STRIKE | By Gene Currivan | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archiv es/schulerueveland.html | SchuleruEveland | Special to Tb12 New Tot Times o | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/senator-is-hailed-renews-peace-pledge-at-climactic-rally-in-in-the.html | SENATOR IS HAILED Renews Peace Pledge at Climactic Rally in in the Coliseum COLISEUM SPEECH IS CLIMAX OF DAY Senator Renews Pledge for Peace and Vows Fighting Presidency if Elected | By Harrison E Salisbury | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/shifts-in-style-frequent-styles-in-stocks-always-changing.html | Shifts in Style Frequent STYLES IN STOCKS ALWAYS CHANGING | By Alexander R Hammer | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ship-lines-suffer-setback-in-court-maritime-board-is-upheld-in.html | SHIP LINES SUFFER SETBACK IN COURT Maritime Board Is Upheld in Right to Demand Records for Industry Inquiry | By Edward A Morrow | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/shirokyupeterson.html | ShirokyuPeterson | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/smith-college-names-trustee.html | Smith College Names Trustee | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/social-worker-killed-university-settlement-aide-dies-in-rockland.html | SOCIAL WORKER KILLED University Settlement Aide Dies in Rockland Wreck | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/some-new-skyscrapers-and-how-they-grew.html | SOME NEW SKYSCRAPERS AND HOW THEY GREW | By Ada Louise Huxtable | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/son-to-mrs-kiesewetter-jr.html | Son to Mrs Kiesewetter Jr | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sound-judgment.html | SOUND JUDGMENT | BERNARD A HELFAT | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/south-side-in-front.html | South Side in Front | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/soviet-bids-iraq-end-curb-on-reds-kremlins-relations-with-kassim.html | SOVIET BIDS IRAQ END CURB ON REDS Kremlins Relations With Kassim Regime Weakened by Ban on Newspaper | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/sovietus-trade-mounts-sharply-russians-increase-buying-over-recent.html | SOVIETUS TRADE MOUNTS SHARPLY Russians Increase Buying Over Recent Years Rate Despite Rise in Tension | By Harry Schwartz | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/spear-kills-man-in-kenya-fighting-five-injured-as-masai-tribe.html | SPEAR KILLS MAN IN KENYA FIGHTING Five Injured as Masai Tribe Attacks African Rivals at Political Rally | By Leonard Ingallsspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/special-attention-for-the-normal-child.html | Special Attention for the Normal Child | By Adele Brodkin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/spring-date-suits-lightheavy-king-moore-an-eye-halfclosed-says-he.html | SPRING DATE SUITS LIGHTHEAVY KING Moore an Eye HalfClosed Says He Is Obliged to Fight Man Who Defeated Him | By William J Briordy | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/st-lawrence-gains-1212-tie-with-union.html | ST LAWRENCE GAINS 1212 TIE WITH UNION | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stabilization-by-force-un-troops-in-the-congo-and-mideast-are.html | Stabilization by Force UN Troops in the Congo and Mideast Are Restricted in Power and Support | By Hanson W Baldwin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/standing-of-us-rises-in-panama-washington-is-seen-in-better.html | STANDING OF US RISES IN PANAMA Washington Is Seen in Better Position as 2 Big Holidays Are Celebrated Quietly | By Paul P Kennedyspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/standoff-is-seen-in-senate-fights-survey-indicates-chances-are.html | STANDOFF IS SEEN IN SENATE FIGHTS Survey Indicates Chances Are Slight for a Shift in Balance of Power | By Russell Bakerspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/state-of-childrens-tv-shows-family-classics-is-reminder-of-need-for.html | STATE OF CHILDRENS TV SHOWS Family Classics Is Reminder of Need For Better Fare | By Jack Gould | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stepinac-beaten-by-new-rochelle-mcdonald-scores-twice-as-huguenots.html | STEPINAC BEATEN BY NEW ROCHELLE McDonald Scores Twice as Huguenots Win 246  Harrison Triumphs | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stevens-gives-new-course.html | Stevens Gives New Course | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/stock-market-stages-a-good-rally-defense-issues-show-most-strength.html | Stock Market Stages a Good Rally  Defense Issues Show Most Strength | By John G Forrest | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/storm-windows-show-sales-lag-but-volume-for-aluminum-products-still.html | STORM WINDOWS SHOW SALES LAG But Volume for Aluminum Products Still High  Dip in New Housing Noted | By John J Abele | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/student-ignorance-plumbed.html | STUDENT IGNORANCE PLUMBED | FMH | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/suffolk-is-beset-by-uncertainties-baffled-politicians-of-both.html | SUFFOLK IS BESET BY UNCERTAINTIES Baffled Politicians of Both Parties Are Confronted by Many Imponderables | By Byron Porterfieldspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/summary-of-study-on-cold-war-gap.html | Summary of Study on Cold War Gap | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/superiorustutz.html | SuperioruStutz | Special In The New York Timrs | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/taking-to-the-blue-mountains-of-jamaica.html | TAKING TO THE BLUE MOUNTAINS OF JAMAICA | E JOHN LONG | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tall-men-in-blue-and-gray-a-civil-war-treasury-of-tales-legends-and.html | Tall Men in Blue and Gray A CIVIL WAR TREASURY OF TALES LEGENDS AND FOLKLORE Edited by BA Botkin Illustrated 625 pp New York Random House 795 | By John K Bettersworth | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tasmanian-wolf-seen-reports-received-of-marsupial-that-was-thought.html | TASMANIAN WOLF SEEN Reports Received of Marsupial That Was Thought Extinct | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tastes-widening-for-kosher-food-mass-production-and-sales-through.html | TASTES WIDENING FOR KOSHER FOOD Mass Production and Sales Through Supermarkets Find Broad Success | By James J Nagle | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/taxable-income-40year-dispute-concept-still-is-not-fully-defined.html | TAXABLE INCOME 40YEAR DISPUTE Concept Still Is Not Fully Defined  Summary of Rulings Is Issued | By Robert Metz | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ted-applegates-testing-the-china-pirates-by-kenneth-dodson-337-pp.html | Ted Applegates Testing THE CHINA PIRATES By Kenneth Dodson 337 pp Boston Little Brown  Co 395 | By Eb Garside | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/text-of-nixons-analysis-of-issues-in-campaign.html | Text of Nixons Analysis of Issues in Campaign | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-adventures-of-running-water-ruan-by-bryher-191-pp-new-york.html | The Adventures of Running Water RUAN By Bryher 191 pp New York Pantheon Book 350 | By Horace Gregory | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-arithmetic-each-side-hopes-to-carry-states-in-others-oncesolid.html | THE ARITHMETIC Each Side Hopes to Carry States In Others OnceSolid Areas | By Leo Egan | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-for-kennedy.html | The Case for Kennedy | By Arthur Schlesinger Jr | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-case-for-nixon.html | The Case for Nixon | By Russell Kirk | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-curates-own-wonderful-world-in-his-diary-francis-kilvert-told.html | THE CURATES OWN WONDERFUL WORLD In His Diary Francis Kilvert Told Of Its Beauties and its Pleasures KILVERTS DIARY Selections from the Diary of the Rev Francis Kilvert Chosen edited and introduced by William Plomer Vol I 1 January 1870  19 August 1871 396 pp Volume II 23 August 1871  13 May 1874 448 pp Vol III 14 May 1874  13 March 1879 461 pp New York The Macmillan Company 20 the set The Curates Own Wonderful world | By Leo Lerman | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-electorate-registration-drive-has-increased-the-democrats.html | THE ELECTORATE Registration Drive Has Increased The Democrats Potential Vote | By Peter Braestrupspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-facts-of-life-the-future-of-man-the-bbc-reith-lectures-1959-by.html | The Facts Of Life THE FUTURE OF MAN The BBC Reith Lectures 1959 By PB Medawar 128 pp New York Basic Books 3 ERROR AND DECEPTION IN SCIENCE Essays on Biological Aspects of Life By Jean Rostand Translated from the French Science Fausse et Fausses Sciences by AJ Pomerans 196 pp New York Basic Books 4 The Facts | By Leslie C Dunn | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-heroine-never-took-umbrage-my-friend-muriel-by-jane-dun-can-288.html | The Heroine Never Took Umbrage MY FRIEND MURIEL By Jane Duncan 288 pp New York St Martins Press 395 | By Rollene Saal | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-keys-rebuild-resorts-on-island-chain-rush-work-to-be-ready-for.html | THE KEYS REBUILD Resorts on Island Chain Rush Work To Be Ready for Winter Guests | By Walter R Fletcher | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-man-in-the-japanese-mask-the-changes-in-jspesn-since-the-war.html | The Man in the Japanese Mask The changes in Jspesn since the war have been many But do they include the Japanese character Here an expert ventures some answers The Man in the Japanese Mask | By Donald Keene | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-modern-mellower-times-of-mr-chaplin-at-71-the-comedian-lives.html | The Modern  Mellower  Times Of Mr Chaplin At 71 the comedian lives quietly an Switzerland  far from the land where his name still provokes controversy The Mellower Mr Chaplin | By Bosley Crowther | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-nobel-prizes-physics-and-chemistry-honors-go-to-californias.html | THE NOBEL PRIZES Physics and Chemistry Honors Go To Californias Libby and Glaser | By William L Laurence | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-old-army-game.html | The Old Army Game | By Arthur Daley | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-other-naples-west-coast-florida-resort-booming-in-wake-of-the.html | THE OTHER NAPLES West Coast Florida Resort Booming In Wake of the Big Storm | JOHN DURANT | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-souths-vote-wide-impact-seen-no-matter-which-way-the-former.html | The Souths Vote Wide Impact Seen No Matter Which Way the Former Confederacy Goes | By Arthur Krock | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-surprise-thats-funny-the-snake-has-all-the-lines-by-jean-kerr.html | The Surprise Thats Funny THE SNAKE HAS ALL THE LINES By Jean Kerr Illustrated by Whitney Darrow Jr 168 pp New York Dou bleday  Co 350 The Surprise | By Elizabeth Janeway | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-travel-trade-leaps-the-way-to-hawaii.html | THE TRAVEL TRADE LEAPS THE WAY TO HAWAII | By James F Cunningham | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/the-world-of-music-ban-on-critics-at-dress-rehearsals-leads-to-a.html | THE WORLD OF MUSIC Ban on Critics at Dress Rehearsals Leads to a New Policy at the Met | By Ross Parmenter | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/theatre-scene-along-the-seine.html | THEATRE SCENE ALONG THE SEINE | By JeanPierre Lenoir | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/theory-on-stars-is-cast-in-doubt-radio-signals-suggest-flaw-in-big.html | THEORY ON STARS IS CAST IN DOUBT Radio Signals Suggest Flaw in Big Bang Concept of Universes Origin | By John Hillabyspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/these-greeks-still-have-a-word-for-it-xaipe-prosperous-cell-and.html | These Greeks Still Have a Word for It  Xaipe PROSPEROUS CELL AND REFLEC TIONS ON A MARINE VENUS By Lawrence Durrell 142 pp  198 pp New York EP Dutton  Co 5 | By Freya Stark | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/they-will-attend-the-annual-sleepy-hollow-assembly.html | They Will Attend the Annual Sleepy Hollow Assembly | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/ticketsplitting-seen-in-bay-state-democrats-optimistic-for-kennedy.html | TICKETSPLITTING SEEN IN BAY STATE Democrats Optimistic for Kennedy but Fear Others on Ballot May Be Cut | By John H Fentonspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tigers-turn-back-harvard-14-to-12-gouldin-kicks-2-conversions-that.html | TIGERS TURN BACK HARVARD 14 TO 12 Gouldin Kicks 2 Conversions That Win for Princeton  Crimson in Late Rally Princeton Nips Harvard 1412 On Gouldins Conversion Kicks | By Frank S Adamsspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/times-sq-crowds-wait-during-rain-kennedy-and-johnson-hailed-after.html | TIMES SQ CROWDS WAIT DURING RAIN Kennedy and Johnson Hailed After 2Hour Delay  Flares Washed Out | By McCandlish Phillips | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tourism-and-the-caribbean-million-visitors-a-year-make-travel-the.html | TOURISM AND THE CARIBBEAN Million Visitors a Year Make Travel the Largest Single Factor In the Islands Economy and the Boom Keeps On Growing CARIBBEAN TRAVEL | By Barrie Zimmelman Acting Research Director Committee For International Economic Growth | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/trenton-on-top-1610-wagner-and-mccall-excel-in-rally-against-post.html | TRENTON ON TOP 1610 Wagner and McCall Excel in Rally Against Post | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/truer-words-they-say-stories-by-warren-chappell-illustrated-by-the.html | Truer Words THEY SAY STORIES By Warren Chappell Illustrated by the author 80 pp New York Alfred A Knopf 3 For Ages 7 to 11 | ELIZABETH MINOT GRAVES | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tufts-wins-26-to-6-from-hobart-team.html | TUFTS WINS 26 TO 6 FROM HOBART TEAM | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/turmoil-in-samola-pomp-and-circumstance-by-noel-coward-308-pp-new.html | Turmoil In Samola POMP AND CIRCUMSTANCE By Noel Coward 308 pp New York Doubleday  Co 450 | By Roger Pippett | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/tva-research-hailed-studies-by-agency-credited-for-numerous.html | TVA RESEARCH HAILED Studies by Agency Credited for Numerous Advances | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/twinhulled-catamarans-achieving-stature-powercraft-makers-adopt.html | TwinHulled Catamarans Achieving Stature PowerCraft Makers Adopt Sail Boats for Other Uses Triumphs in Racing Marathons Seen as Main Reasons | By Clarence E Lovejoy | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/two-worlds-and-a-bridge-the-divine-milieu-an-essay-on-the-interior.html | Two Worlds And a Bridge THE DIVINE MILIEU An Essay on the Interior Life By Pierre Teilhard de Chardin 144 pp New York Harper Bros 3 Two Worlds and a Bridge | By Karl Stern | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/un-congo-group-to-try-to-revive-parliament-rule-advisory-commission.html | UN CONGO GROUP TO TRY TO REVIVE PARLIAMENT RULE Advisory Commission Said to Feel Legislative Void Increases Confusion IT BACKS DAYAL REPORT Kasavubu Plans to Fly Here to Protest to Assembly Against Interference UN CONGO GROUP TO HELP DEPUTIES | By Lindesay Parrottspecial to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unbeaten-gophers-inflict-first-loss-on-hawkeyes-minnesota-stops.html | Unbeaten Gophers Inflict First Loss on Hawkeyes Minnesota Stops Iowa 2710 In Meeting of Unbeaten Teams | By Louis Effratspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/undefeated-elis-crush-penn-349-yale-wins-seventh-straight-and.html | UNDEFEATED ELIS CRUSH PENN 349 Yale Wins Seventh Straight and Maintains Tie for Ivy Lead With Princeton UNDEFEATED YALE ROUTS PENN 349 | By Robert L Teaguespecial to the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/uneasy-head-that-wears-jordans-crown-hussein-the-young-king-of-an.html | Uneasy Head That Wears Jordans Crown Hussein the young King of an infant state rales his country with sangfroid but he is caught between the powerful pressures of Israeli and Arab nationalism Hussein Of Jordan | BY Richard P Hunt | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unhand-ulysses.html | UNHAND ULYSSES | LYNN SHERE | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/unit-to-speed-use-of-medical-gains-harvard-center-at-boston.html | UNIT TO SPEED USE OF MEDICAL GAINS Harvard Center at Boston Hospital Being Set Up Under Federal Grant | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-identifies-victim.html | US Identifies Victim | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/us-report-warns-of-lag-in-defense-study-for-army-puts-nation-2d-to.html | US REPORT WARNS OF LAG IN DEFENSE Study for Army Puts Nation 2d to Soviet by 70 Unless Growth Rate Rises | By Ew Kenworthyspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/uscuban-cultural-ties-ebb-field-left-open-to-soviet-bloc-students.html | USCuban Cultural Ties Ebb Field Left Open to Soviet Bloc Students of Island Pressured to Refuse Grants to Study at American Schools  Communists Offer Scholarships | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/vast-rise-urged-in-dental-outlay-survey-report-proposes-20fold-us.html | VAST RISE URGED IN DENTAL OUTLAY Survey Report Proposes 20Fold US Increase  Backs Fluoridation | By Bess Furmanspecial To the New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/verdis-requiem-stereo-techniques-give-added-depth-to-new-versions.html | VERDIS REQUIEM Stereo Techniques Give Added Depth To New Versions of Masterpiece | By Raymond Ericson | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/verona-triumphs-27-to-0.html | Verona Triumphs 27 to 0 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/vote-quotes.html | Vote Quotes | Compiled by Olga Achtenhagen | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/washington-seen-leaning-to-nixon-leading-poll-shows-state-giving.html | WASHINGTON SEEN LEANING TO NIXON Leading Poll Shows State Giving Republican Edge of 70000 to 100000 | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/weekesuried.html | WeekesuRied | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/western-alliance-how-strong-new-moves-are-required-in-many-areas-to.html | WESTERN ALLIANCE HOW STRONG New Moves Are Required in Many Areas to Meet Soviet Threat | By Hanson W Baldwin | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/what-cooks-in-alsace-alsatian-cooking-cont.html | What Cooks In Alsace Alsatian Cooking Cont | By Craig Claiborne | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/whats-inside-humanism-is-sold-short-at-both-ends-in-two-contrasting.html | WHATS INSIDE Humanism Is Sold Short at Both Ends in Two Contrasting Shows | By John Canaday | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/where-past-is-present.html | Where Past Is Present | COURTLANDT CANBY | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/white-plains-art-sale-slated.html | White Plains Art Sale Slated | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/widow-disputes-election-system-lone-campaigner-fighting-to-have.html | WIDOW DISPUTES ELECTION SYSTEM Lone Campaigner Fighting to Have Common People Pick Candidates | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/wiley-aboard-nautical-takes-international-jumping-at-garden-wiley.html | Wiley Aboard Nautical Takes International Jumping at Garden Wiley Captures International Jumping Here | By John Rendel | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/with-100000-kisses-your-sigmund-letters-of-sigmund-freud-selected.html | With 100000 Kisses  Your Sigmund LETTERS OF SIGMUND FREUD Selected and edited by Ernst L Freud Translated from the German by Tania and James Stern 470 pp New York Basic Books 750 100000 Kisses | By John Dollard | RE0000392110 | 1988-08-01 | B00000867329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/women-lead-vote-list-top-pennsylvania-gop-roll-close-in-democrats.html | WOMEN LEAD VOTE LIST Top Pennsylvania GOP Roll  Close in Democrats Tally | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/women-outnumber-men-in-states-registration.html | Women Outnumber Men In States Registration | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/words-for-today-by-gbs-a-collection-of-the-shafts-and-sallies-of.html | Words for Today By GBS A collection of the shafts and sallies of George Bernard shaw shows them to be just as relevant today ten years after his death as they ever were Words for Today By GBS | DAVID BOROFF | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/writers-to-fight-literary-pirates-plan-worldwide-assault-on.html | WRITERS TO FIGHT LITERARY PIRATES Plan WorldWide Assault on Magazines That Reprint Stories Without Paying | By Charles Grutzner | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/you-cannot-really-flee-rabbit-run-by-john-updike-307-pp-new-york.html | You Cannot Really Flee RABBIT RUN By John Updike 307 pp New York Alfred A Knopf 4 Cannot Flee | By David Boroff | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/yugoslav-to-visit-brazil.html | Yugoslav to Visit Brazil | Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-06 | https://www.nytimes.com/1960/11/06/archives/zillah-lee-hall-is-the-fiancee-of-i-g-albern-middlebury-alumna-and.html | Zillah Lee Hall Is the Fiancee Of I G Albern Middlebury Alumna and Rensselaer Graduate Planning to Marry | uuuuuuuuuuuuuuuuu  Special to The New York Times | RE0000392110 | 1988-08-01 | B00000867329 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/3-ship-lines-deny-they-get-subsidy-foreign-operators-challenge.html | 3 SHIP LINES DENY THEY GET SUBSIDY Foreign Operators Challenge Britons Charge That All Receive State Help | By George Horne | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/4-killed-1-injured-as-auto-hits-tree.html | 4 KILLED 1 INJURED AS AUTO HITS TREE | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/a-gop-peace-bid-vice-president-urges-truman-and-hoover-to-join-in.html | A GOP PEACE BID Vice President Urges Truman and Hoover to Join in Plan NIXON PROPOSES EUROPE MISSION | By John W Finneyspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/a-new-radiotelescope.html | A New Radiotelescope | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/aid-for-grand-central-crowds.html | Aid for Grand Central Crowds | WILL CLOSE | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/algiers-europeans-bitter-at-de-gaulle-see-abandonment-algiers.html | Algiers Europeans Bitter at de Gaulle See Abandonment ALGIERS RIGHTISTS ATTACK DE GAULLE | By Thomas F Bradyspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/argentine-unions-set-strike-today-general-walkout-is-called-over.html | ARGENTINE UNIONS SET STRIKE TODAY General Walkout Is Called Over Severance Pay  Brazilians Plan TieUp | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/armstrong-horn-wins-nairobi-too-kenyans-say-we-dig-you-satch-in.html | ARMSTRONG HORN WINS NAIROBI TOO Kenyans Say We Dig You Satch in Praise of Jazz Bands African Tour | By Leonard Ingallsspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-12-no-title.html | Article 12  No Title | By Robert Alden | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/baritone-and-tenor-in-recital.html | Baritone and Tenor in Recital | ES | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bid-to-mao-urged-labor-group-suggests-britain-seek-visit-by-chinese.html | BID TO MAO URGED Labor Group Suggests Britain Seek Visit by Chinese Red | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/bomb-in-ind-car-kills-woman-and-hurts-18-at-125th-st-stop-blast.html | Bomb in IND Car Kills Woman And Hurts 18 at 125th St Stop Blast Under Seat of A Train Warps Steel and Cuts Hole in Floor WOMAN IS KILLED BY SUBWAY BOMB | By Thomas Buckley | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/brayuslagle.html | BrayuSlagle | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/brazil-sees-chutists-army-team-demonstrates-leaps-into-ocean.html | BRAZIL SEES CHUTISTS Army Team Demonstrates Leaps Into Ocean | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/brazilian-strike-is-scheduled.html | Brazilian Strike Is Scheduled | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/britain-and-white-house-next-president-may-face-problem-in-popular.html | Britain and White House Next President May Face Problem in Popular Backing of Neutralism | By Drew Middletonspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/by-austin-c-wehrwein.html | BY AUSTIN C WEHRWEIN | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/caracas-suspends-currency-exchange.html | CARACAS SUSPENDS CURRENCY EXCHANGE | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/ch-moensfarm-is-best-in-show-miniature-poodle-tops-field-of-600-in.html | CH MOENSFARM IS BEST IN SHOW Miniature Poodle Tops Field of 600 in Union County Kennel Club Event | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/charlotte-m-roberson-owill-be-a-bride-april-8.html | Charlotte M Roberson oWill Be a Bride April 8 | special to The New York Times o | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/citizen-pleads-his-own-small-case-and-wins-the-right-to-deductions.html | Citizen Pleads His Own Small Case and Wins the Right to Deductions NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/city-opera-troupe-ends-fall-season.html | CITY OPERA TROUPE ENDS FALL SEASON | A H | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/classes-taught-by-intellectuals-rockland-experiment-tries-to.html | CLASSES TAUGHT BY INTELLECTUALS Rockland Experiment Tries to Stimulate Children With Creative Spark | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/delay-in-debate-hinted.html | Delay in Debate Hinted | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/dutch-stocks-rise-in-quiet-trading-amsterdam-market-rallies-at.html | DUTCH STOCKS RISE IN QUIET TRADING Amsterdam Market Rallies at Close of the Week | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/e-f-stevenson-film-expert-dies-excoloner-recorded-yalta-and-teheran.html | E F STEVENSON FILM EXPERT DIES ExColoner Recorded Yalta and Teheran Conferences uAd Man and Producer | uuuu I Special to The New York Tim12 | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/edwin-c-dressel.html | EDWIN C DRESSEL | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/emigration-curbs-on-jews-reported.html | EMIGRATION CURBS ON JEWS REPORTED | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/end-position-in-hand-at-scarsdale-game-leaves-defenders-many.html | End Position in Hand at Scarsdale Game Leaves Defenders Many Choices | By Albert H Mobehead | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/enid-dale-makes-debut-pianist-displays-knowledge-and-skill-at-town.html | ENID DALE MAKES DEBUT Pianist Displays Knowledge and Skill at Town Hall | AH | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/eugene-margoluis-weds-marcia-jaffe.html | Eugene Margoluis Weds Marcia Jaffe | Special to The New York Tim12 I | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/executive-dies-in-car-crash.html | Executive Dies in Car Crash | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/farley-predicts-kennedy-sweep-sees-454-electoral-votes-to-83-for.html | FARLEY PREDICTS KENNEDY SWEEP Sees 454 Electoral Votes to 83 for Nixon Riesner on TV Says Inconceivable | By Douglas Dales | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/figaro-production-has-ritchard-stamp.html | Figaro Production Has Ritchard Stamp | ROSS PARMENTER | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/fire-destroys-li-barn-19-milk-cows-and-prize-bull-killed-in-east.html | FIRE DESTROYS LI BARN 19 Milk Cows and Prize Bull Killed in East Hampton | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/food-diamond-in-rough-gnarled-and-brown-knob-celery-is-delicious.html | Food Diamond in Rough Gnarled and Brown Knob Celery Is Delicious Under Its Unattractive Skin | By Craig Claiborne | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/frank-morgere.html | FRANK MORGERE | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/freeport-school-open-allen-is-speaker-at-dedication-of-4375000.html | FREEPORT SCHOOL OPEN Allen Is Speaker at Dedication of 4375000 Building | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/gaitskell-faces-british-hecklers-but-majority-at-liverpool-meeting.html | GAITSKELL FACES BRITISH HECKLERS But Majority at Liverpool Meeting of Labor Party Backs Leaders Stand | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/germ-warfare-protested.html | Germ Warfare Protested | EDWIN O KENNEDY | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/greeted-in-maine.html | Greeted in Maine | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hamptons-abloom-hurricane-is-cause-of-spring-in-fall.html | Hamptons Abloom Hurricane Is Cause Of Spring in Fall | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hawaii-is-facing-battle-of-unions-longshoremen-challenging.html | HAWAII IS FACING BATTLE OF UNIONS Longshoremen Challenging Federation Groups in the Building Trades Field | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/housing-record-cited-reply-made-to-mayors-on-urban-renewal-in-their.html | Housing Record Cited Reply Made to Mayors on Urban Renewal in their Cities | DAVID M WALKER | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/hub-of-menswear-trade-here-will-move-to-rockefeller-center-new.html | Hub of MensWear Trade Here Will Move to Rockefeller Center New 43Story Building Due for Completion in 1962  12 Floors Now Taken MENS CLOTHIERS TO MOVE UPTOWN | By Maurice Foley | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/insuring-gain-noted-by-glens-falls-co.html | INSURING GAIN NOTED BY GLENS FALLS CO | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/iona-marks-20th-year.html | Iona Marks 20th Year | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/iowa-poll-picks-nixon-register-and-tribune-backs-the-vice-president.html | IOWA POLL PICKS NIXON Register and Tribune Backs the Vice President | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/irwin-aided-in-58-by-ribicoff-sweep-on-own-against-sibal.html | Irwin Aided in 58 by Ribicoff Sweep On Own Against Sibal | By Richard H Parkespecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/israeluar-race-in-arms-reported-cairo-and-tel-aviv-each-said-to.html | ISRAELUAR RACE IN ARMS REPORTED Cairo and Tel Aviv Each Said to Fear Gains of Other ISRAELUAR RACE IN ARMS REPORTED | By Dana Adams Schmidtspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/its-charisma-that-counts-in-the-end.html | Its Charisma That Counts in the End | By Cl Sulzberger | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/joan-baez-19-offers-folksong-program.html | JOAN BAEZ 19 OFFERS FOLKSONG PROGRAM | ROBERT SHELTON | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/johnson-in-texas-for-final-drive-bids-to-put-states-24-votes-in.html | JOHNSON IN TEXAS FOR FINAL DRIVE Bids to Put States 24 Votes in Democratic Column JOHNSON IN TEXAS FOR FINAL DRIVE | By Peter Braestrupspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kasavubu-flying-to-address-un-congo-president-expected-to-bar-a.html | KASAVUBU FLYING TO ADDRESS UN Congo President Expected to Bar a Peace Mission and Defend Belgians | By Paul Hofmannspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kennedy-in-lead-in-final-survey-15-states-close-244-electoral-votes.html | KENNEDY IN LEAD IN FINAL SURVEY 15 STATES CLOSE 244 Electoral Votes Likely to Be for Senator and 109 for Vice President KENNEDY IN LEAD IN FINAL SURVEY New England | By John H Fentonspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kennedy-wins-poll-brandeis-university-students-are-supporting.html | KENNEDY WINS POLL Brandeis University Students Are Supporting Democrat | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/kozlov-attacks-polaris-accord-speaking-at-moscow-rally-he-says.html | KOZLOV ATTACKS POLARIS ACCORD Speaking at Moscow Rally He Says Britain Faces Peril on US Submarine Base KOZLOV ATTACKS POLARIS ACCORD | By Seymour Toppingspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/lavingtonbonython85-australian-newsman-deadu-exmayor-of-adelaide.html | LAVINGTONBONYTHON85 Australian Newsman Deadu ExMayor of Adelaide | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/line-play-marks-17to13-victory-browns-get-only-6-yards-on-ground.html | LINE PLAY MARKS 17To13 VICTORY Browns Get Only 6 Yards on Ground Katcavage Paces Giant Eleven on Defense | By Louis Effratspecial to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/litter-baskets-design-criticized.html | Litter Baskets Design Criticized | CORINNA MARSH | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/m1lly-bemett-64-former-reporter.html | M1LLY BEMETT 64 FORMER REPORTER | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/man-and-superman.html | Man and Superman | ARTHUR GELB | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mao-a-centrist-peiping-contends-reply-to-moscow-criticism-says-he.html | MAO A CENTRIST PEIPING CONTENDS Reply to Moscow Criticism Says He Opposes Deviation on Both Left and Right | By Harry Schwartz | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/margaret-cooper-wedtowanorris.html | Margaret Cooper WedtoWANorris | I Special to The New York Tin | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/margaret-tynes-heard-soprano-presents-dramatic-interpretation-at.html | MARGARET TYNES HEARD Soprano Presents Dramatic Interpretation at Town Hall | ES | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mary-pettibone-jones.html | MARY PETTIBONE JONES | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/memorial-beats-st-peters-196-tigers-register-3d-straight-league.html | MEMORIAL BEATS ST PETERS 196 Tigers Register 3d Straight League Triumph After Taking Early Lead | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/meyer-e-stern.html | MEYER E STERN | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/midwest.html | Midwest | By Damon Stetsonspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/missouri-retains-unbeaten-record-yale-new-mexico-state-and-utah.html | MISSOURI RETAINS UNBEATEN RECORD Yale New Mexico State and Utah State Also Maintain Clean Football Slates | By Joseph M Sheehan | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mona-bengelsdorf-wed-i.html | Mona Bengelsdorf Wed I | Special to The New York TSmes | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/montalban-gets-rashomon-lead-carol-lawrence-will-costar-on-play-of.html | MONTALBAN GETS RASHOMON LEAD Carol Lawrence Will CoStar on Play of the Week  Artists to Discuss Pact | By Val Adams | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/morris-is-second-in-jumping-event-us-rider-trails-ringrose-of.html | MORRIS IS SECOND IN JUMPING EVENT US Rider Trails Ringrose of Ireland Americans Win LowScore Final | By William J Briordy | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mountain.html | Mountain | By Bill Beckerspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mousetrap-arrives.html | Mousetrap Arrives | you down LEWIS FUNKE | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mrs-andrew-mills.html | MRS ANDREW MILLS | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mrs-james-m-cox-is-killed-in-fire-widow-of-1920-presidential.html | MRS JAMES M COX IS KILLED IN FIRE Widow of 1920 Presidential Nominee Believed to Have Been Smoking in Bed | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/munoz-adamant-toward-bishops-insists-hes-clarified-party-program.html | MUNOZ ADAMANT TOWARD BISHOPS Insists Hes Clarified Party Program and Says Polls Will Decide Issue | By Sam Pope Brewerspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/music-charm-wins-out-selections-forgotten-and-remembered-offered-by.html | Music Charm Wins Out Selections Forgotten and Remembered Offered by Frederick Waldman | ERIC SALZMAN | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/mutual-funds-research-receives-backing-increase-in-outlays-for-such.html | Mutual Funds Research Receives Backing Increase in Outlays for Such Work Is Held Essential | By Gene Smith | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/nehru-opens-plant-criticizes-his-party.html | NEHRU OPENS PLANT CRITICIZES HIS PARTY | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/new-study-hints-cosmic-ray-peril-heavy-particles-are-found-to-harm.html | NEW STUDY HINTS COSMIC RAY PERIL Heavy Particles Are Found to Harm Shrimp Eggs  Space Danger Indicated MORE RESEARCH URGED Nuclei of Oxygen Are Used to Bombard Tissues in Experiments at Yale | By Harold M Schmeck Jr | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/opera-aida-well-cast-production-at-met-includes-rysanek-simionato.html | Opera Aida Well Cast Production at Met Includes Rysanek Simionato Tozzi Bergonzi and Colzani | By Raymond Ericson | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/pacific.html | Pacific | By Lawrence E Daviesspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/peiping-stresses-harmony.html | Peiping Stresses Harmony | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/phone-ruse-used-in-li-burglaries-wrongnumber-calls-lead-thieves-in.html | PHONE RUSE USED IN LI BURGLARIES WrongNumber Calls Lead Thieves in Manhasset to 77000 in Loot | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/placing-blind-workers.html | Placing Blind Workers | ZENA M POLLACK | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/poland-to-help-on-nazi-offers-evidence-to-israelis-on-eichmanns.html | POLAND TO HELP ON NAZI Offers Evidence to Israelis on Eichmanns Activities | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/politics-avoided-in-sermons-here-many-stress-duty-to-vote-ushers-in.html | POLITICS AVOIDED IN SERMONS HERE Many Stress Duty to Vote  Ushers in One Church Wear Nixon Buttons | By George Dugan | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/prestige-at-peak-lodge-declares-he-asserts-congress-would-work.html | PRESTIGE AT PEAK LODGE DECLARES He Asserts Congress Would Work Better With Nixon PRESTIGE AT PEAK LODGE DECLARES | By Edward C Burksspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/program-of-music-by-donald-waxman.html | PROGRAM OF MUSIC BY DONALD WAXMAN | ES | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/random-notes-in-washington-voteless-city-keeps-bars-open-one.html | Random Notes in Washington Voteless City Keeps Bars Open One Election Day Privilege Kennedy Quotes Eliot to Bolster Arguments | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/regional-voting-in-italy-is-quiet-local-balloting-could-affect.html | REGIONAL VOTING IN ITALY IS QUIET Local Balloting Could Affect Fanfani Regime  Weather Spurs Sizable Turnout | By Arnaldo Cortesispecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/registry-system-faces-poll-test-city-election-officials-fear-long.html | REGISTRY SYSTEM FACES POLL TEST City Election Officials Fear Long List of Challenges May Hamper Balloting REGISTRY SYSTEM FACES POLL TEST | By Leo Egan | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/reserve-guards-us-bill-rates-departure-last-week-from.html | RESERVE GUARDS US BILL RATES Departure Last Week From SecurityBuying Policy Viewed as Support | By Richard E Mooneyspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/salon-dautomne-opens-paris-show-1500-works-are-displayed-in-art.html | SALON DAUTOMNE OPENS PARIS SHOW 1500 Works Are Displayed in Art Exhibit Begun by Matisse and Rouault | By Milton Brackerspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/seasonal-decline-adds-to-steel-woe-lag-in-orders-compounded-by.html | SEASONAL DECLINE ADDS TO STEEL WOE Lag in Orders Compounded by Usual Autumn Slump for Plant Operations PROFIT DROP FORECAST Rise in Costs and Foreign Competition Are Among Bearish Factors | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/senator-cheered-throngs-turn-out-reply-to-nixon-tv-talk-scheduled.html | SENATOR CHEERED Throngs Turn Out Reply to Nixon TV Talk Scheduled KENNEDY STEPS UP CAMPAIGN IN EAST | By Harrison E Salisburyspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/sequin-styles-selling-stores-in-city-report.html | Sequin Styles Selling Stores in City Report | By Marylin Bender | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/sivia-serrlya-gives-song-recital-here.html | SIVIA SERRLYA GIVES SONG RECITAL HERE | AH | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/south.html | South | By Claude Sittonspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/soviet-anniversary-is-hailed-by-cubans.html | SOVIET ANNIVERSARY IS HAILED BY CUBANS | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/st-josephs-beats-st-cecilia-bergen-catholic-tops-st-lukes.html | St Josephs Beats St Cecilia Bergen Catholic Tops St Lukes | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/st-onge-makes-gain-in-quiet-campaign-with-seelybrown.html | St Onge Makes Gain in Quiet Campaign With SeelyBrown | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/stocks-advance-on-swiss-market-most-climbs-are-slight-on-light.html | STOCKS ADVANCE ON SWISS MARKET Most Climbs Are Slight on Light Volume Influence of Wall Street Noted | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/strike-threatened-in-chile.html | Strike Threatened in Chile | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/taiwan-action-protested-sentencing-of-lei-chen-and-attack-on-paper.html | Taiwan Action Protested Sentencing of Lei Chen and Attack on Paper Called Totalitarian | JOHN KING FAIRBANK | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/teachers-strike-is-set-for-today-schools-to-open-federation-calls.html | TEACHERS STRIKE IS SET FOR TODAY SCHOOLS TO OPEN Federation Calls Out Its 10000 Members as City Peace Efforts Fail PUPILS TOLD TO REPORT Staffs Warned of PenaltiesOfficials See Scope of Walkout Limited TEACHERS STRIKE IS SET FOR TODAY | By Leonard Buder | RE0000392106 | 1988-08-01 | B00000867332 |

| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-case-of-the-overfilled-spoon-loomis-kent-teams-need-more-space.html | The Case of the Overfilled Spoon Loomis Kent Teams Need More Space on Old Trophy | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-durable-crow.html | The Durable Crow | By Arthur Daley | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-real-school-issue-behind-the-strike-is-a-play-for-power-and.html | The Real School Issue Behind the Strike Is a Play for Power And Question of Who Leads Reform | By Fred M Hechinger | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/the-story-of-a-slave.html | The Story of a Slave | LOUIS CALTA | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/theatre-a-greek-goddess-gets-off-her-pedestal-e-of-the-belt-opens.html | Theatre A Greek Goddess Gets Off Her Pedestal e of the Belt Opens the Martin Beck | By Howard Taubman | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/un-marks-time-for-us-election-tempo-expected-to-increase-when.html | UN MARKS TIME FOR US ELECTION Tempo Expected to Increase When PresidentElect Can Make His Views Known UN MARKS TIME FOR US ELECTION | By Thomas J Hamiltonspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/unitas-brilliant-in-3824-triumph-quarterbacks-passing-and-faking.html | UNITAS BRILLIANT IN 3824 TRIUMPH Quarterbacks Passing and Faking Pace Colts to 2 Scores in 4th Quarter | By Howard Mtucknerspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/unlisted-shares-advance-in-week-unlisted-shares-advance-in-week.html | Unlisted Shares Advance in Week UNLISTED SHARES ADVANCE IN WEEK | By Alexander R Hammer | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/walton-takes-reqatta.html | Walton Takes Reqatta | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/west-german-concern-provides-an-aid-program-for-poor-lands.html | West German Concern Provides An Aid Program for Poor Lands | By Brendan M Jones | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/westchester-show-of-arts-and-crafts-opens-in-basement.html | Westchester Show Of Arts and Crafts Opens in Basement | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/william-h-stonaker.html | WILLIAM H STONAKER | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/willson-to-offer-more-americana-music-man-creator-lists-kansas.html | WILLSON TO OFFER MORE AMERICANA Music Man Creator Lists Kansas Pageant for 61 Schary to Do Own Plays | By Sam Zolotow | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/work-starts-on-ll-synagogue.html | Work Starts on Ll Synagogue | Special to The New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archives/worry-about-gold-drain-raises-fear-of-overcorrection-by-us-european.html | Worry About Gold Drain Raises Fear of Overcorrection by US European Bankers Said to Be Afraid of Excessive Reversal in Trend Vast Overseas Assets Noted EUROPE WATCHES US GOLD LOSSES | By Burton Crane | RE0000392106 | 1988-08-01 | B00000867332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-07 | https://www.nytimes.com/1960/11/07/archiv es/writer-assails-pat-tv-formula-movie-author-says-medium-tries-to.html | WRITER ASSAILS PAT TV FORMULA Movie Author Says Medium Tries to Train Viewers to Purchase Products | By Murray Schumachspecial To the New York Times | RE0000392106 | 1988-08-01 | B00000867332 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/-charles-w-beck-jr-dies-at-82-devised-4color-printing-process.html | Charles W Beck Jr Dies at 82 Devised 4Color Printing Process | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/2-airlines-replace-comet-jets-axles.html | 2 AIRLINES REPLACE COMET JETS AXLES | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/2-candid-fail-to-excite-british-most-english-reporters-find-kennedy.html | 2 CANDID FAIL TO EXCITE BRITISH Most English Reporters Find Kennedy and Nixon Lack Spectacular Stature | By Drew Middletonspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/2-join-carmen-cast.html | 2 Join Carmen Cast | ROSS PARMENTER | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/2500000-strike-on-frondizi-veto-24hour-stoppage-protests-argentine.html | 2500000 STRIKE ON FRONDIZI VETO 24Hour Stoppage Protests Argentine Austerity Moves  Economy Paralyzed | By Juan de Onisspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/2d-trial-of-finch-ends-in-deadlock-judge-orders-third-jan-3-after.html | 2D TRIAL OF FINCH ENDS IN DEADLOCK Judge Orders Third Jan 3 After Rebuking Murder Jury Out 70 Hours | By Bill Beckerspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/3-of-4-major-election-polls-give-kennedy-the-edge-in-close-vote.html | 3 of 4 Major Election Polls Give Kennedy the Edge in Close Vote | By Charles Grutzner | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/5-billion-urged-for-foreign-aid-huge-rise-being-discussed-with-new.html | 5 BILLION URGED FOR FOREIGN AID Huge Rise Being Discussed With New Approach Toward UnderDeveloped Lands | By Dana Adams Schmidtspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/600-police-press-hunt-for-bomber-nearly-a-fourth-of-all-city.html | 600 POLICE PRESS HUNT FOR BOMBER Nearly a Fourth of All City Detectives Now on Case  Election Alert Set 600 POLICE PRESS HUNT FOR BOMBER | By Emanuel Perlmutter | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/91day-bill-rate-takes-sharp-rise-average-climbs-to-2390-from-the.html | 91DAY BILL RATE TAKES SHARP RISE Average Climbs to 2390 From the 26Month Low of 2127 Set Last Week | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/a-glimpse-at-the-mechanism.html | A Glimpse at the Mechanism | By Arthur Daley | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/advertising-steinway-and-ayer-in-tune-for-60-years.html | Advertising Steinway and Ayer in Tune for 60 Years | By Robert Alden | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/africans-strength-is-displayed-at-un-in-colonial-debate.html | Africans Strength Is Displayed at UN In Colonial Debate | By David Andersonspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/albert-j-houde.html | ALBERT J HOUDE | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archiv es/album-brings-14560-catlin-drawings-of-indians-auctioned-in-london.html | ALBUM BRINGS 14560 Catlin Drawings of Indians Auctioned in London | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/american-art-show-to-aid-jewish-group.html | American Art Show To Aid Jewish Group | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/an-analysis-of-price-moves-after-the-last-twelve-presidential-races.html | An Analysis of Price Moves After The Last Twelve Presidential Races | By Burton Crane | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/archie-moore-the-blithe-spirit-jaunty-fighter-still-has-answers-to.html | Archie Moore the Blithe Spirit Jaunty Fighter Still Has Answers to Any Questions | By Robert Daleyspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/austria-drafts-budget-parliament-receives-estimate-of-100000000.html | AUSTRIA DRAFTS BUDGET Parliament Receives Estimate of 100000000 Deficit | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bahamas-base-studied-by-navy-britain-permits-survey-of-area-us.html | Bahamas Base Studied by Navy Britain Permits Survey of Area US Considers Sits to Evaluate Weapons  London Talks on Caribbean Resume | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bedford-pupils-hold-classes-in-loan-offices-front-window.html | Bedford Pupils Hold Classes In Loan Offices Front Window | By Merrill Folsomspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/belgians-hopeful-of-congo-aid-plan-wigny-may-discuss-a-joint.html | BELGIANS HOPEFUL OF CONGO AID PLAN Wigny May Discuss a Joint Program With UN Today  Africans Pleas Cited | By Harry Gilroyspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bonn-for-sharing-us-costs-in-nato-suggests-a-common-effort-by.html | BONN FOR SHARING US COSTS IN NATO Suggests a Common Effort by Allies to Ease Burden BONN FOR SHARING US COSTS IN NATO | By Sydney Grusonspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/brazil-strike-threatered.html | Brazil Strike Threatered | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/bye-bye-byrd-gets-no-1-post-in-pace-widower-creed-draws-no-5-for.html | BYE BYE BYRD GETS NO 1 POST IN PACE Widower Creed Draws No 5 for 58700 Good Time at Yonkers Thursday Night | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/canada-urges-un-widen-councils-now.html | CANADA URGES UN WIDEN COUNCILS NOW | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/canal-zone-petition-backs-panama-line.html | CANAL ZONE PETITION BACKS PANAMA LINE | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/carl-j-hansen-to-wed-margaret-a-smertenko.html | Carl J Hansen to Wed Margaret A Smertenko | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/church-the-issue-to-puerto-ricans-neither-side-relents-over-bishops.html | CHURCH THE ISSUE TO PUERTO RICANS Neither Side Relents Over Bishops Letter Opposing Reelection of Munoz | By Sam Pope Brewerspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/civil-war-role-to-andrew-prine-he-is-signed-to-appear-in-borak-off.html | CIVIL WAR ROLE TO ANDREW PRINE He Is Signed to Appear in Borak Off Broadway  Garcia Lorca Cycle Set | By Louis Calta | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/climbers-halted-in-nepal.html | Climbers Halted in Nepal | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/congress-at-issue-34-senators-and-all-members-of-house-will-be.html | CONGRESS AT ISSUE 34 Senators and All Members of House Will Be Chosen 65000000 VOTES EXPECTED TODAY | By Leo Egan | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/contract-bridge-robert-jordan-of-philadelphia-appears-likely.html | Contract Bridge Robert Jordan of Philadelphia Appears Likely PlayeroftheYear Winner | By Albert H Morehead | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/cuban-defectors-ship-to-sail.html | Cuban Defectors Ship to Sail | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/daley-is-confident-chicago-mayor-says-illinois-will-go-to-kennedy.html | DALEY IS CONFIDENT Chicago Mayor Says Illinois Will Go to Kennedy | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/decision-on-shakespeare-plays.html | Decision on Shakespeare Plays | PETER BRYSAC | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/economics-sways-japanese-voters-us-security-pact-is-found-to-worry.html | ECONOMICS SWAYS JAPANESE VOTERS US Security Pact Is Found to Worry Public but to Play Little Part in Election | By Robert Trumbullspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/editors-open-seminar-in-india.html | Editors Open Seminar in India | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/election-is-eyed-by-the-dealers-money-continues-tight-professionals.html | ELECTION IS EYED BY THE DEALERS Money Continues Tight  Professionals Avoid Bills  Corporates Fall | By Paul Heffernan | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/exhibition-to-benefit-fund-of-jersey-school.html | Exhibition to Benefit Fund of Jersey School | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/fanfani-party-gains-in-italian-local-vote-fanfanis-party-leads-in.html | Fanfani Party Gains In Italian Local Vote FANFANIS PARTY LEADS IN POLLING | By Arnaldo Cortesispecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/football-called-boon-to-business-favorable-reaction-follows.html | FOOTBALL CALLED BOON TO BUSINESS Favorable Reaction Follows ArmySyracuse Contest at Stadium Saturday | By Lincoln A Werden | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/gaitskell-foe-named-wilson-gets-committee-post-in-labor-party-vote.html | GAITSKELL FOE NAMED Wilson Gets Committee Post in Labor Party Vote | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/genevieve-m-kelleher-fiancee-of-lieutenant.html | Genevieve M Kelleher Fiancee of Lieutenant | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/george-ihhmffl-led-rayon-firms-exchairman-of-british-and-american.html | GEORGE IHHMffl LED RAYON FIRMS ExChairman of British and American Celanese Diesu Headed Canadian Concern | Snecial to The New York Tunes | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/girl-dies-31-hurt-on-si-school-bus-train-crashes-into-vehicle-at.html | GIRL DIES 31 HURT ON SI SCHOOL BUS Train Crashes into Vehicle at Condemned Crossing GIRL DIES 31 HURT ON SI SCHOOL BUS | By George Barrett | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/governor-says-gop-in-state-expects-to-exceed-58-victory.html | Governor Says GOP in State Expects to Exceed 58 Victory | By Kennett Love | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/gulflube-cited-for-rescue.html | Gulflube Cited for Rescue | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/hate-tactic-laid-to-gop-by-mayor-flood-of-literature-attacks.html | HATE TACTIC LAID TO GOP BY MAYOR Flood of Literature Attacks Catholics and Jews He Says  Charge Denied | By Charles G Bennett | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/heating-to-excess-charged.html | Heating to Excess Charged | GEORGE WILSON | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/industrial-production-up-sharply-in-france.html | Industrial Production Up Sharply in France | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/israeli-editor-is-held-undisclosed-charge-is-placed-under-old.html | ISRAELI EDITOR IS HELD Undisclosed Charge Is Placed Under Old British Decree | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jersey-policeman-held-elizabeth-man-facing-charge-of-concealing-a.html | JERSEY POLICEMAN HELD Elizabeth Man Facing Charge of Concealing a Crime | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jessup-is-assured-a-world-court-seat-jessup-to-serve-on-world-court.html | Jessup Is Assured A World Court Seat JESSUP TO SERVE ON WORLD COURT | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/jetport-debated-by-case-and-lord-republican-would-bar-any-in-north.html | JETPORT DEBATED BY CASE AND LORD Republican Would Bar Any in North Jersey  Rival Favors Official Action | By George Cable Wrightspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/john-f-thomas-dead-choirmaster-95-was-tenor-soloist-for-70-years.html | JOHN F THOMAS DEAD  Choirmaster 95 Was Tenor Soloist for 70 Years | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/johnson-exhorts-rallies-in-texas-he-winds-up-campaign-with-appeals.html | JOHNSON EXHORTS RALLIES IN TEXAS He Winds Up Campaign With Appeals in Major Cities of His Home State | By Peter Braestrupspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kennedy-closes-drive-in-boston-hundreds-of-thousands-hail-his.html | KENNEDY CLOSES DRIVE IN BOSTON Hundreds of Thousands Hail His Return After Days Tour of New England KENNEDY CLOSES DRIVE IN BOSTON | By Homer Bigartspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kicking-is-a-lonely-job-few-cheers-offered-for-riverdale-ace.html | Kicking Is a Lonely Job Few Cheers Offered for Riverdale Ace | By Robert M Lipsyte | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/kilianumcdermott.html | KilianuMcDermott | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lament-for-the-loser-as-the-tumult-and-shouting-die-a-hero-closes.html | Lament for the Loser As the Tumult and Shouting Die a Hero Closes Shop as Rival Becomes President | By Brooks Atkinson | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/link-to-guantanamo-denied.html | Link to Guantanamo Denied | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/links-association-picks-miss-ekirch.html | LINKS ASSOCIATION PICKS MISS EKIRCH | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lodge-ends-drive-in-new-england-heckled-in-maine-by-rivals.html | LODGE ENDS DRIVE IN NEW ENGLAND Heckled in Maine by Rivals Supporters  Joins Nixon on Two TV Programs | By Edward C Burksspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/longo-foursome-best-posts-61-in-golf-proamateur-nieporte-records-a.html | LONGO FOURSOME BEST Posts 61 in Golf ProAmateur  Nieporte Records a 67 | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/loyal-lady-ii-wins-sprint-with-ease-hartack-adds-to-riding-lead.html | LOYAL LADY II WINS SPRINT WITH EASE Hartack Adds to Riding Lead  Shoemaker Suspended  14 in Remsen Today | By Joseph C Nichols | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/lumumba-praises-un-congo-report-ousted-premier-hails-dayal-attack.html | LUMUMBA PRAISES UN CONGO REPORT Ousted Premier Hails Dayal Attack on Mobutu Regime and Role of Belgians | By Paul Hofmannspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/machines-to-pick-a-winner-early-three-networks-enlist-aid-of.html | MACHINES TO PICK A WINNER EARLY Three Networks Enlist Aid of Electronic Computers to Make a Prediction | By Walter Sullivan | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/macmillan-asks-economic-unity-tells-outer-seven-western-europe-must.html | MACMILLAN ASKS ECONOMIC UNITY Tells Outer Seven Western Europe Must Join in Trade to Meet Responsibilities | By Thomas P Ronanspecial to the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mall-response-up-in-summons-drive-traffic-courts-open-early-but.html | MAIL RESPONSE UP IN SUMMONS DRIVE Traffic Courts Open Early but Most Motorists Send In Payments for Tickets  POLICE PUSH CAMPAIGN 51 Rise Over Year Ago Reported for Sunday  City Hall Picketed | By Peter Kihss | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mao-attends-soviet-reception.html | Mao Attends Soviet Reception | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/maxine-e-goldfarb-engaged-to-lieut-samuel-friedman.html | Maxine E Goldfarb Engaged To Lieut Samuel Friedman | 12 Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/minutes-support-stand-by-board-memorandum-as-recorded-lists-no.html | MINUTES SUPPORT STAND BY BOARD Memorandum as Recorded Lists No Definite Promise on Teachers Bargaining | By Fred M Hechinger | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/moscow-parades-its-rocket-might-and-urges-peace-khrushchev-at.html | MOSCOW PARADES ITS ROCKET MIGHT AND URGES PEACE Khrushchev at Anniversary Celebration Appeals for Coexistence Policy Moscow Parades Rocket Might And Urges Coexistence Policy | By Osgood Caruthersspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mrs-hilda-hochberg.html | MRS HILDA HOCHBERG | Special to The New York Timei | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/mt-vernon-cancels-school-bus-service.html | MT VERNON CANCELS SCHOOL BUS SERVICE | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/music-johanna-martzy-plays-violin-hungarian-performer-in-town-hall.html | Music Johanna Martzy Plays Violin Hungarian Performer in Town Hall Recital Offers Handel Bach Stravinsky Works | By Allen Hughes | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/networks-finish-plans-for-election-broadcasts-will-be-canceled-to.html | NETWORKS FINISH PLAN FOR ELECTION Broadcasts Will Be Canceled to Cover Returns  NBC Looks to Inaugural | By Val Adams | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/new-belgian-taxes-set-eyskens-also-ready-to-seek-50million-defense.html | NEW BELGIAN TAXES SET Eyskens Also Ready to Seek 50Million Defense Cut | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/new-item-in-the-campaign-for-presidency-exhibit.html | New Item in the Campaign for Presidency Exhibit | By Arthur Krock | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/newark-to-wait-for-jet-runway-port-agency-defers-plans-for.html | NEWARK TO WAIT FOR JET RUNWAY Port Agency Defers Plans for Lengthening and Asks Shift of US Funds | By Richard Witkin | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/nixon-in-final-plea-asks-voters-to-put-us-first-put-nation-first.html | Nixon in Final Plea Asks Voters to Put US First PUT NATION FIRST NIXON BIDS VOTERS | By John W Finneyspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/norwalk-hospital-expanding.html | Norwalk Hospital Expanding | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/obituary-1-no-title-pastor-of-rensselaer-church-for-65-years-was-91.html | Obituary 1  No Title Pastor of Rensselaer Church for 65 Years Was 91 | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/oppression-of-tibet-communist-china-charged-with-use-of-force-and.html | Oppression of Tibet Communist China Charged With Use of Force and Terror | J J SINGH | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/philadelphia-plans-new-dock.html | Philadelphia Plans New Dock | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rabat-troops-move-into-french-posts.html | RABAT TROOPS MOVE INTO FRENCH POSTS | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rangers-trade-shack-to-leaf-six-fiery-left-wing-had-expressed-wish.html | Rangers Trade Shack to Leaf Six Fiery Left Wing Had Expressed Wish to Play in Toronto New Yorkers Obtain Wilson Hannigan in Exchange | By William J Briordy | RE0000392107 | 1988-08-01 | B00000867333 |

| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/rhodesia-troops-to-withdraw.html | Rhodesia Troops to Withdraw | Dispatch of The Times London | RE0000392107 | 1988-08-01 | B00000867333 |
|---|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/role-in-arms-talk-urged-for-peiping-malaya-tells-u-n-group-chinese.html | ROLE IN ARMS TALK URGED FOR PEIPING Malaya Tells U N Group Chinese Are Too Strong to Be Left Out | By Kathleen Teltschspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/russian-child-rearing-called-misunderstood.html | Russian Child Rearing Called Misunderstood | By Martin Tolchin | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/scope-is-disputed-15000-join-walkout-union-head-says-no-talks-set.html | SCOPE IS DISPUTED 15000 Join Walkout Union Head Says  No Talks Set TEACHERS STRIKE DISRUPTS SCHOOLS | By Leonard Buder | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/secrecy-in-census-receives-backing-of-supreme-court.html | Secrecy in Census Receives Backing Of Supreme Court | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/simms-to-replace-star-at-end-post-special-splint-considered-to.html | SIMMS TO REPLACE STAR AT END POST Special Splint Considered to Hasten Rotes Return to Giants LineUp | By Louis Effrat | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/socialism-hailed-as-havana-goal-cuban-at-a-rally-honoring-soviet.html | SOCIALISM HAILED AS HAVANA GOAL Cuban at a Rally Honoring Soviet Anniversary Says March Is Inexorable | By Max Frankelspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/son-to-mrs-timberlake-3d.html | Son to Mrs Timberlake 3d | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/steel-oil-stocks-surge-in-london-most-blue-chips-decline-unilever.html | STEEL OIL STOCKS SURGE IN LONDON Most Blue Chips Decline  Unilever Philips Lamps and Cape Golds Soar | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/stocks-advance-as-trading-rises-average-climbs-111-points-to-33825.html | STOCKS ADVANCE AS TRADING RISES Average Climbs 111 Points to 33825 on Volume of 3540000 Shares 569 ISSUES UP 458 OFF Market Is Broadest Since Jan 6 Drugs Foods Oils and Utilities Gain STOCKS ADVANCE AS TRADING RISES | By Richard Kutter | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/students-treat-strike-as-a-lark-many-cut-classes-and-twit-teachers.html | STUDENTS TREAT STRIKE AS A LARK Many Cut Classes and Twit Teachers Holiday Air Reigns in Schools | By Robert H Terte | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/summary-of-supreme-court-actions.html | Summary of Supreme Court Actions | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/sweden-asks-un-to-consider-debate-over-birth-control.html | Sweden Asks UN To Consider Debate Over Birth Control | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/talks-postponed-in-ship-walkout-mediators-set-a-meeting-for.html | TALKS POSTPONED IN SHIP WALKOUT Mediators Set a Meeting for Thursday  2 More Repair Concerns Settle Pacts | By Werner Bamberger | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/taxing-truckers-industrys-payments-of-federal-state-and-local.html | Taxing Truckers Industrys Payments of Federal State and Local Levies Cited | WILLIAM A BRESNAHAN | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/terror-group-accused-cameroonians-link-redhand-to-opposition-chiefs.html | TERROR GROUP ACCUSED Cameroonians Link RedHand to Opposition Chiefs Death | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/top-court-hears-a-familiar-issue-1st-case-of-term-rekindles-debate.html | TOP COURT HEARS A FAMILIAR ISSUE 1st Case of Term Rekindles Debate on TimeWasting Over Trivial Items | By Anthony Lewisspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/turkey-kills-show-a-decline-probably-because-theyre-thinking-birds.html | Turkey Kills Show a Decline Probably Because Theyre Thinking Birds | By John W Randolph | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tv-a-political-telethon-nixons-fourhour-appearance-may-be-his-most.html | TV A Political Telethon Nixons FourHour Appearance May Be His Most Effective in the Campaign | By Jack Gould | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/tv-film-editors-rising-in-status-slice-of-the-percentage-and-the.html | TV FILM EDITORS RISING IN STATUS Slice of the Percentage and the Credit Going to Aide of Brannagan Series | By Murray Schumachspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/u-s-golfer-takes-title.html | U S Golfer Takes Title | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/un-delays-debate-on-congo-for-day-kasavubu-arrives-u-n-congo-talks.html | UN Delays Debate On Congo for Day Kasavubu Arrives U N CONGO TALKS DELAYED FOR DAY | By Thomas J Hamiltonspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/un-vs-the-congo-world-body-faces-its-severest-test-as-tragicomic.html | UN vs the Congo World Body Faces Its Severest Test As Tragicomic Struggle Still Goes On | By Hanson W Baldwin | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-may-expand-english-training-global-language-program-under-study.html | US MAY EXPAND ENGLISH TRAINING Global Language Program Under Study at ICA | By Bess Furmanspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-said-to-bar-soviet-in-algeria-french-aide-reports-pledge-to-keep.html | US SAID TO BAR SOVIET IN ALGERIA French Aide Reports Pledge to Keep Communists From Intervening in Dispute | By Thomas F Bradyspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/us-said-to-miss-sales-in-nigeria.html | US SAID TO MISS SALES IN NIGERIA | By Kathleen McLaughlinspecial To the New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/venezuela-halts-sales-of-dollars-twoday-suspension-of-all-foreign.html | VENEZUELA HALTS SALES OF DOLLARS TwoDay Suspension of All Foreign Exchange Deals Held Step to Controls RESERVE LOSSES NOTED Official Calls Move a Bar to Speculation Cabinet Action Is Awaited VENEZUELA HALTS SALES OF DOLLARS | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/victory-in-afternoon-clinches-crown-morris-second.html | Victory in Afternoon Clinches Crown Morris Second | By John Rendel | RE0000392107 | 1988-08-01 | B00000867333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/watson-aide-is-named-h-m-hochfeld-appointed-to-vicepresidency.html | WATSON AIDE IS NAMED H M Hochfeld Appointed to VicePresidency | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/westchester-aide-confirmed.html | Westchester Aide Confirmed | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/william-c-hansom.html | WILLIAM C HANSOM | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/william-g-lupton-jr.html | WILLIAM G LUPTON JR | Special to The N12w York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/william-l-carter.html | WILLIAM L CARTER | Special to The New York Times | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-08 | https://www.nytimes.com/1960/11/08/archives/works-from-vienna.html | Works From Vienna | ERIC SALZMAN | RE0000392107 | 1988-08-01 | B00000867333 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/1ssmlymley-expertonhealth-i-uuuuuuuuuuuuuuuuu-o-faculty-member-at.html | 1SSMLYMLEY EXPERTONHEALTH I uuuuuuuuuuuuuuuuuu o Faculty Member at Boston and Simmons Colleges Dies uFormer UNRRA Aide | Special to Ttie New York Tlmei | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/50year-tradition-dies-democrat-elected-for-township-body-in.html | 50YEAR TRADITION DIES Democrat Elected for Township Body in Berkeley NJ | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/advertising-industry-unsullied-in-election.html | Advertising Industry Unsullied in Election | By Robert Alden | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/african-would-leave-seeks-exit-permit-after-south-africa-blocks.html | AFRICAN WOULD LEAVE Seeks Exit Permit After South Africa Blocks Nieman Post | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/aggression-laid-to-vietnam-reds-saigon-accuses-the-north-of-raids.html | AGGRESSION LAID TO VIETNAM REDS Saigon Accuses the North of Raids Via Laos to Open a BroadScale Drive AGGRESSION LAID TO VIETNAM REDS | By Jacques Nevardspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/algiers-resignations-curbed.html | Algiers Resignations Curbed | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/allamerica-writein-now-that-nominations-are-in-order-the-mail-is.html | AllAmerica WriteIn Now That Nominations Are in Order the Mail Is Filled With Paeans | By Joseph M Sheehan | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ambulance-carries-a-patient-to-polls.html | AMBULANCE CARRIES A PATIENT TO POLLS | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/argintine-army-in-antired-drive-catholic-church-also-joins-campaign.html | ARGINTINE ARMY IN ANTIRED DRIVE Catholic Church Also Joins Campaign to Warn People of Internal Communism | By Juan de Onisspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/asianafrican-bloc-asks-colonial-data.html | ASIANAFRICAN BLOC ASKS COLONIAL DATA | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bay-state-vote-goes-to-kennedy-but-saltonstall-appears-victor-for.html | BAY STATE VOTE GOES TO KENNEDY But Saltonstall Appears Victor for the Senate GOP Governor Seen | By John H Fentonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bergen-remains-in-gop-camp-as-entire-ticket-wins-easily.html | Bergen Remains in GOP Camp As Entire Ticket Wins Easily | By John W Slocumspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/big-game-matches-wolfe-and-scott-with-winning-team-almost-sure-of.html | BIG GAME MATCHES WOLFE AND SCOTT With Winning Team Almost Sure of Ivy Title These Two Are Key Figures | By Deane McGowen | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/big-kennedy-family-and-visitors-upset-the-quiet-of-a-gop-town.html | Big Kennedy Family and Visitors Upset the Quiet of a GOP Town | By Nan Robertsonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/bolstered-rangers-play-wings-here-tonight-wilson-and-hannigan-new.html | Bolstered Rangers Play Wings Here Tonight Wilson and Hannigan New Forwards Join Club McCartan Expected to Start in Goal for New York | By William J Briordy | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/briskness-in-air-helps-retailers-store-sales-are-3-to-5-above.html | BRISKNESS IN AIR HELPS RETAILERS Store Sales Are 3 to 5 Above Dollar Volume of Election Day of 59 CITY CROWDS ARE HEAVY Childrens Wear and Coats for Women Appear to Be in Strongest Demand | By William M Freeman | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/briton-coaching-classical-acting-george-devine-at-institute-hera-to.html | BRITON COACHING CLASSICAL ACTING George Devine at Institute Hera to Prepare 2 Casts for Restoration Comedy | By Louis Calta | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/brushfire-peace-i-the-first-concern.html | BrushFire Peace  I The First Concern | By Cl Sulzberger | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/burbeck-is-first-in-dinghy-racing-takes-larchmont-frostbite-regatta.html | BURBECK IS FIRST IN DINGHY RACING Takes Larchmont Frostbite Regatta With Lemming  Fleet of 32 Competes | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/byron-harrison-exbank-head-62-former-gotham-president-diesuhad-been.html | BYRON HARRISON EXBANK HEAD 62 Former Gotham President DiesuHad Been Officer of the Chase Manhattan | SMcUUo The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/case-is-reelected-but-jersey-gives-victory-to-kennedy-case-triumphs.html | Case Is Reelected But Jersey Gives Victory to Kennedy Case Triumphs Easily in Jersey But Kennedy Wins in Close Vote | By Clayton Knowles | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/chicago-fbi-chief-retires.html | Chicago FBI Chief Retires | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/chicago-fraud-seen-10000-barred-from-polls-gop-official-charges.html | CHICAGO FRAUD SEEN 10000 Barred From Polls GOP Official Charges | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/city-lead-791333-democrat-cuts-gop-strength-upstate-by-taking-9.html | CITY LEAD 791333 Democrat Cuts GOP Strength Upstate by Taking 9 Counties KENNEDY CARRIES STATE BY 400000 | By Leo Egan | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/common-market-passes-us-in-output-of-steel.html | Common Market Passes US in Output of Steel | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/contract-bridge-even-competent-players-can-overlook-a-safe-line.html | Contract Bridge Even Competent Players Can Overlook a Safe Line That Later Is Obvious | By Albert H Morehead | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cosdenugoldberg.html | CosdenuGoldberg | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/counting-slow-in-alaska-vote-kennedy-holds-slight-edge-as-returns.html | COUNTING SLOW IN ALASKA VOTE Kennedy Holds Slight Edge as Returns Trickle In  Bartlett Far Ahead | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/court-move-dims-test-of-jet-rules-delta-expected-to-challenge-port.html | COURT MOVE DIMS TEST OF JET RULES Delta Expected to Challenge Port Authority Asks for More Time to Comply | By Richard Within | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/cyprus-is-seeking-to-bar-atom-arms-teils-un-she-wants-to-be.html | CYPRUS IS SEEKING TO BAR ATOM ARMS Teils UN She Wants to Be NuclearFree Zone Cyprus Says in UN She Seeks To Be Zone Free of Atom Arms | By Lindesay Parrottspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/de-gaulle-maps-new-steps-to-defeat-rising-hostility-de-gaulle-maps.html | De Gaulle Maps New Steps To Defeat Rising Hostility DE GAULLE MAPS POLITICAL STEPS | By Robert C Dotyspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/death-laid-to-poison-expartner-of-henry-ford-took-sedative-british.html | DEATH LAID TO POISON ExPartner of Henry Ford Took Sedative British Say | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/deception-is-goal-of-giants-rookie-simms-emulates-faking-of-leading.html | DECEPTION IS GOAL OF GIANTS ROOKIE Simms Emulates Faking of Leading Pass Catcher  Titans Also Practice | By Robert L Teague | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrat-waits-kennedy-defers-victory-speech.html | Democrat Waits KENNEDY DEFERS VICTORY SPEECH | By Homer Bigartspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-gain-3-governorships-win-or-lead-in-16-race-republicans.html | DEMOCRATS GAIN 3 GOVERNORSHIPS Win or Lead in 16 Race  Republicans Seem Sure of Victory in Seven | By Tom Wlcker | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/democrats-stage-a-noisy-evening-but-crowds-in-washington-thin-after.html | DEMOCRATS STAGE A NOISY EVENING But Crowds in Washington Thin After Midnight as Concession Is Awaited | By Jack Raymondspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/deputy-quits-adenauer-party.html | Deputy Quits Adenauer Party | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/dr-norma-fornaciari.html | DR NORMA FORNACIARI | SprelaUto Tha New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/economic-spurt-mapped-in-japan-ikedas-advisory-unit-asks-72-annual.html | ECONOMIC SPURT MAPPED IN JAPAN Ikedas Advisory Unit Asks 72 Annual Growth Rate and Big Rise in Incomes | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/economic-woes-face-the-victor-business-situation-unclear-next.html | ECONOMIC WOES FACE THE VICTOR Business Situation Unclear  Next President May Be Greeted With Recession INFLATION IS CONTINUING Payments Balance Problem Unemployment and Gold Flow Other Factors ECONOMIC WOES FACE THE VICTOR | By Richard Rutter | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/erie-county-gop-retains-its-control.html | ERIE COUNTY GOP RETAINS ITS CONTROL | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/essex-plurality-goes-to-kennedy-but-he-wins-county-by-less-than.html | ESSEX PLURALITY GOES TO KENNEDY But He Wins County by Less Than Eisenhower in 56  3 Stay in Congress | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fairfield-bucks-kennedy-sweep-nixon-wins-by-22000-but-senator.html | FAIRFIELD BUCKS KENNEDY SWEEP Nixon Wins by 22000 but Senator Breaks Formula and Carries the State | By David Andresonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fairfield-station-gets-ancient-stove.html | FAIRFIELD STATION GETS ANCIENT STOVE | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/favorite-scores-by-half-a-length-carry-back-27-to-20-beats-vapor.html | FAVORITE SCORES BY HALF A LENGTH Carry Back 27 to 20 Beats Vapor Whirl Ambiopoise at Mile Before 43228 | By William R Conklin | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/fire-inspections-slated-in-hotels-city-to-check-all-manhattan-units.html | FIRE INSPECTIONS SLATED IN HOTELS City to Check All Manhattan Units for Abuses in Wake of New Yorker Blaze | By Ronald Maiorana | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/food-news-eating-crow-the-birds-when-young-and-tender-add-flavor-to.html | Food News Eating Crow The Birds When Young and Tender Add Flavor to Excellent Consomme | By Craig Claiborne | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/for-better-bus-service-suggestions-are-offered-to-improve-operation.html | For Better Bus Service Suggestions Are Offered to Improve Operation in City | PAUL LIPPMAN | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/foster-wins-appeals-court-race-postel-is-victor-over-pierce-here.html | Foster Wins Appeals Court Race Postel Is Victor Over Pierce Here | By Russell Porter | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/frank-j-hanson.html | FRANK J HANSON | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/french-senators-cool-to-atom-bid-upper-house-is-expected-to-reject.html | FRENCH SENATORS COOL TO ATOM BID Upper House Is Expected to Reject de Gaulles Plan for Own Striking Force FRENCH SENATORS COOL TO ATOM BID | By W Granger Blairspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ghanas-voice-at-un-alex-quaisonsackey.html | Ghanas Voice at UN Alex QuaisonSackey | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hawkins-keeping-busy-movie-slate-briton-with-roles-in-2-top-films.html | HAWKINS KEEPING BUSY MOVIE SLATE Briton With Roles in 2 Top Films Pursues Plans for Independent Company | By Howard Thompson | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/helping-the-handicapped.html | Helping the Handicapped | ROBERT H SNYDER | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hoover-photo-stays-jersey-election-aides-refuse-to-remove-school.html | HOOVER PHOTO STAYS Jersey Election Aides Refuse to Remove School Picture | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hospital-insurance-coverage.html | Hospital Insurance Coverage | JOSEPH MARCH | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hudson-county-backs-remedy-margin-is-under-forecast-nixon-gets-2.html | HUDSON COUNTY BACKS REMEDY Margin Is Under Forecast  Nixon Gets 2 Cities and Senator Case 3 | By Joseph O Haffspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/hunters-and-anglers-scarcer-but-they-are-paying-more-for-the.html | Hunters and Anglers Scarcer but They Are Paying More for the Privilege | By John W Randolph | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/iceland-debates-aid-call-for-us-to-guard-seas-against-britain.html | ICELAND DEBATES AID Call for US to Guard Seas Against Britain Opposed | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/joan-felsen-syracuse-62-engaged-to-michael-spector-_-_____-_-.html | Joan Felsen Syracuse 62 Engaged to Michael Spector | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/judge-rules-bookie-can-get-car-permit.html | JUDGE RULES BOOKIE CAN GET CAR PERMIT | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/karting-gets-going-in-high-gear-grand-prix-group-numbering-10000.html | Karting Gets Going in High Gear Grand Prix Group Numbering 10000 Promotes Safety | By Frank M Blunkspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kasavubu-insists-on-a-seat-in-un-asks-early-vote-soviet-and-guinea.html | KASAVUBU INSISTS ON A SEAT IN UN ASKS EARLY VOTE Soviet and Guinea Denounce Congo Leader as Puppet of Western Powers WARN OF A NEW CRISIS Delegate of Ghana Attacks President  Debate Will Be Resumed Today KASAVUBU INSISTS HE HAS UN SEAT | By Thomas J Hamiltonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-carries-texas-by-60000-widens-lead-in-late-count-johnson.html | KENNEDY CARRIES TEXAS BY 60000 Widens Lead in Late Count  Johnson Wins Senate Bid  Gov Daniel Renamed | By Gladwin Hillspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-leading-california-race-senator-is-running-strong-in-nixons.html | KENNEDY LEADING CALIFORNIA RACE Senator Is Running Strong in Nixons Home State  Ahead From Start | By Lawrence E Daviesspecial To the New Yorktimes | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-scores-heavily-in-south-he-takes-all-but-3-states.html | KENNEDY SCORES HEAVILY IN SOUTH He Takes All but 3 States  Mississippi Unpledged KENNEDY SCORES HEAVILY IN SOUTH | By Claude Sittonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-victor-in-connecticut-democrat-sweeps-states-main.html | KENNEDY VICTOR IN CONNECTICUT Democrat Sweeps States Main Industrial Areas  Margin Tops 90000 | By Richard H Parkespecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-victor-in-pennsylvania-takes-state-on-pluralities-rolled-up.html | KENNEDY VICTOR IN PENNSYLVANIA Takes State on Pluralities Rolled Up in Philadelphia and Pittsburgh Areas | By William G Weartspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedy-victor-in-rhode-island-easily-wins-its-4-electoral-votes.html | KENNEDY VICTOR IN RHODE ISLAND Easily Wins Its 4 Electoral Votes  Del Sesto Loses Governorship Race | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/kennedys-lead-slim-in-illinois-nixon-trims-his-margin-douglas-is.html | KENNEDYS LEAD SLIM IN ILLINOIS Nixon Trims His Margin  Douglas Is Reelected  Strattron Defeated | By Austin C Wehrweinspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lapse-in-citys-quiet-noted.html | Lapse in Citys Quiet Noted | PAUL R VILLARD | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/latins-see-victory-for-plan-to-expand-two-un-councils-latins-push.html | Latins See Victory For Plan to Expand Two UN Councils LATINS PUSH PLAN ON UN COUNCILS | By Benjamin Wellesspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/li-man-94-votes-dies-minutes-later.html | LI MAN 94 VOTES DIES MINUTES LATER | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/lindsay-and-ryan-win-house-races-lindsay-and-ryan-are-victors-in.html | Lindsay and Ryan Win House Races Lindsay and Ryan Are Victors In OneSided House Races Here | By Douglas Dales | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/louisiana-curbs-on-schools-voted-anttintegration-plan-is-through.html | LOUISIANA CURBS ON SCHOOLS VOTED AnttIntegration Plan Is Through the Legislature at Governors Behest | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/louisiana-refuses-to-ease-its-rules-on-child-aid-states-senate.html | Louisiana Refuses to Ease Its Rules on Child Aid States Senate Rejects Bill to Modify Restrictions Sponsor Declares Many Feed From Garbage Cans | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/margin-narrow-california-and-illinois-give-a-setback-to-senators.html | MARGIN NARROW California and Illinois Give a Setback to Senators Outlook Kennedy Appears to Be Victor Western Returns Trim Margin | By James Reston | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/michigan-swings-vote-to-kennedy-mcnamara-retains-senate-seat.html | MICHIGAN SWINGS VOTE TO KENNEDY McNamara Retains Senate Seat Swainson Is Ahead in Gubernatorial Race | By Damon Stetsonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/middlesex-county-stays-democratic.html | MIDDLESEX COUNTY STAYS DEMOCRATIC | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/minnesota-gives-edge-to-kennedy-humphrey-reelected-to-the-senate.html | MINNESOTA GIVES EDGE TO KENNEDY Humphrey Reelected to the Senate  Gov Freeman Trailing GOP Rival | By Donald Jansonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mobutu-accuses-provincial-chief-says-backer-of-lumumba-planned-to.html | MOBUTU ACCUSES PROVINCIAL CHIEF Says Backer of Lumumba Planned to Seize Congo Parliament Building Mobutu Accuses Province Chief Of Plot in Support of Lumumba | By Paul Hofmannspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/monmouth-county-is-strong-for-gop.html | MONMOUTH COUNTY IS STRONG FOR GOP | Special To The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/morris-county-won-by-republicans-21.html | MORRIS COUNTY WON BY REPUBLICANS 21 | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/most-passaic-races-led-by-democrats.html | MOST PASSAIC RACES LED BY DEMOCRATS | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/munoz-is-elected-by-puer-to-ricans-governor-takes-4th-term-by-big.html | MUNOZ IS ELECTED BY PUER TO RICANS Governor Takes 4th Term by Big Majority in Face of Church Opposition | By Sam Pope Brewerspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/mysterious-gains-reserve-laurels-cliappaqua-captures-crown-at-horse.html | MYSTERIOUS GAINS RESERVE LAURELS Cliappaqua Captures Crown at Horse Show  Mexico Captures Nations Cup | By John Rendel | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nancy-anne-apgar-prospective-bride.html | Nancy Anne Apgar Prospective Bride | S12ctl to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/new-rochelle-on-top-wins-fifth-in-row-by-downing-blessed-sacrament.html | NEW ROCHELLE ON TOP Wins Fifth in Row by Downing Blessed Sacrament 390 | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/newark-jets-backed-but-nearby-manufacturers-cite-noise-and-safety.html | NEWARK JETS BACKED But Nearby Manufacturers Cite Noise and Safety | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-captures-indiana-handily-state-democratic-chairman-links.html | NIXON CAPTURES INDIANA HANDILY State Democratic Chairman Links Kennedys Defeat to the Religious Issue | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-iowa-victor-2-democrats-lose-in-upset-contests.html | Nixon Iowa Victor 2 Democrats Lose In Upset Contests | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-is-winner-in-kansas-voting-senator-schoeppel-returned-docking.html | NIXON IS WINNER IN KANSAS VOTING Senator Schoeppel Returned  Docking Is Defeated in Race for Governor | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-seems-sure-of-utah-victory-gov-clyde-also-well-ahead-in.html | NIXON SEEMS SURE OF UTAH VICTORY Gov Clyde Also Well Ahead in Reelection Bid  Two House Contests Close | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-turns-back-rival-in-florida-overcomes-kennedys-early-lead-and.html | NIXON TURNS BACK RIVAL IN FLORIDA Overcomes Kennedys Early Lead and Surges to Victory  Bryant Also Victor | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/nixon-the-victor-in-tennessee-vote-kefauver-and-reece-winners.html | NIXON THE VICTOR IN TENNESSEE VOTE Kefauver and Reece Winners Presidential Race Close in the Rural Areas | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/norwalk-votes-for-college.html | Norwalk Votes for College | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/ohio-vote-close-nixon-holds-lead-vice-president-pulls-ahead-as.html | OHIO VOTE CLOSE NIXON HOLDS LEAD Vice President Pulls Ahead as Returns Are Counted From Rural Sections | By Wayne Phillipsspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/oman-reports-clashes-observer-at-un-lists-six-fights-with-british.html | OMAN REPORTS CLASHES Observer at UN Lists Six Fights With British Forces | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/oregon-returns-put-nixon-ahead-mrs-neuberger-runs-even-with-smith.html | OREGON RETURNS PUT NIXON AHEAD Mrs Neuberger Runs Even With Smith in Contest for Husbands Senate Seat | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pakistan-storm-fund-washington-office-to-send-donations-to-victims.html | PAKISTAN STORM FUND Washington Office to Send Donations to Victims | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/passaic-elects-house-democrat-joelson-first-from-county-since-1912.html | PASSAIC ELECTS HOUSE DEMOCRAT Joelson First From County Since 1912 Incumbents Keep Other Jersey Seats | By George Cable Wright | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/philippines-aide-in-korea.html | Philippines Aide in Korea | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/pirates-sign-yonkers-player.html | Pirates Sign Yonkers Player | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/president-charts-transition-today-calls-a-cabinet-session-to-map.html | PRESIDENT CHARTS TRANSITION TODAY Calls a Cabinet Session to Map Changeover  Plans a Vacation in Georgia GOP STAFF IS THANKED Eisenhower Visits Capital Headquarters  Flies to Farm Home to Vote | By Felix Belair Jrspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/reds-raise-vote-in-italys-cities-christian-democrats-lead-municipal.html | REDS RAISE VOTE IN ITALYS CITIES Christian Democrats Lead Municipal Polling but Trail 2 Leftist Parties Total | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/regime-critics-face-spanish-trial-today.html | REGIME CRITICS FACE SPANISH TRIAL TODAY | Dispatch of The Times London | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/report-doubts-jets-endangered-queen.html | REPORT DOUBTS JETS ENDANGERED QUEEN | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/republican-speaks-nixon-statement-all-but-concedes.html | Republican Speaks NIXON STATEMENT ALL BUT CONCEDES | By Murray Schumachspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/republicans-gain-some-house-seats-but-democrats-keep-their-majority.html | REPUBLICANS GAIN SOME HOUSE SEATS But Democrats Keep Their Majority GOP Expected to Pick Up 12 to 15 Posts REPUBLICANS GAIN SOME HOUSE SEATS | By John D Morris | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/robert-h-johnson.html | ROBERT H JOHNSON | Special to The New York Tlmw | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/rockland-voters-back-gop-slate-nixons-6921vote-margin-is-13000.html | ROCKLAND VOTERS BACK GOP SLATE Nixons 6921Vote Margin Is 13000 Under Plurality of Elsenhower in 56 | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senate-edge-kept-commandingmajority-assured-democrats-for-next.html | SENATE EDGE KEPT CommandingMajority Assured Democrats for Next Session Democrats Keep Senate Control Most Incumbents Are Returned | By Russell Baker | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senate-seat-is-won-by-wyomings-gop.html | SENATE SEAT IS WON BY WYOMINGS GOP | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/senior-takes-run-by-over-50-yards-st-clair-covers-five-miles-in.html | SENIOR TAKES RUN BY OVER 50 YARDS St Clair Covers Five Miles in 26358 for Manhattan  Brown of NYU 2d | By Michael Strauss | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/slim-nassau-edge-is-given-to-nixon-margin-is-far-smaller-than.html | SLIM NASSAU EDGE IS GIVEN TO NIXON Margin Is Far Smaller Than Expected  All the Local GOP Candidates Win | By Roy R Silverspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/son-to-mrs-wf-weigel.html | Son to Mrs WF Weigel | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/soviet-charge-denied-us-defends-role-of-private-investment-abroad.html | SOVIET CHARGE DENIED US Defends Role of Private Investment Abroad | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/soviet-harvest-far-below-goal-kozlov-speech-hints-output-equals.html | SOVIET HARVEST FAR BELOW GOAL Kozlov Speech Hints Output Equals Reduced 59 Total  Bad Weather Cited | By Harry Schwartz | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/state-gop-holds-the-legislature-democrats-fail-to-capture-control.html | STATE GOP HOLDS THE LEGISLATURE Democrats Fail to Capture Control but Gain Senate Seat and 5 in Assembly STATE GOP HOLDS THE LEGISLATURE | By Warren Weaver Jr | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/stevenson-waits-40-minutes-to-vote.html | Stevenson Waits 40 Minutes to Vote | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/stocks-in-london-in-moderate-rise-steel-store-oil-and-cape-golds.html | STOCKS IN LONDON IN MODERATE RISE Steel Store Oil and Cape Golds Cain in Selective Buying  Ford Strong | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/strictly-speculative.html | Strictly Speculative | By Arthur Daley | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/suffolk-crop-damage-by-birds-is-reported-to-total-175000.html | Suffolk Crop Damage by Birds Is Reported to Total 175000 | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/suffolks-voters-drop-wainright-republican-loses-to-pike-in-close.html | SUFFOLKS VOTERS DROP WAINRIGHT Republican Loses to Pike in Close Contest County Gives Edge to Nixon | By Byron Porterfieldspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/sukarno-names-aides-appoints-leaders-of-congress-furthers-unity.html | SUKARNO NAMES AIDES Appoints Leaders of Congress  Furthers Unity Concept | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/teacher-27-tells-why-he-picketed-says-he-sought-collective.html | TEACHER 27 TELLS WHY HE PICKETED Says He Sought Collective Bargaining but He Also Resents Treatment | By Leonard Buder | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/teachers-union-galls-off-strike-mediation-plan-is-accepted-city.html | TEACHERS UNION GALLS OFF STRIKE Mediation Plan Is Accepted  City Drops Penalties TEACHERS UNION CALLS OFF STRIKE | By Gene Currivan | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/the-lodges-vote-in-a-school-house-200-beverly-neighbors-on-hand-to.html | THE LODGES VOTE IN A SCHOOL HOUSE 200 Beverly Neighbors on Hand to Cheer  Couple Fly to Washington | By Edward C Burksspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/the-new-presidentelect-and-eisenhower.html | The New PresidentElect and Eisenhower | By James Reston | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/times-issue-is-banned-indonesia-forbids-circulation-of-oct-16.html | TIMES ISSUE IS BANNED Indonesia Forbids Circulation of Oct 16 Edition | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/to-aid-worlds-refugees-scope-of-problem-of-displaced-persons.html | To Aid Worlds Refugees Scope of Problem of Displaced Persons Discussed | EDWARD CORSI | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/tv-door-closed-by-betty-furness-veteran-of-refrigerator-ads-will.html | TV DOOR CLOSED BY BETTY FURNESS Veteran of Refrigerator Ads Will Shift Work Hoffa Talk Sunday | By Val Adams | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/tv-network-coverage-election-results-compiled-by-nbc-and-cbs-with.html | TV Network Coverage Election Results Compiled by NBC and CBS With Remarkable Swiftness | By Jack Gould | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/ultimatum-given-brazils-strikers-transport-workers-ordered-to.html | ULTIMATUM GIVEN BRAZILS STRIKERS Transport Workers Ordered to Return to Jobs Today or Face Dismissal | By Tad Szulcspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/un-passes-day-in-election-talk-and-waiting-world-affairs-put-aside.html | UN Passes Day in Election Talk and Waiting World Affairs Put Aside as Delegates Discuss Choice Some Officials Voyage Out to Watch Bulloting in City | By Robert Conleyspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archiv es/union-county-goes-to-nixon-narrowly.html | UNION COUNTY GOES TO NIXON NARROWLY | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-base-in-cuba-to-get-new-chief-admiral-odonnell-to-replace-ailing.html | US BASE IN CUBA TO GET NEW CHIEF Admiral ODonnell to Replace Ailing Navy Commander US Names New Commander For Guantanamo Naval Base | By Jack Raymondspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-grants-brazil-delay-of-six-months-on-debts.html | US Grants Brazil Delay Of Six Months on Debts | Special To The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-will-release-most-of-its-bases-in-the-west-indies-only-those.html | US WILL RELEASE MOST OF ITS BASES IN THE WEST INDIES Only Those Needed to Guard the Region Would Be Kept London Parley Is Told | By Walter H Waggonerspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/us-would-confer-before-atom-war-macmillan-says-insists-his.html | US WOULD CONFER BEFORE ATOM WAR MACMILLAN SAYS Insists His Understanding Is British Will Be Consulted if Situation Permits VIEW GIVEN IN COMMONS Query Pressed on Extent of Londons Control Over Polaris Submarines Macmillan Tells Commons US Would Confer Before Atom War | By Drew Middletonspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/van-gogh-works-shown-paris-exhibition-also-contains-friends.html | VAN GOGH WORKS SHOWN Paris Exhibition Also Contains Friends Portraits of Artist | Special To The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/venezuela-institutes-controls-on-sale-of-foreign-exchange.html | Venezuela Institutes Controls On Sale of Foreign Exchange | Special To The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/video-computers-differ-at-first-but-then-agree-two-networks-give.html | Video Computers Differ at First but Then Agree Two Networks Give Edge to Nixon on Early Vote NBC Alone Holds Up on Making Quick Forecast | By Anthony Lewis | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/virginia-victory-forged-by-nixon-he-wins-12-electoral-votes-in.html | VIRGINIA VICTORY FORGED BY NIXON He Wins 12 Electoral Votes in Heavy Ballot as State Goes Republican Again | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/voters-approve-state-park-bonds-proposal-wins-handily-but-housing.html | VOTERS APPROVE STATE PARK BONDS Proposal Wins Handily but Housing Subsidy Is Saved Only by Nassau Returns | By Charles Grutzner | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/westchester-gop-jolted-by-margin-captures-county-elections-but-it.html | WESTCHESTER GOP JOLTED BY MARGIN Captures County Elections but It Finds the Usual Pluralities Reduced | By Merrill Folsomspecial To the New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/william-olneys-have-child.html | William Olneys Have Child | Special To The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/workers-drawn-to-passaic-county-35-of-employes-commute-from-other.html | WORKERS DRAWN TO PASSAIC COUNTY 35 of Employes Commute From Other Counties State Survey Finds | Special To The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-09 | https://www.nytimes.com/1960/11/09/archives/yonkers-cancels-two-rich-fields-causa-track-to-drop.html | YONKERS CANCELS TWO RICH EVENTS Small Fields Causa Track to Drop 50000 Pace and Trot Championships | Special to The New York Times | RE0000392108 | 1988-08-01 | B00000867334 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/-vaneriauviggiano.html | VaneriauViggiano | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/10-irish-soldiers-slain-in-congo-when-un-patrol-is-ambushed-10-in.html | 10 Irish Soldiers Slain in Congo When UN Patrol Is Ambushed 10 IN UN UNIT DIE IN CONGO AMBUSH | By Paul Hofmannspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/2-jersey-parties-look-to-1961-race-both-predict-governorship.html | 2 JERSEY PARTIES LOOK TO 1961 RACE Both Predict Governorship Victory Based on Results of Tuesdays Election | By Clayton Knowles | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/2-spaniards-flee-trial-defendants-in-subversive-case-reported.html | 2 SPANIARDS FLEE TRIAL Defendants in Subversive Case Reported Abroad | Dispatch of The Times London | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/3d-time-for-virginia.html | 3d Time for Virginia | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/absentees-cloud-electoral-totals-2890000-still-to-be-tallied-change.html | ABSENTEES CLOUD ELECTORAL TOTALS 2890000 Still to Be Tallied Change in Result of Election Is Doubtful | By Murray Illson | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/activity-is-begun-on-inauguration-kennedy-asked-to-appoint.html | ACTIVITY IS BEGUN ON INAUGURATION Kennedy Asked to Appoint Committee Chairman Who Will Implement Plans | By Bess Furmanspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/advertising-martini-revolution-is-plotted.html | Advertising Martini Revolution Is Plotted | By Robert Alden | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/algerians-delighted.html | Algerians Delighted | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/almost-a-dead-calm.html | Almost a Dead Calm | By Arthur Daley | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/among-the-most-important-election-consequences.html | Among the Most Important Election Consequences | By Arthur Krock | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/april-wedding-for-donna-miller-and-kent-straat-i-manhattanville.html | April Wedding For Donna Miller And Kent Straat I Manhattanville Alumna and a Graduate of Lehigh Engaged   uuuuuu I | I Specia to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/assembly-delays-un-congo-debate-postpones-it-indefinitely-4830-as.html | ASSEMBLY DELAYS UN CONGO DEBATE Postpones It Indefinitely 4830 as Soviet Backs Step  US Move Fails ASSEMBLY DELAYS UN CONGO DEBATE | By Kathleen Teltschspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/atom-bill-beaten-in-french-senate-debre-to-push-compromise-on.html | ATOM BILL BEATEN IN FRENCH SENATE Debre to Push Compromise on Nuclear Force Plan ATOM BILL BEATEN IN FRENCH SENATE | By W Granger Blairspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/atom-parley-awaits-us-vote.html | Atom Parley Awaits US Vote | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/banks-are-urged-to-lift-liquidity-state-official-says-trust-unit.html | BANKS ARE URGED TO LIFT LIQUIDITY State Official Says Trust Unit Must Be Ready for Possible Fund Drains BANKS ARE URGED TO LIFT LIQUIDITY | By Albert L Krausspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/belgian-commune-traced-in-exhibit-exposition-shows-progress-from.html | BELGIAN COMMUNE TRACED IN EXHIBIT Exposition Shows Progress From Roman Times of Unit of SelfGovernment | By Harry Gilroyspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/belgian-dutch-reaction.html | Belgian Dutch Reaction | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/belgrade-is-hopeful.html | Belgrade Is Hopeful | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/big-vote-is-urged-on-un-expansion-dutch-ask-for-large-margin-to.html | BIG VOTE IS URGED ON UN EXPANSION Dutch Ask for Large Margin to Discourage Soviet Veto on Enlarging 2 Councils | Special The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/brazil-hails-victory.html | Brazil Hails Victory | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/britain-changes-stand-canada-also-drops-un-plea-on-information.html | BRITAIN CHANGES STAND Canada Also Drops UN Plea on Information Budget | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/british-criticize-revision-us-lifts-tariffs-on-wool-fabrics.html | British Criticize Revision US LIFTS TARIFFS ON WOOL FABRICS | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/business-loans-rise-215-million-banks-also-note-increases-in-loans.html | BUSINESS LOANS RISE 215 MILLION Banks Also Note Increases In Loans Adjusted and US Demand Deposits | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/bye-bye-byrd-favored-tonight-in-good-time-pace-at-yonkers-larkins.html | Bye Bye Byrd Favored Tonight In Good Time Pace at Yonkers Larkins Racer Can Go Over 500000 Earnings Nark by Winning 58700 Event | By Louis Effratspecial to the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/cairo-indifferent.html | Cairo Indifferent | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/californias-vote-is-still-in-doubt-kennedy-clings-to-lead-but.html | CALIFORNIAS VOTE IS STILL IN DOUBT Kennedy Clings to Lead but Absentee Ballots Could Reverse the Decision | By Lawrence E Daviesspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/canadian-feelings-mixed.html | Canadian Feelings Mixed | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/cape-gold-issues-climb-in-london-surge-linked-to-kennedys-win-gilt.html | CAPE GOLD ISSUES CLIMB IN LONDON Surge Linked to Kennedys Win  Gilt Edges Soar but Industrials Dip | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/capital-prepares-for-changeover-groundwork-is-already-laid-in-key.html | CAPITAL PREPARES FOR CHANGEOVER Groundwork Is Already Laid in Key Areas  Nitze and Clifford Helping Kennedy | By William J Jordenspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/capital-prepares-for-shift.html | Capital Prepares for Shift | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/castro-ignores-election.html | Castro Ignores Election | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/castro-says-cuba-averted-us-raid-seems-to-be-trying-to-ease.html | CASTRO SAYS CUBA AVERTED US RAID Seems to Be Trying to Ease Tensions He Created by Charges of Invasion | By R Hart Phillipsspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cheered-on-return.html | Cheered on Return | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cheers-disturb-pope-finds-practice-distasteful-pontiff-tells.html | CHEERS DISTURB POPE Finds Practice Distasteful Pontiff Tells Audience | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/city-ballet-gives-novelty-feature-expands-last-years-figure-in-the.html | CITY BALLET GIVES NOVELTY FEATURE Expands Last Years Figure in the Carpet for Tribute to Iranian Art Congress | By John Martin | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/colonel-defends-his-algiers-role-psychological-warfare-head-says.html | COLONEL DEFENDS HIS ALGIERS ROLE Psychological Warfare Head Says Actions in Uprising Were Justified by Orders | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/combest-arcaro-take-split-event-transway-first-by-length-and-a-half.html | COMBEST ARCARO TAKE SPLIT EVENT TransWay First by Length and a Half  Gawain Puts on Late Drive to Score | By William R Conklin | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/comeback-staged-by-gop-in-ohio-besides-carrying-state-for-nixon.html | COMEBACK STAGED BY GOP IN OHIO Besides Carrying State for Nixon Party Regained Control of Legislature | By Wayne Phillipsspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/congratulations-from-raab.html | Congratulations From Raab | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/congregation-of-small-striped-bass-off-long-island-stirs-anglers.html | Congregation of Small Striped Bass Off Long Island Stirs Anglers | By John W Randolph | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/cubas-charges-in-un-general-assembly-vote-on-demand-for-debate.html | Cubas Charges in UN General Assembly Vote on Demand for Debate Analyzed | TO THE EDITOR OF THE NEW YORK TIMESRAUL ROA | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/danbary-learns-lack-of-an-ad-voided-vote.html | Danbary Learns Lack Of an Ad Voided Vote | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/david-b-matbias-of-baffierstrdst-vice-president-and-general-auditor.html | DAVID B MATBIAS OF BAffiERSTRDST Vice President and General Auditor Since 1955 Dies uMayor of Scarsdale | Special to The New York Tiroes | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/de-gaulle-snubs-high-algeria-aide-dismisses-jacomet-after-rejecting.html | DE GAULLE SNUBS HIGH ALGERIA AIDE Dismisses Jacomet After Rejecting His Resignation  Paris Sees New Crisis | By Robert C Dopyspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/declines-shown-for-corporates-breakup-of-ny-telephone-syndicate.html | DECLINES SHOWN FOR CORPORATES BreakUp of NY Telephone Syndicate Hurts Market  Convertibles Mixed | By Paul Heffernan | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/defense-is-honed-by-yales-eleven-princetons-single-wing-is.html | DEFENSE IS HONED BY YALES ELEVEN Princetons Single Wing Is Simulated in Workout  Balme Paces Linemen | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/delay-in-results-tied-to-tallying-paper-ballots-and-big-vote-held-8.html | DELAY IN RESULTS TIED TO TALLYING Paper Ballots and Big Vote Held 8 States Doubtful Long After Polls Closed | By Kennett Love | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democracts-here-spilt-in-victory-lehman-assailed-de-sapio-accepts.html | DEMOCRACTS HERE SPILT IN VICTORY LEHMAN ASSAILED De Sapio Accepts Challenge for Party Control  Mayor Claims Leadership WANGNER ASSERTS HE IS CITY LEADER Election Raises Questions on Future of Governor and Mayor in Politics | By Leo Egan | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democratic-edge-is-pared-to-6436-republicans-gain-2-seats-johnsons.html | DEMOCRATIC EDGE IS PARED TO 6436 Republicans Gain 2 Seats  Johnsons Resignation to Bring New Leader | By Russell Baker | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-hail-connecticut-vote-kennedy-plurality-reaches-90000.html | DEMOCRATS HAIL CONNECTICUT VOTE Kennedy Plurality Reaches 90000  Party Retains 4 Seats in US House | By Richard H Parkespecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-keep-michigan-offices-party-retains-governorship-and.html | DEMOCRATS KEEP MICHIGAN OFFICES Party Retains Governorship and Senate Seat  State Narrowly for Kenn | By Damon Stetsonspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/democrats-seen-at-albany-peak-experts-believe-minority-partys.html | DEMOCRATS SEEN AT ALBANY PEAK Experts Believe Minority Partys Modest Legislative Gains Are High Point | By Warren Weaver Jr | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/east-europe-sees-gop-repudiated.html | EAST EUROPE SEES GOP REPUDIATED | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/economists-chart-plan-for-kennedy.html | ECONOMISTS CHART PLAN FOR KENNEDY | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/election-doubts-finally-cleared-numbers-game-confusion-on-kennedy.html | ELECTION DOUBTS FINALLY CLEARED Numbers Game Confusion on Kennedy Victory Was Started in 2 Key States | By Stanley Levey | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/election-hailed-warmly-in-paris-british-reaction-reserved-senator.html | ELECTION HAILED WARMLY IN PARIS British Reaction Reserved  Senator Congratulated by Leaders Overseas | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/envoys-at-capital-elated.html | Envoys at Capital Elated | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/europeans-doubt-wide-trade-unity-outer-7-parley-is-told-links-with.html | EUROPEANS DOUBT WIDE TRADE UNITY Outer 7 Parley Is Told Links With Common Market Are Unlikely in Near Future | By Thomas P Ronanspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/exultant-family-joins-kennedy-in-triumph-it-helped-to-forge.html | Exultant Family Joins Kennedy In Triumph It Helped to Forge Senators Father Appears with Him for First Time Since Start of Campaign  Wife Serene at Armory Talk | By Nan Robertsonspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/factors-in-voting-divide-2-leaders-morton-says-nixon-failed-to-hold.html | FACTORS IN VOTING DIVIDE 2 LEADERS Morton Says Nixon Failed to Hold Negroes  Jackson Cites Debates on TV | By Ew Kenworthyspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fairfield.html | Fairfield | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/farm-groups-make-pledges-to-kennedy.html | FARM GROUPS MAKE PLEDGES TO KENNEDY | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/field-trials-arent-field-days-for-the-handler-crangle-tells-about.html | Field Trials Arent Field Days for the Handler Crangle Tells About Long Season and Long Hours Pro Gets Dogs Cash Prizes Owner Has Trophies Glory | By John Rendel | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fire-inspections-start-in-hotels-6-city-teams-hunt-perilous.html | FIRE INSPECTIONS START IN HOTELS 6 City Teams Hunt Perilous Conditions in Manhattan and Brooklyn Buildings CAVANAGH CITES ABUSES Commissioner Would Curb Door Valet Service and Smoking in Showrooms | By Emma Harrison | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/fire-kills-jersey-baby-boy-burned-in-crib-sister-or-brother-started.html | FIRE KILLS JERSEY BABY Boy Burned in Crib  Sister or Brother Started Blaze | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/frederick-j-mauer.html | FREDERICK J MAUER | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/giants-organize-raiding-parties-in-anticipation-of-steeler-siege.html | Giants Organize Raiding Parties In Anticipation of Steeler Siege New Yorkers Say Layne of Pittsburgh Has Glaring Weakness  He Cant Throw From Bottom of PileUp | By Robert L Teague | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/gis-abroad-face-delays-on-return-lack-of-travel-funds-to-affect.html | GIS ABROAD FACE DELAYS ON RETURN Lack of Travel Funds to Affect 36000  2 Other Services Also Pinched | By Jack Raymondspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/gold-off-in-london-election-in-us-has-little-effect-on-bullion.html | GOLD OFF IN LONDON Election in US Has Little Effect on Bullion Price | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/good-news-in-argentina.html | Good News in Argentina | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/governor-loses-minnesota-seat-freeman-upset-by-andersen-gop-rival.html | GOVERNOR LOSES MINNESOTA SEAT Freeman Upset by Andersen GOP Rival but State Is in Kennedy Column | By Donald Jansonspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hagerty-jumped-gun-on-wire-to-kennedy.html | Hagerty Jumped Gun On Wire to Kennedy | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/hospital-fire-kills-bay-shore-patient.html | HOSPITAL FIRE KILLS BAY SHORE PATIENT | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/illinois-provides-dramatic-finish-kennedy-margin-about-6000.html | ILLINOIS PROVIDES DRAMATIC FINISH Kennedy Margin About 6000  Democrats Win With Douglas and Kerner | By Austin C Wehrweinspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/japanese-left-jubilant.html | Japanese Left Jubilant | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/jerusalem-optimistic.html | Jerusalem Optimistic | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/joan-fontaine-asks-divorce.html | Joan Fontaine Asks Divorce | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/john-shethar-to-wed-miss-arline-l-kropp.html | John Shethar to Wed  Miss Arline L Kropp | Special to The New York Times I | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/johnson-is-proud-of-souths-votes-feels-his-efforts-in-area-paid-off.html | JOHNSON IS PROUD OF SOUTHS VOTES Feels His Efforts in Area Paid Off Against Odds  Makes Victory Speech | By Peter Braestrupspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/kennedy-clarifies-aim-on-gold-sale.html | KENNEDY CLARIFIES AIM ON GOLD SALE | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/kennedys-views-wanted-at-un-western-delegates-feel-its-vital-that.html | KENNEDYS VIEWS WANTED AT UN Western Delegates Feel Its Vital That Ha Speak Out on Arms and Congo Aid | By Thomas J Hamiltonspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/liberals-suffer-setback-in-house-gop-picks-up-22-seats-to-aid.html | LIBERALS SUFFER SETBACK IN HOUSE GOP Picks Up 22 Seats to Aid Conservative Bloc LIBERALS SUFFER SETBACK IN HOUSE | By John D Morris | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/lodge-urges-all-to-back-kennedy-extends-his-genuine-good-wishes.html | LODGE URGES ALL TO BACK KENNEDY Extends His Genuine Good Wishes  Doubts That He Will Run Again | By Edward C Burksspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/mary-a-hopk1ns-84wrote-of-england.html | MARY A HOPK1NS 84WROTE OF ENGLAND | Specialto The New York Times 1 | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/may-britt-to-be-wed-sunday.html | May Britt to Be Wed Sunday | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/messages-from-garcia.html | Messages From Garcia | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/miss-doris-r-dekroyft-bride-of-herman-tart-_____-.html | Miss Doris R DeKroyft Bride of Herman Tart | Special to The New Yotk Times i | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/modells-opens-in-west-islip.html | Modells Opens in West Islip | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/munoz-triumphs-with-58-of-vote-personal-victory-is-noted-in-fight.html | MUNOZ TRIUMPHS WITH 58 OF VOTE Personal Victory Is Noted in Fight With Hierarchy  He Carries Legislature | By Sam Pope Beewerspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/music-guitar-recital-alirip-diaz-presents-program-at-town-hall.html | Music Guitar Recital Alirip Diaz Presents Program at Town Hall  Plays Segovias Bach Chaconne | RAYMOND ERICSON | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nassau.html | Nassau | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nehru-tells-of-hope.html | Nehru Tells of Hope | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/new-garden-plans-criticized.html | New Garden Plans Criticized | JG BARAGWANATH | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nixon-maintains-thin-alaskalead-gop-gains-in-state-races-surprising.html | NIXON MAINTAINS THIN ALASKALEAD GOP Gains in State Races Surprising Trend Laid to Internal Disputes | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/nixon-wire-gives-his-best-wishes-sends-kennedy-a-message-500-in.html | NIXON WIRE GIVES HIS BEST WISHES Sends Kennedy a Message  500 in Capital Hail Him NIXON SENDS WIRE VOWING SUPPORT | By Bill Beckerspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/other-elections-have-been-closer-two-popular-winners-were-electoral.html | OTHER ELECTIONS HAVE BEEN CLOSER Two Popular Winners Were Electoral Loser  Wilson Had a Narrow Margin | By Philip Benjamin | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/peiping-combats-economic-crisis-serious-agricultural-lag-forces.html | PEIPING COMBATS ECONOMIC CRISIS Serious Agricultural Lag Forces Nation to Shift Stress From Industry | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/peiping-names-envoy-to-cuba.html | Peiping Names Envoy to Cuba | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/pennsylvania-bid-for-nixon-failed-voters-in-philadelphia-and.html | PENNSYLVANIA BID FOR NIXON FAILED Voters in Philadelphia and Pittsburgh Not Swayed by Eisenhower Pleas | By William G Weartspecial the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/plane-incident-closed-britain-told-german-jets-did-not-peril-queens.html | PLANE INCIDENT CLOSED Britain Told German Jets Did Not Peril Queens Craft | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/poland-is-hopeful.html | Poland Is Hopeful | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/polls-borne-out-by-the-election-major-prognosticates-had-given.html | POLLS BORNE OUT BY THE ELECTION Major Prognosticates Had Given Kennedy a Narrow Margin of Victory | By Charles Grutzner | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/port-has-52-dip-in-foreign-trade-us-total-rises-in-first-half-drop.html | PORT HAS 52 DIP IN FOREIGN TRADE US Total Rises in First Half  Drop Here Tempered by GeneralCargo Increase | By Werner Bamberger | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/praise-from-sukarno.html | Praise From Sukarno | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/president-sends-wire-to-kennedy-he-felicitates-senator-and-orders.html | PRESIDENT SENDS WIRE TO KENNEDY He Felicitates Senator and Orders Agency Chiefs to Cooperate With Him PRESIDENT SENDS WIRE TO KENNEDY | By Felix Belair Jrspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/presidentelect-is-ready-to-move-considers-first-100-days-the-most.html | PRESIDENTELECT IS READY TO MOVE Considers First 100 Days the Most Critical Phase for Developing Policy | By Harrison E Salisbury | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/princeton-teams-diet-amplified-tigers-get-movies-of-yale-with-their.html | Princeton Teams Diet Amplified Tigers Get Movies of Yale With Their Lamb Chops Scott Likely to Play Important Role in Saturday Game | By Lincoln A Webdenspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/protest-on-hungary-league-says-the-communists-have-no-right-to-un.html | PROTEST ON HUNGARY League Says the Communists Have No Right to UN Seat | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/radio-and-tv-unit-to-vote-on-strike-aftra-local-will-meet-hera.html | RADIO AND TV UNIT TO VOTE ON STRIKE AFTRA Local Will Meet Hera Today  Godfrey Has Tumor Removed | By Richard F Shepard | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/reese-selected-as-replacement-cornell-sophomore-to-start-in-game.html | REESE SELECTED AS REPLACEMENT Cornell Sophomore to Start in Game With Dartmouth  Penn Shuffles Line | By Deane McGowen4 | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/registration-setup-called-faulty-here-leaders-attack-ppr-setup-here.html | Registration SetUp Called Faulty Here LEADERS ATTACK PPR SETUP HERE | By Douglas Dales | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rejoicing-in-ireland.html | Rejoicing in Ireland | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/religious-factor-weighed-in-texas-protestant-protest-fails-to.html | RELIGIOUS FACTOR WEIGHED IN TEXAS Protestant Protest Fails to Materialize  Catholic Areas Desert GOP | By Gladwin Hillspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/renault-heads-view-scored.html | Renault Heads View Scored | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/republicans-regain-south-dakota-hold.html | REPUBLICANS REGAIN SOUTH DAKOTA HOLD | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/results-delayed-popular-vote-almost-even-300185-is-electoral-tally.html | RESULTS DELAYED Popular Vote Almost Even  300185 is Electoral Tally BALLOTING SHIFTS POWER BALANCE Democrats Again in Control Ending Division Between Capitol and President | By James Reston | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rev-frederick-nelson.html | REV FREDERICK NELSON | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/robert-e-leigh-75-of-webb-knapp.html | ROBERT E LEIGH 75 OF WEBB  KNAPP | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/rockland.html | Rockland | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/sacrifice-bidding-can-be-grossly-overdone-sometimes-with-startling.html | Sacrifice Bidding Can Be Grossly Overdone Sometimes With Startling Results | By Albert H Morehead | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/schools-and-the-strike-teachers-avoid-reprisal-but-power-play-fails.html | Schools and the Strike Teachers Avoid Reprisal but Power Play Fails to Achieve Its Objective | By Fred M Hechinger | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/second-aida.html | Second Aida | ERIC SALZMAN | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/some-patterns-emerge-in-vote-kennedy-furcolo-coolness-may-affect.html | SOME PATTERNS EMERGE IN VOTE Kennedy  Furcolo Coolness May Affect Appointment to Senators Seat | By John H Fentonspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/son-to-the-don-prices.html | Son to the Don Prices | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/south-vietnam-unhappy.html | South Vietnam Unhappy | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/souths-vote-aids-twoparty-trend-most-of-the-region-returns-to.html | SOUTHS VOTE AIDS TWOPARTY TREND Most of the Region Returns to Democratic Fold but GOP Is Impressive | By Claude Sittonspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/speeding-mail-delivery.html | Speeding Mail Delivery | GERARD WILLEM VAN LOON | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/stocks-advance-in-brisk-session-average-rises-215-points-to-34040.html | STOCKS ADVANCE IN BRISK SESSION Average Rises 215 Points to 34040 Elections Effects Held Slight 503 ISSUES UP 503 OFF Seventh Successive Climb Paced by Aircrafts and Some Electronics STOCKS ADVANCE IN BRISK SESSION | By Bueton Crane | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/strike-in-brazil-near-settlement-congress-pushes-wage-bill-and.html | STRIKE IN BRAZIL NEAR SETTLEMENT Congress Pushes Wage Bill and Government Softens Stand Toward Workers | By Tad Szulcspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suffolk-passes-a-record-budget-dennison-scored-for-giving-himself.html | SUFFOLK PASSES A RECORD BUDGET Dennison Scored for Giving Himself Raise in Countys 378Million Allocation | By Byron Porterfieldspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/sugar-group-faced-withtrade-shifts-quota-shifts-set-by-sugar.html | Sugar Group Faced WithTrade Shifts QUOTA SHIFTS SET BY SUGAR COUNCIL | By George Auerbach | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/suit-on-cuban-sugar-is-filed-in-britain.html | SUIT ON CUBAN SUGAR IS FILED IN BRITAIN | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/supper-clubs-are-a-proving-ground-for-much-talent-school-a-hard-one.html | Supper Clubs Are a Proving Ground for Much Talent School a Hard One but Rewards Are Worth the Effort Nichols and May Comden and Green and Judy Holliday Among Those Who Began in Intimate Cabarets | By Arthur Gelb | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/swedes-are-satisfied.html | Swedes Are Satisfied | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tally-by-goegan-caps-43-victory-scores-by-delvecchio-and-macdonald.html | TALLY BY GOEGAN CAPS 43 VICTORY Scores by Delvecchio and MacDonald Help Wings Beat Rangers Here | By William J Briordy | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/teachers-union-sees-only-truce-statement-viewed-as-rebuff-to-labor.html | TEACHERS UNION SEES ONLY TRUCE Statement Viewed as Rebuff to Labor Leaders Who Gave NoStrike Pledge THEOBALD GIVES VIEWS Superintendent on Radio Expresses Certainty That New Walkout Is Barred MERE TRUCE SEEN BY TEACHER UNION | By Gene Currivan | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/teenage-artists-experiment-here-participate-in-classes-for-teachers.html | TEENAGE ARTISTS EXPERIMENT HERE Participate in Classes for Teachers at Columbia | By Anna Petersen | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tennessee-majority.html | Tennessee Majority | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/theatre-a-stirring-hedda-gabler-david-ross-production-opens-at-the.html | Theatre A Stirring Hedda Gabler David Ross Production Opens at the 4th St | By Howard Taubman | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/thurlow-w-cunliffe.html | THURLOW W CUNLIFFE | Special to The Mew York Times I | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/to-share-the-holiday-spirit.html | To Share the Holiday Spirit | HARCOURT AMORY | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tony-curtis-gets-western-comedy-acquires-the-rights-to-draw-sabres.html | TONY CURTIS GETS WESTERN COMEDY Acquires the Rights to Draw Sabres by Blake Edwards  3 Movies Open Today | By Eugene Archer | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/town-plan-urged-on-jewish-groups-orthodox-meeting-told-that.html | TOWN PLAN URGED ON JEWISH GROUPS Orthodox Meeting Told That Duplication of Services Can Be Avoided | By Irving Spiegelspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tv-comedy-due-as-play-in-march-bill-travers-will-star-in-a-cook-for.html | TV COMEDY DUE AS PLAY IN MARCH Bill Travers Will Star in A Cook for Mr General  Changes in Im With You | By Sam Zolotow | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/tv-notes-on-a-marathon-election-coverage-spanning-20-hours-is.html | TV Notes on a Marathon Election Coverage Spanning 20 Hours Is Called Floating Indoor OneShot | By Jack Gould | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/un-colonies-step-is-asked-by-morse-senator-says-trustee-body-must.html | UN COLONIES STEP IS ASKED BY MORSE Senator Says Trustee Body Must Set Up Talks With Spain and Portugal | By Lindesay Parrottspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/un-experts-for-congo-100-communications-aides-to-be-there-shortly.html | UN EXPERTS FOR CONGO 100 Communications Aides to Be There Shortly | Special To The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/unchanged-policy-seen.html | Unchanged Policy Seen | Special To The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/union-protests-to-labor-board-hall-assails-us-request-to-intervene.html | UNION PROTESTS TO LABOR BOARD Hall Assails US Request to Intervene in Hearings on FlagVessels | By Edward A Morrow | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/unions-gratified-by-election-role-chiefs-believe-efforts-aided.html | UNIONS GRATIFIED BY ELECTION ROLE Chiefs Believe Efforts Aided Kennedys Crucial Edge in Industrial Centers | By Ah Raskin | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-base-scored-by-scots-unions-tuc-council-says-polaris-vessels.html | US BASE SCORED BY SCOTS UNIONS TUC Council Says Polaris Vessels Could Be Blown Up at Holy Loch Anchorage | Special To The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/us-youth-plan-on-africa-pushed-an-originator-of-the-peace-corps.html | US YOUTH PLAN ON AFRICA PUSHED An Originator of the Peace Corps Project Asserts It Could Start in Year | By James Feron | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/use-of-teaching-machines-caution-urged-in-application-of-new-method.html | Use of Teaching Machines Caution Urged in Application of New Method of Instruction | P KENNETH KOMOSKI | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/vatican-calls-kennedy-election-proof-of-american-democracy-kennedy.html | Vatican Calls Kennedy Election Proof of American Democracy KENNEDY VICTORY PLEASES VATICAN | By Arnaldo Cortesispecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/venezuela-money-is-under-new-rules.html | VENEZUELA MONEY IS UNDER NEW RULES | Special To The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/voters-confirm-they-are-human-all-over-nation-electorate-confounds.html | VOTERS CONFIRM THEY ARE HUMAN All Over Nation Electorate Confounds Analyst of Political Behavior | By McCandllsh Phillips | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/welcome-gift-opened-door-to-business.html | Welcome Gift Opened Door To Business | By Craig Claiborne | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/westchester.html | Westchester | Special To The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/win-15-contests-to-12-for-rivals-increase-their-total-to-34-six.html | WIN 15 CONTESTS TO 12 FOR RIVALS Increase Their Total to 34  Six Incumbents Beaten  Upsets Recorded | By Tom Wicker | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archives/winners-pledge-family-is-with-him-as-he-vows-to-press-nations-cause.html | WINNERS PLEDGE Family Is With Him as He Vows to Press Nations Cause Kennedy Pledges He Will Fight To Advance Interests of Nation | By Homer Bigartspecial To the New York Times | RE0000392109 | 1988-08-01 | B00000867335 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-10 | https://www.nytimes.com/1960/11/10/archiv es/yale-to-hang-painting.html | Yale to Hang Painting | Special to The New York Times | RE0000392109 | 1988-08-01 | B00000867335 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/1320-shot-wins-by-two-lengths-bye-bye-byrd-beats-culver-pick-20-to.html | 1320 SHOT WINS BY TWO LENGTHS Bye Bye Byrd Beats Culver Pick 20 to 1 Speedy Pick Finishes Third | By Howard M Tucknerspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/14-more-electors-lean-to-kennedy-6-unpledged-wavering-in-alabama.html | 14 MORE ELECTORS LEAN TO KENNEDY 6 Unpledged Wavering in Alabama  Mississipis 8 Seen Under Pressure | By Foster Hailey | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/17-billion-bond-issue-is-voted-in-california.html | 17 Billion Bond Issue Is Voted in California | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/2-soldiers-saved-in-congo-ambush-un-rescues-survivors-of-tribal.html | 2 SOLDIERS SAVED IN CONGO AMBUSH UN Rescues Survivors of Tribal Attack  Bodies of 8 of Irish Patrol Found | By Paul Hofmannspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/25-inaugural-ball-to-be-free-for-some-kennedy-backers-here-citizens.html | 25 Inaugural Ball to Be Free For Some Kennedy Backers Here Citizens Committee Says It Will Make Good on Victory Pledge to Give Tickets for Campaign Gifts | By Charles Grutzner | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/250000-given-u-of-sydney.html | 250000 Given U of Sydney | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/6-aides-appointed-clifford-to-be-liaison-man-in-transition-agency.html | 6 AIDES APPOINTED Clifford to Be Liaison Man in Transition  Agency Study Set KENNEDY TO KEEP DULLES HOOVER | By Homer Bigartspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/abigail-j-scully-engaged-to-wed-robert-gnorton-tufts-alumna-and.html | Abigail J Scully Engaged to Wed  Robert GNorton Tufts Alumna and Head of a Printing Firm in Jamaica Betrothed | u I Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/adenauer-urges-kennedy-meeting-with-khrushchev-chancellor-suggests.html | ADENAUER URGES KENNEDY MEETING WITH KHRUSHCHEV Chancellor Suggests Parley Presumably Before Summit to Clarify Standpoints ADENAUER URGES USSOVIET TALKS | By Sydney Grusonspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/advertising-real-estate-is-getting-a-bright-new-look.html | Advertising Real Estate Is Getting a Bright New Look | By Robert Alden | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/aec-voices-plea-for-atom-testing-commissioner-hints-russia-is.html | AEC VOICES PLEA FOR ATOM TESTING Commissioner Hints Russia Is Cheating on Ban  New Arms at Stake | By Robert K Plumbspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/aftra-approves-radiotv-strike-union-authorizes-a-walk-out-if.html | AFTRA APPROVES RADIOTV STRIKE Union Authorizes a Walk Out if Contract Accord Has Not Been Reached by Tuesday | By Val Adams | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/armories-to-get-atom-shelters.html | Armories to Get Atom Shelters | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/art-a-fine-turner-show.html | Art A Fine Turner Show | By John Canaday | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/asian-treasures-lent-columbia-for-public- exhibit-and-research.html | Asian Treasures Lent Columbia For Public Exhibit and Research | By Sanka Knox | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/back-to-the-white-house-clark-mcadams- clifford.html | Back to the White House Clark McAdams Clifford | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/ballots-impounded-left-unguarded-says- loser-in-elizabeth-election.html | BALLOTS IMPOUNDED Left Unguarded Says Loser in Elizabeth Election | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/base-ball-is-dying-in-castro-cuba-ball- parks-are-empty-and-the.html | BASE BALL IS DYING IN CASTRO CUBA Ball Parks Are Empty and the Winter League Is Failing  Regime Urges Attendance | By R Hart Phillipsspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/bengurion-sends-mesage.html | BenGurion Sends Mesage | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/better-teaching-urged-at-parley-jersey- official-asks-states.html | BETTER TEACHING URGED AT PARLEY Jersey Official Asks States Teachers to Take Lead in Improving Methods Improving Methods | By Milton Honigspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/bonn-imposes-cut-in-discount-rate-central- banks-reduction-from-5-to.html | BONN IMPOSES CUT IN DISCOUNT RATE Central Banks Reduction From 5 to 4 May Help Curb US Money Outflow 4TH IN EUROPE IN MONTH But Steps Do Not Signify Any Noticeable Slackening of Business on Continent BONN IMPOSES GUT IN DISCOUNT RATE | By Edwin L Dale Jrspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/boola-boola.html | Boola Boola | By Arthur Daley | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/brandt-seeks-meeting.html | Brandt Seeks Meeting | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/brazil-workers-call-off-strike-federal- transport-employes-decide-to.html | BRAZIL WORKERS CALL OFF STRIKE Federal Transport Employes Decide to Go Back After Police Threaten Action | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/british-see-links-to-us-unchanged- macmillan-said-to-expect-kennedys.html | BRITISH SEE LINKS TO US UNCHANGED Macmillan Said to Expect Kennedys Administration to Maintain Cooperation | By Drew Middletonspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/bus-drivers-pick-union-men-who-serve- bay-shore-schools-vote-for-twu.html | BUS DRIVERS PICK UNION Men Who Serve Bay Shore Schools Vote for TWU | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |

| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/buyers-hesitant-on-london-board-investors-wary-in-absence-of.html | BUYERS HESITANT ON LONDON BOARD Investors Wary in Absence of Definite Trend  Gilt Edges in Sharp Rise | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
|---|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/cairo-press-pleased-by-kennedy-victory.html | CAIRO PRESS PLEASED BY KENNEDY VICTORY | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/caracas-shakeup-predicted.html | Caracas ShakeUp Predicted | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/chile-relieved-of-curbs-by-gatt-economic-woes-win-longer-respite.html | CHILE RELIEVED OF CURBS BY GATT Economic Woes Win Longer Respite From Some of the Pacts Provisions | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/cobbold-to-leave-bank-of-england-he-resigns-governorship-lord.html | COBBOLD TO LEAVE BANK OF ENGLAND He Resigns Governorship  Lord Cromer Named COBBOLD TO LEAVE BANK OF ENGLAND | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/colser-us-ties-foreseen-in-india-kennedy-expected-to-offer-a-more.html | COLSER US TIES FORESEEN IN INDIA Kennedy Expected to Offer a More Cordial Attitude to Asia and Africa | By Paul Grimesspecial To The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/commons-supports-investment-policy.html | COMMONS SUPPORTS INVESTMENT POLICY | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/conference-fine-challenged-here-states-marine-and-affiliate-plan-to.html | CONFERENCE FINE CHALLENGED HERE States Marine and Affiliate Plan to Quit Rate Unit Over Investigation | By Edward A Morrow | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/congo-teacher-sought-un-to-recruit-500-who-speak-frenchbelgians.html | CONGO TEACHER SOUGHT UN to Recruit 500 Who Speak FrenchBelgians Ruled Out | Special to the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/congress-awaits-democratic-push-presidency-expected-to-give.html | CONGRESS AWAITS DEMOCRATIC PUSH Presidency Expected to Give Liberals Vigor Despite Conservatives Gains | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/contract-bridge-a-forcing-pass-sets-off-a-controversy-that-may.html | Contract Bridge A Forcing Pass Sets Off a Controversy That May Confound Even Experts | By Albert H Morehead | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/council-overrides-veto-of-golf-links-by-norwalk-mayor.html | Council Overrides Veto of Golf Links By Norwalk Mayor | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dancers-return-to-prodigal-son-city-ballet-troupe-gives-seasons.html | DANCERS RETURN TO PRODIGAL SON City Ballet Troupe Gives Seasons First Revival of Balanchine Work | By John Martin | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/democrats-choice-of-essex-leader-is-voided-by-court.html | Democrats Choice Of Essex Leader Is Voided by Court | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/donelli-goads-columbia-eleven-with-reminder-about-penn-jinx.html | Donelli Goads Columbia Eleven With Reminder About Penn Jinx | By Michael Strauss | RE0000392103 | 1988-08-01 | B00000867336 |

| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/donors-solicited-for-shakespeare-festival-in-park-calls-for.html | DONORS SOLICITED FOR SHAKESPEARE Festival in Park Calls for Audience Sponsors  Chair Dedicated to Atkinson | By Philip Benjamin | RE0000392103 | 1988-08-01 | B00000867336 |
|---|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dr-joseph-roe-an-engineer-dies-former-department-head-at-nyu-89-had.html | DR JOSEPH ROE AN ENGINEER DIES Former Department Head at NYU 89 Had Served US as Consultant | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/dr-pedro-de-alba-mexican-diplomat.html | DR PEDRO DE ALBA MEXICAN DIPLOMAT | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/echo-relays-letters-post-office-advice-bounced-from-satellite-to.html | ECHO RELAYS LETTERS Post Office Advice Bounced From Satellite to Newark | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/ecuadors-boundaries.html | Ecuadors Boundaries | JORGE MANTILLA | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/election-laws-discussed-action-for-uniformity-in-interstate.html | Election Laws Discussed Action for Uniformity in Interstate Legislation Proposed | LOUIS WALLACH | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/election-pleases-the-movie-world-even-hollywood-republicans-are.html | ELECTION PLEASES THE MOVIE WORLD Even Hollywood Republicans Are Gratified by Role of TV and Films in Victory | By Gladwin Hillspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/election-unreal-to-mrs-kennedy-but-she-feels-an-enormous-happiness.html | ELECTION UNREAL TO MRS KENNEDY But She Feels an Enormous Happiness  Calls Spouse Valiant Incredible | By Nan Robertsonspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/electo-triumphs-in-aqueduct-mud-5to1-shot-beats-catapult-by.html | ELECTO TRIUMPHS IN AQUEDUCT MUD 5to1 Shot Beats Catapult by HalfLength  Favored Beau Diable Is Fifth | By William R Conklin | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/electors-will-find-brief-glory-in-doing-bit-for-us-politics-gather.html | Electors Will Find Brief Glory In Doing Bit for US Politics Gather Once Every 4 Years From Noon to 3 PM With Time Out for Lunch to Cast State Ballots for Presidency | By McCandlish Phillips | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/fete-for-jersey-hospital.html | Fete for Jersey Hospital | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/food-news-specialties-of-australia.html | Food News Specialties Of Australia | By Nan Ickeringill | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/freight-loadings-in-mixed-pattern-carloadings-fell-in-week-while.html | FREIGHT LOADINGS IN MIXED PATTERN Carloadings Fell in Week While Truck Tonnages Rose Above 59 Levels | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/furcolo-believed-likely-to-name-kennedy-choice-to-senate-seat-bay.html | Furcolo Believed Likely to Name Kennedy Choice to Senate Seat Bay State Awaiting Move  Governor Appears to Rule Himself Out for Post | By John H Fentonspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gaitskell-aide-victor-laborites-elect-george-brown-as-deputy-leader.html | GAITSKELL AIDE VICTOR Laborites Elect George Brown as Deputy Leader | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |

| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/german-in-nato-queried-appointment-of-general-heusinger-to-key-post.html | German in NATO Queried Appointment of General Heusinger to Key Post Opposed | JEROME H SKOLNICK | RE0000392103 | 1988-08-01 | B00000867336 |
|---|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/gop-discounts-fraud-in-voting-mortom-says-charges-have-been-made.html | GOP DISCOUNTS FRAUD IN VOTING Mortom Says Charges Have Been Made but He Doubts They Will Alter Result | Special to the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/greek-king-sends-cable.html | Greek King Sends Cable | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/growth-of-nuclear-club-events-of-next-six-weeks-may-decide-which.html | Growth of Nuclear Club Events of Next Six Weeks May Decide Which States Will Wield Atom Power | By Hanson W Baldwin | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/harpers-article-points-up-difference-between-us-and-european.html | Harpers Article Points Up Difference Between US and European Attitudes | By Brooks Atkinson | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/harrows-young-voices-rise-for-old-boy-churchill.html | Harrows Young Voices Rise for Old Boy Churchill | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/hawaii-appears-in-nixon-column-recount-believed-possible-both.html | HAWAII APPEARS IN NIXON COLUMN Recount Believed Possible  Both Parties Question Tabulation of the Vote | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/i-jdr-a-x-rossienj-physician-was-60-retired-gastroanterologist.html | I jDR A X ROSSIENj PHYSICIAN WAS 60 Retired Gastroanterologist DiesuFounded Divisions at 3 Queens Hospitals | Special to The New York Tlmw | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/injuries-plague-ivy-league-foes-cornell-prepared-to-start-3.html | INJURIES PLAGUE IVY LEAGUE FOES Cornell Prepared to Start 3 Sophomore Backs Against Dartmouth Tomorrow | By Robert M Lipsyte | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/israel-complains-on-uar-ship-case.html | ISRAEL COMPLAINS ON UAR SHIP CASE | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/israel-holds-editor-censorship-eased-to-permit-report-of-his-arrest.html | ISRAEL HOLDS EDITOR Censorship Eased to Permit Report of His Arrest | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/italy-arranges-soviet-oil-deal-moscow-agrees-to-supply-100000.html | ITALY ARRANGES SOVIET OIL DEAL Moscow Agrees to Supply 100000 Barrels a Day in Exchange for Pipe ITALY ARRANGES SOVIET OIL DEAL | By Jh Carmical | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/its-a-big-year-for-hyannis-port-natives-can-hunt-and-fish-now.html | Its a Big Year for Hyannis Port  Natives Can Hunt and Fish Now | By John W Randolph | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/job-trends-down-again-in-october-increase-in-idle-and-dip-in.html | JOB TRENDS DOWN AGAIN IN OCTOBER Increase in Idle and Dip in Employment Unseasonal JOB TRENDS DOWN AGAIN IN OCTOBER | By Richard E Mooneyspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/john-r-acton-jr.html | JOHN R ACTON JR | Special to The New Yori Times | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/john-w-boyland.html | JOHN W BOYLAND | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/johnson-reported-seeking-stronger-vicepresidency-johnson-aiming-at.html | Johnson Reported Seeking Stronger VicePresidency JOHNSON AIMING AT A STRONG ROLE | By Peter Braestrupspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/kennedy-retains-california-lead-all-districts-have-reported-but.html | KENNEDY RETAINS CALIFORNIA LEAD All Districts Have Reported but Absentee Ballots May Decide the Outcome | By Lawrence E Daviesspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/kennedys-margin-is-under-300000-poplar-vote-is-still-close-as.html | KENNEDYS MARGIN IS UNDER 300000 Poplar Vote Is Still Close as Counting Continues  3 States Undecided KENNEDY RETAINS A SLIM VOTE EDGE | By Anthony Lewis | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/labor-chiefs-join-in-school-parley-dubinsky-potofsky-among-those.html | LABOR CHIEFS JOIN IN SCHOOL PARLEY Dubinsky Potofsky Among Those Named by Mayor to Study Strike issues WALKOUT NOT WAIVED Federation Insists Situation Is Just Truce  Theobald Bars All Blacklists | By Gene Currivan | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/landis-will-push-union-candidacy-says-temporary-study-for-kennedy.html | LANDIS WILL PUSH UNION CANDIDACY Says Temporary Study for Kennedy Will Not Affect Bid to Head Pilots | By Richard Witkin | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/li-parents-turn-teacher-for-day-2-judges-and-others-take-over-glen.html | LI PARENTS TURN TEACHER FOR DAY 2 Judges and Others Take Over Glen Cove Schools | By Roy R Silverspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/lindsay-is-against-runinng-for-mayor.html | LINDSAY IS AGAINST RUNINNG FOR MAYOR | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/loans-to-latin-america-urged-to-lift-standards-of-education.html | Loans to Latin America Urged To Lift Standards of Education | By Richard H Parkespecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/louisiana-is-curbed-on-schools-gov-davis-charts-a-new-move.html | Louisiana Is Curbed on Schools Gov Davis Charts a New Move LOUISIANA CURBED ON SCHOOL PLANS | By Claude Sittonspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/low-hudson-margin-laid-to-party-split.html | LOW HUDSON MARGIN LAID TO PARTY SPLIT | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/lumumba-asks-help-bids-asianafrican-meeting-back-his-claim-in-congo.html | LUMUMBA ASKS HELP Bids AsianAfrican Meeting Back His Claim in Congo | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/marilyn-maxwell-asks-divorce.html | Marilyn Maxwell Asks Divorce | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/market-records-best-gain-of-1960-average-rises-653-points-to-34093.html | MARKET RECORDS BEST GAIN OF 1960 Average Rises 653 Points to 34093 as Volume Expands Sharply 4030000 SHARES SOLD 853 Issues Up 204 Off  Eighth Day of Advance Lifts Values 14 MARKET RECORDS BEST GAIN OF 1960 | By Burton Crane | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mayor-gets-plea-of-catholic-unit-teachers-offer-complaints-against.html | MAYOR GETS PLEA OF CATHOLIC UNIT Teachers Offer Complaints Against Policies of Board of Higher Education WAGNER IS SYMPATHETIC Groups Statement Alleges Inaction in Face of Queens College Bias Charge | By Charles G Bennett | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/morocco-and-china-plan-trade.html | Morocco and China Plan Trade | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mother-preparing-funeral-here-learns-body-is-not-daughters-error.html | Mother Preparing Funeral Here Learns Body Is Not Daughters Error Discovered as Coffin Is Opened  Father of Dead Stewardess Had Kept Hospital Vigil Over Wrong Girl | By Murray Illson | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mrs-dorment-picked-by-womens-golf-group-metropolitan-association.html | Mrs Dorment Picked by Womens Golf Group Metropolitan Association Elects Jersey Player Tournament Dates for 61 Revealed at Meeting | By Maureeen Orcutt | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/mrs-john-spohler.html | MRS JOHN SPOHLER | Special to The New York Times I | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/naomi-newman-gives-unusual-recital.html | Naomi Newman Gives Unusual Recital | ERIC SALZMAN | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nasser-to-visit-the-sudan.html | Nasser to Visit the Sudan | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/negro-vote-gave-kennedy-big-push-aided-important-margins-in-the.html | NEGRO VOTE GAVE KENNEDY BIG PUSH Aided Important Margins in the Industrial Centers and Southern Cities | By Layhmond Robinson | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nepal-voices-peace-hope.html | Nepal Voices Peace Hope | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-dance-troupea-hit-brussels-critics-hail-ballet-of-the-twentieth.html | NEW DANCE TROUPEA HIT Brussels Critics Hail Ballet of the Twentieth Century | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-high-school-due-in-mt-vernon-plan-complete-after-12year-debate.html | NEW HIGH SCHOOL DUE IN MT VERNON Plan Complete After 12Year Debate  Modernization Proposals Drafted | By Merrill Folsomspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-light-shed-on-nerve-action-safer-local-anesthetics-possible.html | New Light Shed on Nerve Action Safer Local Anesthetics Possible Chemistry of Neural Signals Clarified by Research of Scientist at Columbia NEW LIGHT IS SHED ON NERVE ACTIONS | By Harold M Schmeck Jr | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-liquor-law-urged-britain-would-extend-drinking-hours-and-aid.html | NEW LIQUOR LAW URGED Britain Would Extend Drinking Hours and Aid Night Clubs | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/new-york-quintet-loses-116-to-112-arizin-gola-tally-10-points-in.html | NEW YORK QUINTET LOSES 116 TO 112 Arizin Gola Tally 10 Points in Overtime as Knicks Drop 6th in Row | By Robert L Teague | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nixon-being-urged-to-run-in-64-friends-ask-him-to-stay-active.html | Nixon Being Urged to Run in 64 Friends Ask Him to Stay Active | By Tom Wickerspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/nurse-in-new-50-car-finally-ready-for-trip.html | Nurse in New 50 Car Finally Ready for Trip | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/opera-familiar-pair-jan-peerce-and-licia-albanese-make-seasons.html | Opera Familiar Pair Jan Peerce and Licia Albanese Make Seasons First Appearance in Boheme | By Ross Parmenter | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/parley-awaited-white-house-officials-expect-a-conference-at-end-of.html | PARLEY AWAITED White House Officials Expect a Conference at End of Month EISENHOWER DUE TO MEET KENNEDY | By Felix Belair Jrspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/party-rift-perils-colombia-regime-lleras-warns-conservative.html | PARTY RIFT PERILS COLOMBIA REGIME Lleras Warns Conservative Factioris Rival Blocs Get Cabinet Posts | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/penn-state-is-choice-nittany-lions-pick-over-michigan-state-in-ic.html | Penn State Is Choice Nittany Lions Pick Over Michigan State in IC 4A CrossCountry Monday | By Joseph M Sheehan | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/pentagon-assigns-2-satellite-units-tracking-station-control-is.html | PENTAGON ASSIGNS 2 SATELLITE UNITS Tracking Station Control Is Given to the Continental Air Defense Command | By Jack Raymondspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/picks-up-318-votes.html | Picks Up 318 Votes | Special to the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/plymouth-cordage-bows-in-control-bid-cordage-concern-makes-peace.html | Plymouth Cordage Bows in Control Bid CORDAGE CONCERN MAKES PEACE BID | By Alexander R Hammer | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/pope-felicitates-cables-congratulations-and-best-wishes-to-kennedy.html | POPE FELICITATES Cables Congratulations and Best Wishes to Kennedy His Family and US | By Arnaldo Cortesispecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/powell-will-get-twin-assignment-titans-end-to-be-used-on-defense.html | POWELL WILL GET TWIN ASSIGNMENT Titans End to Be Used on Defense and Offense in Contest With Patriots | By Deane McGowen | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/presidentelect-kennedy-and-stengels-law.html | Presidentelect Kennedy and Stengels Law | By James Reston | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/prince-ranier-hails-news.html | Prince Ranier Hails News | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/program-for-aged-among-jews-given.html | PROGRAM FOR AGED AMONG JEWS GIVEN | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/raiders-in-paris-kill-7-algerians-machinegun-attack-at-cafe-laid-to.html | RAIDERS IN PARIS KILL 7 ALGERIANS MachineGun Attack at Cafe Laid to Rivalry Between Nationalist Factions 7 ALGERIANS DEAD IN PARIS SHOOTING | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/registration-system-upheld.html | Registration System Upheld | HELEN P VIETHEER Mrs George C Vietheer | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/reliance-on-good-luck-can-be-pushed-too-far.html | Reliance on Good Luck Can Be Pushed Too Far | By Arthur Krock | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/religious-effect-not-nationwide-strategic-catholic-turnout-however.html | RELIGIOUS EFFECT NOT NATIONWIDE Strategic Catholic Turnout However Proved Vital in the Large States | By John Wicklein | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/retail-trade-rose-in-october-to-highest-level-since-april-retail.html | Retail Trade Rose in October To Highest Level Since April RETAIL TRADE UP BY 1 IN OCTOBER | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/rival-is-strong-oliver-contends-yale-coach-says-princeton-single.html | RIVAL IS STRONG OLIVER CONTENDS Yale Coach Says Princeton Single Wing Will Be Tough to Contain Tomorrow | By Lincoln A Werdenspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/salvador-junta-to-begin-trials-members-of-ousted-regime-face-court.html | SALVADOR JUNTA TO BEGIN TRIALS Members of Ousted Regime Face Court Soon New Rulers Deny Red Tie | By Paul P Kennedyspecial To the New York Tmes | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/school-aid-splits-jewish-leaders-suggestion-to-accept-us-funds.html | SCHOOL AID SPLITS JEWISH LEADERS Suggestion to Accept US Funds Rebutted at Parley of Orthodox Union | By Irving Spiegelspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/senator-urges-business-to-aid-kennedy-in-combating-inflation-aw.html | Senator Urges Business to Aid Kennedy in Combating Inflation AW Robertson Banking Unit Chief Notes Plea by PresidentElect BUSINESS URGED TO HELP KENNEDY | By Albert L Krausspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/settlers-protest.html | Settlers Protest | By Thomas F Bradyspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/shelly-winters-asks-divorce.html | Shelly Winters Asks Divorce | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/small-un-panel-on-arms-proposed-canada-urges-nonnuclear-nations.html | SMALL UN PANEL ON ARMS PROPOSED Canada Urges NonNuclear Nations Seek a Program Big Powers Can Back | By Lindesay Parrottspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-adamant-on-un-councils-declares-that-it-will-never-agree-to.html | SOVIET ADAMANT ON UN COUNCILS Declares That It Will Never Agree to Enlarging them Till Red China Is Admitted | By Kathleen Teltschspecial to the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-is-cautious-on-a-us-test-shift.html | SOVIET IS CAUTIOUS ON A US TEST SHIFT | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/soviet-is-hopeful-of-talks-with-us-sees-election-of-kennedy-as.html | SOVIET IS HOPEFUL OF TALKS WITH US Sees Election of Kennedy as Opportunity to Settle Cold War Issues | By Seymour Toppingspecial to the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/spain-to-furnish-un-data-on-territories.html | SPAIN TO FURNISH UN DATA ON TERRITORIES | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/state-sending-out-distress-signals-to-boat-teachers.html | State Sending Out Distress Signals To Boat Teachers | By Clarence E Lovejoy | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/stratford-adds-london-branch-shakespeare-theatre-unit-opens-dec-15.html | STRATFORD ADDS LONDON BRANCH Shakespeare Theatre Unit Opens Dec 15 Fidelity Lane to Be Imported | By Sam Zolotow | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/sylvia-rosenberg-plays-tasteful-violin.html | Sylvia Rosenberg Plays Tasteful Violin | ALLEN HUGHES | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/theatre-serious-comedy-by-williams-period-of-adjustment-at-the.html | Theatre Serious Comedy by Williams  Period of Adjustment at the Helen Hayes Play Marks a Change of Pace for Author | By Howard Taubman | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/thomasutill.html | ThomasuTill | I Sueciil to The few York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/trend-is-higher-for-corporates-but-us-issues-are-mostly-down.html | TREND IS HIGHER FOR CORPORATES But US Issues Are Mostly Down  Activity Is Slow in Market for Bills | By Paul Heefernan | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/trial-of-physicist-started-in-israel.html | TRIAL OF PHYSICIST STARTED IN ISRAEL | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/un-group-backs-congo-delegates-led-by-kasavubu-credentials-unit.html | UN GROUP BACKS CONGO DELEGATES LED BY KASAVUBU Credentials Unit Votes 6 to 1 to Urge Assembly to Seat Lumumbas Opponents UN GROUP VOTES TO SEAT KASAVUBU | By Thomas J Hamiltonspecial To the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/unions-form-panel-with-doctors-to-hold-down-price-of-health-unions.html | Unions Form Panel With Doctors To Hold Down Price of Health UNIONS SEEK CURB ON HEALTH COSTS | By Ah Raskin | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/upstate-leaders-try-to-avoid-feud-seek-to-consolidate-gains-from.html | UPSTATE LEADERS TRY TO AVOID FEUD Seek to Consolidate Gains From Kennedy Victory  Mayor Hopes for Peace | By Leo Egan | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archives/us-horses-favored-in-100000-race-today-harmonizing-choice-over-bald.html | US Horses Favored in 100000 Race Today Harmonizing Choice Over Bald Eagle in International 11 Starters From Six Countries to Run on Laurel Turf | By Joseph C Nicholsspecial to the New York Times | RE0000392103 | 1988-08-01 | B00000867336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/us-welcomes-aid-in-bonn-bank-cut-but-officials-call-it-modest-and.html | US WELCOMES AID IN BONN BANK CUT But Officials Call It Modest and See a Pressing Need for More Direct Steps US WELCOMES AID IN BONN BANK CUT | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/volunteers-helpless-as-firehouse-burns-with-truths-inside.html | Volunteers Helpless As Firehouse Burns With Truths Inside | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/washington-hears-of-ouster.html | Washington Hears of Ouster | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/welensky-affirms-stand-in-rhodesia.html | WELENSKY AFFIRMS STAND IN RHODESIA | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-11 | https://www.nytimes.com/1960/11/11/archiv es/westport-may-buy-lot-for-commuters.html | WESTPORT MAY BUY LOT FOR COMMUTERS | Special to The New York Times | RE0000392103 | 1988-08-01 | B00000867336 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/-dr-walter-oconnell.html | DR WALTER OCONNELL | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/-stars-and-stripes-and-faun-are-performed-by-city-ballet.html | Stars and Stripes and Faun Are Performed by City Ballet | By John Martin | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/1961-program-set-by-jewish-appeal-organization-lists-a-goal-of-72.html | 1961 PROGRAM SET BY JEWISH APPEAL Organization Lists a Goal of 72 Million to Meet WorldWide Needs | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/2-found-dead-at-beach-men-in-jersey-bungalow-said-to-have.html | 2 FOUND DEAD AT BEACH Men in Jersey Bungalow Said to Have Suffocated | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/2-french-classics-are-being-filmed-candide-and-la-princesse-de.html | 2 FRENCH CLASSICS ARE BEING FILMED  Candide and La Princesse de Cleves Near Completion  New Movie Team Due | By Eugene Archer | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/23-seized-in-dice-raid-game-in-orange-basement-broken-up-by-police.html | 23 SEIZED IN DICE RAID Game in Orange Basement Broken Up by Police | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/8000-votes-added-to-kennedy-lead-latest-ballot-count-shows-33627229.html | 8000 VOTES ADDED TO KENNEDY LEAD Latest Ballot Count Shows 33627229 for Senator 33348397 for Nixon | By Layhmond Robinson | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/adenauer-assails-de-gaulle-stand-publicly-criticizes-policies-on.html | ADENAUER ASSAILS DE GAULLE STAND Publicly Criticizes Policies on NATO as Often as He Gets an Opportunity | By Sydney Grusonspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/african-gets-exit-permit.html | African Gets Exit Permit | Dispatch of The Times London | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/aiding-private-investor-embargo-on-cuba-said-to-emphasize-need-for.html | Aiding Private Investor Embargo on Cuba Said to Emphasize Need for Greater Protection | Maj Gen JULIUS KLEIN Ret | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/air-and-sea-links-to-cuba-decrease-passenger-vessels-virtually.html | AIR AND SEA LINKS TO CUBA DECREASE Passenger Vessels Virtually Cease to Take American Tourists to Havana | By Edward Hudson | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/algeria-rioters-fight-the-police-100-are-injured-us-center-sacked.html | ALGERIA RIOTERS FIGHT THE POLICE 100 ARE INJURED US Center Sacked by Mob Opposing de Gaulle  70 Jailed in Day of Clashes ALGERIA RIOTERS FIGHT THE POLICE | By Thomas F Bradyspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/allen-quits-as-head-of-information-unit-allen-quits-post-as-head-of.html | Allen Quits as Head Of Information Unit ALLEN QUITS POST AS HEAD OF USIA | By Felix Belair Jrspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/amherst-at-full-strength.html | Amherst at Full Strength | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/an-assessment-of-moscows-plan-to-vie-for-the-west-europe-market-big.html | An Assessment of Moscows Plan To Vie for the West Europe Market Big Soviet Oil Export Effort Is Directed at Western Europe | By Jh Carmical | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/apology-in-racial-case-5-boys-in-swarthmore-voice-regret-for.html | APOLOGY IN RACIAL CASE 5 Boys in Swarthmore Voice Regret for CrossBurnings | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/army-150s-triumph-victors-take-league-lead-by-beating-cornell-2421.html | ARMY 150S TRIUMPH Victors Take League Lead by Beating Cornell 2421 | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/art-baroque-and-rococo-old-master-drawings-at-seligmanns-other.html | Art Baroque and Rococo Old Master Drawings at Seligmanns  Other Gallery Shows Open | By Stuart Preston | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/attack-by-rebels-in-south-vietnam-appears-crushed-loyalist-infantry.html | ATTACK BY REBELS IN SOUTH VIETNAM APPEARS CRUSHED Loyalist Infantry Responds to Besieged Presidents Plea for Armed Aid GUARD FIRES ON CROWD At Least 4 Civilians Are Killed by Defenders Bullets  Navy Backs Regime ARMY UNITS CLASH IN SOUTH VIETNAM | By Jacques Nevardspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ayub-acts-to-end-uariran-split-pakistans-chief-reported-to-have.html | AYUB ACTS TO END UARIRAN SPLIT Pakistans Chief Reported to Have Interceded in Cairo on Israel Issue | By Jay Walzspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/babylon-clinches-title.html | Babylon Clinches Title | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bangkok-presses-for-more-us-aid-thailand-notes-her-position-as-an.html | BANGKOK PRESSES FOR MORE US AID Thailand Notes Her Position as an AntiRed Bulwark in Southeast Asia | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/banks-are-urged-to-create-a-fund-educator-calls-on-savings.html | BANKS ARE URGED TO CREATE A FUND Educator Calls on Savings Institutions in State to Seek Needed Law BANKS ARE URGED TO CREATE A FUND | By Albert L Krausspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/better-us-ties-to-states-urged-legislative-leaders-seek-more.html | BETTER US TIES TO STATES URGED Legislative Leaders Seek More Attention Score Dealing With Governors | By Austin C Weheweinspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/biddleucochrane.html | BiddleuCochrane | Special to The New York Times I | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/bowl-of-flowers-is-favored-today-rated-at-45-in-field-of-12-in.html | BOWL OF FLOWERS IS FAVORED TODAY Rated at 45 in Field of 12 in 106325 Frizette  Eddie Schmidt Victor | By William R Conklin | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brazil-installs-2d-atomic-reactor.html | BRAZIL INSTALLS 2D ATOMIC REACTOR | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brazilian-workers-threaten-2d-strike.html | BRAZILIAN WORKERS THREATEN 2D STRIKE | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brendamurphy-married-to-johnmaddox-writer.html | BrendaMurphy Married To JohnMaddox Writer | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/british-reject-mass-production-for-the-machine-tool-industry.html | British Reject Mass Production For the Machine Tool Industry Suggestion of Prof Melman of Columbia Is Turned Down by Committee BRITONS REJECT TOOL SUGGESTION | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/brushfire-peace-ii-its-purpose.html | BrushFire Peace  II Its Purpose | By Cl Sulzberger | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/bulgaria-seeks-trade-with-us-opportunities-offered-to-business.html | BULGARIA SEEKS TRADE WITH US Opportunities Offered to Business Party Chief Says BULGARIA SEEKS TRADE WITH US | By Harrison E Salisbury | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/cabinet-resigns-in-caracas-crisis-betancourt-faced-with-rift-on.html | CABINET RESIGNS IN CARACAS CRISIS Betancourt Faced With Rift on Currency Policy May Reorganize Regime | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/cargopassenger-space-vehicle-is-slowed-on-reentry-by-rotors-variety.html | CargoPassenger Space Vehicle Is Slowed on Reentry by Rotors VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/castro-exaide-flees-key-figure-in-getting-arms-for-revolution.html | CASTRO EXAIDE FLEES Key Figure in Getting Arms for Revolution Defects | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/change-in-time-advocated.html | Change in Time Advocated | EDITH K MAHER | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/child-to-mrs-daniel-miller.html | Child to Mrs Daniel Miller | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/christopher-greer-jr.html | CHRISTOPHER GREER JR | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/coast-counting-absentee-votes.html | Coast Counting Absentee Votes | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/columbia-to-count-on-speed-passes-in-game-with-penn.html | Columbia to Count On Speed Passes In Game With Penn | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/contract-bridge-in-rare-cases-bidders-may-win-the-hand-despite.html | Contract Bridge In Rare Cases Bidders May Win the Hand Despite Holding Only Six Trump Cards | By Albert E Morehead | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/cornell-to-face-dartmouth-team-big-red-expected-to-lose-fifth-in.html | CORNELL TO FACE DARTMOUTH TEAM Big Red Expected to Lose Fifth in Row  Halaby to Call Harvard Signals | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/costa-rica-rounds-up-leaders.html | Costa Rica Rounds Up Leaders | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/council-elections-are-put-off-by-un-surprise-move-in-assembly.html | COUNCIL ELECTIONS ARE PUT OFF BY UN Surprise Move in Assembly Opposed by West  Nigeria Asks Seats for Africans COUNCIL EXLECTIONS ARE PUT OFF BY UN | By Lindesay Parrottspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/cuba-acts-to-end-loss-of-experts-calls-on-technicians-and.html | CUBA ACTS TO END LOSS OF EXPERTS Calls on Technicians and Professionals to Pledge Not to Leave Country | By R Hart Phillipsspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/dead-heat-marks-pace-at-yonkers-senator-spangler-rallies-to-catch.html | DEAD HEAT MARKS PACE AT YONKERS Senator Spangler Rallies to Catch Favored Kenny J  Renny Hanover Next | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/defense-is-weak-in-38to21-loss-patriots-romp-to-victory-as-songin.html | DEFENSE IS WEAK IN 38TO21 LOSS Patriots Romp to Victory as Songin Passes for 234 Yards  Dorow Excels | By Howard M Tucknerspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/democrat-stages-state-budget-sitin.html | DEMOCRAT STAGES STATE BUDGET SITIN | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/dollarselling-started-by-venezuelan-banks.html | DollarSelling Started By Venezuelan Banks | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/earl-chapin-may-87-is-dead-was-an-industrial-historian.html | Earl Chapin May 87 Is Dead Was an Industrial Historian | Special to The New Yorfe Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/education-drive-by-us-is-sought-state-commissioner-asks-kennedy-for.html | EDUCATION DRIVE BY US IS SOUGHT State Commissioner Asks Kennedy for Top Effort to Mobilize Resources | By Leonard Buderspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/facing-problem-of-disarmament.html | Facing Problem of Disarmament | HOBART NICHOLS | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ferment-in-asia-worries-us-red-move-in-vietnam-feared-threat-of.html | Ferment in Asia Worries US Red Move in Vietnam Feared Threat of Civil War in Saigon Viewed as Invitation to Communists in North  Eisenhower and Kennedy Informed | By William J Jordenspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/fernandez-to-box-phil-moyer-here-cuban-middleweight-choice-over.html | FERNANDEZ TO BOX PHIL MOYER HERE Cuban Middleweight Choice Over Oregonian Tonight in Garden 10Rounder | By Deane McGowen | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/food-solomons-fruit-this-is-season-of-the-pomegranate-recipes-given.html | Food Solomons Fruit This Is Season of the Pomegranate  Recipes Given for Soup and Ice Dessert | By Nan Ickeringill | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/france-escapes-riots-on-holiday-celebrations-are-unmarred-by-the.html | FRANCE ESCAPES RIOTS ON HOLIDAY Celebrations Are Unmarred by the Turbulence Marking Algiers Commemoration FRANCE ESCAPES RIOTS ON HOLIDAY | By W Granger Blairspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/franco-message-salutes-kennedy.html | FRANCO MESSAGE SALUTES KENNEDY | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/frwspbdms-civic-leader-in-philadelphia-dies-at-62uwas-member-of.html | FRWSPBDMS Civic Leader in Philadelphia Dies at 62uWas Member of Mints Assay Group | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/funds-for-recount-sought.html | Funds for Recount Sought | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/gains-are-shown-in-convertibles-big-board-volume-declines-for-debt.html | GAINS ARE SHOWN IN CONVERTIBLES Big Board Volume Declines for Debt Issues  Port Authority Sets Sale | By Paul Heffernan | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/genetic-daibetes-produced-in-test-hamsters-bred-for-disease.html | GENETIC DAIBETES PRODUCED IN TEST Hamsters Bred for Disease Scientist Announces  Research Gains Seen | By Harold M Schmeck Jr | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ghana-foresees-maritime-future-2-black-star-officials-here-to-boost.html | GHANA FORESEES MARITIME FUTURE 2 Black Star Officials Here to Boost Trade Plans Centered on 1967 | By John P Callahan | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/grivas-attacks-athens-regime-opens-a-drive-to-oust-premier-former.html | Grivas Attacks Athens Regime Opens a Drive to Oust Premier Former Cypriate Rebel Chief Calls Karamanlis Corrupt  Monarchy Backed | By Ac Sedgwickspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/guerin-sets-pace-in-112108-game-knick-ace-gets-24-points-celtics.html | GUERIN SETS PACE IN 112108 GAME Knick Ace Gets 24 Points  Celtics Subdue Royals 128 to 110 at Garden | By Louis Effrat | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/henry-towle.html | HENRY TOWLE | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/india-spurs-joint-aid-bids-developed-nations-link-output-to-use-not.html | INDIA SPURS JOINT AID Bids Developed Nations Link Output to Use Not Prices | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/isadorefredeo-composer-piaist-professor-at-u-of-hartford-is.html | ISADOREFREDeO COMPOSER PIAIST Professor at U of Hartford Is DeaduLed Philadelphia Orchestra in Own Works | Speclil To The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/jersey-teachers-urged-to-seek-tax-help-in-influencing-public-needed.html | JERSEY TEACHERS URGED TO SEEK TAX Help in Influencing Public Needed for School Funds Meyner Tells Meeting | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/johnson-will-go-to-paris-session-hopes-fulbright-will-join-him-at.html | JOHNSON WILL GO TO PARIS SESSION Hopes Fulbright Will Join Him at Parliamentarians Conference of NATO | By Peter Braestrupspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/justice-aide-confident.html | Justice Aide Confident | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kasavubu-talks-on-tv-tomorrow-congolese-president-to-be-on-cbs.html | KASAVUBU TALKS ON TV TOMORROW Congolese President to Be on CBS  AFTRA and Networks Plan Parleys | By Richard F Shepard | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kennedy-assures-3-western-allies-on-common-goals-he-answers.html | KENNEDY ASSURES 3 WESTERN ALLIES ON COMMON GOALS He Answers Congratulatory Messages From de Gaulle Macmillan and Adenauer PLEDGES COOPERATION PresidentElect Starts His Vacation in Palm Beach  Stops in Washington Kennedy Assures Allies of West Of Cooperation on Common Aims | By Wh Lawrencespecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kennedy-is-chided-on-irish-partition.html | KENNEDY IS CHIDED ON IRISH PARTITION | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/kennedy-trip-seen-adenauer-aide-says-visit-to-europe-in-61-is.html | KENNEDY TRIP SEEN Adenauer Aide Says Visit to Europe in 61 Is Likely | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/king-school-scores.html | King School Scores | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/lion-loose-in-east-germany.html | Lion Loose in East Germany | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/loss-follows-victory-firm-discharges-lawyer-who-won-council-race-in.html | LOSS FOLLOWS VICTORY Firm Discharges Lawyer Who Won Council Race in Jersey | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/louisiana-speeds-extra-session-to-head-off-school-integration.html | Louisiana Speeds Extra Session To Head Off School Integration LOUISIANA SPURS SEGREGATION STEP | By Claude SittonspecIal To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/manhasset-120-victor.html | Manhasset 120 Victor | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/manila-and-seoul-cite-antired-unity.html | MANILA AND SEOUL CITE ANTIRED UNITY | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/marilyn-monroe-to-divorce-miller-marilyn-monroe-seeking-divorce.html | Marilyn Monroe To Divorce Miller MARILYN MONROE SEEKING DIVORCE | By Louis Calta | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/mary-walser-bride-of-leslie-s-brady.html | Mary Walser Bride Of Leslie S Brady | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/mazeroski-is-honored-by-hometown-crowd.html | Mazeroski Is Honored By HomeTown Crowd | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/minnesota-risks-perfect-record-against-purdue-missouri-plays.html | Minnesota Risks Perfect Record Against Purdue  Missouri Plays Oklahoma and Ohio State Will Face Iowa | By Joseph M Sheehan | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/miss-polly-pratt-engaged-to-wed-ensign-in-navy-59-debutante-fiancee.html | Miss Polly Pratt Engaged to Wed Ensign in Navy  59 Debutante Fiancee of Joseph Schwerin Graduate of Yale | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/miss-wallace-sings-in-recital-with-charles-haupt-violinist.html | Miss Wallace Sings in Recital With Charles Haupt Violinist | RE | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/monroe-towt.html | MONROE TOWT | Special to The New Yorfc Times I | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/motor-car-issues-slump-in-london-bmc-pressed-steel-bear-brunt-of.html | MOTOR CAR ISSUES SLUMP IN LONDON BMC Pressed Steel Bear Brunt of Drop Caused by More Cutbacks | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/mounties-new-utrecht-unlikely-to-enjoy-picnics-in-the-country.html | Mounties New Utrecht Unlikely To Enjoy Picnics in the Country | By Robert M Lipsyte | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/mrs-luce-decries-her-states-trend-declares-gop-leadership-is-making.html | MRS LUCE DECRIES HER STATES TREND Declares GOP Leadership Is Making Connecticut Sinecure for Democrats | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/museum-to-sell-surplus-armor-at-christies-auction-in-london.html | Museum to Sell Surplus Armor At Christies Auction in London | By Sanka Knox | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/music-copland-conducts-composer-directs-philharmonic-in-first-of.html | Music Copland Conducts Composer Directs Philharmonic in First of Three Subscription Concerts | ALLEN HUGHES | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/music-recital-by-samson-francois-pianist-gives-program-at-carnegie.html | Music Recital by Samson Francois Pianist Gives Program at Carnegie Hall Plays Carnaval and Group by Chopin | By Harold C Schonberg | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/navy-150s-win-500-middies-beat-columbia-and-end-season-with-42.html | NAVY 150S WIN 500 Middies Beat Columbia and End Season With 42 Record | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/new-yorks-democrats-results-in-state-believed-proof-of-value-of.html | New Yorks Democrats Results in State Believed Proof of Value of Unity | FRANK E KARELSEN | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/nicaragua-acts-to-bar-invasion-managua-sealed-off-by-air-and-road.html | NICARAGUA ACTS TO BAR INVASION Managua Sealed Off by Air and Road Troops Watch Costa Rican Border | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/nixon-shuns-move-for-vote-recount-does-not-support-mortons-call-to.html | NIXON SHUNS MOVE FOR VOTE RECOUNT Does Not Support Mortons Call to Check Ballots in 11 of Closest States NIXON SHUNS MOVE FOR VOTE RECOUNT | By Tom Wickerspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/north-sea-salmon-labeled-defectors-from-soviet-waves.html | North Sea Salmon Labeled Defectors From Soviet Waves | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/permit-granted-norwalk-marina-building-on-167boat-site-to-begin.html | PERMIT GRANTED NORWALK MARINA Building on 167Boat Site to Begin Next Spring | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/pheasants-plentiful-in-new-jersey-as-uplandgame-season-opens-today.html | Pheasants Plentiful in New Jersey as UplandGame Season Opens Today | By John W Randolph | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/powell-pressing-wage-bill-action-puts-democrats-on-labor-and.html | POWELL PRESSING WAGE BILL ACTION Puts Democrats on Labor and Education Croup to Work Before Session | By Cp Trussellspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rabbi-finds-jewish-influence-in-europe-shifting-to-england.html | Rabbi Finds Jewish Influence In Europe Shifting to England | By Milton Honigspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/ravenel-and-lenzner-out.html | Ravenel and Lenzner Out | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/recital-by-arrau-a-memorable-one-chilean-pianist-in-top-form-as-he.html | RECITAL BY ARRAU A MEMORABLE ONE Chilean Pianist in Top Form as He Pays Homage to Chopin and Schumann | RAYMOND ERICSON | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/red-cross-aid-to-pakistanis.html | Red Cross Aid to Pakistanis | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/religions-effect-on-voting-sought-experts-will-assay-issue-in.html | RELIGIONS EFFECT ON VOTING SOUGHT Experts Will Assay Issue in Presidential Election for Interfaith Group | By George Dugan | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rev-edward-crawley.html | REV EDWARD CRAWLEY | Special to The New York Times I | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rhodesia-attacks-us-tobacco-deal-federation-spokesman-has-loss-of.html | RHODESIA ATTACKS US TOBACCO DEAL Federation Spokesman Has Loss of Diplomatic Words to Describe Disposal US AIDE IS SURPRISED French Official Minimizes Purchase for Francs at Annual GATT Session | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rider-retraces-kings-flight.html | Rider Retraces Kings Flight | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/role-in-aid-abroad-is-urged-on-youths.html | ROLE IN AID ABROAD IS URGED ON YOUTHS | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/rye-turns-back-scarsdale-2013-donovan-ferguson-star-as-garnets-win.html | RYE TURNS BACK SCARSDALE 2013 Donovan Ferguson Star as Garnets Win 33d in Row  AB Davis Triumphs | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/salvador-regime-resents-us-view-washington-fears-inroad-by-reds.html | SALVADOR REGIME RESENTS US VIEW Washington Fears Inroad by Reds Recognition Delay Held Peril to Junta | By Paul P Kennedyspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/shoddy-products-distress-poland-paper-says-workers-dont-care-50000.html | SHODDY PRODUCTS DISTRESS POLAND Paper Says Workers Dont Care 50000 Knives Are Returned to Factory | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/smith-runs-100-yards.html | Smith Runs 100 Yards | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/soviet-entry-3-4-in-laurel-mixup-russians-object-too-late-zabeg.html | SOVIET ENTRY 3 4 IN LAUREL MIXUP Russians Object Too Late  Zabeg Gets Show Behind Bald Eagle Harmonizing | By Joseph C Nicholsspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/speeding-boys-hit-jersey-policeman-halting-their-car.html | Speeding Boys Hit Jersey Policeman Halting Their Car | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/stocks-drop-back-as-trading-falls-average-eases-255-points-to-34438.html | STOCKS DROP BACK AS TRADING FALLS Average Eases 255 Points to 34438 Volume Is Slashed by Holiday 532 ISSUES OFF 435 UP 8Day Advance Is Halted KayserRoths Shares Are Most Active STOCKS DROP BACK AS TRADING FALLS | By Burton Crane | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/swedish-princesses-visit-philadelphia.html | SWEDISH PRINCESSES VISIT PHILADELPHIA | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/syracuse-heavy-choice.html | Syracuse Heavy Choice | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archives/talk-of-london-kennedy-takes-second-place-to-chatterley-book.html | Talk of London Kennedy Takes Second Place to Chatterley Book Lawrence Novel Is Bought Up by Avid Readers Amid Hooha That Muffles Comments on US Election | By Drew Middletonspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/theobald-seeks-teacher-panel-to-advise-on-budget-decisions-teachers.html | Theobald Seeks Teacher Panel To Advise on Budget Decisions TEACHERS INVITED TO BUDGET TALKS | By Gene Currivan | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/travel-agency-posters-now-valued-art-works.html | Travel Agency Posters Now Valued Art Works | By Cynthia Kellogg | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/tribal-frictions-debated-in-kenya-inquiry-into-clash-between-2.html | TRIBAL FRICTIONS DEBATED IN KENYA inquiry Into Clash Between 2 Groups Seeks to Solve a Basic African Problem | By Leonard Ingallsspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/un-mission-assailed-soviet-bloc-terms-services-evil-violations-of.html | UN MISSION ASSAILED Soviet Bloc Terms Services Evil Violations of Charter | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/un-troops-forced-to-fire-to-rout-leopoldville-mob-un-troops-rout.html | UN Troops Forced to Fire To Rout Leopoldville Mob UN TROOPS ROUT MOB WITH SHOTS | By Paul Hofmannspecial To the New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/unbeaten-and-untied-elis-aim-for-eighth-victory-of-year-65000.html | Unbeaten and Untied Elis Aim for Eighth Victory of Year  65000 Expected at Bowl for Key Ivy Contest | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/us-to-set-plans-for-role-at-fair-president-orders-mueller-to.html | US TO SET PLANS FOR ROLE AT FAIR President Orders Mueiler to Determine Scope of Federal Participation REPORT IS DUE BY JAN 1 11 Government Agencies to Be Consulted  Americas Nations Getting Bids | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/veterans-day-store-sales-are-a-disappointment.html | Veterans Day Store Sales Are a Disappointment | By William M Freeman | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/vote-in-un-assembly-on-delaying-elections.html | Vote in UN Assembly On Delaying Elections | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/warning-on-plot-issued.html | Warning on Plot Issued | Special to The New York Times | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-12 | https://www.nytimes.com/1960/11/12/archiv es/william-a-nolan.html | WILLIAM A NOLAN | Special to The New York Times 1 | RE0000392104 | 1988-08-01 | B00000867337 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/-edward-e-haussler.html | EDWARD E HAUSSLER | Special to Ttie New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/-hubert-j-burke.html | HUBERT J BURKE | ooo Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/-sally-d-chinn-o-delaware-bride-0uglpewjn-o-o-s4-debutante-married-.html | Sally D Chinn o Delaware Bride 0uGLPewJn o  o  S4 Debutante Married oI to Yale Graduate in  ilmingtoh Church | Special to Th12 New York Timm | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/1-kikes-fan-congo-strifp-along-with-political-leaders-and-foreign.html | 1 KIKES FAN CONGO STRIFP Along With Political Leaders and Foreign Powers They Endanger U Ns Effort at Reconciliation | By Paul Hofmanni Special To the Ntw York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/2day-winter-fair-will-benefit-church.html | 2Day Winter Fair Will Benefit Church | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/37-atom-scientists-enroll-at-oak-ridge.html | 37 ATOM SCIENTISTS ENROLL AT OAK RIDGE | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/59-travel-mark-already-broken-foreign-movements-in-port-surpass.html | 59 TRAVEL MARK ALREADY BROKEN Foreign Movements in Port Surpass Years Record  Customs Revenue Up | By Werner Bamberger | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/8-in-row-for-elis-62528-see-yale-beat-princeton-and-hold-ivy-lead.html | 8 IN ROW FOR ELIS 62528 See Yale Beat Princeton and Hold Ivy Lead Alone SINGLETON PACES 43TO22 VICTORY Yale Quarterback Gets One Touchdown Passes for 3 Others Before 62528 | By Joseph M Sheehanspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/85900-race-goes-to-manassa-mauler-manassa-mauler-wins-85900-race.html | 85900 Race Goes To Manassa Mauler MANASSA MAULER WINS 85900 RACE | By William R Conklinspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-bouncy-martinelli-tenor-now-75-talks-of-past-and-present.html | A BOUNCY MARTINELLI Tenor Now 75 Talks Of Past and Present | By John Briggs | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-childs-best-friend-can-be-a-picture-book.html | A Childs Best Friend Can Be a Picture Book | By George A Woods | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-cipher-called-man-to-whom-it-may-concern-by-elisabeth-mann.html | A Cipher Called Man TO WHOM IT MAY CONCERN By Elisabeth Mann Borgese 167 pp New York George Braziller 375 | By William Peden | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-coldframe-is-a-winter-retreat-for-tender-plants.html | A COLDFRAME IS A WINTER RETREAT FOR TENDER PLANTS | By Victor H Ries | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-critical-editor-excites-warsaw-politburo-order-to-dismiss-head-of.html | A CRITICAL EDITOR EXCITES WARSAW Politburo Order to Dismiss Head of Young Wave Is Reported Rescinded | By Arthur J Olsenspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-few-notes-on-the-score-copland-on-music-by-aaron-copland-280-pp.html | A Few Notes On the Score COPLAND ON MUSIC By Aaron Copland 280 pp New York Doubleday  Co 395 A few Notes | By Eric Salzman | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-london-father-tells-of-his-childrens-literary-laste.html | A London Father Tells of His Childrens Literary laste | By Walter Allen | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-marrano-in-london-a-kind-of-justice-by-benjamin-siegel-243-pp-new.html | A Marrano in London A KIND OF JUSTICE By Benjamin Siegel 243 pp New York Hercourt Brace  Co 395 | By Richard Match | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-not-so-merry-england-knights-fee-by-rosemary-sutcliff-illustrated.html | A Not So Merry England KNIGHTS FEE By Rosemary Sutcliff Illustrated by Charles Keeping 241 pp New York Henry Z Walck 350 | MARJORIE FISCHER | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-number-of-girls-the-beautiful-friend-and-other-stories-by-mary.html | A Number of Girls THE BEAUTIFUL FRIEND Other Stories By Mary Stolz 179 pp New York Harper Bros 275 | ELLEN LEWIS BUELL | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-reply.html | A Reply | HR TREVORROPER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-scholars-duty-what-then-raman-by-shirley-l-arora-illustrated-by.html | A Scholars Duty WHAT THEN RAMAN By Shirley L Arora Illustrated by Hans Guggenheim 176 pp Chicago Follett Publishing Company 350 | MARY LOUISE HECTOR | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-small-tornado-a-boy-is-a-boy-the-fun-of-being-a-boy-by-ogden-nash.html | A Small Tornado A BOY IS A BOY The Fun of Being a Boy By Ogden Nash Illustrated by Arthur Shilstone 30 pp New York Franklin Watts 295 | ELLEN LEWIS BUELL | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-steel-price-rise-maybe-not-but-its-placed-up-to-big-steel-steel.html | A Steel Price Rise Maybe Not But Its Placed Up to Big Steel STEEL PRICE RISE IS A BIG QUESTION | By Peter Bart | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/a-winter-of-dreams-a-monkey-in-winter-by-arstoine-blondin.html | A Winter Of Dreams A MONKEY IN WINTER By Arstoine Blondin Translated by Robert Baldick from the French Un Singe en Hiver 187 pp New York GP Putnams Sons 350 | By Nigel Dennis | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/adoption-group-plans-yule-sale-to-aid-program-pelham-manor-event.html | Adoption Group Plans Yule Sale To Aid Program Pelham Manor Event Set on Nov 30 at Home of Mrs WC Du Bois | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/advances-in-tape.html | ADVANCES IN TAPE | By Norman Crowhurst | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/advertising-creative-or-effective-copy-debate-erupts-over-which-is.html | Advertising Creative or Effective Copy Debate Erupts Over Which Is to Guide Agencies Drives Hitting the Target Is Called Not the Only Objective | By Robert Alden | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aec-revision-facing-kennedy-atomic-experts-feel-agency-must-be.html | AEC REVISION FACING KENNEDY Atomic Experts Feel Agency Must Be Streamlined Conflicts Are Noted | By John W Finneyspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/afghan-aid.html | AFGHAN AID | WH GRIFFIN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/again-the-timeless-flow-of-ritual-a-fanfare-by-a-briton-for-the.html | Again the Timeless Flow of Ritual A fanfare by a Briton for the pomp and circumstance that keeps Englands traditions alive It is history it is art it is England The Timeless Flow of Ritual | By James Morris | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/aim-of-naumburg-competition-to-be-a-constructive-force-in-music.html | Aim of Naumburg Competition to Be A Constructive Force in Music | WILLIAM SCHUMAN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/airlines-modern-buildings-ease-tieups-and-attract-business-4.html | Airlines Modern Buildings Ease TieUps and Attract Business 4 Idlewild Terminals Hailed as Models of Architecture | By George Horne | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alert-seahawks-triumph-by-130-wagner-continues-unbeaten-by.html | ALERT SEAHAWKS TRIUMPH BY 130 Wagner Continues Unbeaten by Intercepting Pass and Blocking Moravian Kick | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alfred-and-upsala-tie-strong-defenses-and-fumbles-lead-to-scoreless.html | ALFRED AND UPSALA TIE Strong Defenses and Fumbles Lead to Scoreless Deadlock | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/algerias-future-support-of-french-position-on-integration-urged.html | Algerias Future Support of French Position on Integration Urged | CLIFFORD FORSTER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alliance-francaise-sponsoring-benefit.html | Alliance Francaise Sponsoring Benefit | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/alone-with-himself-and-history-the-burden-of-the-presidency-is.html | Alone With Himself and History The burden of the Presidency is twofold The work load has been greatly relieved There remains the far heavier burden of loneliness in moments of decision Alone With Himself and History | By Hans J Morgenthau | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/an-absentees-ballot-is-latest-congo-crisis.html | An Absentees Ballot Is Latest Congo Crisis | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/an-algerian-test-of-truce-studied-french-may-try-de-gaulles-idea-by.html | AN ALGERIAN TEST OF TRUCE STUDIED French May Try de Gaulles Idea by Ordering a Unit in West to Halt Attack | By Thomas F Bradyspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/an-appraisal-of-the-elections-effects-or-lack-of-them-on-retailers.html | An Appraisal of the Elections Effects Or Lack of Them on Retailers Woes | By Herbert Koshetz | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/angela-laguardia-teacher-engaged.html | Angela LaGuardia Teacher Engaged | Special to The Ncn York Time | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/antiques-fair-to-open.html | Antiques Fair to Open | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/antisemitism-mars-lord-mayor-parade.html | ANTISEMITISM MARS LORD MAYOR PARADE | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/armchair-art-tour.html | Armchair Art Tour | By Stuart Preston | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-5-no-title.html | Article 5  No Title | SP | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/artist-reenters-a-world-he-lost-lebduska- who-traded-his-paintings.html | ARTIST REENTERS A WORLD HE LOST Lebduska Who Traded His Paintings for Beer to Have Own Show Next Month | By Edith Evans Asbury | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/authors-query-99965843.html | Authors Query | HY RADIN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/authors-query-99965905.html | Authors Query | MD ZIMMFRMAN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/authors-query-99965912.html | Authors Query | ALEXANDER C BROWN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/authors-query-99965922.html | Authors Query | RUSSELL E PLANCK | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/authors-query.html | Authors Query | BRO R WEITEKAMP | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/backstage-drive-helped-kennedy-2-labor- strategists-began-campaign.html | BACKSTAGE DRIVE HELPED KENNEDY 2 Labor Strategists Began Campaign Early to Usher Him to White House | By Ah Raskin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/bakeruwerth.html | BakeruWerth | Special to The New York Times  I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/bandung-parley-urged-indonesian-foreign- minister-suggests-2d.html | BANDUNG PARLEY URGED Indonesian Foreign Minister Suggests 2d Conference | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/basmadjianukneiile.html | BasmadjianuKneiile | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/beverly-bradley-will-be-married-to-edgar- sloan-o-student-at.html | Beverly Bradley Will Be Married To Edgar Sloan o Student At  Is  the Future Bride of a Yale Senior | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/big-trouble-high-henry-by-charles- doughtie-illustrated-by-don-gregg.html | Big Trouble HIGH HENRY By Charles Doughtie Illustrated by Don Gregg 59 pp New York Dodd Mead  Co 3 | MARGARET MACBEAN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/bigotry-is-decried-by-catholic-paper.html | BIGOTRY IS DECRIED BY CATHOLIC PAPER | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/bishop-exhorts-cubans-on-reds-santiago- prelate-says-us-strength.html | BISHOP EXHORTS CUBANS ON REDS Santiago Prelate Says US Strength Alone Cant Win Struggle With Soviet | By R Hart Phillipsspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/blast-cause-is-traced-a-mixture-of- chemicals-and-water-cited-in.html | BLAST CAUSE IS TRACED A Mixture of Chemicals and Water Cited in Tennessee | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/borneo-backs-kennedy-newspaper-headline-reads-youre-all-right-jack.html | BORNEO BACKS KENNEDY Newspaper Headline Reads Youre All Right Jack | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/boston.html | Boston | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bowl-of-flowers-is-first-in-106325-filly-stakes-bowl-of-flowers.html | Bowl of Flowers Is First In 106325 Filly Stakes BOWL OF FLOWERS TAKES FRIZETTE | By Joseph C Nichols | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bridge-city-host-to-the-acbl-tournament-continues-nine-days.html | BRIDGE CITY HOST TO THE ACBL Tournament Continues Nine Days Starting Next Saturday | By Albert H Morehead | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/british-unit-set-up-as-spur-to-exports.html | BRITISH UNIT SET UP AS SPUR TO EXPORTS | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bronze-buoy-takes-spaniel-field-trial.html | BRONZE BUOY TAKES SPANIEL FIELD TRIAL | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/buffalo-fights-blue-cross-rise-union-chiefs-management-and.html | BUFFALO FIGHTS BLUE CROSS RISE Union Chiefs Management and Spokesman for City Take Stand at Hearing | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/builder-is-seeking-to-persuade-suburbs-to-accept-apartments-suites.html | Builder Is Seeking to Persuade Suburbs to Accept Apartments SUITES ARE HELD ft BOON TO SUBURBS | By Glenn Fowler | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/bunch-scores-3-times.html | Bunch Scores 3 Times | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/but-what-does-it-mean-studies-in-words-by-c-s-lewis-240-pp-new-york.html | But What Does It Mean STUDIES IN WORDS By C S Lewis 240 pp New York The Cambridge University Press 395 | By Bergen Evans | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/by-way-of-report-new-rossellini-stendhal-movie-other-items.html | BY WAY OF REPORT New Rossellini Stendhal Movie  Other Items | By Ah Weiler | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/c-daniel-geisler-becomes-fiance-of-miss-pownall-psychology.html | C Daniel Geisler Becomes Fiance Of Miss Pownall Psychology Researcher and Alumna of Mt Holyoke to Marry | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cadets-just-miss-triumph-in-rally-armys-fieldgoal-try-hits-crossbar.html | CADETS JUST MISS TRIUMPH IN RALLY Armys FieldGoal Try Hits Crossbar in Last Minute of Tie Game at Pitt Army Rally Ties Pitt at 77 And Just Misses Late Victory | By Robert L Teaguespecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/california-u-group-ends-rebel-paper.html | CALIFORNIA U GROUP ENDS REBEL PAPER | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/california-votes-huge-bond-issue-electorate-backs-17-billion.html | CALIFORNIA VOTES HUGE BOND ISSUE Electorate Backs 17 Billion Flotation for Financing of Water Control Project Big Bond Issue on Flood Control Approved by California Voters | By Lawrence E Daviesspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/call-of-duty-vs-call-of-heart-the-soldier-by-richard-powell-376-pp.html | Call of Duty vs Call of Heart THE SOLDIER By Richard Powell 376 pp New York Charles Scribners Sons 450 | By David Dempsey | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/captive-earth.html | CAPTIVE EARTH | CHARLES OLUP OLSEN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/case-due-process-the-fabulous-story-of-criminal-lawyer-george-t.html | Case DUE PROCESS The Fabulous Story of Criminal Lawyer George T Davis and His Thirtyyear Battle Against Capital Punishment By Brad Williams 336 pp New York William Morrow  Co 450 of the Stormy Petrel of the Law | By Erle Stanley Gardner | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cbaees-emard-yiofficialdim-i-i-uuuu-j-was-loan-guaranty-office-in.html | CBAEES EMARD YIOFFICIALDIM  i I uuuu J Was Loan Guaranty Office in PhiladelphiauFormei State Welfare Secretary t 5 | Special to The Nsw York Times I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ceylon-opens-inquiry-use-of-proceeds-from-sale-of-us-surpluses.html | CEYLON OPENS INQUIRY Use of Proceeds From Sale of US Surpluses Studied | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/changing-of-the-guard-eisenhower-and-kennedy-move-quickly-to-assure.html | CHANGING OF THE GUARD Eisenhower and Kennedy Move Quickly to Assure A Smooth Transition After Inauguration | By Cabell Phillipsspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/charlotte-coyne-engaged-to-wed-robert-morrison-pine-manor-alumna-is.html | Charlotte Coyne Engaged to Wed Robert Morrison Pine Manor Alumna Is Fiancee of Columbia Law Graduate | uu I I SPWIsItoTheNewYorkTtofs | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/child-to-mrs-vaughn-3d.html | Child to Mrs Vaughn 3d | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/city-college-is-urged-to-set-up-courses-leading-to-doctorates-city.html | City College Is Urged to Set Up Courses Leading to Doctorates CITY COLLEGE UNIT ASKS DOCTORATES | By Robert H Terte | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/classics-in-our-midst-and-on-the-way.html | Classics in Our Midst and on the Way | By Phyllis Fenner | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/collective-guilt-the-eyes-of-the-proud-by-mercedes-salisachs.html | Collective Guilt THE EYES OF THE PROUD By Mercedes Salisachs Translated by Delano Ames from the Spanish Una Mujer Llega al Pueblo 302 pp New York Harcourt Brace  Co 395 | By John Barkham | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conducted-tour-current-exhibitions-ask-questions-on-american-art.html | CONDUCTED TOUR Current Exhibitions Ask Questions On American Art and Offer Answers | By John Canaday | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/connecticut-actors-schedule-benefit.html | Connecticut Actors Schedule Benefit | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/connecticut-routs-rhode-island-426.html | CONNECTICUT ROUTS RHODE ISLAND 426 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conscience-pangs.html | Conscience Pangs | Compiled by Harold Helfer | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/conservation-the-parks-issue-forest-services-policy-on-the-use-of.html | CONSERVATION THE PARKS ISSUE Forest Services Policy On the Use of Public Land Is Analyzed | By John B Oakes | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/corelli-sonata-given-recently-found-work-has-its-premiere-on-li.html | CORELLI SONATA GIVEN Recently Found Work Has Its Premiere on LI | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/costa-rica-fights-nicaragua-rebels-high-official-slain-in-ambush.html | COSTA RICA FIGHTS NICARAGUA REBELS High Official Slain in Ambush Managua Reports Defeat of Attack by Guerrillas | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cranberries-to-the-fore.html | Cranberries To the Fore | By Cralg Clalborne | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cranford-beaten-by-scotch-plains-rutishauser-a-substitute-stars-in.html | CRANFORD BEATEN BY SCOTCH PLAINS Rutishauser a Substitute Stars in 2013 Contest  Union in Front 147 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/criminals-at-large-the-verdict-handed-down.html | Criminals at Large the Verdict Handed Down | By Anthony Boucher | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/crippled-man-kills-sick-wife-then-commits-suicide-in-jersey.html | Crippled Man Kills Sick Wife Then Commits Suicide in Jersey | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cruise-to-ireland-will-make-the-britannic-only-a-memory-excursion.html | Cruise to Ireland Will Make The Britannic Only a Memory Excursion Director to Retire With the Ship  Maiden Trip Made in 1930 | By Edward A Morrow | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/cruising-houseboats-are-getting-a-facelifting-better-appearance.html | Cruising Houseboats Are Getting a FaceLifting Better Appearance Navigability Mark Models for 1961 New Craft to Have Rounded Look More Space | By Clarence Lovejoy | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/curb-on-drinking-pressed-in-india-regime-insists-prohibition-be.html | CURB ON DRINKING PRESSED IN INDIA Regime Insists Prohibition Be Enforced in All States  Bootlegging a Problem | By Paul Grimesspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dafydd-g-evans-is-fiance-of-joan-patricia-bnglebardt.html | Dafydd G Evans Is Fiance Of Joan Patricia Bnglebardt | o I Spec to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dailydozen-disks.html | DAILYDOZEN DISKS | By Marjorie Rubin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dana-h-pochna-is-future-bride-of-rk-mathews-graduate-of-pine-manor.html | Dana H Pochna Is Future Bride Of RK Mathews Graduate of Pine Manor Betrothed to a June Alumnus of Harvard | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dance-late-note-a-deferred-welcome-to-the-city-ballet-novelties-on.html | DANCE LATE NOTE A Deferred Welcome to the City Ballet  Novelties on Weeks Schedule | By John Martin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dangers-of-a-dictatorship.html | Dangers of a Dictatorship | JOSEPH KASKELL | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dartmouth-blanks-cornell-20-to-0-to-lead-in-series-dartmouth-trips.html | Dartmouth Blanks Cornell 20 to 0 To Lead in Series DARTMOUTH TRIPS CORNELL 20 TO 0 | By Lincoln A Werdenspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/daughter-to-mrs-keon-jr.html | Daughter to Mrs Keon Jr | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/davtd-w-matthews.html | DAVtD W MATTHEWS | Spedal to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/daytona-beach-speedway-lures-visitors.html | DAYTONA BEACH SPEEDWAY LURES VISITORS | By Ce Wright | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dean-of-our-composers-at-60-before-aaron-copland-serious-composers.html | Dean of Our Composers at 60 Before Aaron Copland serious composers were either dead or foreign He changed that Dean of Our Composers at 60 | By Eric Salzman | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/debre-shuns-algeria-debate.html | Debre Shuns Algeria Debate | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/decorate-with-roller.html | DECORATE WITH ROLLER | BG | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/decree-in-nicaragua-costa-rica-fights-nicaragua-rebels.html | Decree in Nicaragua COSTA RICA FIGHTS NICARAGUA REBELS | By Paul P Kennedyspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/definition-nullified.html | Definition Nullified | ALBERT MORDELL | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/degaulles-bid-plans-for-a-solution-in-algeria-depend-on-role-of-the.html | DEGAULLES BID Plans for a Solution in Algeria Depend on Role of the Army | By Thomas F Bradyspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/democrats-criticize-foes-campaign-describe-result-as-miracle.html | Democrats Criticize Foes Campaign Describe Result as Miracle KENNEDY VICTORY CALLED MIRACLE | By Homer Bigartspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/descriptive-name-palm-beach-acquired-its-by-accident-just-the-way.html | DESCRIPTIVE NAME Palm Beach Acquired Its by Accident Just the Way It Got Its Trees | By Sally Broomell | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dim-views-through-fog.html | Dim Views Through Fog | By Robert Gutwillig | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dolores-rosic-is-bride.html | Dolores Rosic Is Bride | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dr-j-s-klein-fiance-of-miriam-l-benowitz.html | Dr J S Klein Fiance Of Miriam L Benowitz | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dr-josephine-tabor-weds-charlesdemarest.html | Dr Josephine Tabor Weds CharlesDemarest | I Special io The Nov York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/dr-n-e-taylor-w-of-vassar-is-dead.html | DR N E TAYLOR W Of VASSAR IS DEAD | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/drexel-institute-board-elects.html | Drexel Institute Board Elects | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/drive-on-litterbugs-warning-tickets-to-be-issued-in-philadelphia.html | DRIVE ON LITTERBUGS Warning Tickets to Be Issued in Philadelphia Plan | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/duke-gets-barden-data-north-carolina-representative-will-quit-house.html | DUKE GETS BARDEN DATA North Carolina Representative Will Quit House in January | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/duyndamurosenberg.html | DuyndamuRosenberg | Special to The New YorS Times 1 | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ear-cocked-eyes-open.html | Ear Cocked Eyes Open | THOMAS LASK | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/eating-out-beside-the-tiber-see-rome-and-eat-by-beverly-pepper-in.html | Eating Out Beside the Tiber SEE ROME AND EAT By Beverly Pepper in collaboration with John Hobart Illustrated 256 pp New York Doubleday  Co 695 | By Craig Claiborne | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elaine-f-jarow-fiancee.html | Elaine F Jarow Fiancee | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/elderly-tenants-facing-eviction-100-on-east-side-must-leave-rooming.html | ELDERLY TENANTS FACING EVICTION 100 on East Side Must Leave Rooming House  Luxury Apartments Will Rise | By Philip Benjamin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ellen-mcdonald-john-j-gumperz-planning-tolled-o-o-holders-of.html | Ellen McDonald John J Gumperz Planning tolled o o Holders of Masters and Ph D Are Engagedu i Christmas Nuptials I u | I Special to The K12w Tfaife Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/embattled-islands-win-boat-fight.html | EMBATTLED ISLANDS WIN BOAT FIGHT | By Anthony Lewis | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/englewood-making-investment-profit.html | ENGLEWOOD MAKING INVESTMENT PROFIT | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/english-sheepdog-gains-top-honors-ch-fezziwig-ceiling-zero-wins.html | ENGLISH SHEEPDOG GAINS TOP HONORS Ch Fezziwig Ceiling Zero Wins BestinShow Award at Schenectady Event | By John Rendelspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/episcopal-bishop-sees-benefit-in-having-religion-issue-in-open.html | Episcopal Bishop Sees Benefit In Having Religion Issue in Open | By George Duganspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/essence-of-the-matter-the-doubleday-pictorial-library-of-science.html | Essence of the Matter THE DOUBLEDAY PICTORIAL LIBRARY OF SCIENCE Edited by J Bronowski and others Illustrated by Hans Erni 367 pp New York Doubleday Co 995 SATURDAY SCIENCE Edited by Andrew Bluemle Illustrated 333 pp New York EP Dutton  Co 595 TeenAge Science | ROBERT EK ROURKE | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/essex-club-plans-sale.html | Essex Club Plans Sale | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/expedition-dates-a-biblical-figure-abimelech-died-in-uprising-at.html | EXPEDITION DATES A BIBLICAL FIGURE Abimelech Died in Uprising at Shechem in 1150 BC Harvard Group Says | By Robert K Plumb | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/experts-in-the-world-of-stamps.html | EXPERTS IN THE WORLD OF STAMPS | By L Rohe Walter Special Assistant To the Postmaster General | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fagin-goes-to-sea-the-nylon-pirates-by-nicholas-monsarrat-375-pp.html | Fagin Goes to Sea THE NYLON PIRATES By Nicholas Monsarrat 375 pp New York William Sloane Associates 495 | By James Kelly | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/far-too-much-type-is-stereotype-the-fading-american-newspaper-by.html | Far Too Much Type Is Stereotype THE FADING AMERICAN NEWSPAPER By Carl E Lindstrom 233 pp New York Doubleday  Co 395 | By Louis M Lyons | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/farceurs-francais-the-early-public-theatre-in-france-by-wl-wiley.html | Farceurs Francais THE EARLY PUBLIC THEATRE IN FRANCE By WL Wiley Illustrated 326 pp Cambridge Harvard University Press 675 | By William W Appleton | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/farmingdale-wins-12-to-6.html | Farmingdale Wins 12 to 6 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fathers-adventures-in-reading-aloud-reading-aloud.html | Fathers Adventures In Reading Aloud Reading Aloud | By Leonard Wibberley | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/florida-casts-off-oneparty-status-republicans-show-strength-in-many.html | FLORIDA CASTS OFF ONEPARTY STATUS Republicans Show Strength in Many Parts of State and Win in Several Counties | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/for-better-campaign-techniques.html | For Better Campaign Techniques | CHANNING B RICHARDSON | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/founder-of-the-tribe-ten-thousand-desert-swords-by-russell-davis.html | Founder of the Tribe TEN THOUSAND DESERT SWORDS By Russell Davis and Brent Ashabranner Illustrated by Leonard Everett Fisher 158 pp Boston Little Brown Co 350 of Long Ago | HAL LEHRMAN | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-long-long-ago-the-golden-lynx-and-other-tales-selected-by.html | From Long Long Ago THE GOLDEN LYNX and Other Tales Selected by Augusta Baker Illustrations by Johannes Troyer 160 pp Philadelphia and New York JB Lippincoft Company 3 | ELIZABETH HODGES | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-ramillies-to-fort-duquesne-ram-by-winchcombe-taylor-463-pp-new.html | From Ramillies to Fort Duquesne RAM By Winchcombe Taylor 463 pp New York St Martins Press 595 | By Lawrence Lee | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-tewkesbury-to-rossonwye-express-route-to-open-in-a-scenic.html | FROM TEWKESBURY TO ROSSONWYE Express Route to Open In a Scenic Section Of West Britain | By Seth King | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/from-turner-to-painters-of-1960.html | FROM TURNER TO PAINTERS OF 1960 | By Stuart Preston | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/fund-drive-sets-mark-in-detroit-contributions-top-18-million-in.html | FUND DRIVE SETS MARK IN DETROIT Contributions Top 18 Million in Torch Campaign or 1018 of the Quota | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gail-j-barrows-g-r-bradley-3d-planning-to-wed-u-ofcincmnati-student.html | Gail J Barrows G R Bradley 3d Planning to Wed U ofCincmnati Student  Is Betrothed to 1958  Graduate of Cornell I | I Specal to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gail-king-grant-chslingluffjr-marry-in-dayton-briarcliff-and.html | Gail King Grant CHSlingluffJr Marry in Dayton Briarcliff and Virginia Graduates Are Wed uNine Attend Bride | Special to The New York Timei | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/george-eowlkes-becomes-fiance-6f-miss-sanfprd-harvard-student-and.html | George Eowlkes Becomes Fiance 6f Miss Sanfprd Harvard Student and Knoxville Girl Will o Marry Next Month | SMCiU to Th New Ynrt T | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/george-lyfords-have-son.html | George Lyfords Have Son | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/german-air-bases-in-france-are-set-as-accord-nears-posts-west-of.html | GERMAN AIR BASES IN FRANCE ARE SET AS ACCORD NEARS Posts West of Marseilles and on Corsica to Replace Sites Sought in Spain GERMAN AIR BASES IN FRANCE ARE SET | By Sydney Grusonspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/goldsmith-in-our-day-comic-view-pertinent-in-phoenix-revival.html | GOLDSMITH IN OUR DAY Comic View Pertinent In Phoenix Revival | By Howard Taubman | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/goldwater-asks-river-agreement-compromise-on-colorado-held-long.html | GOLDWATER ASKS RIVER AGREEMENT Compromise on Colorado Held Long Overdue  Conference Is Held | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/groton-beats-st-marks-3019-riverdale-eleven-12to6-winner-poly-prep.html | Groton Beats St Marks 3019 Riverdale Eleven 12to6 Winner Poly Prep Loses Ivy League Verdict  Fieldston Register 120 Victory  Valley Forge Scores by 240 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/gwendolyn-de-clairville-is-married-57-debutante-bride-of-anioine.html | Gwendolyn de Clairville Is Married  57 Debutante Bride of Anioine Kemper in Oyster Bay | I Special to Tht New York Tuu | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hamblenubenedict-i.html | HamblenuBenedict I | I Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/harvard-subdues-brown-team-228-hatch-takes-punt-51-yards-to-score.html | HARVARD SUBDUES BROWN TEAM 228 Hatch Takes Punt 51 Yards to Score Bartolet Pass to Boyda Covers 31 HARVARD SUBDUES BROWN TEAM 228 | By Howard M Tucknerspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/have-the-recipes-been-wrung-dry-the-lady-persuaders-by-helen.html | Have the Recipes Been Wrung Dry THE LADY PERSUADERS By Helen Woodyard Illustrated 189 pp New York Ivan Obolensky 395 | By Gerald Carson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/he-kept-us-out-of-war-wilson-the-struggle-for-neutrality-19141915.html | He Kept Us Out of War WILSON The Struggle for Neutrality 19141915 By Arthur S Link Illustrated 736 pp Princeton Princeton University Press 10 | By John Morton Blum | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hempstead-beats-mepham-276-with-3-lastperiod-touchdowns-victors.html | Hempstead Beats Mepham 276 With 3 LastPeriod Touchdowns Victors Regain Sole Possession of Lead in South Shore A Football  Freeport Crushes Valley Stream Central | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/herbert-le-vines-have-son.html | Herbert Le Vines Have Son | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/heublein-thrives-on-vodka-fashion-sales-of-smirnoff-account-for-70.html | HEUBLEIN THRIVES ON VODKA FASHION Sales of Smirnoff Account for 70 of Its Business as Vogue Persists | By James J Nagle | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hodges-is-named-commerce-chief-in-new-cabinet-kennedy-selects.html | HODGES IS NAMED COMMERCE CHIEF IN NEW CABINET Kennedy Selects Governor Who Played Key Role in the Southern Campaign OTHER OFFICES STUDIED PresidentElect Tentatively Agrees to Meet Brazils Newly Chosen Leader KENNEDY TO PLACE HODGES IN CABINET | By Wh Lawrencespecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hofstra-sets-back-springfield-24-to-7.html | HOFSTRA SETS BACK SPRINGFIELD 24 TO 7 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hollywood-fling-scottish-terpsichore-gets-the-danny-kaye-treatment.html | HOLLYWOOD FLING Scottish Terpsichore Gets the Danny Kaye Treatment in On the Double | By Murray Schumach | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/home-team-rally-marks-1818-game-andover-erases-180-deficit.html | HOME TEAM RALLY MARKS 1818 GAME Andover Erases 180 Deficit Lawrenceville Extends Streak in 366 Victory | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hotel-show-due-at-the-coliseum-record-purchases-of-new-equipment-by.html | HOTEL SHOW DUE AT THE COLISEUM Record Purchases of New Equipment by Expanding Industry Expected | By Alexander R Hammer | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hotels-backstage-trade-exposition-at-coliseum-aimed-at-bettering.html | HOTELS BACKSTAGE Trade Exposition at Coliseum Aimed At Bettering Lot of the Tourist | By Robert Berkvist | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/house-democrats-weigh-purge-of-southerner-from-rules-panel-a-rules.html | House Democrats Weigh Purge Of Southerner From Rules Panel A RULES MEMBER MAY BE REMOVED | By John D Morrisspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/hungarian-notes-lags-in-ideology-party-official-concedes-big.html | HUNGARIAN NOTES LAGS IN IDEOLOGY Party Official Concedes Big Majority of Intellectuals Dont Accept Marxism | By Ms Handlerspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/i-mary-e-weed-1955-debutante-becomes-a-bride-married-in-larchmont.html | I Mary E Weed 1955 Debutante Becomes a Bride Married in Larchmont to William Foulk Jr Investment Banker | I Special to Th12 N12f Tarfc Tlase I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/i-pitmanumirande.html | I PitmanuMirande | I Special to The New York Timei | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ibm-chief-to-be-honored.html | IBM Chief to Be Honored | Special To The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/icelandic-finds-prop-airliners-do-well-on-the-atlantic-service-it.html | Icelandic Finds Prop Airliners Do Well on the Atlantic Service It Describes Good Business as Valid Reason to Keep to NonJet Flights | By Joseph Carter | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/if-if-if-if-if-if-if-if-.html | If  If  If  If If  If  If | By James Reston | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/if-we-are-to-be-the-wave-of-the-future-a-noted-historian-warns-that.html | If We Are to Be the Wave of the Future A noted historian warns that America must revitalize her pioneering spirit in order to capture the imagination of the uncommitted nations of the world The Wave Of the Future | By Arnold J Toynbee | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/illegitimacy-tied-to-mortality-rise-us-reports-say-mothers-health.html | ILLEGITIMACY TIED TO MORTALITY RISE US Reports Say Mothers Health Status Is Factor in Immature Births | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-memory-of-genius-death-of-mack-sennett-recalls-great-and-joyous.html | IN MEMORY OF GENIUS Death of Mack Sennett Recalls Great And Joyous Slapstick Style | By Bosley Crowther | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-quest-of-new-horizons-lecture-series-at-british-museum-brings-an.html | IN QUEST OF NEW HORIZONS Lecture Series at British Museum Brings an Unexpected Perspective of Centuries to a Tourist Itinerary | By Marjorie C Houck | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-the-hbombs-shadow-where-no-flags-fly-by-frederick-ayer-jr-422-pp.html | In the HBombs Shadow WHERE NO FLAGS FLY By Frederick Ayer Jr 422 pp Chicago Henry Regnery Company 495 | By Robert Kirsch | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-the-heart-of-town-the-cricket-in-times-square-by-george-selden.html | In the Heart of Town THE CRICKET IN TIMES SQUARE By George Selden Illustrated by Garth Williams 151 pp New York Farrar Straus  Cudahy 350 | MARY LEE KRUPKA | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/in-the-lab-one-hundred-and-one-science-experiments-by-illa.html | In the Lab ONE HUNDRED AND ONE SCIENCE EXPERIMENTS By Illa Pedendorf Illustrated by Robert Borja 157 pp Chicago Childrens Press 450 SCIENCE CIRCUS By Bob Brown Illustrated 253 pp New York Fleet Publishing Corporation 450 EDISON EXPERIMENTS YOU CAN DO Based on the original notebooks of Thomas Alva Edison Text by Marjorie Van de Water Illustrated 129 pp New York Harper  Bros 250 | FREDERICK KAIN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/including-foraminifera-the-challenge-of-the-sea-by-arthur-c-clarke.html | Including Foraminifera THE CHALLENGE OF THE SEA By Arthur C Clarke Illustrated by Alex Schomburg 167 pp New York Holt Rinehart  Winston 395 UNDER THE SEA By Maurice Burton Illustrated by Maurice Wilson 256 pp New York Franklin Watts S495 MEADOWS IN THE SEA By Alida Malkus Illustrated by Margaret Cosgrove 71 Cleveland and New York The World Publishing Company 275 | HENRY W HUBBARD | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/incomplete-image-records-fail-to-reflect-full-scope-of-liszts.html | INCOMPLETE IMAGE Records Fail to Reflect Full Scope Of Liszts Creative Personality IMPERFECT IMAGE | By Sacheverell Sitwell | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/india-makes-plans-for-educational-tv.html | INDIA MAKES PLANS FOR EDUCATIONAL TV | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/industrial-parley-set-emotional-stress-problems-to-be-studied-in.html | INDUSTRIAL PARLEY SET Emotional Stress Problems to Be Studied in Paramus | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/integration-gain-made-in-st-louis-citys-restaurant-owners-vote-for.html | INTEGRATION GAIN MADE IN ST LOUIS Citys Restaurant Owners Vote for Ending of Ban on Serving of Negroes | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/interdependence-of-nations.html | Interdependence of Nations | CLINTON C BROOKS | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/intimations-of-immortals-the-metamorphosis-of-the-gods-by-andre.html | Intimations Of Immortals THE METAMORPHOSIS OF THE GODS By Andre Malraux Translated from the French La Metamorphose des Dieux by Stuart Gilbert Illustrated 400 pp New York Doubleday  Co 20 | By Eric Newton | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/isherwooducronin-i.html | IsherwooduCronin I | Sppcia to Thu New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/island-hopping-from-pearl-harbor-to-okinawa-the-war-in-the-pacific.html | Island Hopping FROM PEARL HARBOR TO OKINAWA The War in the Pacific 19411945 By Bruce Bliven Jr Illustrated 192 pp New York Random House 195 | HENRY K GRAFF | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/issues-in-the-city-strike.html | ISSUES IN THE CITY STRIKE | FMH | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/its-legal-but-is-it-english.html | Its Legal  But Is It English | By Herbert Mitgang | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/janet-c-earl-betrothed.html | Janet C Earl Betrothed | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/janet-gallagher-plans-marriage-in-january.html | Janet Gallagher Plans Marriage in January | o Soedal to The Kaw York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/janet-rosencrantz-prospective-bride.html | Janet Rosencrantz Prospective Bride | Special to The Xew York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/japan-pampers-contented-cows-favor-is-returned-in-steaks.html | Japan Pampers Contented Cows Favor Is Returned in Steaks BeerDrinking Bovines Relax in Luxury With Fans Blankets and Rubdowns  It All Leads to Dinner Delights | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/javits-says-gop-lost-in-big-cities-holds-party-failed-to-offer.html | JAVITS SAYS GOP LOST IN BIG CITIES Holds Party Failed to Offer Urban Voters the Liberal Gains They Wanted | By Murray Illson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/jersey-englewood-wins-polling-race.html | JERSEY ENGLEWOOD WINS POLLING RACE | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/jersey-officials-to-meet-tuesday-municipal-aides-parley-in-atlantic.html | JERSEY OFFICIALS TO MEET TUESDAY Municipal Aides Parley in Atlantic City to Discuss a Wide Range of Questions | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/jewish-leaders-meet-in-detroit-heads-of-communal-groups-discuss.html | JEWISH LEADERS MEET IN DETROIT Heads of Communal Groups Discuss Problems to Be Faced in Next Decade | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/jim-crows-cousins-the-other-side-of-jordan-by-harry-s-ashmore-i55.html | Jim Crows Cousins THE OTHER SIDE OF JORDAN By Harry S Ashmore I55 pp New Xork WW Norton  Co 350 | By George Barrett | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/joan-cairo-bride-of-g-h-sundstrom.html | Joan Cairo Bride Of G H Sundstrom | i Soeclal to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/joint-union-plan-urged-in-schools-leftist-teacher-unit-bids-strike.html | JOINT UNION PLAN URGED IN SCHOOLS Leftist Teacher Unit Bids Strike Group and Others Map Militant Action | By Gene Currivan | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/judith-ann-stone-prospective-bride.html | Judith Ann Stone Prospective Bride | Snwlml to The New York Times  I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/judith-k-mcaluster-bride-of-lieutenant.html | Judith K McAlUster Bride of Lieutenant | I Special to The New York Tim | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/k-c-kajplan-fiance-of-naontigoidjirb.html | K C Kajplan Fiance Of NaontiGoidjirb | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kasai-chief-gives-a-warning-to-un-kalonji-threatens-congo-strife-if.html | KASAI CHIEF GIVES A WARNING TO UN Kalonji Threatens Congo Strife if Massacre of His Tribesmen Is Not Halted | By Paul Hofmannspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kennedy-and-the-un-despite-the-few-clues-to-his-policy-delegates.html | Kennedy and the UN Despite the Few Clues to His Policy Delegates Are Expressing Hope | By Thomas J Hamilton | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kennedy-gets-salute-hut-choate-his-alma-mater-gets-drubbing.html | Kennedy Gets Salute hut Choate His Alma Mater Gets Drubbing | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kennedy-pledged-to-wide-program-study-shows-he-stressed-a-rise-in.html | KENNEDY PLEDGED TO WIDE PROGRAM Study Shows He Stressed a Rise in Defense Outlay and Action on Jobless | By Peter Kihss | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kings-point-wins-14-0.html | Kings Point Wins 14  0 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/kossupeterson.html | KossuPeterson | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/lafayette-checks-tufts-eleven-227.html | LAFAYETTE CHECKS TUFTS ELEVEN 227 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/late-fall-chores-city-gardeners-should-winterize-plantings-and.html | LATE FALL CHORES City Gardeners Should Winterize Plantings and Repair Tools | By Nancy Grasby | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/lawrence-academy-wins.html | Lawrence Academy Wins | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/learning-the-ropes-the-young-islanders-by-elisabeth-ogilvie.html | Learning the Ropes THE YOUNG ISLANDERS By Elisabeth Ogilvie Illustrated by Robert Henneberger 160 pp New York Whittlesey House 295 | ALBERTA EISEMAN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/lgcn-otuu-wllwqh-wl-etfown-this-in-simple-code-means-they-will.html | Lgcn Otuu Wllwqh Wl Etfown This in simple code means They will attack at Midway And indeed codes once changed the course of the Pacific war and could influence the cold war today Coded Messages | By David Kahn | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/li-driver-76-saved-in-crash-in-canal.html | LI DRIVER 76 SAVED IN CRASH IN CANAL | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/li-hospital-to-honor-aides.html | LI Hospital to Honor Aides | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/li-milestones-being-reclaimed-southampton-historian-is-resetting.html | LI MILESTONES BEING RECLAIMED Southampton Historian Is Resetting Colonial Relics on Montauk Highway | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/library-designed-into-coops-here-flats-in-5th-ave-building-will.html | LIBRARY DESIGNED INTO COOPS HERE Flats in 5th Ave Building Will Have 29by20 Living Rooms and Intercom | By Maurice Foley | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lieutenant-marries-miss-cynthia-earl.html | Lieutenant Marries Miss Cynthia Earl | Special to The New Yortc Tinwj | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lindsayugriggs.html | LindsayuGriggs | o  Special to Tile New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lions-beat-penn-with-early-drive-quick-columbia-safety-and.html | LIONS BEAT PENN WITH EARLY DRIVE Quick Columbia Safety and Touchdown Top Quakers First Time Since 1937 COLUMBIA DOWNS PENN ELEVEN 166 | By Louis Effratspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/listing-of-us-1960-issues.html | LISTING OF US 1960 ISSUES | KENT B STILES | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/liszt-heritage-through-his-pupils.html | LISZT HERITAGE THROUGH HIS PUPILS | By Bafael Kammerer | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/little-grains-of-terror-the-doomed-oasis-by-hammond-innet-341-pp.html | Little Grains of Terror THE DOOMED OASIS By Hammond Innet 341 pp New York Alfred A Knopf 395 | By Rex Stout | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/loisa-stdner-ezra-joidlberg-plan-marriage-senior-at-lesley-qollege.html | LoisA Stdner Ezra Joidlberg Plan Marriage Senior at Lesley Qollege Is Engaged to 1957 Colby Graduate | I Special to The New York Tim12 | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/london-changes-new-playwrights-and-producers-are-dominating-the.html | LONDON CHANGES New Playwrights and Producers Are Dominating the West End Scene | By Stephen Watts | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lord-jeffs-take-21to6-contest-van-nort-helps-amherst-get-3.html | LORD JEFFS TAKE 21TO6 CONTEST Van Nort Helps Amherst Get 3 Touchdowns in Second Half to Top Williams | By Deane McGowenspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lorna-l-candler-engaged-to-wed-wkhowenstein-exstudents-at-bennett.html | Lorna L Candler Engaged to Wed WKHowenstein ExStudents at Bennett and Dartmouth Are Planning Marriage | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/louisiana-calls-school-holiday-in-racial-dispute-closing-tomorrow.html | LOUISIANA CALLS SCHOOL HOLIDAY IN RACIAL DISPUTE Closing Tomorrow Would Delay Integration Plan  Rogers Warns State UISIANA CALLS SCHOOL HOLIDAY | By Claude Sittonspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lpne-austin-bride-1-of-brace-mazlish-t-.html | lpne Austin Bride 1 Of Brace Mazlish t | SpedM to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/lucie-peck-wed-togbkilborne-in-school-chapel-marriage-takes-place.html | Lucie Peck Wed ToGBKilborne In School Chapel Marriage Takes Place at GrahamEckes in i Palm Beach Fla | Special to The New York times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/maitre-elicits-students-best-exchange-french-teacher-at-baldwin.html | MAITRE ELICITS STUDENTS BEST Exchange French Teacher at Baldwin Wins Praise of Officials and Parents | By Harry V Forgeronspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mamaroneck-home-has-an-informal-atmosphere.html | Mamaroneck Home Has an Informal Atmosphere | By Thomas W Ennis | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/man-and-beast-horns-of-plenty-by-jane-and-paul-annixter-203-pp-new.html | Man and Beast HORNS OF PLENTY By Jane and Paul Annixter 203 pp New York Holiday House 295 | LEARNED T BULMAN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/man-and-beast.html | MAN AND BEAST | ELISEO VIVAS | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/manner-of-speaking.html | MANNER OF SPEAKING | WELBY G Wood | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/many-companies-sharing-profits-a-record-number-of-plans-adopted.html | MANY COMPANIES SHARING PROFITS A Record Number of Plans Adopted During First Six Months of 1960 MANY COMPANIES SHARING PROFITS | By Je McMahon | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marks-101st-birthday-man-who-farmed-in-brooklyn-honored-in-nursing.html | MARKS 101ST BIRTHDAY Man Who Farmed in Brooklyn Honored in Nursing Home | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marriage-announcement-2-no-title-gilmartinualien-11.html | Marriage Announcement 2  No Title GilmartinuAlien 11 | Special to The New Yorlc Times I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/marsha-l-gratz-engaged-to-wed-robert-perry-jr-cornell-alumna-will.html | Marsha L Gratz Engaged to Wed Robert Perry Jr Cornell Alumna Will Be Bride of an Assistant District Attorney | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/martha-learson-wed-torussel-g-alien-jr.html | Martha Learson Wed ToRussel G Alien Jr | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mary-d-reilly-1956-debutante-married-on-l-i-wed-in-manhasset-to.html | Mary D Reilly 1956 Debutante Married on L I Wed in Manhasset to John F McNeill Jr RPI Graduate | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mary-hamilton-is-future-bride-nuptials-april-15-rdsemont-graduate.html | Mary Hamilton Is Future Bride Nuptials April 15 Rdsemont Graduate and John Edmund Burke Engaged to Marry | Special to The New York Timas | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mats-slates-orders-for-jets-big-step-due-in-modernizing-of-its.html | MATS SLATES ORDERS FOR JETS Big Step Due in Modernizing of Its TroopCarrying and Cargo Capacity | By Edward Hudson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/medical-education-outlook-for-research-supply-of-physicians.html | Medical Education Outlook for Research Supply of Physicians Discussed | HARBISON H SHELD MD | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/medical-schools-called-too-few-survey-finds-peak-capacity-is-9894.html | MEDICAL SCHOOLS CALLED TOO FEW Survey Finds Peak Capacity Is 9894 Students Need in 71 Put at 12000 | By Harold M Schmeck Jr | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/men-of-old-the-song-of-roland-by-eleanor-clark-illustrated-by.html | Men of Old THE SONG OF ROLAND By Eleanor Clark Illustrated by Leonard Everett Fisher WILLIAM TELL By Katharine Scherman Illustrated by Georges Schreiber MEDUSAS HEAD By Jay Williams Illustrated by Steele Savage THE ADVENTURES OF HERCULES By Clifton Fadiman Illustrated by Louis Glansman SINBAD THE SAILOR By Nathaniel Benchley Illustrated by Tom O Sullivan 5 vols 56 pp each New York Random House Legacy Books 150 each | BARBARA NOLEN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/methodists-to-honor-3-church-in-philadelphia-plans-ceremony-on-nov.html | METHODISTS TO HONOR 3 Church in Philadelphia Plans Ceremony on Nov 22 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/michigan-agency-maps-culture-aid-commission-in-organizing-hears.html | MICHIGAN AGENCY MAPS CULTURE AID Commission in Organizing Hears Coals Suggested by Governor Williams | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/michigan-facing-rise-in-sales-tax-electorate-gives-permission.html | MICHIGAN FACING RISE IN SALES TAX Electorate Gives Permission  Increase Would Place Levy at 4 Per Cent | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/milk-5c-a-quart-in-li-price-war-store-says-it-will-go-to-1c-in.html | MILK 5C A QUART IN LI PRICE WAR Store Says It Will Go to 1c in NassauSuffolk Protest Against Gallon Bottles | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/mineola-crushes-herricks-by-406-victors-finish-unbeaten-for-second.html | MINEOLA CRUSHES HERRICKS BY 406 Victors Finish Unbeaten for Second Straight Season  Clarke Loses 2119 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-helen-fox-2d-to-be-feted-twice.html | Miss Helen Fox 2d To Be Feted Twice | I atoTheNewYorfcTlnv | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-joan-m-bongard-betrothed-to-a-teacher.html | Miss Joan M Bongard Betrothed to a Teacher | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-okeeffe-ahhofmannjr-will-be-married-57-debutante-fiancee-of.html | Miss OKeeffe AHHofmannJr Will Be Married  57 Debutante Fiancee of Army Lieutenant a Lehigh Graduate | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-pamela-riley-prospective-bride-i.html | Miss Pamela Riley Prospective Bride i | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-reardon-joseph-mccue-to-be-married-manhattanville-senior.html | Miss Reardon Joseph McCue To Be Married Manhattanville Senior Engaged to Student at Fordham Law | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/miss-sara-beattie-married-in-atlanta.html | Miss Sara Beattie Married In Atlanta | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/missing-operas-seven-bohemes-but-many-lyric-masterpieces-are-not.html | MISSING OPERAS Seven Bohemes  But Many Lyric Masterpieces Are Not Recorded | By Herbert Weinstock | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/missouri-downs-oklahoma-4119-tigers-take-ninth-in-row-aided-by.html | MISSOURI DOWNS OKLAHOMA 4119 Tigers Take Ninth in Row Aided by Sooners 4 Wild Pitchouts in Last Period MISSOURI DOWNS OKLAHOMA 4119 | By United Press International | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/montclair-beats-post-2119.html | Montclair Beats Post 2119 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/montreal-jetport-new-30000000-terminal-is-another-step-in-vast.html | MONTREAL JETPORT New 30000000 Terminal Is Another Step in Vast Canadian Program | By Charles J Lazarus | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/more-beef-in-bafut-a-zoo-in-my-luggage-by-gerald-durrell.html | More Beef In Bafut A ZOO IN MY LUGGAGE By Gerald Durrell Illustrated by Ralph Thompson 198 pp New York The Viking Press 395 | By Raymond Holden | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/morrieucacioppi.html | MorrieuCacioppi | Special to The New York Times I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/moscow-assails-commune-theory-it-denies communism-can-be-speeded-by.html | MOSCOW ASSAILS COMMUNE THEORY It Denies Communism Can Be Speeded by Methods Employed by Peiping | By Seymour Toppingspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/moslem-in-paris-quits-peace-move-director-of-mosque-leaves.html | MOSLEM IN PARIS QUITS PEACE MOVE Director of Mosque Leaves InterFaith Unit Because of Algerian Opposition | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/motels-on-alert-florida-motor-inns-study-problem-of-balancing-rates.html | MOTELS ON ALERT Florida Motor Inns Study Problem Of Balancing Rates and Costs | By Lary Solloway | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/mrs-errol-w-doebler.html | MRS ERROL W DOEBLER | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/mrs-gilbert-le-sourd.html | MRS GILBERT LE SOURD | special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/mrs-john-h-lynch-i.html | MRS JOHN H LYNCH i | Special to The New York Times o | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/mrs-tony-e-hunting.html | MRS TONY E HUNTING | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/musical-comedy-isnt-yet-opera.html | MUSICAL COMEDY ISNT YET OPERA | By George R Marek | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/musicales-build-churches-in-paris-10000000-raised-since-32-has-paid.html | MUSICALES BUILD CHURCHES IN PARIS 10000000 Raised Since 32 Has Paid for 150 Thus Far  Goal Is 160 More | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/nato-selects-us-man-garrett-named-spaaks-aide-on-production-and.html | NATO SELECTS US MAN Garrett Named Spaaks Aide on Production and Logistics | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nature-display-set-westport-audubon-society-to-sponsor-exhibition.html | NATURE DISPLAY SET Westport Audubon Society to Sponsor Exhibition | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/navy-physician-fiance-of-lois-jakubowski.html | Navy Physician Fiance Of Lois Jakubowski | SpeclaHoTfte New York Times I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/navy-rescue-kit-for-fliers-hailed-inflatable-balloon-is-part-of.html | NAVY RESCUE KIT FOR FLIERS HAILED Inflatable Balloon Is Part of Packet Parachuted to Men Down at Sea or on Land | By Walter Sullivan | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nerve-impulses-columbia-study-explores-how-the-body-transmits.html | NERVE IMPULSES Columbia Study Explores How the Body Transmits Information | By William L Laurence | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-thinking-on-air-fares-canadian-carriers-propose-to-generate.html | NEW THINKING ON AIR FARES Canadian Carriers Propose to Generate Mass Market By Offering Passengers Some Valuable Benefits NEW THINKING ON AIR FARES | By Paul Jc Friedlander | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york-is-crammed-full-of-bears-and-many-are-going-to-be-slain.html | New York Is Crammed Full of Bears and Many Are Going to Be Slain | By John W Randolph | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york-ny-some-views-on-the-recently-rekindled-issue-of.html | New York NY Some views on the recently rekindled issue of ItsaGoodPlacetoVisitBut | Compiled by Ebward F Morphy | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/new-york-tomorrow-may-be-only-more-and-more-of-today-metropolis.html | New York Tomorrow May Be Only More and More of Today METROPOLIS 1985 By Raymond Vernon 252 pp Cambridge Mass Harvard University Press 5 | By Harrison E Salisbury | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newark-apartment-community-gets-souptonuts-servicing-newark-tenants.html | Newark Apartment Community Gets SouptoNuts Servicing NEWARK TENANTS OFFERED SERVICE | By Edmond J Bartnett | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newark-east-side-nears-title-with-250-rout-of-weequahic.html | Newark East Side Nears Title With 250 Rout of Weequahic | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/news-of-the-rialto-beatrice-lillie-planning-broadway-production.html | NEWS OF THE RIALTO Beatrice Lillie Planning Broadway Production  Terrells Project | By Lewis Funke | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/news-of-tv-and-radio-alistair-cooke-to-host-series-designed-to.html | NEWS OF TV AND RADIO Alistair Cooke to Host Series Designed To Personalize the UN  Items | By Val Adams | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/newsmen-set-fete-for-boland.html | Newsmen Set Fete for Boland | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nextdoor-host-canada-is-taking-steps-to-encourage-a-rise-in.html | NEXTDOOR HOST Canada Is Taking Steps to Encourage A Rise in Visitors From US | By James Montagnes | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nixon-to-see-party-men.html | Nixon to See Party Men | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/no-time-for-a-stumble.html | No Time for a Stumble | By Arthur Daley | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/nosegays-from-old-vienna-alexander-king-presents-peter-altenbergs.html | Nosegays From Old Vienna ALEXANDER KING PRESENTS PETER ALTENBERGS EVOCATIONS OF LOVE Illustrated 175 pp NEW York Simon  Schuster 650 | By David Dempsey | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/note-on-the-printer-caxtons-challenge-by-cynthia-harnett.html | Note on the Printer CAXTONS CHALLENGE By Cynthia Harnett Illustrated by the author 254 pp Cleveland and New York The World Publishing Company 395 | AILEEN PIPPETT | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/of-music-people-and-experience-the-skylark-and-other-poems-by-ralph.html | Of Music People and Experience THE SKYLARK AND OTHER POEMS By Ralph Hodgson 86 pp New York St Martins Press 295 AN EYE IN THE SKY By Louis Grudin 165 pp New York The Dial Press 5 POEMS 19301960 By Josephine Miles 160 pp Bloomington Indiana University Press 395 | By Robert Hillyer | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/of-twigs-spring-song-and-otter-stories-by-joyce-cary-285-pp-new.html | Of Twigs SPRING SONG And Otter Stories By Joyce Cary 285 pp New York Harper Bros 395 Bending Twigs Bending | By James Stern | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/office-shrine-palace-and-home.html | Office Shrine Palace and Home | Text and captions by Nona B Brown | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/older-holyoke.html | OLDER HOLYOKE | ELIZABETH GREEN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/on-greatness.html | ON GREATNESS | SAMUEL H HOFSTADTER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/once-upon-a-tv-set-once-upon-a-tv-screen.html | Once Upon A TV Set Once Upon a TV Screen | By Joseph Schrank | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/one-of-the-lucky-breed-nadja-by-andre-breton-translated-from-the.html | One of the Lucky Breed NADJA By Andre Breton Translated from the French by Richard Howard Illustrated with 44 photographs 160 pp New York The Grove Press Paper 195 | By Anna Balakian | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/orange-wins-466-as-brokaw-excels-syracuse-halfback-crosses-colgate.html | ORANGE WINS 466 AS BROKAW EXCELS Syracuse Halfback Crosses Colgate Goal Thrice Once on Sprint of 53 Yards | By Michael Straussspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/other-worldlings-heather-and-broom-tales-of-the-scottish-highlands.html | Other Worldlings HEATHER AND BROOM Tales of the Scottish Highlands By Sorche Nic Leodhas Illustrated by Consuelo Joerns 128 pp New York Holt Rinehart Winston 325 WELSH LEGENDARY TALES Told by Elisabeth SheppardJones Illustrated by Paul Hogarth 182 pp New York Thomas Nelson Sons 325 | AILEEN PIPPETT | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ottawa-to-study-us-subsidiaries-parliament-likely-to-hear.html | OTTAWA TO STUDY US SUBSIDIARIES Parliament Likely to Hear Canadianization Plan on AmericanBacked Plants | By Raymond Daniellspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/our-freedoms-grew-up-with-the-country-legacy-of-suppression-freedom.html | Our Freedoms Grew Up With the Country LEGACY OF SUPPRESSION Freedom of Speech and Press in Early American History By Leonard W Levy 353 pp Cambridge Masses The Belknap Press of Harvard University Press 650 | By Henry Commager | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/out-of-gait-casey-the-utterly-impossible-horse-by-anita-feagles.html | Out of Gait CASEY The Utterly Impossible Horse By Anita Feagles Illustrated by Dagmar Wilson 96 pp New York William R Scott 275 | MARJORIE BURGER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/out-of-the-rubble-of-hitlers-reich-germany-divided-the-legacy-of.html | OUT OF THE RUBBLE OF HITLERS REICH GERMANY DIVIDED The Legacy of the Nazi Era By Terence Prittie Foreword by Sir Ivone Kirkpatrick Illustrated 381 pp Boston AtlanticLittle Brown 6 BERLIN Pivot of German Destiny Translated and edited by Charles B Robson Introduction by Willy Brandt 233 pp Chapel Hill The University of North Carolina Press 5 Out of the Rubble | By Sydney Gruson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/outsiders-and-insiders-by-marvelous-agreement-by-dola-delong-211-pp.html | Outsiders and Insiders By MARVELOUS AGREEMENT By Dola Delong 211 pp New York Alfred A Knopf 295 TORCHLIGHT By Catherine Sellew Hinchman 215 pp Boston Little Brown  Co 3 | ELIZABETH HODGES | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pace-is-captured-by-hundred-proof-victor-does-mile-in-203-25-with.html | PACE IS CAPTURED BY HUNDRED PROOF Victor Does Mile in 203 25 With Adams in Sulky Feature at Yonkers | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pageant-in-jersey-set-for-scholarship-fund.html | Pageant in Jersey Set For Scholarship Fund | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pakkuen-wong-fiance-of-nora-yingling-lh.html | PakKuen Wong Fiance Of Nora Yingling LH | I Sdalto7JJteToricltet i | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pamela-dailey-is-wed-to-f-j-commentuccij.html | Pamela Dailey Is Wed  To F J Commentuccij | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paradoxes-facing-the-shoe-industry-paradoxes-face-shoe-companies.html | Paradoxes Facing The Shoe Industry PARADOXES FACE SHOE COMPANIES | By George Auerbach | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/park-acquisition-advanced-on-li-officials-draw-plans-to-buy-13199.html | PARK ACQUISITION ADVANCED ON LI Officials Draw Plans to Buy 13199 Acres Under Bond Issue Voted Tuesday | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/parley-to-study-us-world-trade-leading-american-group-in-foreign.html | PARLEY TO STUDY US WORLD TRADE Leading American Group in Foreign Business Opening Session Here Tomorrow 2000 DUE TO ATTEND Meeting Slated to Discuss Aid Expansion and the Strength of Dollar PARLEY TO STUDY US WORLD TRADE | By Brendan M Jones | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/patricia-a-engel-is-bride-in-jersey-ofrjgallagher-exstudent-at.html | Patricia A Engel Is Bride in Jersey OfRJGallagher ExStudent at Sorbonne and Lawyer Marry in Short Hills Church | I Special to Te N12w York nm12 | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/patricia-manes-dr-lorne-smith-engaged-to-wed-columbiapresbyterian.html | Patricia Manes Dr Lorne Smith Engaged to Wed ColumbiaPresbyterian Nurse and Interne in Surgery to Marry | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paul-d-dernier-becomes-fiance-of-nancy-capen-junior-at-williams-and.html | Paul D Dernier Becomes Fiance Of Nancy Capen Junior at Williams and a Connecticut State Student to Be Wed | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/paula-s-simon-engaged-to-wed-daniel-wachteli-uuuuuuuuuuuuuuuuuu-i.html | Paula S Simon Engaged to Wed Daniel Wachteli  uuuuuuuuuuuuuuuuuuu I Teacher at Long Beach and Medical Student at NYU AfHanced | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/pay-rise-gains-in-brazil-deputies-approve-increase-in-wages-of.html | PAY RISE GAINS IN BRAZIL Deputies Approve Increase in Wages of Civil Servants | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/peasants-imperil-trout-in-greece-their-use-of-dynamite-and-nets.html | PEASANTS IMPERIL TROUT IN GREECE Their Use of Dynamite and Nets Threatens Future of Lure for Tourists | By Ac Sedgwickspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/performer-from-peru-a-bear-called-paddington-by-michael-bond.html | Performer From Peru A BEAR CALLED PADDINGTON By Michael Bond Illustrated by Peggy Fortnum 128 pp Boston Houghton Mifflin Company 250 | MARJORIE FISCHER | RE0000392105 | 1988-08-01 | B00000868137 |

| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/perilous-illusion-secrecy-means-security-our-safety-in-the-nuclear.html | Perilous Illusion Secrecy Means Security Our safety in the nuclear field no longer lies in keeping all we know to ourselves says Teller Free discussion could strengthen the free world militarily and morally Perilous Illusion | By Edward Teller | RE0000392105 | 1988-08-01 | B00000868137 |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/personal-mission-burma-rifles-a-story-of-merrills-marauders-by.html | Personal Mission BURMA RIFLES A Story of Merrills Marauders By Frank Bonham 260 pp New York Thomas Y Crowell Company 295 | HOWARD BOSTON | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/personality-tiger-flying-where-it-pays-one-of-chennaults-boys-runs.html | Personality Tiger Flying Where It Pays One of Chennaults Boys Runs Cargo Operation Here | By Robert E Bedingfield | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/peter-minet-to-wed-wilhelmina-wheeler.html | Peter Minet to Wed Wilhelmina Wheeler | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/phantom-in-the-saddle-rider-by-night-by-karin-anckarsvard.html | Phantom in the Saddle RIDER BY NIGHT By Karin Anckarsvard Translated from the Swedish by Annabelle MacMillan Illustrated by Charles W Walker 192 pp New York Harcourt Brace  Co 325 | LAVINIA R DAVIS | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/philadelphia-receipts-up.html | Philadelphia Receipts Up | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/philip-stoddard-becomes-fiance-of-doris-j-mills-nyu-chancellors-son.html | Philip Stoddard Becomes Fiance Of Doris J Mills NYU Chancellors Son  to Wed Poughkeepsie Teacher on Dec 26 | I Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/police-museum-a-florida-novelty.html | POLICE MUSEUM A FLORIDA NOVELTY | By Victorine Murphy | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/policy-relations-with-soviet-union-and-possible-recession-top-next.html | POLICY Relations With Soviet Union and Possible Recession Top Next Presidents Problems | By Russell Bakerspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/politics-and-playwrights-politics-on-stage-advise-and-consent-is.html | POLITICS AND PLAYWRIGHTS POLITICS ON STAGE Advise and Consent Is Latest Entry | By Myron Kandel | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/politics-strategy-is-now-being-worked-out-to-overcome-difficulty-of.html | POLITICS Strategy Is Now Being Worked Out to Overcome Difficulty of Slim Victory Margin | By Wh Lawrencespecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/potraits-self-and-other.html | Potraits Self and Other | By John Cannday Art Critic of the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/profit-pinch-felt-by-paper-makers-operations-continue-at-high-rate.html | PROFIT PINCH FELT BY PAPER MAKERS Operations Continue at High Rate but Overcapacity Bars Price Rises PROFIT PINCH FELT BY PAPER MAKERS | By John J Abele | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/protect-plants-antiwilt-sprays-serve-to-balk-drying-out.html | PROTECT PLANTS AntiWilt Sprays Serve to Balk Drying Out | By Ll Baumgartner | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/protest-by-negroes-fails-to-halt-movie.html | PROTEST BY NEGROES FAILS TO HALT MOVIE | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/qflmer-tu1h7nw-dmuuiduuliflllfli-j-___l-i-official-of-continental.html | QflMER TU1H7NW DMuUiDuUliflllfli j L i Official of Continental Oil Co Was 60uServed as a federal Consultant | Special to The New York Times i | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/quakers-slate-vigil-plan-quiet-demonstrations-in-opposing-arms.html | QUAKERS SLATE VIGIL Plan Quiet Demonstrations in Opposing Arms | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/quebec-premier-offers-changes-lesages-program-calls-for-working.html | QUEBEC PREMIER OFFERS CHANGES Lesages Program Calls for Working With Ottawa to Expand Social Welfare | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rabat-helps-rebels-morocco-puts-new-program-on-air-for-algerians.html | RABAT HELPS REBELS Morocco Puts New Program on Air for Algerians | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/railroads-future-improved-canadian-air-service-may-speed-end-of.html | RAILROADS FUTURE Improved Canadian Air Service May Speed End of Passenger Trains | CJL | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rally-by-fort-lee-routs-bogota-286.html | RALLY BY FORT LEE ROUTS BOGOTA 286 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/recognizing-mongolia.html | Recognizing Mongolia | GOTTFRIED NEUBURGER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/records-lisztiana-interpreters-of-piano-works-surveyed-for.html | RECORDS LISZTIANA Interpreters of Piano Works Surveyed For Composers 150th Anniversary | By Raymond Ericson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/regina-lee-klein-engaged.html | Regina Lee Klein Engaged | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rehabilitation-in-iran-childrens-center-named-for-infant-prince-may.html | Rehabilitation in Iran Childrens Center Named for Infant Prince May Symbolize a New Deal | By Howard A Rusk Md | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/remote-views-of-us-in-remote-lands-the-asian-and-middle-eastern-man.html | Remote Views of Us In Remote Lands The Asian and Middle Eastern man in the street comments on the American way Remote Views of Us in Remote Lands | By Peggy and Pierre Streit | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Thomas Lask | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/republicans-gain-in-bergen-towns-carry-complete-tickets-in-46-of-58.html | REPUBLICANS GAIN IN BERGEN TOWNS Carry Complete Tickets in 46 of 58 Races  Oust Democrats in 7 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rhyme-and-reason-hooray-for-chocolate-by-lucia-and-james-l-hymes-jr.html | Rhyme and Reason HOORAY FOR CHOCOLATE By Lucia and James L Hymes Jr Illustrated by Leonard Kessler 48 pp New York William R Scott 250 | CAROLYN H LAVENDER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ride-to-glory-gaudenzia-pride-of-the-palio-by-marguerite-henry.html | Ride to Glory GAUDENZIA Pride of the Palio By Marguerite Henry Illustrated by Lynd Ward 237 pp Chicago Rand McNally Co 395 | IRIS VINTON | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/right-answers.html | RIGHT ANSWERS | WILLIAM H MCCOY | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/robots-are-to-be-applauded-not-feared-the-intelligent-mans-guide-to.html | Robots Are to Be Applauded Not Feared THE INTELLIGENT MANS GUIDE TO SCIENCE By Isaac Asimov Illustrated Vol I The Physical Sciences Vol II The Biological Sciences 353 pp New York Basic Books 15 the set | By John Pfeiffer | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ronnie-rifkfn-engaged-j.html | Ronnie Rifkfn Engaged j | Special to The New York Times I | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/rx-for-a-tourist-injured-en-route.html | Rx FOR A TOURIST INJURED EN ROUTE | By Olga Achtenhagen | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ryukyu-islands-will-vote-today-legislative-poll-is-regarded-gas.html | RYUKYU ISLANDS WILL VOTE TODAY Legislative Poll Is Regarded gas Measure of Feeling Toward US Rule | By Robert Trumbullspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/s-m-lipnick-fiance-of-mendell-sosnik.html | S M Lipnick Fiance Of MenDell Sosnik | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sailors-fancies-two-women-two-worlds-by-robert-f-mirvish-309-pp-new.html | Sailors Fancies TWO WOMEN TWO WORLDS By Robert F Mirvish 309 pp New York William Sloane Associates 395 | By Eb Garside | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sally-a-winkler-engaged-to-wecl-lawrence-berg-graduates-of-wheaton.html | Sally A Winkler Engaged to Wecl Lawrence Berg Graduates of Wheaton and Yale Planning to Be Married Dec 27 | Special fo The Nev York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sally-macarthur-plays-in-town-hall.html | SALLY MACARTHUR PLAYS IN TOWN HALL | ALLEN HUGHES | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/salvador-junta-worrying-latins-argentina-chile-and-brazil-fear.html | SALVADOR JUNTA WORRYING LATINS Argentina Chile and Brazil Fear Castros Influence  Recognition Delayed | By Tad Szulcspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sandra-ecker-social-worker-is-future-bride-graduate-of-syracuse.html | Sandra Ecker Social Worker Is Future Bride Graduate of Syracuse Engaged to Dr Eugene Kaplan Psychiatrist | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/scarlet-achieves-a-22to0-victory-mudie-rutgers-quarter-and-kroll.html | SCARLET ACHIEVES A 22TO0 VICTORY Mudie Rutgers Quarter and Kroll Center Are Stars Against Delaware | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/schools-approve-stamford-budget-216-million-asked-from-city-in-12.html | SCHOOLS APPROVE STAMFORD BUDGET 216 Million Asked From City in 12 Years  Third High School Is Requested | By Richard H Parkespecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/schools-merged-to-end-a-dispute-problems-of-negro-district-near.html | SCHOOLS MERGED TO END A DISPUTE Problems of Negro District Near Detroit Seem to Be Resolved for Present | By Damon Stetsonspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/science-academy-to-meet.html | Science Academy to Meet | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/second-look.html | Second Look | CATHERINE MEYER | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/senator-for-post-of-urban-affairs-williams-cites-complexities-of.html | SENATOR FOR POST OF URBAN AFFAIRS Williams Cites Complexities of Big City Problems in Lecture at Amherst | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/service-plan-urged-for-poorer-nations.html | SERVICE PLAN URGED FOR POORER NATIONS | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/shipyard-reports-a-cure-for-rust-says-secret-is-in-applying-coating.html | SHIPYARD REPORTS A CURE FOR RUST Says Secret Is in Applying Coating Properly  High Humidity Called Factor | By Joseph Carter | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/slogans-express-indonesian-goals-sukarnos-own-vocabulary-designed.html | SLOGANS EXPRESS INDONESIAN GOALS Sukarnos Own Vocabulary Designed to indoctrinate Masses With Gospel | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/slump-hits-kenya-as-capital-flees-uncertainty-over-approach-of.html | SLUMP HITS KENYA AS CAPITAL FLEES Uncertainty Over Approach of African Rule Drives Money From Country | By Leonard Ingallsspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/some-things-just-happen-burrheads-confessions-by-guy-howard-hansen.html | Some Things Just Happen BURRHEADS CONFESSIONS By Guy Howard Hansen III Illustrated by Giois Fiammenghi 215 pp New York Doubled  Co 250 | By Jane Cobs | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/son-to-lawrence-caferos.html | Son to Lawrence Caferos | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/son-to-mrs-edward-hyans.html | Son to Mrs Edward Hyans | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/son-to-mrs-jd-moylan.html | Son to Mrs JD Moylan | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/source-of-a-spiritual-spring-transcribing-old-poem-to-film-was.html | SOURCE OF A SPIRITUAL SPRING Transcribing Old Poem To Film Was Labor of Love for Scenarist | By Ulla Isaksson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/southeast-asian-unrest-grows.html | SOUTHEAST ASIAN UNREST GROWS | By Tillman Durdin | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/soviet-again-asks-talk-on-germany-khrushchev-urges-parleys-at-once.html | SOVIET AGAIN ASKS TALK ON GERMANY Khrushchev Urges Parleys at Once by All Interested Nations to Prepare Pact | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/soviet-aids-the-sudan-five-troop-carriers-termed-symbol-of-amity.html | SOVIET AIDS THE SUDAN Five Troop Carriers Termed Symbol of Amity | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/sovietchinese-split-moscowpeiping-differences-are-little-comfort.html | SOVIETCHINESE SPLIT MoscowPeiping Differences Are Little Comfort for West While the Ultimate Aim Is the Same | By William J Jordenspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/spirit-of-friendship-mister-mergatroid-by-nanda-ward-illustrated-by.html | Spirit of Friendship MISTER MERGATROID By Nanda Ward Illustrated by Bob Haynes 154 pp New York Hastings House 3 | OLGA HOYT | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/spotlight-on-secret-austrian-landscape-adds-its-realism-to-drama-of.html | SPOTLIGHT ON SECRET Austrian Landscape Adds Its Realism To Drama of Hungarian Refugees | By Harold Mendelsohn | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/squillante-hunt-is-joined-by-fbi-garbage-racketeer-missing-nearly-a.html | SQUILLANTE HUNT IS JOINED BY FBI Garbage Racketeer Missing Nearly a Month Lawyer Hints at Clients Murder | By Roy R Silverspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/st-georges-triumphs.html | St Georges Triumphs | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/state-school-law-held-antiquated-citizens-group-votes-plea-to.html | STATE SCHOOL LAW HELD ANTIQUATED Citizens Group Votes Plea to Legislature for Full Overhauling of System | By Leonard Buderspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/states-accepting-agedcare-funds-some-already-use-federal-aid-under.html | STATES ACCEPTING AGEDCARE FUNDS Some Already Use Federal Aid Under New Law  More Likely to Follow | By Bess Furmanspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/states-prodded-on-school-plans-ford-fund-aide-advocates-central.html | STATES PRODDED ON SCHOOL PLANS Ford Fund Aide Advocates Central Boards to Map Improved Education | By Austin C Wehrweinspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/stieglitz-secession-museum-exhibit-books-recall-historic-era.html | STIEGLITZ SECESSION Museum Exhibit Books Recall Historic Era | By Jacob Deschin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/stocks-rise-in-a-kennedy-rally-late-profit-taking-reduces-gains.html | Stocks Rise in a Kennedy Rally  Late Profit Taking Reduces Gains | By John G Forrest | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archiv es/student-is-fiance-of-gwytine-zacks.html | Student Is Fiance Of Gwytine Zacks | Sueclal to The New York Time I | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/study-of-presidency-chief-executives-powers-surveyed-as-omnibus.html | STUDY OF PRESIDENCY Chief Executives Powers Surveyed as Omnibus Returns to TV Today | By John P Shanley | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/stunts-aplenty.html | Stunts Aplenty | WE FARBSTEIN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sum-total-the-giant-golden-book-of-mathematics-by-irving-adler.html | Sum Total THE GIANT GOLDEN BOOK OF MATHEMATICS By Irving Adler Illustrated by Lowell Hess 92 pp New YorK Golden Press 395 | ROBERT EK ROURKE | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/sweden-denies-bias-calls-south-african-charge-on-lapps-pure.html | SWEDEN DENIES BIAS Calls South African Charge on Lapps Pure Invention | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/swedes-prepare-evacuation-plan-civil-defense-posters-to-give-rules.html | SWEDES PREPARE EVACUATION PLAN Civil Defense Posters to Give Rules for 3500000 to Leave Cities in War | By Werner Wiskarispecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/take-it-easy.html | TAKE IT EASY | ARTHUR J RAPORTE | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tales-that-attack-and-overwhelm-the-marquise-of-o-and-other-stories.html | Tales That Attack and Overwhelm The MARQUISE OF O  And Other Stories By Heinrich von Kleist Translatedfrom the German with an introduction by Martin Greenberg Preface by Thomas Mann 318 pp New York Criterion Books 5 | By Richard Plant | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tenaflys-eleven-tops-teaneck-97-reilly-kicks-late-field-goal.html | TENAFLYS ELEVEN TOPS TEANECK 97 Reilly Kicks Late Field Goal  WoodRidge Englewood Suffer First Setbacks | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-asda-exhibition-twelfth-annual-show-opening-on-friday.html | THE ASDA EXHIBITION Twelfth Annual Show Opening on Friday | By Kent B Stiles | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-cold-continent.html | The Cold Continent | WALTER SULLIVAN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-destroyer-navy-i-new-assignments-and-new-arms-create-functional.html | The Destroyer Navy  I New Assignments and New Arms Create Functional Crisis in Design | By Hanson W Baldwin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-harder-they-fall-bear-trouble-by-lilian-moore-illustrated-by.html | The Harder They Fall BEAR TROUBLE By Lilian Moore Illustrated by Kurt Werth 40 pp New York Whittlesey House 225 | ELIZABETH MINOT GRAVES | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-heroes-must-fail-where-the-air-is-clear-by-carlos-fuentes.html | The Heroes Must Fail WHERE THE AIR IS CLEAR By Carlos Fuentes Translated by Sam Hileman from the Spanish La Region Mas Transparente 376 pp New York Ivan Obolensky 495 | By Selden Rodman | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-inner-light-lonely-maria-by-elizabeth-coatsworth-illustrated-by.html | The Inner Light LONELY MARIA By Elizabeth Coatsworth Illustrated by Evaline Ness Unpaged New York Pantheon Books 325 | ELIZABETH HODGES | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-kings-must-die-the-forbidden-island-by-marjone-dixon.html | The Kings Must Die THE FORBIDDEN ISLAND By Marjone Dixon Illustrated by Richard Kennedy 208 pp New York Criterion Books 350 | JANE WYLIE | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-man-at-the-top-khrushchev-the-mating-of-a-dictator-by-george.html | The Man at the Top KHRUSHCHEV The Mating of a Dictator By George PalocziHorvath Illustrated 314 pp Boston AtlanticLittle Brown 495 | By Henry L Roberts | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-parties-futures-tuesdays-vote-will-have-key-effects-for-the.html | The Parties Futures Tuesdays Vote Will Have Key Effects For the Republicans and Democrats | By Arthur Krock | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-population-explosion-theres-a-new-chicago-every-month-people.html | The Population Explosion Theres a New Chicago Every Month PEOPLE Challenge to Survival By William Vogt 257 pp New York William Sloane Associates 450 | By Marston Bates | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-road-ahead-presidentelect-faces-a-panorama-of-problems-and.html | THE ROAD AHEAD PresidentElect Faces a Panorama Of Problems and Opportunities | By Fred M Hechinger | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-springs-levers-and-chemical-plants-that-make-us-what-we-are-man.html | The Springs Levers and Chemical Plants That Make Us What We Are MAN AND HIS BODY The Wonders of the Human Mechanism By Benjamin F Miller MD and Ruth Goode Illustrated 375 pp New York Simon  Schuster 595 | By Leonard Engel | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-two-ts-tortoise-and-turtle-by-evelyn-gendel-illustrated-by.html | The Two Ts TORTOISE AND TURTLE By Evelyn Gendel Illustrated by Hilary Knight 65 pp New York Simon  Schuster 295 | JANE WYLIE | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-voices-of-dissent-were-heard-in-the-land-religion-and-the-rise.html | The Voices of Dissent Were Heard in the Land RELIGION AND THE RISE OF SKEPTICISM By Franklin L Baumer 303 pp New York Harcourt Brace  Co 595 | By Martin E Marty | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-way-ifs-said-when-said-in-verse-the-wandering-moon-by-jsmes.html | The Way Ifs Said When Said in Verse THE WANDERING MOON By Jsmes Reeves Illustrated by Edward Ardizzone 74 pp New York EP Dutton  Co 250 PREFABULOUS ANIMILES By James Reeves Illustrated by Edward Ardinone 56 pp New York EP Dutton  Co 250 RODE THE BLACK HORSE FAR AWAY By Ivy O Eastwick Illustrated by Robert A Jones 63 pp Nashville and New York Abingdon Press 2 UNDERNEATH MY APPLE TREE By Monroe Steams Illustrated by A Zabransky 66 pp Philadelphia an New York JB Lippincott Company 3 SPEAKING OF COWS and Other Poems By Kaye Starbird Illustrated by Rita fave 70 pp Philadelphia and New York JB Lippincott Company 295 | By Walker Gibson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/the-world-of-music-library-gets-rare-copy-of-dictionary-it-hankered.html | THE WORLD OF MUSIC Library Gets Rare Copy of Dictionary It Hankered After for Half Century | By Ross Parmenter | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/third-victim-of-fire-newark-man-60-dies-woman-and-child-also.html | THIRD VICTIM OF FIRE Newark Man 60 Dies  Woman and Child Also Perished | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/those-who-dig-the-past-those-who-dig.html | Those Who Dig the Past Those Who Dig | By Edmund Fuller | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/three-old-voices-try-new-tunes-a-winter-come-a-summer-gone-poems.html | Three Old Voices Try New Tunes A WINTER COME A SUMMER GONE Poems 19461960 By Howard Moss 163 pp New York Charles Scribners Sons 350 THE EXCLUSIONS OF A RHYME Poems and Epigrams By JV Cunningham 120 pp Denver Alan Swallow Paper 135 cloth 3 THE MIDDLE PASSAGE A Narrative Poem By Louis Coxe Illustrated by Gobin Stair 154 pp Chicago University of Chicago Press 375 | By Winfield Townley Scott | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toll-television-petition-for-new-tests-of-pay-system-raises-some.html | TOLL TELEVISION Petition for New Tests of Pay System Raises Some Familiar Questions | By Jack Gould | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/too-much-to-handle-mario-a-mexican-boys-adventure-by-marion.html | Too Much to Handle MARIO A Mexican Boys Adventure By Marion Garthwaite Illustrated by Ronni Solbert 167 pp New York Doubleday  Co 250 | ANN McGOVERN | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/top-rebels-jailed-in-south-vietnam-ngo-regime-crushes-coup-attempt.html | TOP REBELS JAILED IN SOUTH VIETNAM Ngo Regime Crushes Coup Attempt  All Insurgent Troops Surrender TOP REBELS JAILED IN SOUTH VIETNAM | By Jacques Nevardspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toronto-marks-end-of-an-era-no-debutantes-young-women-are-too.html | Toronto Marks End of an Era No Debutantes Young Women Are Too Occupied With Their Colleges and Careers | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/touring-the-plantation-country-of-virginia.html | TOURING THE PLANTATION COUNTRY OF VIRGINIA | By James H McCormick | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tourism-survey-in-maine-summer-homes-head-list-of-recreational.html | TOURISM SURVEY IN MAINE Summer Homes Head List of Recreational Property in State | By Jack Broudy | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/toward-completion-half-a-team-by-marine-drury-illustrated-by-gerald.html | Toward Completion HALF A TEAM By Marine Drury Illustrated by Gerald McCann 184 pp New York Longmans Green  Co 295 | BARBARA NOLEN | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/trinitys-pass-ties-wesleyan-22-to-22.html | TRINITYS PASS TIES WESLEYAN 22 TO 22 | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/truman-decries-solid-farm-vote-calls-religion-main-factor-declares.html | TRUMAN DECRIES SOLID FARM VOTE Calls Religion Main Factor  Declares Recount Call Is a Lot of Hooey | By Donald Jansonspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/tva-debut-due-in-bond-market-agency-is-now-on-its-own-for-financing.html | TVA DEBUT DUE IN BOND MARKET Agency Is Now on Its Own for Financing Has Been US Ward Since 1933 50000000 ISSUE SET First Part of 750000000 Borrowing Is Scheduled for Bidding Tuesday TVA DEBUT DUE IN BOND MARKET | By Paul Heffernan | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/two-instincts-at-europe-one-fairly-recent-is-the-urge-to-unite-the.html | Two Instincts at Europe One fairly recent is the urge to unite the other as old as history to retain national identity Still the idea of Europeism is stirring Two Instincts Tug at Europe | By Edwin L Dale Jr | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/two-place-kicks-decide.html | Two Place Kicks Decide | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/typical-people-in-familiar-surroundings-tender-and-violent.html | Typical People in Familiar Surroundings TENDER AND VIOLENT ELIZABETH By Henri Troyat Translated from the French by Mildred Marmur 311 pp New York Simon Schuster 495 | By Leon S Roudiez | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/un-colony-unit-prods-portugal-vote-in-trusteeship-group-asks-lisbon.html | UN COLONY UNIT PRODS PORTUGAL Vote in Trusteeship Group Asks Lisbon to Report Without Delay | By David Andersonspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/un-delays-move-on-congo-mission-no-date-set-for-departure-of-peace.html | UN DELAYS MOVE ON CONGO MISSION No Date Set for Departure of Peace Group After A 3Hour Meeting | By Lindesay Parrottspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/uncivil-thoughts-on-the-civil-war-a-northerner-dares-to-point-out.html | Uncivil Thoughts on the Civil War A Northerner dares to point out some of the difficulties he sees looming up on the eve of the onehundredth anniversary of you know what Thoughts About the Civil War | By Frank Sullivan | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/undefeated-rams-top-tigers-2813-port-chester-ground-attack-beats.html | UNDEFEATED RAMS TOP TIGERS 2813 Port Chester Ground Attack Beats Mamaroneck for CrossCounty Crown | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/unification-plan-to-go-to-kennedy-strong-secretary-of-defense-a.html | UNIFICATION PLAN TO GO TO KENNEDY Strong Secretary of Defense a Goal of Advisory Unit on Pentagon Reorganizing UNIFICATION PLAN TO GO TO KENNEDY | By Jack Raymondspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/upstate-victory-stirs-democrats-wide-margin-for-stratton-marks-him.html | UPSTATE VICTORY STIRS DEMOCRATS Wide Margin for Stratton Marks Him for a Big Role in New York Politics | By Warren Weaver Jrspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/ursuline-school-to-gain.html | Ursuline School to Gain | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-aides-widen-dollar-mission-anderson-and-dillon-to-visit-paris.html | US AIDES WIDEN DOLLAR MISSION Anderson and Dillon to Visit Paris and London as Well as Bonn This Month | By Edwin L Dale Jrspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-hails-end-of-revolt.html | US Hails End of Revolt | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-jews-to-aid-orthodox-in-india-american-rabbis-to-serve-until.html | US JEWS TO AID ORTHODOX IN INDIA American Rabbis to Serve Until Indian Community Has Its Own Minister | By Milton Honigspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-note-assails-cubas-execution-of-3-americans-washington-asserts.html | US NOTE ASSAILS CUBAS EXECUTION OF 3 AMERICANS Washington Asserts Havana Doomed Men Only Because of Their Citizenship COURT HEARINGS SCORED Roman Circus Atmosphere Cited as Evidence Regime Shuns Civilized Tenets US NOTE PROTESTS CUBAN EXECUTIONS | By William J Jordenspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/us-politics-wins-argentine-praise-dr-frondizi-hails-election-as.html | US POLITICS WINS ARGENTINE PRAISE Dr Frondizi Hails Election as Magnificent Example of Democracy at Work | By Juan de Onisspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-us-shows-a-rise-in-foreclosures-upswing-in-last-six-years.html | US SHOWS A RISE IN FORECLOSURES Upswing in Last Six Years Accompanies Increase in Nonfarm Mortgage Debt FLORIDA PROBLEM CITED Low Down Payments Act as Lure  Homes Free of Loans Also Are Up US SHOWS A RISE IN FORECLOSURES | By Walter H Stern | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-us-tightens-travel-belt-asks-federal-employes-to-try-to-rely-more.html | US TIGHTENS TRAVEL BELT Asks Federal Employes To Try to Rely More On Cheaper Flights | By Alvin Shuster | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-usbritish-ties-firm-reports-from-london-and-washington-indicate.html | USBRITISH TIES FIRM Reports From London and Washington Indicate Some Changes but No Shift in Basic Pattern LONDON VIEW | By Drew Middletonspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-ussoviet-group-ends-talks-here-private-parley-at-unofficial-level.html | USSOVIET GROUP ENDS TALKS HERE Private Parley at Unofficial Level Said to Have Made Gain in Understanding USSOVIET GROUP ENDS CLOSED TALK | By Harry Schwartz | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-vacations-from-parenthood.html | Vacations From Parenthood | By Martin Tolchin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-vermont-academy-tied.html | Vermont Academy Tied | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-vice-presidents-defeat-laid-to-city-machines-he-is-found-popular-2.html | Vice Presidents Defeat Laid to City Machines  He Is Found Popular 2 AIDES EXPLAIN DEFEAT OF NIXON | By Tom Wickerspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-visiting-firemen-a-trip-to-chattanooga-and-a-moral-from-it.html | VISITING FIREMEN A Trip to Chattanooga And a Moral From It | By Harold C Schonberg | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-votes-for-nixon-climb-slightly-but-kennedy-holds-272876-lead.html | VOTES FOR NIXON CLIMB SLIGHTLY But Kennedy Holds 272876 Lead  California GOP Focuses on Absentees | By Edward C Burks | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-wanted-spouses-and-marriage-brokers-are-there-to-help.html | Wanted Spouses And marriage brokers are there to help | By Gay Talese | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-washington-view.html | WASHINGTON VIEW | By Ew Kenworthyspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-washington-wins-for-rose-boil-bid-huskies-trounce-california-277.html | WASHINGTON WINS FOR ROSE BOIL BID Huskies Trounce California 277 for Big Five Title WASHINGTON WINS FOR ROSE BOWL BID | By United Press International | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-wehnerugrimm.html | WehneruGrimm | Sp12ctat to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives-westchester-dance-unit-f.html | Westchester Dance Unit F | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/westchester-sees-lack-of-housing-council-calls-shortage-of.html | WESTCHESTER SEES LACK OF HOUSING Council Calls Shortage of Moderately Priced Units One of Top Problems | By Merrill Folsomspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/westchester-sets-alcoholism-drive-information-week-to-seek-to-spur.html | WESTCHESTER SETS ALCOHOLISM DRIVE Information Week to Seek to Spur Drinkers to Efforts Toward Recovery | By John W Stevensspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/what-badge-learned-devils-hill-by-nan-chauney-illustrated-by.html | What Badge Learned DEVILS HILL By Nan Chauney Illustrated by Geraldine Spence 159 pp New York Franklin Watts 295 | MLH | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/what-course-for-gop-leadership-contest-likely-among-conservatives.html | WHAT COURSE FOR GOP Leadership Contest Likely Among Conservatives Liberals and Nixonled Eisenhower Moderates | By Leo Egan | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/what-makes-explorers-tick-explorers.html | What Makes Explorers Tick Explorers | By Michael McWhinney | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/whats-in-it-for-a-childrens-author.html | Whats In It for a Childrens Author | By Joseph Krumgold | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/when-boar-hunting-shoot-fast-beasts-are-problem-in-nations-along.html | When Boar Hunting Shoot Fast Beasts Are Problem in Nations Along Mediterranean US Servicemen Kill Two but How Do You Cook em | By Robert Daleyspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/when-evil-closed-in-night-by-elie-wiesel-foreward-by-francois.html | When Evil Closed in NIGHT By Elie Wiesel Foreward by Francois Mauriac Translated from the French La Nuit by Stella Rodway 116 pp New York Hill  Wang 3 | By Gertrude Samuels | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/when-folly-was-the-word-instead-of-sin-the-twelve-olympians-by.html | When Folly Was the Word Instead of Sin THE TWELVE OLYMPIANS By Charles Seltman Illustrated 206 pp New York Thomas Y Crowell Company 450 | By Moses Hadas | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/why-we-rebelled.html | WHY WE REBELLED | WAYNE PHILLIPS | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/william-f-kirk.html | WILLIAM F KIRK | Special to The New York Tiroes | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/williams-osborne-or-beckett-each-is-a-leader-in-the-drama-of-his.html | Williams Osborne Or Beckett Each is a leader in the drama of his nation Which will most affect the world stage Williams Osborne or Beckett | By Henry Popkin | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/winter-checklist-inspect-potential-trouble-spots-before-cold.html | WINTER CHECKLIST Inspect Potential Trouble Spots Before Cold Weather Arrives | By Bernard Gladstone | RE0000392105 | 1988-08-01 | B00000868137 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/words-to-create-a-world-poets-of-today-vii-into-the-stone-and-other.html | Words to Create a World POETS OF TODAY VII Into the Stone and Other Poems By James Dickey Views of the Oxford Colleges and Other Poems By Paris Leary Journeys and Return Poems By Jon Swan Edited with an introduction by John Hall Wheelock 206 pp New York Charles Scribners Sons 395 KNOWLEDGE OF THE EVENING Poems 19501960 By John Frederick Nims 96 pp New Brunswick Rutgers University Press 3 A LITTLE GESTE And Other Poems By Daniel G Hoffman 85 pp New York Oxford University Press 375 | By John Holmes | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/world-highway-system-continues-to-grow-globe-shrinks-as-network-of.html | WORLD HIGHWAY SYSTEM CONTINUES TO GROW Globe Shrinks as Network of Roads Spreads Beyond Seven Seas | By Joseph O Ingraham | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/world-rice-trade-will-equal-or-surpass-that-of-last-year-world-rice.html | World Rice Trade Will Equal Or Surpass That of Last Year WORLD RICE TRADE AIDED BY PRICE DIP | By Kathleen McLaughlinspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/yale-celebration-acclaims-forestry.html | YALE CELEBRATION ACCLAIMS FORESTRY | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/young-man-alone-brother-of-the-wind-a-story-of-the-niagara-frontier.html | Young Man Alone BROTHER OF THE WIND A Story of the Niagara Frontier By Jerry Wolfert 253 pp New York The John Day Company 350 | ROBERT KRASKE | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/youngsters-hear-music-of-copland-composer-is-introduced-at.html | YOUNGSTERS HEAR MUSIC OF COPLAND Composer Is Introduced at Philharmonic Concert and Conducts Own Work | By Raymond Erickson | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/yugoslavs-irked-by-cost-of-living-joke-in-belgrade-reflects-reality.html | YUGOSLAVS IRKED BY COST OF LIVING Joke in Belgrade Reflects Reality of Workers Low Pay and High Prices | By Paul Underwoodspecial To the New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-13 | https://www.nytimes.com/1960/11/13/archives/zabar-scores-twice.html | Zabar Scores Twice | Special to The New York Times | RE0000392105 | 1988-08-01 | B00000868137 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/-plays-for-living-give-audience-insights-into-family-problems.html | Plays for Living Give Audience Insights Into Family Problems Social Service Association Produces Dramas Latest Is About Rebellious Daughter of Deserted Wife | By Emma Harrison | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/16hour-day-for-schoolhouses-urged-by-head-of-citizens-body.html | 16Hour Day for Schoolhouses Urged by Head of Citizens Body | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/27-governors-visit-argentina.html | 27 Governors Visit Argentina | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |

| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/50-gain-in-jobs-seen-in-city-area-harvard-study-predicts-a-like.html | 50 GAIN IN JOBS SEEN IN CITY AREA Harvard Study Predicts a Like Rise in Population in Next Quarter Century 50 GAIN IN JOBS SEEN IN CITY AREA | By Russell Porter | RE0000392113 | 1988-08-01 | B00000868138 |
|---|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/a-matter-of-value.html | A Matter of Value | By Arthur Daley | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/a-test-for-kennedy-presidentelect-now-faces-problem-of-proving-he.html | A Test for Kennedy PresidentElect Now Faces Problem of Proving He Is Entitled to Lead West | By Drew Middletonspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/advertising-ana-talks-open.html | Advertising ANA Talks Open | By Robert Aldenspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/albany-to-speed-road-programs-will-try-to-complete-one-or-more.html | ALBANY TO SPEED ROAD PROGRAMS Will Try to Complete One or More Arteries in 2 Years on Wholesale Basis FINANCING IS A PROBLEM Governors Aides Are Said to Want Lasting Evidence of His Administration | By Warren Weaver Jrspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/algerian-truce-bid-is-denied-by-french.html | ALGERIAN TRUCE BID IS DENIED BY FRENCH | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/andrew-fi8cher-consultant-on-big-projects-here-is-deaduwas-with.html | ANDREW FI8CHER Consultant on Big Projects Here Is DeaduWas With Charles Luckman Firm | Special to The New York Times j | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/astrid-engaged-to-a-commoner-norway-princess-fiance-son-of-an-oslo.html | ASTRID ENGAGED TO A COMMONER Norway Princess Fiance Son of an Oslo Merchant Was Married Before | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/belgrade-to-seek-u-s-trade-deals-mission-flying-here-today-wants.html | BELGRADE TO SEEK U S TRADE DEALS Mission Flying Here Today  Wants Right to Make American Products | By Paul Underwoodspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bergen-quesada-near-agreement-rivals-expected-to-combine-forces.html | BERGEN QUESADA NEAR AGREEMENT Rivals Expected to Combine Forces Before League Meets on Thursday | By Robert M Lipsyte | RE0000392113 | 1988-08-01 | B00000868138 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonn-absolves-public-president-says-most-germans-knew-hitler-was.html | BONN ABSOLVES PUBLIC President Says Most Germans Knew Hitler Was Wrong | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonn-envoy-to-resign-blankenhorn-is-expected-to-get-grewes-post-in.html | BONN ENVOY TO RESIGN Blankenhorn Is Expected to Get Grewes Post in U S | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/bonn-is-mapping-foreign-aid-plan-of-1000000000-program-will-relieve.html | BONN IS MAPPING FOREIGN AID PLAN OF 1000000000 Program Will Relieve U S of Part of the Burden in Assisting Small Lands HELP FOR DOLLAR SEEN Some of Funds to Flow Into America Since Loans Will Be Free of Export Ties BONN IS PREPARING NEW AID PROGRAM | By Sydney Grusonspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/british-deny-report-un-group-asserts-no-clashes-occurred-in-oman.html | BRITISH DENY REPORT UN Group Asserts No Clashes Occurred in Oman | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/britishafrica-talk-planned-for-dec-5.html | BRITISHAFRICA TALK PLANNED FOR DEC 5 | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/broad-park-plan-urged-in-suffolk-county-asked-to-buy-11300-acres.html | BROAD PARK PLAN URGED IN SUFFOLK County Asked to Buy 11300 Acres for 8 Million Now  Rising Prices Feared | By Byron Porterfieldspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/brush-fire-peace-iii-risky-alternatives.html | Brush Fire Peace  III Risky Alternatives | By Cl Sulzberger | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/c-clayton-palmer.html | C CLAYTON PALMER | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ch-wandering-cinderella-is-louded-by-rosenberg-as-one-of-best-ive.html | Ch Wandering Cinderella Is Louded by Rosenberg as One of Best Ive Seen | By John Rendelspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/chaminade-tops-holy-cross-2616-flyers-clinch-3d-loop-title-as-tuohy.html | CHAMINADE TOPS HOLY CROSS 2616 Flyers Clinch 3d Loop title as Tuohy Paces Attack  St Francis Wins | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/charges-of-police-corruption-made-by-citizens-group-here-citizens.html | Charges of Police Corruption Made by Citizens Group Here CITIZENS GROUP ACCUSES POLICE | By Arthur Gelb | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/charles-ofjmelldies-former-physical-education-department-head-was.html | CHARLES OFJMELLDIES  Former Physical Education Department Head Was Football Star and Writer | SpoUJ to 3fce New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/chinese-art-seized-as-u-s-breaks-up-ring-of-smugglers-us-breaks.html | Chinese Art Seized As U S Breaks Up Ring of Smugglers US BREAKS RING OF ART SMUGGLERS | By Homer Bigart | RE0000392113 | 1988-08-01 | B00000868138 |

| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/christmas-fair-set-by-five-twig-units.html | Christmas Fair Set By Five Twig Units | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
|---|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/church-unit-asks-mission-changes-episcopal-study-would-have-each.html | CHURCH UNIT ASKS MISSION CHANGES Episcopal Study Would Have Each Member Do His PartProgram Called Weak | By George Duganspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/colie-wins-penguin-sailing.html | Colie Wins Penguin Sailing | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/common-market-may-curb-cartels-chances-appear-good-for-the-adoption.html | COMMON MARKET MAY CURB CARTELS Chances Appear Good for the Adoption of a Stiff Antitrust Program EXCEPTIONS ARE LISTED Pacts Would Be Permitted If They Contributed to Economic Progress | By Edwin L Dale Jrspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/conerly-excels-in-2724-victory-quarterbacks-passes-runs-pace-giant.html | CONERLY EXCELS IN 2724 VICTORY Quarterbacks Passes Runs Pace Giant Rally Gifford Scores 3 Touchdowns | By Louis Effrat | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/corwin-to-stage-3play-program-writer-adapts-radio-scripts-for.html | CORWIN TO STAGE 3PLAY PROGRAM Writer Adapts Radio Scripts for Theatre Revue With Carol Charming Slated | By Sam Zolotow | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/cuban-cathedral-invaded-by-mobs-pastoral-letter-attacking-reds-is.html | CUBAN CATHEDRAL INVADED BY MOBS Pastoral Letter Attacking Reds Is Heard Despite Youths Disruptions oJBAH CATHEDRAL INVADED BY MOBS | By R Hart Phillipsspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/darien-home-burns-family-of-5-and-a-guest-fles-house-in-noroton.html | DARIEN HOME BURNS Family of 5 and a Guest Fles House in Noroton Area | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/democrats-imperiled-some-are-likely-to-lose-house-seats-in.html | Democrats Imperiled Some Are Likely to Lose House Seats in Republican Redistricting of State | By Leo Egan | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/differing-concepts-on-heating.html | Differing Concepts on Heating | KATHARINE A PARK Mrs Samuel C Park | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/directions-61-debut.html | Directions 61 Debut | JPS | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/don-boscoj-whips-xavier-by-25-to-0-vono-garcia-score-twice-each-st.html | DON BOSCOJ WHIPS XAVIER BY 25 TO 0 Vono Garcia Score Twice Each  St Cecilia Routs BayleyEllard 35 to 7 | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/dual-jobs-of-city-workers.html | Dual Jobs of City Workers | HANS ROSENHAUPT | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/dutch-shares-move-up.html | DUTCH SHARES MOVE UP | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/dyerbennet-gives-town-hall-recital.html | DYERBENNET GIVES TOWN HALL RECITAL | ROBERT SHELTON | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/eda-goldfuss-married-to-richard-rosenblum.html | Eda Goldfuss Married To Richard Rosenblum | I Special to The New York Tim I | RE0000392113 | 1988-08-01 | B00000868138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/edward-l-blackmail-is-dead-retired-lawyer-aided-a-t-t.html | Edward L Blackmail Is Dead Retired Lawyer Aided A T T | Special to The New York Times j | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/eichmann-trail-to-be-seen-on-tv-exclusive-contract-given-to-company.html | EICHMANN TRAIL TO BE SEEN ON TV Exclusive Contract Given to Company Here to Record It for WorldWide Showing | By Peter Kihss | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/filmland-decries-oscar-show-shift-civic-leaders-deny-lack-of.html | FILMLAND DECRIES OSCAR SHOW SHIFT Civic Leaders Deny Lack of Facilities for April 17 Fete Slated in Santa Monica | By Gladwin Hillspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/finnish-chief-to-go-to-soviet.html | Finnish Chief to Go to Soviet | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/food-news-rich-mans-asparagus-emperor-nero-was-an-ardent-fan-of-the.html | Food News Rich Mans Asparagus Emperor Nero Was an Ardent Fan of the Leek Vegetable Is Vital to the Soup Pots of the French | By Craig Claiborne | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/french-in-protests-paraders-oppose-germans-training-near-marne.html | FRENCH IN PROTESTS Paraders Oppose Germans Training Near Marne | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/frondizi-portrays-church-as-an-ally.html | FRONDIZI PORTRAYS CHURCH AS AN ALLY | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/gatt-asks-europe-to-aid-poor-lands-study-notes-us-gold-loss-in.html | GATT ASKS EUROPE TO AID POOR LANDS Study Notes US Gold Loss in Urging Other Nations to Increase Donations | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/girl-12-allergic-but-not-to-snakes-child-who-cant-abide-fur-allowed.html | GIRL 12 ALLERGIC BUT NOT TO SNAKES Child Who Cant Abide Fur Allowed to Pet a 12Foot Python at Bronx Zoo | By John C Devlin | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/girls-to-get-curls-in-61-paris-hears.html | Girls to Get Curls in 61 Paris Hears | By Milton Brackerspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/guatemala-fights-revolt-state-of-siege-is-imposed-rebels-in.html | Guatemala Fights Revolt State of Siege Is Imposed Rebels in Northeast Led by Group From Capital Are Attacked by Air REVOLT is FOUGHT BY GUATEMALANS | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/harry-c-anderson.html | HARRY C ANDERSON | Soecial to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hayes-tops-iona-2212-forrest-stands-out-with-runs-of-42-and-84.html | HAYES TOPS IONA 2212 Forrest Stands Out With Runs of 42 and 84 Yards | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/home-ownership-expected-to-rise-nutter-says-trust-law-will-provide.html | HOME OWNERSHIP EXPECTED TO RISE Nutter Says Trust Law Will Provide Mortgage Money for 80 of Americans | By Walter H Sternspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/hospital-volunteers-honored.html | Hospital Volunteers Honored | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/in-bridge-as-in-all-other-aspects-of-life-there-is-no-unfaltering.html | In Bridge as in All Other Aspects of Life There Is No Unfaltering Perfection | By Albert E Morehead | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/influential-americans.html | Influential Americans | JOHN P SHANLEY | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/john-grundhofer-weds-miss-margaret-kawas.html | John Grundhofer Weds  Miss Margaret Kawas | I Special to The New Tork Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/johnson-worships-on-a-quiet-sunday.html | JOHNSON WORSHIPS ON A QUIET SUNDAY | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/joseph-kaplar-62-an-industrialist.html | JOSEPH KAPLAR 62 AN INDUSTRIALIST | Specia 1 to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/junta-chief-ousts-14-turkish-aides-general-shakes-up-regime.html | JUNTA CHIEF OUSTS 14 TURKISH AIDES General Shakes Up Regime Moderates Seen Gaining JUNTA CHIEF OUSTS 14 TURKISH AIDES | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/jurist-asks-help-for-local-areas-bergen-tells-the-municipal-league.html | JURIST ASKS HELP FOR LOCAL AREAS Bergen Tells the Municipal League Some Old State Laws Need Changing | By Clayton Knowlesspecial to the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kasavubu-questions-report.html | Kasavubu Questions Report | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kennedy-raises-latin-aid-hopes-expectations-so-high-that-observers.html | KENNEDY RAISES LATIN AID HOPES Expectations So High That Observers Fear US Will Disappoint Some Nations | By Tad Szulcspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/kennedy-to-meet-with-nixon-today-in-move-for-unity-plans-to-fly-to.html | KENNEDY TO MEET WITH NIXON TODAY IN MOVE FOR UNITY Plans to Fly to Florida Key to Seek a Resumption of Cordial Relations KENNEDY TO MEET WITH NIXON TODAY | By W H Lawrencespecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/lastperiod-pass-decides-19-to-13-van-brocklin-aerial-in-final-7.html | LASTPERIOD PASS DECIDES 19 TO 13 Van Brocklin Aerial in Final 7 Minutes Helps Eagles Retain Lead in East | By Howard M Tucknerspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/law-dean-seeking-aid-to-high-court-griswold-of-harvard-urges-bar-to.html | LAW DEAN SEEKING AID TO HIGH COURT Griswold of Harvard Urges Bar to Draft Plan to Ease Tribunals Work Load | By Anthony Lewisspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/lawrence-lieberman.html | LAWRENCE LIEBERMAN | Sp12isl to The New Vorlc Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/leftist-trailing-in-okinawa-vote-prous-party-seems-likely-to-retain.html | LEFTIST TRAILING IN OKINAWA VOTE ProUS Party Seems Likely to Retain Its Majority in Ryukyus Legislature | By Robert Trumbullspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/london-market-drops-slightly-us-election-has-little-impact-british.html | LONDON MARKET DROPS SLIGHTLY US Election Has Little Impact  British Auto Cutbacks Are Cited INDUSTRIAL INDEX OFF 2 West Germanys Bank Rate Reduction Stirs Talk of Lowering Britains | By Seth S Kingspecial to the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |

| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/loretta-rothman-married.html | Loretta Rothman Married | Special to The Kew York Times | RE0000392113 | 1988-08-01 | B00000868138 |
|---|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/marines-will-take-new-fitness-tests-marines-to-take-tests-for.html | Marines Will Take New Fitness Tests MARINES TO TAKE TESTS FOR FITNESS | By Jack Raymondspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/miss-susan-prowda-wed.html | Miss Susan Prowda Wed | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/mobutu-releases-provincial-chief-backer-of-lumumba-freed-pact-on.html | MOBUTU RELEASES PROVINCIAL CHIEF Backer of Lumumba Freed  Pact on Police and Army Collaboration Announced | By Paul Hofmannspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/moore-tremblay-pace-21-victory-canadians-eariy-goals-win-henry.html | MOORE TREMBLAY PACE 21 VICTORY Canadians Eariy Goals Win  Henry Connects but Rangers Rally Fails | By William J Briordy | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/mrs-george-w-bray.html | MRS GEORGE W BRAY | Jpecla to The Sew York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/mrs-maurice-goldberg.html | MRS MAURICE GOLDBERG | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/murder-suspect-held-jersey-city-man-arrested-in-slaying-of-mother.html | MURDER SUSPECT HELD Jersey City Man Arrested in Slaying of Mother of Three | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/mutual-funds-bache-forms-sales-centers-screening-training-of-new.html | Mutual Funds Bache Forms Sales Centers Screening Training Of New Personnel Is Intensive | By Gene Smith | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/navy-plans-to-cut-satellite-costs-developing-ways-to-launch.html | NAVY PLANS TO CUT SATELLITE COSTS Developing Ways to Launch Payloads to Orbit From Ships and Airplanes | By John W Finneyspecial to the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/new-cable-link-set-britain-and-canada-plan-tie-under-atlantic-for.html | NEW CABLE LINK SET Britain and Canada Plan Tie Under Atlantic for 1961 | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/nicaragua-seeks-rebels-hostages-besieged-attackers-hold-200.html | NICARAGUA SEEKS REBELS HOSTAGES Besieged Attackers Hold 200 Children in School and Demand Free Exit | By Paul P Kennedyspecial To the Hew York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/officers-elected-by-orthodox-jews.html | OFFICERS ELECTED BY ORTHODOX JEWS | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/officers-of-banks-gather-for-course.html | OFFICERS OF BANKS GATHER FOR COURSE | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/omnibus-returns.html | Omnibus Returns | JG | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/parley-chides-us-on-congo.html | Parley Chides US on Congo | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/peace-corps-questioned-idea-held-no-answer-to-needs-of.html | Peace Corps Questioned Idea Held No Answer to Needs of UnderDeveloped Countries | MICHAEL BELSHAW | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archiv es/philip-e-reynolds.html | PHILIP E REYNOLDS | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/philip-jones-bass-makes-recital-debut.html | Philip Jones Bass Makes Recital Debut | ALLEN HUGHES | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/pontiff-attends-byzantine-mass-speaks-in-slavic-at-eastern-ritual.html | PONTIFF ATTENDS BYZANTINE MASS Speaks in Slavic at Eastern Ritual in St Peters  Urges Church Unity | By Arnaldo Cortesispecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/program-is-given-by-murray-adlfr-violinist-includes-works-vivaldi.html | PROGRAM IS GIVEN BY MURRAY ADLFR Violinist Includes Works Vivaldi Bloch Dohnanyi in Recital at Town Hall | ERIC SALZMAN | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/random-notes-in-washington-how-nixon-lost-a-contributor-mrs.html | Random Notes in Washington How Nixon Lost a Contributor Mrs Kennedys Stepfather Couldnt See Way Clear to Give This Year | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/ray-b-prescott.html | RAY B PRESCOTT | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/rich-underdeveloped-burma-out-to-attract-us-business.html | Rich Underdeveloped Burma Out to Attract US Business | By Brendan M Jones | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/saigon-hails-ngo-for-foiling-coup-vietnamese-president-sees.html | SAIGON HAILS NGO FOR FOILING COUP Vietnamese President Sees Rescuers Parade After Triumph Over Rebels | By Jacques Nevardspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sandra-sinclair-i-is-future-bride-of-james-lloyd-59-debutante.html | Sandra Sinclair I Is Future Bride Of James Lloyd  59 Debutante Engaged to Princeton Alurnnus Yale Law Student I | Special to The New Yoti Time | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sidney-sik-architect-weds-irene-levinson.html | Sidney Sik Architect Weds Irene Levinson | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/similar-inandout-pass-plays-provide-scores-for-pro-rivals.html | Similar InandOut Pass Plays Provide Scores for Pro Rivals | By Robert L Teague | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/small-gain-scored-last-week-for-overthecountermarket.html | Small Gain Scored Last Week For OverthecounterMarket | By Robert Ebedingfield | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/soviet-finds-corns-and-brick-home-at-medieval-site.html | Soviet Finds Corns And Brick Home At Medieval Site | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/soviet-warms-us-oh-spy-satellites-says-it-has-ability-to-stop-arty.html | SOVIET WARMS US OH SPY SATELLITES Says It Has Ability to Stop Arty Espionage by Samos Midas or Discoverer | By Harry Schwartz | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/steel-low-point-believed-sighted-but-evidence-of-an-upward-movement.html | STEEL LOW POINT BELIEVED SIGHTED But Evidence of an Upward Movement on Ordering Lacking Last Week | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/stylist-turns-sweater-into-glamorous-fashion.html | Stylist Turns Sweater Into Glamorous Fashion | By Gloria Emerson | RE0000392113 | 1988-08-01 | B00000868138 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/sweeping-changes-are-unlikely-for-us-regulatory-agencies-landis.html | Sweeping Changes Are Unlikely For US Regulatory Agencies Landis Kennedys Choice to Study Field Would Seek Better Men and Try to Develop Improved Procedures SHIFT TO BE MILD IN US AGENCIES | By Richard E Mooneyspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/swiss-stocks-up-on-us-election-market-anticipated-advance-on-new.html | SWISS STOCKS UP ON US ELECTION Market Anticipated Advance On New York Exchange Early in the Week | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/talks-to-resume-on-radiotv-pacts-networks-and-aftra-to-meet-today.html | TALKS TO RESUME ON RADIOTV PACTS Networks and AFTRA to Meet Today  FourHour Iceman Cometh Tonight | By Val Adams | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/taxes-and-gambling-an-appraisal-of-results-of-recent-actions-by.html | Taxes and Gambling An Appraisal of Results of Recent Actions by Internal Revenue Service | By Robert Metz | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/the-destroyer-navy-ii-standardization-vs-specialization-is-dilemma.html | The Destroyer Navy  II Standardization vs Specialization Is Dilemma Forced by Technology | By Hanson W Baldwin | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/thomas-siciliano-sr.html | THOMAS SICILIANO SR | special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/tigers-will-play-kansas-saturday-missouri-keeps-slate-clean-yale.html | TIGERS WILL PLAY KANSAS SATURDAY Missouri Keeps Slate Clean Yale New Mexico State and Utah State Win Easily | By Joseph M Sheehan | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/to-improve-transportation-measures-for-coordinating-three-states.html | To Improve Transportation Measures for Coordinating Three States Transit Are Discussed | MAXWELL LEHMAN | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/troops-hunt-rebel-unit.html | Troops Hunt Rebel Unit | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/truman-asserts-vote-is-mandate-discounts-the-narrow-edge-for.html | TRUMAN ASSERTS VOTE IS MANDATE Discounts the Narrow Edge for Kennedy Predicts Decisive Leadership TRUMAN ASSERTS VOTE IS MANDATE | By Harry S Truman | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/tv-victims-of-production-nonsense-o-ri-drs-szilard-and-teller-o.html | TV Victims of Production Nonsense o  ri Drs Szilard and Teller  o Debate Disarmament F Nations Future Series Begins on NBC | By Jack Gould | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/u-s-court-bars-louisianas-move-to-seize-schools-enjoins-legislature.html | U S COURT BARS LOUISIANAS MOVE TO SEIZE SCHOOLS Enjoins Legislature After It Votes to Call Troopers to Prevent Integration SHOWDOWN DUE TODAY New Orleans Board Plans to Defy State and Admit 5 Negroes to White Classes  US COURT BARS LOUISIANA MOVE | By Claude Sittonspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/u-s-welcomes-move.html | U S Welcomes Move | Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/us-congo-views-vary-from-uns-washington-doubts-accord-will-be.html | US CONGO VIEWS VARY FROM UNS Washington Doubts Accord Will Be Reached by Two Top Rivals in Nation | By Dana Adams Schmidtspecial To the New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/welfare-funds-warned-of-shift-research-agency-advises-comparing.html | WELFARE FUNDS WARNED OF SHIFT Research Agency Advises Comparing Costs Before Trying SelfInsurance | By Ah Raskin | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/william-c-boughton.html | WILLIAM C BOUGHTON | I Special to The New York Times | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-14 | https://www.nytimes.com/1960/11/14/archives/william-c-doekler-.html | WILLIAM C DOEKLER | Special to The New York nines | RE0000392113 | 1988-08-01 | B00000868138 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/2-white-schools-in-new-orleans-are-integrated-us-marshals-escort.html | 2 WHITE SCHOOLS IN NEW ORLEANS ARE INTEGRATED US Marshals Escort Four Negro Pupils as Crowds Jeer  Police Stand By CITY DEFIES THE STATE Ignores Orders to Close  Judge Blocks Dismissal of 4 Board Members PUPILS INTEGRATE IN NEW ORLEANS | By Claude Sittonspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/91day-us-bill-rate-spurts-to-2624-from-2390-in-week.html | 91Day US Bill Rate Spurts To 2624 From 2390 in Week | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/a-15c-night-of-noise-pro-bowler-finds-applause-cheap.html | A 15c Night of Noise Pro Bowler Finds Applause Cheap | By Harry V Forgeron | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/a-single-agency-for-aid-foreseen-kennedy-reported-to-plan.html | A SINGLE AGENCY FOR AID FORESEEN Kennedy Reported to Plan Consolidation of Units in Major Overhaul | By Ew Kenworthyspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/advertising-optimism-is-voiced-by-blough.html | Advertising Optimism Is Voiced by Blough | By Robert Aldenspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/aide-to-fight-dismissal.html | Aide to Fight Dismissal | By Robert C Dotyspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/aim-is-to-enhance-ruble.html | Aim Is to Enhance Ruble | By Harry Schwartz | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/alarm-calls-doctor-ii-heartbeat-falters.html | Alarm Calls Doctor Ii Heartbeat Falters | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/almost-missed-chance.html | Almost Missed Chance | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/amateurs-rocket-kills-him.html | Amateurs Rocket Kills Him | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/anderson-to-see-president-on-aid-parley-today-to-deal-with-help-to.html | ANDERSON TO SEE PRESIDENT ON AID Parley Today to Deal With Help to Poorer Lands and Secretarys Bonn Trip | By Felix Belair Jrspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/antiques-show-reflects-touch-of-the-foreign.html | Antiques Show Reflects Touch Of the Foreign | By Sanka Knoxspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/areas-in-algeria-tested-for-truce-french-designate-zones-as-models.html | AREAS IN ALGERIA TESTED FOR TRUCE French Designate Zones as Models for a CeaseFire Throughout Territory AREAS IN ALGERIA TESTED FOR TRUCE | By Thomas F Bradyspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/army-runnerup-in-crosscountry-michigan-state-defender-is-third-as.html | ARMY RUNNERUP IN CROSSCOUNTRY Michigan state Defender Is Third as Penn State Wins  Lowe 50Yard Victor | By Michael Strauss | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/asadjick1son-a-librarian-84-exu-of-p-and-brooklyn-college-aide.html | ASADJICK1SON A LIBRARIAN 84 ExU of P and Brooklyn College Aide DiesuAuthor of Worlds Best Books | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/atom-peril-cited-in-un-arms-plea-time-is-running-out-says-canadian.html | ATOM PERIL CITED IN UN ARMS PLEA Time Is Running Out Says Canadian  Iceland Joins Move to Renew Talks | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/auto-workers-march-700-demonstrate-at-commons-against-rise-in.html | AUTO WORKERS MARCH 700 Demonstrate at Commons Against Rise in LayOffs | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/beerbohm-collection-for-sale.html | Beerbohm Collection for Sale | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/belgian-says-un-failed-in-congo-criticizes-dayal-wigny-hints.html | BELGIAN SAYS UN FAILED IN CONGO CRITICIZES DAYAL Wigny Hints Brussels May Quit World Body  Election Pressed by Lumumba BELGIAN SAYS UN FAILED IN C0NG0 | By Thomas J Hamiltonspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/belles-and-ballets.html | Belles and Ballets | EUGENE ARCHER | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bengertucassidy.html | BengertuCassidy | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bering-dam-held-disastrous-plan-soviet-scientist-opposes.html | BERING DAM HELD DISASTROUS PLAN Soviet Scientist Opposes Countrymans Proposal of Project on Strait | By Walter Sullivan | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/bloc-voting-discerned-majority-declared-helpless-to-refute.html | Bloc Voting Discerned Majority Declared Helpless to Refute Accusation of Bias | LAURI J ANDERSON | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/brandt-predicts-berlin-crisis.html | Brandt Predicts Berlin Crisis | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/britain-doubtful-on-army-of-180000.html | BRITAIN DOUBTFUL ON ARMY OF 180000 | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/britain-facing-a-soccer-strike-resolution-adopted-by-200-players.html | BRITAIN FACING A SOCCER STRIKE Resolution Adopted by 200 Players Urges Militant Stand for Pay Rise | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/britain-to-train-nigerians.html | Britain to Train Nigerians | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/british-put-forth-us-sugar-plan-say-commonwealth-nations-could.html | BRITISH PUT FORTH US SUGAR PLAN Say Commonwealth Nations Could Replace Purchases Once Made in Cuba | Spcial to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/british-welcome-bonn-step.html | British Welcome Bonn Step | By Thomas P Ronanspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/budget-dilemma-denied-by-gerosa-budget-dilemma-denied-by-gerosa.html | Budget Dilemma Denied by Gerosa BUDGET DILEMMA DENIED BY GEROSA | By Charles G Bennett | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/building-is-aided-by-pension-funds-real-estate-men-cautioned-such.html | BUILDING IS AIDED BY PENSION FUNDS Real Estate Men Cautioned Such Sources Cannot End Shortage of Money | By Walter H Sternspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/buying-heavy-as-hotel-show-opens-at-coliseum-hotel-show-opens-with.html | Buying Heavy as Hotel Show Opens at Coliseum HOTEL SHOW OPENS WITH BUYING RUSH | By Alexander R Hammer | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cargo-thefts-vex-pier-agency-here-harbor-commission-seeks-ways-to.html | CARGO THEFTS VEX PIER AGENCY HERE Harbor Commission Seeks Ways to Curb Stealing  Complications Are Cited | By George Horne | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/city-will-study-cabaret-charges-wagner-orders-inquiry-into-alleged.html | CITY WILL STUDY CABARET CHARGES Wagner Orders Inquiry Into Alleged Police Corruption Mayor Orders Study of Charges Linking Police to Cabaret Graft | By Arthur Gelb | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/citys-labor-relations-program-for-handling-of-grievances-and-other.html | Citys Labor Relations Program for Handling of Grievances and Other Issues Described | IDA KLAUS | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/college-council-urges-city-arena-field-house-for-amateur-athletics.html | COLLEGE COUNCIL URGES CITY ARENA Field House for Amateur Athletics to Seat 8000 in Bronx Is Proposed MEETING HONORS MAYOR Invaluable Contributions to Work of Advisory Unit on Higher Education Cited | By Robert H Terte | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/confidence-aired-in-us-trade-edge-foreign-trade-council-told-nation.html | CONFIDENCE AIRED IN US TRADE EDGE Foreign Trade Council Told Nation Maintains Its Position in World CONFIDENCE AIRED IN US TRADE EDGE | By Brendan M Jones | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/conrad-vanderson-jr.html | CONRAD VANDERSON JR | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/contempt-cases-stir-high-court-division-bitter-in-upholding.html | CONTEMPT CASES STIR HIGH COURT Division Bitter in Upholding Convictions of Uphaus and McPhaul in Inquiries | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/contract-bridge-italians-get-winning-draw-over-british-team-in.html | Contract Bridge Italians Get Winning Draw Over British Team in Turin Match  Lose Pair Title | By Albert H Morehead | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/corporated-dip-in-light-trading-large-backlog-of-offerings.html | CORPORATED DIP IN LIGHT TRADING Large Backlog of Offerings Intensifies WaitandSee Attitude of Investors | By Paul Heffernan | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/cuban-aide-lauds-ant1us-threat-cuevara-feted-in-moscow-credits.html | CUBAN AIDE LAUDS ANT1US THREAT Cuevara Feted in Moscow Credits Khrushchev With Halting Aggressors | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/economic-ascent-mapped-in-south-publishers-urged-to-assist-region.html | ECONOMIC ASCENT MAPPED IN SOUTH Publishers Urged to Assist Region in Making Full Use of Its Potentialities | By Russell Porterspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/economist-doubts-recession-will-cut-1961-construction.html | Economist Doubts Recession Will Cut 1961 Construction | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ecumenical-aides-selected-by-pope-ten-committees-are-seated-to-work.html | ECUMENICAL AIDES SELECTED BY POPE Ten Committees Are Seated to Work on Universal Gathering of Church | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/employers-get-new-union-plan-summit-talk-prior-to-pact-negotiations.html | EMPLOYERS GET NEW UNION PLAN Summit Talk Prior to Pact Negotiations Urged on Bus Concerns by Guinan | By Ralph Katz | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/episcopal-heads-study-filipino-tie-bishops-of-the-us-church-get.html | EPISCOPAL HEADS STUDY FILIPINO TIE Bishops of the US Church Get Plan for Alliance  Vote Likely Next Year | By George Duganspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/farmer-of-knicks-is-sold-to-royals-new-york-five-will-oppose-lakers.html | FARMER OF KNICKS IS SOLD TO ROYALS New York Five Will Oppose Lakers Here Tonight  Celtics Play Pistons | By Robert L Teague | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/flash-satellite-is-to-up-earth-services-join-civil-agency-for.html | FLASH SATELLITE IS TO UP EARTH Services Join Civil Agency for Project  Air Force Plans Space Transport | By John Vv Finneyspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/food-news-chefs-turned-artists-the-salon-of-culinary-art-open-to.html | Food News Chefs Turned Artists The Salon of Culinary Art Open to All at Coliseum Works Range From Ice Figures to Aspic Spectaculars | By Craig Claiborne | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/ford-is-planning-the-purchase-of-english-unit-for-338-million-us.html | Ford Is Planning the Purchase Of English Unit for 338 Million US Company Seeks the Approval of British Government for Deal to Give It Complete Ownership FORD WOULD BUY ITS BRITISH UNIT | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/french-educator-dies-gaston-berger-64-killed-in-crash-south-of.html | FRENCH EDUCATOR DIES Gaston Berger 64 Killed in Crash South of Paris | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/german-cautions-on-troop-costs.html | German Cautions on Troop Costs | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/giants-face-loss-of-conerly-for-game-with-eagles-sunday.html | Giants Face Loss of Conerly For Game With Eagles Sunday | By Louis Effrat | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/giltedge-issues-climb-in-london-steels-down-in-depressed-industrial.html | GILTEDGE ISSUES CLIMB IN LONDON Steels Down in Depressed Industrial Section Ford Up a Shilling | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/gimbels-picks-london-aide.html | Gimbels Picks London Aide | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/goaltending-job-left-to-worsley-mccartan-sent-down-to-gain.html | GOALTENDING JOB LEFT TO WORSLEY McCartan Sent Down to Gain Experience After Losing in Five of Six Contests | By William J Briordy | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/guatemala-lays-revolt-to-cubans-asks-us-to-patrol-coast-to-bar.html | GUATEMALA LAYS REVOLT TO CUBANS Asks US to Patrol Coast to Bar InvasionRebellion Said to Be Liquidated | By United Press International | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/guatemalan-cites-proof-guatemala-lays-revolt-to-cubans.html | Guatemalan Cites Proof GUATEMALA LAYS REVOLT TO CUBANS | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/his-charm-lives-on-goldsmith-called-rattlebrain-shines-as-a-warm.html | His Charm Lives On Goldsmith Called Rattlebrain Shines As a Warm Personality in His Plays | By Brooks Atkinson | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/hoe-down-second-in-mile-feature-bold-lark-finishes-third-in-field.html | HOE DOWN SECOND IN MILE FEATURE Bold Lark Finishes Third in Field of Five  Solomone Captures Daily Double | By Joseph C Nichols | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/hulan-jack-loses-two-motions-to-drop-new-conspiracy-trial-he-then.html | Hulan Jack Loses Two Motions To Drop New Conspiracy Trial He Then Pleads Not Guilty Opening Way to Begin Choosing Jury Today HULAN JACK LOSES TWO TRIAL PLEAS | By Charles Grutzner | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/india-said-to-buy-soviet-airplanes-order-is-reported-to-cover.html | INDIA SAID TO BUY SOVIET AIRPLANES Order Is Reported to Cover Turboprop Transports as Well as Helicopters | By Paul Grimesspecial to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/irviimg-underhill.html | IRVIiMG UNDERHILL | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/james-f-levens.html | JAMES F LEVENS | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/james-savacqol-75-ofmacktrucksinl.html | JAMES SAVACQOL 75 OFMACKTRUCKSINL | Special tn The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/jersey-students-see-disputed-film.html | JERSEY STUDENTS SEE DISPUTED FILM | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/jo-tuttie-emery-retired-publisher.html | JO TUTTIE EMERY RETIRED PUBLISHER | Special to The New Ybrt Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/joanne-cline-fiancee-of-electrical-engineer.html | Joanne Cline Fiancee Of Electrical Engineer | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/joseph-d-stockton-dies-at-53-tuf-o-i-f-vii-o-bt-1it-s-umciaior.html | Joseph D Stockton Dies at 53 tuf o I f VII o BT 1IT  S Umciaior Illinois Bell Telephone | Special to The New Tork Tiroes | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/kennecott-disposing-of-stakes-in-2-south-african-gold-mines.html | Kennecott Disposing of Stakes In 2 South African Gold Mines | By Peter Bart | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/key-latin-role-seen-in-communist-fight.html | KEY LATIN ROLE SEEN IN COMMUNIST FIGHT | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/laws-urged-here-on-welfare-rent-dumpson-cites-overcharges-and-high.html | LAWS URGED HERE ON WELFARE RENT Dumpson Cites Overcharges and High Hotel Expenses at Legislative Hearing | By Emma Harrison | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/legislature-votes-for-removal-of-new-orleans-school-board.html | Legislature Votes for Removal Of New Orleans School Board | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/living-theatre-invited-to-paris-troupe-seeks-20000-to-finance.html | LIVING THEATRE INVITED TO PARIS Troupe Seeks 20000 to Finance Festival Plans  Face of a Hero to Close | By Louis Calta | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/macmillan-hails-links-binding-britain-and-us.html | Macmillan Hails Links Binding Britain and US | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/manners-in-manhattan.html | Manners In Manhattan | RENE MACCOLL | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/market-declines-on-bearish-news-steels-motors-and-some-oils-lead.html | MARKET DECLINES ON BEARISH NEWS Steels Motors and Some Oils Lead the Drop  Average Down by 264 Points PACE OF TRADING SLOWS All Major Groups Register More Losses Than Gains Defensives Rise MARKET DECLINES ON BEARISH NEWS | By Burton Crane | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/minor-progress-in-network-talks-aftra-negotiations-are-inching.html | MINOR PROGRESS IN NETWORK TALKS AFTRA Negotiations Are Inching Ahead  Face the Nation Shifts Moderator | By Val Adams | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/missmarian-hill-is-fiancee-of-william-saga2-a-student.html | MissMarian Hill Is Fiancee Of William Saga2 a Student | special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/moonlighter-held-in-car-assault-case.html | MOONLIGHTER HELD IN CAR ASSAULT CASE | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/more-aid-to-asians-is-pledged-by-japan.html | MORE AID TO ASIANS IS PLEDGED BY JAPAN | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/mt-holyoke-clubs-sale-to-aid-college-in-india.html | Mt Holyoke Clubs Sale To Aid College in India | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/music-birthday-party-for-copland-juilliard-school-pays-tribute-to.html | Music Birthday Party for Copland Juilliard School Pays Tribute to Composer Movie Score and 1937 Sextet Performed | By Harold C Schonbergeric Salzman | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/nassau-proposes-16c-tax-rate-rise-record-1961-budget-filed-with.html | NASSAU PROPOSES 16C TAX RATE RISE Record 1961 Budget Filed With Supervisors Calls for Spending 78824610 492 POSITIONS ADDED No General Wage Increase but County Will Pay 5 of Employe Retirement | By Roy R Silverspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/negroes-win-test-on-tuskegee-vote-high-court-orders-a-trial-over.html | NEGROES WIN TEST ON TUSKEGEE VOTE High Court Orders a Trial Over Citys Boundary Shift NEGROES WIN TEST ON TUSKEGEE VOTE | By Anthony Lewisspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-refugees-arriving-34-due-here-under-new-fair-share-legislation.html | NEW REFUGEES ARRIVING 34 Due Here Under New Fair Share Legislation | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/new-rochelles-contempt-case-against-8-negroes-is-dismissed.html | New Rochelles Contempt Case Against 8 Negroes Is Dismissed | By Merrill Folsomspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/now-come-the-barbs-ernest-hemingway-walkers-and-verbose-exwrestler.html | Now Come the Barbs Ernest Hemingway Walkers and Verbose ExWrestler Hear From Critics | By Robert Daleyspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/pentagon-warns-of-doctor-draft-threatens-to-call-internes-first.html | PENTAGON WARNS OF DOCTOR DRAFT Threatens to Call Internes First Time in Three Years Unless More Enlist | By Jack Raymondspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/pitt-penn-state-navy-considered-syracuse-and-army-also-on-list-for.html | PITT PENN STATE NAVY CONSIDERED Syracuse and Army Also on List for Dec 7 Gotham Bowl  Yale Ruled Out | By Lincoln A Werden | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/propaganda-move-discerned.html | Propaganda Move Discerned | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/pumping-of-heart-linked-to-its-ills-less-vigorous-strokes-are-hint.html | PUMPING OF HEART LINKED TO ITS ILLS Less Vigorous Strokes Are Hint of Later Disease Science Session Is Told | By Harold M Schmeck Jrspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/quick-jo-wins-pace-and-returns-650.html | QUICK JO WINS PACE AND RETURNS 650 | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rabat-to-train-engineers.html | Rabat to Train Engineers | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rathbone-assails-russian-oil-deals-chief-of-jersey-standard-urges.html | RATHBONE ASSAILS RUSSIAN OIL DEALS Chief of Jersey Standard Urges US to Protest CutRate Sales SEES PERIL TO MARKETS Industry Asked to Avoid Pressure on Kennedy Administration Now RATHBONE ASSAILS RUSSIAN OIL DEALS | By Austin C Wehrweinspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/raymond-iassiat-refinery-engimer.html | RAYMOND IASSIAT REFINERY ENGIMER | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/rebel-unit-frees-nicaraguan-boys-16-revolutionaries-give-up-260.html | REBEL UNIT FREES NICARAGUAN BOYS 16 Revolutionaries Give Up 260 Youths Released From School Unharmed | By Paul P Kennedyspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/recital-on-piano-by-john-cowell-composerperformer-from-seattle.html | RECITAL ON PIANO BY JOHN COWELL ComposerPerformer From Seattle in Second Local Appearance at Town Hall | ROSS PARMENTER | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/schools-prepare-for-key-contests-many-football-titles-still-at.html | SCHOOLS PREPARE FOR KEY CONTESTS Many Football Titles Still at Stake With Ten Days Left in 1960 Season | By Robert M Lipsyte | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/south-africa-plans-to-boycott-debate.html | SOUTH AFRICA PLANS TO BOYCOTT DEBATE | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/soviet-chides-us-at-talks.html | Soviet Chides US at Talks | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/soviet-to-issue-new-ruble-and-put-worth-at-111-soviet-to-issue.html | Soviet to Issue New Ruble And Put Worth at 111 SOVIET TO ISSUE REVALUED RUBLE | By Osgood Caruthersspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/stage-economics-weighed-by-panel-5-producers-and-celeste-hoim-tell.html | STAGE ECONOMICS WEIGHED BY PANEL 5 Producers and Celeste Hoim Tell Drama Desk of Business Problems | By Sam Zolotow | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/states-legislators-condemn-interference-by-federal-units.html | States Legislators Condemn Interference by Federal Units | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/stewed-prunes-at-the-circle-in-square.html | Stewed Prunes at the Circle in Square | LEWIS FUNKE | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/suffolk-indicts-3-over-police-tests-members-of-force-accused-of.html | SUFFOLK INDICTS 3 OVER POLICE TESTS Members of Force Accused of Perjury in Inquiry Into Cheating on Exams | By Byron Porterfieldspecial to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/swedish-airport-opens-in-62.html | Swedish Airport Opens in 62 | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/talk-is-cordial-vice-president-plans-to-head-constructive.html | TALK IS CORDIAL Vice President Plans to Head Constructive Opposition Party TALK WITH NIXON HELD BY KENNEDY | By Wh Lawrencespecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/text-of-lumumbas-letter-to-un-general-assembly-president.html | Text of Lumumbas Letter to UN General Assembly President | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-constructive-meeting-at-key-biscayne.html | The Constructive Meeting at Key Biscayne | By Arthur Krock | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/the-price-came-high.html | The Price Came High | By Arthur Daley | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/theatre-faultless-acting-jo-van-fleet-in-two-molly-kazan-plays.html | Theatre Faultless Acting Jo Van Fleet in Two Molly Kazan Plays | By Howard Taubman | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/time-off-for-pba-tightend-in-feud-meeting-shifted-to-evening-after.html | TIME OFF FOR PBA TIGHTEND IN FEUD Meeting Shifted to Evening After Kennedy Bars Free Time for Day Force | By Guy Passant | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/title-mr-president-bobs-up-for-kennedy.html | Title Mr President Bobs Up for Kennedy | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/to1r-catlett-actor-tijdead-fcomedian-in-many-films-also-appeared-on.html | TO1R CATLETT ACTOR TIJDEAD fcomedian in Many Films Also Appeared on Stage During 50Year Career | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/transition-is-discussed-by-clifford-and-persons-succession-of.html | Transition Is Discussed By Clifford and Persons Succession of Administrations Discussed by Clifford Persons | By Tom Wickerspecial To The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/turkey-expects-return-of-voting-purge-in-ruling-junta-seen-as-step.html | TURKEY EXPECTS RETURN OF VOTING Purge in Ruling Junta Seen as Step Toward Revival Gursel Gains Strength | By Richard P Huntspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/tv-story-of-a-family-is-well-told-11-robertsons-appear-in-home-at-a.html | TV Story of a Family Is Well Told 11 Robertsons Appear in Home at Amarillo Nonfiction Situations Called Refreshing | By John P Shanley | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/un-approves-code-on-right-of-privacy.html | UN APPROVES CODE ON RIGHT OF PRIVACY | Secial to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/un-unit-to-join-parade-in-congo-token-contingents-to-march-with.html | UN UNIT TO JOIN PARADE IN CONGO Token Contingents to March With Mobutus Troops  Blow to Lumumba Seen | By Paul Hofmannspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/upton-close-dies-in-traffic-crash-author-an-excommentator-killed-in.html | UPTON CLOSE DIES IN TRAFFIC CRASH Author an ExCommentator Killed in Collision With Train in Guadalajara | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/us-seeks-to-bar-aid-for-louisiana-state-action-cutting-23000.html | US SEEKS TO BAR AID FOR LOUISIANA State Action Cutting 23000 Children Off Welfare List Scored at Hearing | By Bess Furmanspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archives/uuuuuuuuuuuuuuuuuu-i-charles-e-ruckstuhl.html | uuuuuuuuuuuuuuuuuu I CHARLES E RUCKSTUHL | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/vast-us-growth-by-2000-foreseen-municipal-league-meeting-told-of.html | VAST US GROWTH BY 2000 FORESEEN Municipal League Meeting Told of Major Problems Involved in Expansion | By Clayton Knowlessspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/violating-ballot-secrecy.html | Violating Ballot Secrecy | J DAVID MARKS | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/virus-structure-reveals-secrets-scientists-at-university-of.html | VIRUS STRUCTURE REVEALS SECRETS Scientists at University of California List Makeup of Protein Molecule | Special to the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/vote-in-ryukyus-backs-us-links-proamerican-party-wins-22-of-29.html | VOTE IN RYUKYUS BACKS US LINKS ProAmerican Party Wins 22 of 29 Seats in Pacific Islands Legislature | By Robert Trumbullspecial To the New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/westchester-cuts-budget-and-taxes-proposed-1961-outlay-down-2075184.html | WESTCHESTER CUTS BUDGET AND TAXES Proposed 1961 Outlay Down 2075184 Rate to Drop From 849 to 833 | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The NewYork Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/william-h-schille-market-researcher.html | WILLIAM H SCHILLE MARKET RESEARCHER | Special to The New York Times | RE0000392114 | 1988-08-01 | B00000868139 |
| 1960-11-15 | https://www.nytimes.com/1960/11/15/archiv es/wood-field-and-stream-hunters-who-get-limits-on-geese-can-always-go.html | Wood Field and Stream Hunters Who Get Limits on Geese Can Always Go Shoot a Bear or Two | By John W Randolphspecial To the New York Times | | 1988-08-01 | B00000868139 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/110-dead-in-crash-of-2-czech-trains-106-are-injured-seriously-in.html | 110 DEAD IN CRASH OF 2 CZECH TRAINS 106 Are Injured Seriously in Disaster 68 Miles East of Prague | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/2-jersey-areas-list-22500-commuters.html | 2 JERSEY AREAS LIST 22500 COMMUTERS | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/31000000-us-aid-to-greece.html | 31000000 US Aid to Greece | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/a-bakers-dozen-of-slim-beauties-set-to-model-high-fashions-new.html | A Bakers Dozen of Slim Beauties Set to Model High Fashions New Agency Here Will Specialize in Showings | By Gloria Emerson | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/a-palestine-role-urged-for-soviet-arab-calls-on-un-to-expand.html | A PALESTINE ROLE URGED FOR SOVIET Arab Calls on UN to Expand Conciliation Unit to Avert New Nuclear Crisis | By Sam Pope Brewerspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/advertising-shell-and-ogilvy-try-a-fee-instead-of-15.html | Advertising Shell and Ogilvy Try a Fee Instead of 15 | By Robert Aldenspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/african-leaders-in-tunis.html | African Leaders in Tunis | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/air-force-plans-a-new-transport-plane-would-be-designed-to-carry.html | AIR FORCE PLANS A NEW TRANSPORT Plane Would Be Designed to Carry Troops and Cargo Anywhere in the World | By Richard Witkin | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/argentine-loan-set.html | Argentine Loan Set | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/atomic-scientist-dies-in-li-crash-car-is-struck-by-truck-full-of.html | ATOMIC SCIENTIST DIES IN LI CRASH Car Is Struck by Truck Full of Radioactive Waste  None Leaks or Spills | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/australia-lifts-taxes-purchase-levy-on-new-cars-raised-to-40-from.html | AUSTRALIA LIFTS TAXES Purchase Levy on New Cars Raised to 40 From 30 | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/australia-offers-sugar.html | Australia Offers Sugar | By Dana Adams Schmidtspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/bias-charge-made-at-trial-of-jack-defense-loses-plea-to-oust-jury.html | BIAS CHARGE MADE AT TRIAL OF JACK Defense Loses Plea to Oust Jury Panel on Ground Negroes Are Barred | By Charles Grutzner | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/brazilian-urges-americas-unity-kubitschek-stresses-need-of.html | BRAZILIAN URGES AMERICAS UNITY Kubitschek Stresses Need of Development to Meet Communisms Challenge | By Tad Szulcspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/britain-asks-soviet-to-give-test-views.html | BRITAIN ASKS SOVIET TO GIVE TEST VIEWS | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/brushfire-peace-iv-a-limited-aim.html | BrushFire Peace  IV A Limited Aim | By Cl Sulzberger | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/canadian-railways-face-a-strike-dec-3.html | CANADIAN RAILWAYS FACE A STRIKE DEC 3 | Special lo The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/charles-cooley-dead-vaudeville-actor-was-friend-and-secretary-to.html | CHARLES COOLEY DEAD Vaudeville Actor Was Friend and Secretary to Bob Hope | Special to The New York Timer | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/coast-ace-excels-in-123108-game-baylor-lakers-clips-own-mark.html | COAST ACE EXCELS IN 123108 GAME Baylor Lakers Clips Own Mark Against Knicks  Pistons Win 115114 | By Robert L Teague | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/colleges-scored-as-too-objective-educator-says-they-foster-student.html | COLLEGES SCORED AS TOO OBJECTIVE Educator Says They Foster Student Conformity and a Fear of Controversy | By Gene Currivanspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/colonialism-scored-by-soviet-in-unesco.html | COLONIALISM SCORED BY SOVIET IN UNESCO | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/compensating-teachers-lack-of-concern-with-the-financial-problems.html | Compensating Teachers Lack of Concern With the Financial Problems of Group Charged | LESTER J WALLACE | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/connecticut-high-court-upholds-states-curbs-on-birth-control.html | Connecticut High Court Upholds States Curbs on Birth Control | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/cutback-at-chrysler-1900-will-be-laid-off-as-result-of-inventories.html | CUTBACK AT CHRYSLER 1900 Will Be Laid off as Result of Inventories | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/de-gaulle-scored-at-treason-trial-lagaillarde-top-defendant-in.html | DE GAULLE SCORED AT TREASON TRIAL Lagaillarde Top Defendant in Algiers Case Accuses Government of Trickery | By Am Rosenthalspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/device-measures-atom-magnetism-mossbauer-effect-reveals-new-data-on.html | DEVICE MEASURES ATOM MAGNETISM Mossbauer Effect Reveals New Data on the Field Around the Nucleus | By Robert K Plumb | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/doctors-bid-episcopal-bishops-set-up-an-alcoholism-project.html | Doctors Bid Episcopal Bishops Set Up an Alcoholism Project | By George Duganspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/eight-for-california.html | Eight For California | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/elubelledffis-sopmbo-53-dies-conwrt-parformer-here-and-t-abruyt-o.html | ELUBELLEDffiS SOPMBO 53 DIES Conwrt Parformer Here and t Abruyt o Many Years Started as Seamstress | 5PK1M W The New Yorfc Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/expansion-move-faces-misgivings-national-league-expresses.html | EXPANSION MOVE FACES MISGIVINGS National League Expresses Reservations on Rivals Plan for Los Angeles | By Louis Effrat | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/film-newcomers-on-french-scene-economy-dictating-use-of-young-stars.html | FILM NEWCOMERS ON FRENCH SCENE Economy Dictating Use of Young Stars and Directors  2 Movies Open Today | By Eugene Archer | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/floyd-pattersons-file-li-bias-suit-citing-beauty-shop.html | Floyd Pattersons File LI Bias Suit Citing Beauty Shop | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/food-news-mustard-put-to-the-test.html | Food News Mustard Put To the Test | By Nan Ickeringill | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/for-better-bus-service.html | For Better Bus Service | MA TOWNSEND | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ford-shares-soar-on-london-board-parent-concerns-offer-lifts.html | FORD SHARES SOAR ON LONDON BOARD Parent Concerns Offer Lifts British Issue 41s 9d  Blue Chips Steels Up | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/ford-takeover-bid-decried-in-london-ford-stock-offer-scored-in.html | Ford Takeover Bid Decried in London FORD STOCK OFFER SCORED IN LONDON | By Thomas P Ronanspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/foreign-autos-find-their-road-is-getting-rougher-in-the-us-imports.html | Foreign Autos Find Their Road Is Getting Rougher in the US IMPORTS OF CARS SHOWING DECLINE | By Joseph C Ingraham | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/french-in-algeria-ask-liberals-aid-official-hints-drive-to-gain.html | FRENCH IN ALGERIA ASK LIBERALS AID Official Hints Drive to Gain Support of Europeans and Moderate Moslems | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/friday-party-to-help-hellenic-foundation.html | Friday Party to Help Hellenic Foundation | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/full-disarming-pressed-by-india-she-calls-on-un-assembly-to-assert.html | FULL DISARMING PRESSED BY INDIA She Calls on UN Assembly to Assert It Is Not Only Imperative but Urgent | By Thomas J Hamiltonspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/game-at-harvard-saturday-sellout-39625-seats-500-standingroom.html | GAME AT HARVARD SATURDAY SELLOUT 39625 Seats 500 StandingRoom Tickets Bought for Contest With Yale | By Deane McGowen | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/gen-william-keville-i.html | GEN WILLIAM KEVILLE I | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/george-0-van-nest-.html | GEORGE 0 VAN NEST | Special to Tho New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/get-into-politics-civic-aides-urged-citizens-seeking-to-improve.html | GET INTO POLITICS CIVIC AIDES URGED Citizens Seeking to Improve Their Areas Must Work in a Party Parley Is Told | By Clayton Knowlesspecial to the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/guatemala-troops-advance-on-rebels.html | GUATEMALA TROOPS ADVANCE ON REBELS | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/haiti-awaits-a-strike-student-walkout-foreseen-as-leader-is-still.html | HAITI AWAITS A STRIKE Student Walkout Foreseen as Leader Is Still Held | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/hun-school-booters-win-60.html | Hun School Booters Win 60 | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/hunting-geese-leads-to-disagreement-but-at-least-nobody-gets.html | Hunting Geese Leads to Disagreement but at Least Nobody Gets Skunked | By John W Randolphspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/iceman-cometh-opens-on-play-of-the-week.html | Iceman Cometh Opens on Play of the Week | By Jack Gould | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/inquiry-on-lavon-delayed-in-israel-assembly-group-will-await.html | INQUIRY ON LAVON DELAYED IN ISRAEL Assembly Group Will Await Ministers Study of Events in 54 Defense Dispute | By Lawrence Fellowsspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/inquiry-on-police-weighed-by-state-citizens-unit-plea-studied-agent.html | INQUIRY ON POLICE WEIGHED BY STATE Citizens Unit Plea Studied  Agent Denies Any Role in CabaretCard Bribe INQUIRY ON POLICE WEIGHED BY STATE | By Arthur Gelb | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/israel-study-weighed-dr-rusk-suggests-possibility-of-rehabilitation.html | ISRAEL STUDY WEIGHED Dr Rusk Suggests Possibility of Rehabilitation Project | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/jersey-gets-15th-seat.html | Jersey Gets 15th Seat | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/julie-gardner-78-dies-retired-paleontologist-for-u-s-geological.html | JULIE GARDNER 78 DIES Retired Paleontologist for U S Geological Survey | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/junior-golf-aid-by-clubs-urged-westchester-hears-appeal-for.html | JUNIOR GOLF AID BY CLUBS URGED Westchester Hears Appeal for Expansion in 61 Age Limit Cut to 18 | By Lincoln A Werdenspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/kingsley-juggles-work-on-2-plays-writers-plans-to-direct-new-dramas.html | KINGSLEY JUGGLES WORK ON 2 PLAYS Writers Plans to Direct New Dramas Are Unresolved  Cheskin Joins League | By Sam Zolotow | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lawyers-scored-by-realty-chief-president-of-brokers-group-says.html | LAWYERS SCORED BY REALTY CHIEF President of Brokers Group Says Practices Fought by Attorneys Will Continue | By Walter H Sternspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/legality-of-u2-flights-international-accord-advocated-on-limit-of.html | Legality of U2 Flights International Accord Advocated on Limit of Sovereignty Claims | ARTHUR H DEAN | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/leo-j-guilfoyle.html | LEO J GUILFOYLE | Sp12lal to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/li-explosion-hurts-2-laboratory-workers-burned-at-supersonic-wind.html | LI EXPLOSION HURTS 2 Laboratory Workers Burned at Supersonic Wind Tunnel | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/lindsay-plants-ilo-trees.html | Lindsay Plants ILO Trees | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/llewellyn-briggs-dies-at-63-leader-of-kenyas-united-party.html | Llewellyn Briggs Dies at 63 Leader of Kenyas United Party  o oooMMMHdMtaMiBHMrilMMBMMMwMk | Special to The New York Ttm12i | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/long-island-gain-of-2-seats-likely-city-is-expected-to-lose-3-as.html | LONG ISLAND GAIN OF 2 SEATS LIKELY City Is Expected to Lose 3 as States House Delegation Is Reduced by Census | By Leo Egan | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/louisiana-cites-relief-revisions-hearing-is-told-of-changes.html | LOUISIANA CITES RELIEF REVISIONS Hearing Is Told of Changes Designed to Avert Halt in Federal Aid Funds | By Bess Furmanspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/marwol-is-second-in-6furlogn-race-primonetta-and-moon-again-among-4.html | MARWOL IS SECOND IN 6FURLONG RACE Primonetta and Moon Again Among 4 Winners Ridden by Hartack at Aqueduct | By William R Conklin | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/mauritania-ruse-charged-to-paris-morocco-tells-un-france-seeks-to.html | MAURITANIA RUSE CHARGED TO PARIS Morocco Tells UN France Seeks to Retain Control While Granting Freedom | By Kathleen Teltschspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/means-of-attack-by-viruses-found-academy-of-sciences-is-told-of.html | MEANS OF ATTACK BY VIRUSES FOUND Academy of Sciences Is Told of Research Involving Human Cancer Cell DOUBLE EFFECT NOTED Host Makes Vast Amount of DNA and Proteins That Poison the Cytoplasm | By Harold M Schmeck Jrspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/meany-stresses-kennedy-mandate.html | MEANY STRESSES KENNEDY MANDATE | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/momentous-meeting.html | Momentous Meeting | By Arthur Daley | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/museums-visited-by-royal-sisters-swedish-princesses-sample-new-at.html | MUSEUMS VISITED BY ROYAL SISTERS Swedish Princesses Sample New at Guggenheim and Old at Metropolitan | By Anna Petersen | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/national-republican-club-to-sell-building-to-overseas-press-club.html | National Republican Club to Sell Building to Overseas Press Club | By Well Lissner | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/new-york-and-los-angeles-teams-to-start-an-80deal-match-here-today.html | New York and Los Angeles Teams to Start an 80Deal Match Here Today | By Albert H Morehead | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/new-york-loses-two-house-seats-jersey-gains-one-california-given.html | NEW YORK LOSES TWO HOUSE SEATS JERSEY GAINS ONE California Given Eight New Members on the Basis of Rise in Population NEW YORK LOSES TWO HOUSE SEATS | By Anthony Lewisspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/opera-a-new-carmen-jane-rhodes-of-paris-sings-at-the-met.html | Opera A New Carmen Jane Rhodes of Paris Sings at the Met | By Harold C Schonberg | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/p-arthur-rock.html | P ARTHUR ROCK | Sp12clal to Tfat He7 Totk Tme12 | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/pakistani-urges-aid-to-poor-lands-survival-of-capitalism-in-west.html | PAKISTANI URGES AID TO POOR LANDS Survival of Capitalism in West Said to Be Tied to Development Schemes | By Brendan M Jones | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/paris-sees-brecht-play-resistible-rise-of-arturo-ui-tells-the-story.html | PARIS SEES BRECHT PLAY Resistible Rise of Arturo Ui Tells the Story of Hitler | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/philip-urges-british-mercy.html | Philip Urges British Mercy | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/plight-of-cubans-in-miami-growing-us-help-sought-as-1000-refugees.html | PLIGHT OF CUBANS IN MIAMI GROWING US Help Sought as 1000 Refugees Arrive Weekly  Most Cant Find Jobs | By Max Frankelspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/premiers-party-wins-in-denmark-social-democrats-gain-six-seats-in.html | PREMIERS PARTY WINS IN DENMARK Social Democrats Gain Six Seats in Parliament but Coalition Loses Six | By Werner Wiskarispecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/presidentelect-host-to-ribicoff-governor-silent-m-cabinet-post.html | PRESIDENTELECT HOST TO RIBICOFF Governor Silent m Cabinet Post  Kennedy Flying to See Johnson Today PRESIDENTELECT HOST TO RIBICOFF | By Wh Lawrencespecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/presidentelect-urged-to-hold-conference-on-unemployment-economist.html | PresidentElect Urged to Hold Conference on Unemployment ECONOMIST URGES JOBS CONFERENCE | By Austin C Wehrweinspecial To the Sew York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/problem-in-pennsylvania.html | Problem in Pennsylvania | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/program-offered-by-charles-rosen-pianist-in-first-recital-here-in-5.html | PROGRAM OFFERED BY CHARLES ROSEN Pianist in First Recital Here in 5 Years  Plays Chopin Beethoven Schoenberg | RAYMOND ERICSON | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/progress-is-made-in-network-talks-negotiations-continue-past-strike.html | PROGRESS IS MADE IN NETWORK TALKS Negotiations Continue Past Strike Deadline as Hopes Rise for a Settlement | By Val Adams | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/rangers-to-meet-bruin-six-tonight-lastplace-blues-will-try-3.html | RANGERS TO MEET BRUIN SIX TONIGHT LastPlace Blues Will Try 3 Revised Forward Lines in Game at Garden | By William J Briordy | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/reaction-cordial-to-tvs-iceman-only-3-of-93-callers-find-plays-talk.html | REACTION CORDIAL TO TVS ICEMAN Only 3 of 93 Callers Find Plays Talk Too Strong  4 Documentaries Listed | By Richard F Shepard | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/remembering-hospital-patients.html | Remembering Hospital Patients | ARTHUR MURRAY AIBINDER | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/revdrbronkesia-elizabeth-pastor.html | REVDRBRONKESIA ELIZABETH PASTOR | Swclal to The New York Tlmei | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/rockland-budget-rises-by-446508-county-expenses-estimated-at.html | ROCKLAND BUDGET RISES BY 446508 County Expenses Estimated at 7603819 for 1961 | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/san-juan-priest-backs-vote-plea-defends-call-for-confession-before.html | SAN JUAN PRIEST BACKS VOTE PLEA Defends Call for Confession Before Holy Communion if Ballots Defied Bishops | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/seato-aides-to-discuss-laos.html | SEATO Aides to Discuss Laos | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/ship-loads-huge-coal-cargo.html | Ship Loads Huge Coal Cargo | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/silver-approves-bargaining-idea-school-board-leader-puts-body-on.html | SILVER APPROVES BARGAINING IDEA School Board Leader Puts Body on Record Issue Arose During Strike VOTE BY APRIL 1 SEEN NEA Announces Program of Goals Designed to Win Teachers to Its Ranks | By Leonard Buder | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archiv es/single-chief-opposed-naval-reservists-object-to-reported-service.html | SINGLE CHIEF OPPOSED Naval Reservists Object to Reported Service Plan | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/so-quick-victor-in-yonkers-pace-defeats-silvers-dream-by-head-royal.html | SO QUICK VICTOR IN YONKERS PACE Defeats Silvers Dream by Head  Royal Scotchman Favorite Is Third | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/solar-flares-bring-a-radio-blackout-sun-flares-bring-a-radio-black.html | Solar Flares Bring A Radio Blackout SUN FLARES BRING A RADIO BLACK OUT | By Walter Sullivan | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/south-cautioned-on-racial-issue-to-ignore-it-may-lead-to-surrender.html | SOUTH CAUTIONED ON RACIAL ISSUE To Ignore It May Lead to Surrender to Demagogues Graham Tells Publishers | By Russell Porterspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/stephen-halseys-have-son.html | Stephen Halseys Have Son | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/stocks-decline-and-then-rally-average-climbs-130-points-as-volume.html | STOCKS DECLINE AND THEN RALLY Average Climbs 130 Points as Volume Increases to 2990000 Shares 557 ISSUES UP 436 OFF Universal Match Is Most Active Rising 4 to 62  Beaunit Soars 1 34 STOCKS DECLINE AND THEN RALLY | By Burton Cbane | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/sweeping-change-in-college-setup-is-urged-on-state-report-to.html | SWEEPING CHANGE IN COLLEGE SETUP IS URGED ON STATE Report to Rockefeller Asks Aid to Private Schools Including Sectarian RISE IN STUDENTS CITED 300 Tuition for All Public Institutions Also Is Sought by Heald Commission STATE REVAMPING OF COLLEGES ASKED | By Fred M Hechinger | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/tension-rising-in-new-orleans-as-result-of-school-integration.html | Tension Rising in New Orleans As Result of School Integration | By Claude Sittonspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/the-big-game-why-its-at-haverford-saturday-swarthmore-and-host-to.html | The Big Game Why Its at Haverford Saturday Swarthmore and Host to Play 51st Contest of Series Visitors Team Morale Lifted by FacultyAide System | By Joseph M Sheehan | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/theatre-two-noh-plays-by-mishima-both-on-the-theme-of-shattered.html | Theatre Two Noh Plays by Mishima Both on the Theme of Shattered Romance Presented by ANTA Matinee Series | By Louis Calta | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/third-place-at-stake-auto-racing-drivers-will-strive-for-national.html | Third Place at Stake Auto Racing Drivers Will Strive for National Laurels in Coast Race | By Prank M Blunkspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/throng-backs-education-board-in-final-plea-for-building-funds.html | Throng Backs Education Board In Final Plea for Building Funds Estimate Body Urged to Vote Entire 130 Million Capital Request for 1961  Gerosas Views Criticized | By Robert H Terte | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/to-augment-police-pay.html | To Augment Police Pay | EDWARD RAGER | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/tobin-endorses-transit-by-rail-tells-parley-it-is-essential-but.html | TOBIN ENDORSES TRANSIT BY RAIL Tells Parley It Is Essential but Restricts Port Bodys Role in Commuter Roads | By Bernard Stengren | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/treasury-issues-make-some-gains-rises-do-not-exceed-432-municipal.html | TREASURY ISSUES MAKE SOME GAINS Rises Do Not Exceed 432  Municipal State Debt Obligations Hold Up | By Paul Heffernan | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/treatment-of-alleged-spy.html | Treatment of Alleged Spy | MARCUS D GRAYCK | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/turkey-offers-jobs-to-ousted-officers.html | TURKEY OFFERS JOBS TO OUSTED OFFICERS | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-acts-to-bar-new-kasai-strife-kalonji-warned-tribal-fights-will.html | UN ACTS TO BAR NEW KASAI STRIFE Kalonji Warned Tribal Fights Will Not Be Tolerated  Mobutu Regime Gains | By Paul Hofmannspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-briefing-is-urged-morse-suggests-kennedy-learn-of-current.html | UN BRIEFING IS URGED Morse Suggests Kennedy Learn of Current Session | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-names-paris-center-head.html | UN Names Paris Center Head | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/un-unit-stresses-aid-to-poor-lands-economic-body-ends-sharp-debate.html | UN UNIT STRESSES AID TO POOR LANDS Economic Body Ends Sharp Debate and Adopts Motion on Principles and Aims | By James Feronspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/unionist-and-broker-sentenced-in-fraud.html | UNIONIST AND BROKER SENTENCED IN FRAUD | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/university-rector-saw-to-flee-cuba.html | UNIVERSITY RECTOR SAW TO FLEE CUBA | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-acting-to-cut-its-dollar-losses-president-to-direct-agencies-to.html | US ACTING TO CUT ITS DOLLAR LOSSES President to Direct Agencies to Counter Payments Gap US ACTING TO CUT ITS DOLLAR LOSSES | By Felix Belair Jrspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-aid-is-urged-on-delinquency-javits-says-at-westchester-parley-he.html | US AID IS URGED ON DELINQUENCY Javits Says at Westchester Parley He Plans Bill With a FiveYear Program | By Merrill Folsomspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-backs-effort-of-un-in-congo-rebuts-belgium-spokesman-denies.html | US BACKS EFFORT OF UN IN CONGO REBUTS BELGIUM Spokesman Denies Failure  Pledges Further Moves for Peace and Welfare COOPERATION STRESSED All Members Urged to Work Together Kasavubu Firm in Barring Intervention US DEFENDS AIMS OF UN IN CONGO | By Lindesay Parrottspecial To the New York Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/us-strings-feared.html | US Strings Feared | Special to The New York Times | RE0000392115 | 1988-08-01 | B00000868140 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/varied-eastern-wares-available-at-shop-here.html | Varied Eastern Wares Available at Shop Here | By Cynthia Kellogg | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/wagner-resumes-fight-for-bet-bill-sends-3-versions-to-albany-in.html | WAGNER RESUMES FIGHT FOR BET BILL Sends 3 Versions to Albany in Move for Showdown WAGNER RESUMES FIGHT FOR BET BILL | By Charles G Bennett | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/welfare-official-scores-child-aid-conference-told-program-of-us.html | WELFARE OFFICIAL SCORES CHILD AID Conference Told Program of US Harms the Family Rather Than Helps It | By Emma Harrison | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/west-is-dubious-about-new-ruble-soviet-seeking-to-make-it-appear-to.html | WEST IS DUBIOUS ABOUT NEW RUBLE Soviet Seeking to Make It Appear to Be Strongest Currency in World | By Albert L Kraus | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/wiitchell-duchich-dies-president-of-serbian-defense-council-of.html | WIITCHELL DUCHICH DIES President of Serbian Defense Council of America 194158 | SMdal to The New Y12rk Times | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-16 | https://www.nytimes.com/1960/11/16/archives/william-f-ritz.html | WILLIAM F RITZ | Special to The New York Tteej | RE0000392115 | 1988-08-01 | B00000868140 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/2000-youths-riot-in-new-orleans-police-arrest-50-and-subdue.html | 2000 YOUTHS RIOT IN NEW ORLEANS Police Arrest 50 and Subdue AntiIntegration Mobs Fights Go On at Night 2000 YOUTHS RIOT IN NEW ORLEANS | By Claude Sittonspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/200000-gems-gone-in-staged-robbery.html | 200000 GEMS GONE IN STAGED ROBBERY | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/3-on-port-board-to-be-prosecuted-but-celler-assails-justice.html | 3 ON PORT BOARD TO BE PROSECUTED But Celler Assails Justice Department Plan Not to Seek Indictments US Will Prosecute 3 Officers Of Port Authority on Contempt | By Anthony Lewisspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/30footer-yields-a-4to3-victory-prentice-helps-rangers-nip-bruins-at.html | 30FOOTER YIELDS A 4TO3 VICTORY Prentice Helps Rangers Nip Bruins at Garden and End 5Game Losing Streak | By William J Briordy | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/a-grandmother-heads-jack-jury-bank-clerks-wife-one-of-6-sworn-has.html | A GRANDMOTHER HEADS JACK JURY Bank Clerks Wife One of 6 Sworn Has Served 4 Times Negro Woman Excused | By Charles Grutzner | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/a-vital-decision-for-both-president-and-successor.html | A Vital Decision for Both President and Successor | By Arthur Krock | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/adenauer-and-the-soviet-his-new-softspoken-attitude-causes.html | Adenauer and the Soviet His New SoftSpoken Attitude Causes Associates and Diplomats to Speculate | By Sydney Grusonspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/admiral-ernest-jahncke-dies-exassistant-secretary-of-navy-member-of.html | Admiral Ernest Jahncke Dies ExAssistant Secretary of Navy Member of Hoover Medicine Ball CabinetuG 0 P Leader in Louisiana | Special to The Kew York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/advertising-creativity-is-in-the-spotlight.html | Advertising Creativity Is in the Spotlight | By Robert Aldenspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/aid-for-kasai-refugees-asked.html | Aid for Kasai Refugees Asked | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/airline-offering-tour-on-electra-american-is-hoping-to-build-public.html | AIRLINE OFFERING TOUR ON ELECTRA American Is Hoping to Build Public Confidence in Craft Plagued by Crashes | By Edward Hudson | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/algiers-leader-is-freed-on-bail-tribunal-in-paris-overrules.html | ALGIERS LEADER IS FREED ON BAIL Tribunal in Paris Overrules Prosecution in the Trial of Lagaillarda for Rising | By Am Rosenthalspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/algiers-rightists-expelled.html | Algiers Rightists Expelled | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/allies-affected-impact-to-hit-europe-and-japan-but-not-poorer.html | ALLIES AFFECTED Impact to Hit Europe and Japan but Not Poorer Countries Europe and Japan to Feel Reduction In US Spending | By Richard E Mooneyspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/american-league-seeks-to-end-los-angeles-stalemate-today.html | American League Seeks to End Los Angeles Stalemate Today | By John Drebingeb | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/anta-buys-a-piece-of-new-musical-backs-the-conquering-hero-starring.html | ANTA BUYS A PIECE OF NEW MUSICAL Backs The Conquering Hero Starring Tom Poston  Claude Rains Eyes Role | By Sam Zolotow | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/arabs-and-israelis-chided-on-refugees.html | ARABS AND ISRAELIS CHIDED ON REFUGEES | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/assessments-rise-for-westchester-despite-decline-in-building.html | ASSESSMENTS RISE FOR WESTCHESTER Despite Decline in Building Taxable Values Gain 339 to Reach 2762849948 | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/azikwe-is-sworn-in-as-nigerian-leader.html | AZIKWE IS SWORN IN AS NIGERIAN LEADER | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ballet-a-salute-to-italy-city-company-marks-the-centennial-of.html | Ballet A Salute to Italy City Company Marks the Centennial of Unification With 2 Premieres on Bill | By John Martin | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bartolet-halaby-slated-for-duty-choice-of-quarterback-still-in-air.html | BARTOLET HALABY SLATED FOR DUTY Choice of Quarterback Still in Air as Harvard Contest With Yale Approaches | By Deane McGowen | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/beef-is-reasonably-priced-and-has-good-flavor.html | Beef Is Reasonably Priced and Has Good Flavor | By Craig Claiborne | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bergen-freeholder-sworn.html | Bergen Freeholder Sworn | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/blue-shield-to-ask-rate-rise-in-jersey.html | BLUE SHIELD TO ASK RATE RISE IN JERSEY | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/british-fund-to-aid-children.html | British Fund to Aid Children | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/british-see-limit-on-polaris.html | British See Limit on Polaris | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/britons-querying-ford-bids-motive-more-data-sought-on-plan-for-us.html | BRITONS QUERYING FORD BIDS MOTIVE More Data Sought on Plan for US Concern to Buy Up Minority Shares | By Thomas P Ronanspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/bucknell-booters-win-43.html | Bucknell Booters Win 43 | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/business-loans-slip-80-million-member-banks-loans-and-us-security.html | BUSINESS LOANS SLIP 80 MILLION Member Banks Loans and US Security Holdings Also Show Declines | pecial to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/caring-for-mentally-ill-state-funds-to-assure-adequate-staffing-of.html | Caring for Mentally Ill State Funds to Assure Adequate Staffing of Hospitals Urged | ALFRED BARON WURF | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/carol-heiss-plans-for-first-movie-practicing-for-role-in-snow-white.html | CAROL HEISS PLANS FOR FIRST MOVIE Practicing for Role in Snow White and the 3 Stooges on Rink Used by Sonja Henie | By Gladw1n Hillspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/castro-cautions-us-base-workers-asks-cubans-to-avoid-acts-giving.html | CASTRO CAUTIONS US BASE WORKERS Asks Cubans to Avoid Acts Giving Invasion Pretext  Appeals for Dollars | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ceylon-suspends-7-officers.html | Ceylon Suspends 7 Officers | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/child-to-mrs-hotchkiss.html | Child to Mrs Hotchkiss | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/churchill-suffers-back-injury-in-fall-churchill-hurts-his-back-in.html | Churchill Suffers Back Injury in Fall CHURCHILL HURTS HIS BACK IN FALL | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/city-gets-350000-in-rebate-on-salt-wagner-reports-settling-of-a.html | CITY GETS 350000 IN REBATE ON SALT Wagner Reports Settling of a SixYear ShortWeight Claim on Bulk Carriers A FULL COMPENSATION Tenney Says It Covers Loss on Outside Purchases and Inferior Quality | By Charles G Bennett | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/city-to-bid-sinatra-testify-on-cabarets-sinatra-may-get-call-on.html | City to Bid Sinatra Testify on Cabarets SINATRA MAY GET CALL ON CABARETS | By Layhmond Robinson | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/clue-by-hamster-aids-biologists-cheek-tissue-does-not-bar-foreign.html | CLUE BY HAMSTER AIDS BIOLOGISTS Cheek Tissue Does Not Bar Foreign Transplants  Anomaly Is a Puzzle | By Harold M Schmeck Jrspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/commissioner-kennedy-praised.html | Commissioner Kennedy Praised | RALPH A BROOKS | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/congo-chief-seizes-ghanaian-diplomat-as-figure-in-a-plot-ghanaian.html | Congo Chief Seizes Ghanaian Diplomat As Figure in a Plot GHANAIAN SEIZED IN PLOT IN CONGO | By Paul Hofmannspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/conserv-atives-hold-seat-in-british-vote.html | CONSERV ATIVES HOLD SEAT IN BRITISH VOTE | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/daly-quits-abc-in-policy-battle-vice-president-was-long-at-odds.html | DALY QUITS ABC IN POLICY BATTLE Vice President Was Long at Odds With Network Over Control of News Shows | By Val Adams | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/deported-anglican-bishop-scores-south-africas-apartheid-policy.html | Deported Anglican Bishop Scores South Africas Apartheid Policy | By George Duganspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/derenzos-racer-captures-sprint-april-skies-defeats-mail-order-and.html | DERENZOS RACER CAPTURES SPRINT April Skies Defeats Mail Order and Pays 2690  Four Lane Is Third | By Joseph C Nichols | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/distemper-is-threat-veterinarian-urges-annual-vaccination-for.html | Distemper Is Threat Veterinarian Urges Annual Vaccination for Increase in Protection | By John Rendel | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/dr-s-e-davenport-3d-.html | DR S E DAVENPORT 3D | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/election-statement-criticized.html | Election Statement Criticized | ROBERT G MEAD Jr | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/exdiplomat-decries-pessimism-over-soviets-oil-export-drive-fears-of.html | ExDiplomat Decries Pessimism Over Soviets Oil Export Drive FEARS OF OIL PUSH BY SOVIET DECRIED | By Austin C Wehrweinspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/executive-cleared-in-intruders-death.html | EXECUTIVE CLEARED IN INTRUDERS DEATH | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/exreds-gains-irk-danish-socialists.html | EXREDS GAINS IRK DANISH SOCIALISTS | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/folk-music-makes-mark-on-citys-night-life-art-form-flowers-in-the.html | Folk Music Makes Mark on Citys Night Life Art Form Flowers in the Coffeehouses and Plush Clubs Airs of Many Lands Presented by an Army of Talent | By Robert Shelton | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/four-are-named-to-world-court-fitzmaurice-of-britain-and-jessup-of.html | FOUR ARE NAMED TO WORLD COURT Fitzmaurice of Britain and Jessup of US Are Among Judges Chosen by UN | By Lindesay Parrottspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/frank-glazer-heard.html | Frank Glazer Heard | ERIC SALZMAN | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/giants-try-that-old-soft-shoe-sneakers-aid-ailing-players-eagles.html | Giants Try That Old Soft Shoe Sneakers Aid Ailing Players  Eagles Van Brocklin Set | By Louis Effrat | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/gilbert-c-harding-dead-at-53-british-radio-and-tv-performer.html | Gilbert C Harding Dead at 53 British Radio and TV Performer | I Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/good-feet-and-stamina-required-by-researcher.html | Good Feet and Stamina Required by Researcher | By Marylin Bender | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/governor-will-ask-rebate-of-10-on-taxes-at-session-governor-to-ask.html | Governor Will Ask Rebate Of 10 on Taxes at Session GOVERNOR TO ASK A 10 TAX REBATE | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/greenglass-freed-from-prison-served-9-12-years-as-atom-spy-key.html | Greenglass Freed From Prison Served 9 12 Years as Atom Spy Key Witness in Rosenberg Case Is Mute and Bewildered on Leaving Jail Here  Dock Workers Taunt Him | By Philip Benjamin | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/guatemala-seizes-rebel-stronghold.html | GUATEMALA SEIZES REBEL STRONGHOLD | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/help-for-dollar-directive-of-president-curtails-families-of-troops.html | HELP FOR DOLLAR Directive of President Curtails Families of Troops by 284000 US to Reduce Spending Abroad By a Billion to Stem Gold Drain | By Felix Belair Jrspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/huge-trade-drive-urged-on-nation-cordiner-asks-for-strong-offensive.html | HUGE TRADE DRIVE URGED ON NATION Cordiner Asks for Strong Offensive to Meet Rise in Foreign Competition HUGE TRADE DRIVE URGED ON NATION | By Brendan M Jones | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/india-hails-us-fund-marks-10th-year-of-fulbright-programs-aid-to.html | INDIA HAILS US FUND Marks 10th Year of Fulbright Programs Aid to Scholars | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/investment-rise-for-realty-seen-public-expected-to-increase.html | INVESTMENT RISE FOR REALTY SEEN Public Expected to Increase Ownership Role Through Trusts Parley Told | By Walter H Sternspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/james-afarrellj4-lawyer-here-dies.html | JAMES AFARRELLJ4 LAWYER HERE DIES | Special to The New York Time3 | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/jersey-is-facing-primary-fights-dumont-plans-gop-race-for-governor.html | JERSEY IS FACING PRIMARY FIGHTS Dumont Plans GOP Race for Governor  Split in the Democratic Ranks Seen | By George Cable Weightspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/joand-gqiodale-and-navy-ensign-will-be-married-wheaton-college.html | JoanD Gqiodale And Navy Ensign Will Be Married Wheaton College Junior Engaged to Bernard G Koether 2d | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/kennedy-arrives-for-johnson-visit-two-leaders-will-discuss-major.html | KENNEDY ARRIVES FOR JOHNSON VISIT Two Leaders Will Discuss Major Policy Problems in Texas Conference | By Wh Lawrencespecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/lag-in-chemistry-in-soviet-is-seen-report-by-us-says-lack-of.html | LAG IN CHEMISTRY IN SOVIET IS SEEN Report by US Says Lack of Originality in Research Will Retard Industry | By John W Finneyspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/larries-capture-run-bower-of-lawrenceville-first-in-jersey-title.html | LARRIES CAPTURE RUN Bower of Lawrenceville First in Jersey Title Meet | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/last-down-goal-to-go.html | Last Down Goal to Go | By Arthur Daley | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/lawyer-in-uaw-post-chicagoan-named-to-unions-public-review-board.html | LAWYER IN UAW POST Chicagoan Named to Unions Public Review Board | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/li-father-sues-school-for-a-look-at-sons-records.html | LI Father Sues School for a Look At Sons Records | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/li-mother-of-2-killed-dies-when-she-plugs-vacuum-cleaner-into-stove.html | LI MOTHER OF 2 KILLED Dies When She Plugs Vacuum Cleaner Into Stove Outlet | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/margaret-to-attend-wedding.html | Margaret to Attend Wedding | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mary-a-maynard-becomes-affianced-_-o.html | Mary A Maynard Becomes Affianced  o | fjfuuuuuuuuuuu I Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/memorial-to-tolstoy.html | MEMORIAL TO TOLSTOY | Helen Hayes Heads Group to Mark 50th Year Since Death | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/montreal-to-print-an-edition-of-time.html | MONTREAL TO PRINT AN EDITION OF TIME | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/morocco-to-receive-12-soviet-mig-jets.html | MOROCCO TO RECEIVE 12 SOVIET MIG JETS | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/moscow-gets-art-of-rockwell-kent-painter-donates-his-own-collection.html | MOSCOW GETS ART OF ROCKWELL KENT Painter Donates His Own Collection Asserting US Museum Declined Gift | By Seymour Toppingspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/mrs-peter-j-dalton-heads-norwalk-fete.html | Mrs Peter J Dalton Heads Norwalk Fete | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/ms-venneman-54-u-s-statistics-aide.html | MS VENNEMAN 54 U S STATISTICS AIDE | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/municipal-league-warned-of-crisis-problems-of-urban-sprawl-is.html | MUNICIPAL LEAGUE WARNED OF CRISIS Problems of Urban Sprawl Is Termed a Challenge  Gulick Offers Choice | By Clayton Knowlesspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/music-orchestra-of-america-opens-2d-season-it-marks-3-birthdays-at.html | Music Orchestra of America Opens 2d Season It Marks 3 Birthdays at Carnegie Hall Riegger Barber and Copland Honored | By Ross Parmenter | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/musical-will-help-sclerosis-society.html | Musical Will Help Sclerosis Society | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nagas-harass-indians-rebels-continue-to-attack-parliament-is-told.html | NAGAS HARASS INDIANS Rebels Continue to Attack Parliament Is Told | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/nancy-butts-engaged-to-a-s-vhittemore-jr.html | Nancy Butts Engaged To A S Vhittemore Jr | Special to The New York Times I | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/new-labor-strife-hits-missile-work-rival-unions-dispute-control-of.html | NEW LABOR STRIFE HITS MISSILE WORK Rival Unions Dispute Control of Convair Employes  High Officials Worried | By Ah Raskin | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/new-unesco-building-urged.html | New UNESCO Building Urged | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/october-output-in-nation-steady-reserve-reports-september-index.html | OCTOBER OUTPUT IN NATION STEADY Reserve Reports September Index Figure of 107 Was Sustained in Month BUILDING RISE SIGHTED 4 Gain in Construction Outlays Forecast for 61 by Commerce Agency | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/older-cities-urged-to-aid-in-new-lands.html | OLDER CITIES URGED TO AID IN NEW LANDS | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/opera-amateurs-organize-unit-to-aid-li-fundraising-fetes.html | Opera Amateurs Organize Unit To Aid LI FundRaising Fetes | By Roy R Silverspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/our-youngest-first-ladies.html | Our Youngest First Ladies | NEIL MACNEIL | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/palace-of-labor-rising-in-turin-huge-exposition-hall-will-house.html | PALACE OF LABOR RISING IN TURIN Huge Exposition Hall Will House Fair Next Spring  20 Nations to Join | By Sanka Knox | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/paris-atom-deadlock-committee-fails-to-work-out-nuclear-force.html | PARIS ATOM DEADLOCK Committee Fails to Work Out Nuclear Force Compromise | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/patterson-holds-15c-fare-is-safe-tells-estimate-board-1961.html | PATTERSON HOLDS 15C FARE IS SAFE Tells Estimate Board 1961 Improvement Plans Will Not Jeopardize Rate BUT RIEGELMAN DIFFERS He Says Authority Offsets Gains From Operations With Costly Projects | By Paul Crowell | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/pay-tv-rights-sold-new-british-company-buys-paramount-system.html | PAY TV RIGHTS SOLD New British Company Buys Paramount System | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/phils-plan-to-build-8000000-stadium.html | PHILS PLAN TO BUILD 8000000 STADIUM | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/phone-cable-ship-to-be-biggest-yet-hamburg-yard-will-build-the.html | PHONE CABLE SHIP TO BE BIGGEST YET Hamburg Yard Will Build the 16000Ton AT  T Vessel for 6000000 | By George Horne | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/plots-are-charged-in-turkish-ouster.html | PLOTS ARE CHARGED IN TURKISH OUSTER | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/police-head-rips-pba-card-in-two-but-cassese-says-ouster-move-will.html | POLICE HEAD RIPS PBA CARD IN TWO But Cassese Says Ouster Move Will Continue POLICE HEAD RIPS PBA CARD IN TWO | By Guy Passant | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/premier-defends-israeli-military-bengurion-denies-charge-army-group.html | PREMIER DEFENDS ISRAELI MILITARY BenGurion Denies Charge Army Group Forced Lavon to Resign in 1955 | By Lawrence Fellowsspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/problems-of-the-congo-reconvening-parliament-under-present.html | Problems of the Congo Reconvening Parliament Under Present Conditions Is Opposed | JUSTIN BOMBOKO | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/program-offered-by-kerstin-meyer-swedish-mezzosoprano-is-heard-in.html | PROGRAM OFFERED BY KERSTIN MEYER Swedish MezzoSoprano Is Heard in Varied Selections at First Recital Here | RAYMOND ERICSON | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/protocol-forgotten-as-princess-is-kissed-by-a-little-girl-here.html | Protocol Forgotten as Princess Is Kissed by a Little Girl Here Swedens Desiree Returns the Gesture on Tour of Kindergarten  Birgitta Visits Gym Class at Hunter | By Anna Petersen | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/publishers-scan-project-in-south-will-study-proposal-to-lead.html | PUBLISHERS SCAN PROJECT IN SOUTH Will Study Proposal to Lead Regional Plan for Further Economic Development | By Russell Porterspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/recount-for-east-orange.html | Recount for East Orange | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/red-labor-code-issued-east-germany-ends-workers-nominal-right-to.html | RED LABOR CODE ISSUED East Germany Ends Workers Nominal Right to Strike | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/relief-expert-goes-to-pakistan.html | Relief Expert Goes to Pakistan | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/retired-admiral-accused-of-theft.html | RETIRED ADMIRAL ACCUSED OF THEFT | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/scrutiny-is-urged-in-outlay-abroad-land-grant-college-session-hears.html | SCRUTINY IS URGED IN OUTLAY ABROAD Land Grant College Session Hears Galbraith on US Overseas Spending | By Gene Currivanspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/some-geese-dont-know-how-to-make-good-use-of-north-carolina-fog.html | Some Geese Dont Know How to Make Good Use of North Carolina Fog | By John W Randolphspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/soviet-ties-arms-to-a-revised-un-holds-reorganization-vital-to.html | SOVIET TIES ARMS TO A REVISED UN Holds Reorganization Vital to Controlled Disarming  US Hits Back Sharply | By Robert Conleyspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/stocks-decline-in-late-trading-slump-in-final-hour-erases-early.html | STOCKS DECLINE IN LATE TRADING Slump in Final Hour Erases Early Gains Average Drops 162 Points 521 ISSUES OFF 471 UP Volume Increases a Bit to 3110000 Shares  Drugs Machine Tools Strong STOCKS DECLINE IN LATE TRADING | BY Burton Crane | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/stocks-in-london-in-wide-advance-ford-again-dominates-day-and-shows.html | STOCKS IN LONDON IN WIDE ADVANCE Ford Again Dominates Day and Shows Small Gain  Index Adds 27 Points | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/text-of-presidents-statement-and-directives-on-balanceofpayments.html | Text of Presidents Statement and Directives on Balanceofpayments Deficit | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/thais-seek-seato-aid.html | Thais Seek SEATO Aid | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/the-transcript-of-eisenhowers-news-conference.html | The Transcript of Eisenhowers News Conference | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/theatre-teasing-comedy-under-the-yumyum-tree-has-premiere.html | Theatre Teasing Comedy Under the YumYum Tree Has Premiere | By Howard Taubman | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/tournament-hand-shows-all-ways-to-skin-a-cat-are-not-equally.html | Tournament Hand Shows All Ways to Skin a Cat Are Not Equally Successful | By Albert H Morehead | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/treasury-issues-climb-slightly-utility-securities-are-slow-moving.html | TREASURY ISSUES CLIMB SLIGHTLY Utility Securities Are Slow Moving Out of Syndicates  Trading Is Quiet | By Paul Heffernan | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/tv-contrived-fantasy-heaven-can-wait-is-an-adaptation-of-the-film.html | TV Contrived Fantasy Heaven Can Wait Is an Adaptation of the Film Here Comes Mr Jordan | By Jack Gould | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/un-conciliators-delay-congo-trip-kasavubus-support-sought-for.html | UN CONCILIATORS DELAY CONGO TRIP Kasavubus Support Sought for Committee  West Asks Action on Seating Him | By Thomas J Hamiltonspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archives/un-warned-of-uprising-southwest-african-trouble-looms-lawyer-says.html | UN WARNED OF UPRISING SouthWest African Trouble Looms Lawyer Says | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/unions-consider-networks-offer-aftra-and-screen-guild-put-off-a.html | UNIONS CONSIDER NETWORKS OFFER AFTRA and Screen Guild Put Off a Strike Ingrid Bergman to Do Show Here | By Richard F Shepard | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/us-aides-in-tokyo-weigh-economy-order.html | US Aides in Tokyo Weigh Economy Order | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/us-is-challenged-on-subsidy-award-american-president-lines-and.html | US IS CHALLENGED ON SUBSIDY AWARD American President Lines and Lykes Seek Reversal of States Marine Grant | By Edward A Morrow | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/us-to-reassure-nato-on-atom-use-plans-to-tell-allies-it-would-fight.html | US TO REASSURE NATO ON ATOM USE Plans to Tell Allies It Would Fight an Attack in Europe With Nuclear Weapons US TO REASSURE NATO ON ATOM USE | By Jack Raymondspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/vote-in-france-on-algeria-set-for-1961-by-de-gaulle-president-plans.html | Vote in France on Algeria Set for 1961 by de Gaulle President Plans Referendum on Policy of Giving Moslems Choice of Links With Paris or Independence REFERENDUM SET ON ALGERIA POLICY | By Robert C Dotyspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/warsaw-shifts-a-high-official-albrecht-a-party-leader-named-to.html | WARSAW SHIFTS A HIGH OFFICIAL Albrecht a Party Leader Named to Finance Post as Revenues Lag | By Arthur J Olsenspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/westport-residents-ask-court-to-upset-zone-board-ruling.html | Westport Residents Ask Court to Upset Zone Board Ruling | Special to The New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-17 | https://www.nytimes.com/1960/11/17/archiv es/zionist-leader-urges-kennedy-to-arrange-israeliarab-parley.html | Zionist Leader Urges Kennedy To Arrange IsraeliArab Parley | By Kalman Seigelspecial To the New York Times | RE0000392117 | 1988-08-01 | B00000869278 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/2650-queens-tenants-purchase-land-under-houses-they-own-breezy.html | 2650 Queens Tenants Purchase Land Under Houses They Own Breezy Point Developers to Keep 250 Other Sites and Relocate Families | By Maurice Foley | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/6-tories-victors-in-british-voting-conservatives-score-sweep.html | 6 TORIES VICTORS IN BRITISH VOTING Conservatives Score Sweep inByElections Liberals Make Big Advances | By Drew Middletonspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/a-word-which-promotes-nothing-but-trouble.html | A Word Which Promotes Nothing but Trouble | By Arthur Krock | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/adding-to-tvs-stature-iceman-cometh-on-play-of-the-week-provides-a.html | Adding to TVs Stature Iceman Cometh on Play of the Week Provides a Torrent of Tragic Feeling | By Brooks Atkinson | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/advertising-shell-to-use-newspapers-only.html | Advertising Shell to Use Newspapers Only | By Robert Alden | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/albert-p-de-sanno-jr.html | ALBERT P DE SANNO JR | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/an-informal-dilemma-if-penn-state-and-army-win-big-games-who-will.html | An Informal Dilemma If Penn State and Army Win Big Games Who Will Get Lambert Trophy | By Joseph M Sheehan | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/antarctic-cut-off-in-radio-blackout-magnetic-storm-stops-news-to.html | ANTARCTIC CUT OFF IN RADIO BLACKOUT Magnetic Storm Stops News to and From Base and Suspends Supply Work | By John A Osmundsenspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/article-6-no-title-recital-offered-by-doda-conrad-schuberts-24song.html | Article 6  No Title RECITAL OFFERED BY DODA CONRAD Schuberts 24Song Cycle Given by Bass in First of Three Programs | RAYMOND ERICSON | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/asian-economy-studied-colombo-plan-parley-stresses-need-to-attract.html | ASIAN ECONOMY STUDIED Colombo Plan Parley Stresses Need to Attract Capital | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/assistance-is-clarified.html | Assistance Is Clarified | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ballet-far-from-routine-diana-adams-in-swan-lake-a-moving.html | Ballet Far From Routine Diana Adams in Swan Lake a Moving Illuminations Point Up Creativity | By John Martin | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/baum-anthony-sing-in-manon-lescaut.html | BAUM ANTHONY SING IN MANON LESCAUT | ALLEN HUGHES | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/belgium-invites-un-aides.html | Belgium Invites UN Aides | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/bergen-williams-fail-in-their-bids-american-league-picks-new-owners.html | BERGEN WILLIAMS FAIL IN THEIR BIDS American League Picks New Owners but Delays Move on Los Angeles Club | By John Drebinger | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/big-us-liability-in-surety-cited-10-billion-marine-warrisk-total.html | BIG US LIABILITY IN SURETY CITED 10 Billion Marine WarRisk Total Disclosed by Federal Official in Talk Here | By Edward A Morrow | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/birth-control-urged-huxley-petition-asks-the-un-to-lead-world.html | BIRTH CONTROL URGED Huxley Petition Asks the UN to Lead World Crusade | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/britain-regrets-us-dollar-move-need-to-reduce-dependents-abroad-is.html | BRITAIN REGRETS US DOLLAR MOVE Need to Reduce Dependents Abroad Is Recognized but Step Stirs Some Disquiet | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/british-play-set-for-january-bow-olive-deering-to-star-in-the-young.html | BRITISH PLAY SET FOR JANUARY BOW Olive Deering to Star in The Young Elizabeth  Chapel Players to Open Season | By Sam Zolotow | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/business-outlays-to-decline-3-in-61-nationwide-study-finds-business.html | Business Outlays to Decline 3 In 61 NationWide Study Finds BUSINESS TO CUT CAPITAL OUTLAYS | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/californias-absentee-voters.html | Californias Absentee Voters | A AITCHESS | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/carrier-on-guard-destroyers-also-take-posts-in-response-to-2.html | CARRIER ON GUARD Destroyers Also Take Posts in Response to 2 Nations Pleas US NAVY GUARDS 2 LATIN NATIONS | By Felix Belair Jrspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/child-daycare-centers-needed-kennedy-states.html | Child DayCare Centers Needed Kennedy States | By Bess Furmanspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/church-opens-way-for-yugoslav-pact-church-is-seeking-yugoslav.html | Church Opens Way For Yugoslav Pact CHURCH IS SEEKING YUGOSLAV ACCORD | By Paul Underwoodspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/church-vote-role-brings-tax-check-us-investigates-complaints-on.html | CHURCH VOTE ROLE BRINGS TAX CHECK US Investigates Complaints on Political Activity by Nonprofit Groups | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/churchill-recovering-has-very-good-night.html | Churchill Recovering Has Very Good Night | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/costa-rican-president-arrests-top-army-aide.html | Costa Rican President Arrests Top Army Aide | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/court-reorganization-plan-filed-for-second-approval-in-albany.html | Court Reorganization Plan Filed For Second Approval in Albany | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/curbs-on-football-for-smaller-boys-asked-by-doctors.html | Curbs on Football For Smaller Boys Asked by Doctors | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/darien-names-planner-john-hayes-to-become-new-administrator-dec-1.html | DARIEN NAMES PLANNER John Hayes to Become New Administrator Dec 1 | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/debre-again-sets-atomic-bill-test-stakes-life-of-government-on-de.html | DEBRE AGAIN SETS ATOMIC BILL TEST Stakes Life of Government on de Gaulles Project for a Nuclear Force | By W Granger Blairspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/desegregated-school-landowners-legacy.html | Desegregated School Landowners Legacy | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/diem-regime-opposed-south-vietnam-government-seen-slipping-into.html | Diem Regime Opposed South Vietnam Government Seen Slipping Into Soviet Orbit | HUYNH SANK THONG | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/diplomats-to-honor-boland.html | Diplomats to Honor Boland | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/dogs-in-manhattan.html | Dogs in Manhattan | IRENE ROTH GOULD | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/electronic-aids-open-new-field-advances-in-physics-point-to.html | ELECTRONIC AIDS OPEN NEW FIELD Advances in Physics Point to Progress in Transistors Computers and Radar | By Harold M Schmeck Jr | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/eli-crimson-set-for-77th-contest-yale-hopes-to-stay-unbeaten.html | ELI CRIMSON SET FOR 77TH CONTEST Yale Hopes to Stay Unbeaten  Dartmouth Must Defeat Princeton to Tie for 2d | By Robert M Lipsyte | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/episcopal-bishops-reaffirm-2-creeds.html | EPISCOPAL BISHOPS REAFFIRM 2 CREEDS | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/fats-called-vital-to-complete-diet-full-nourishment-of-body-needs.html | FATS CALLED VITAL TO COMPLETE DIET Full Nourishment of Body Needs Bit of Everything Nutrition Leader Says | By Walter Sullivan | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/flemming-aligns-with-opposition-backs-nixon-view-on-role-of-the.html | FLEMMING ALIGNS WITH OPPOSITION Backs Nixon View on Role of the Republicans After Kennedy Takes Office | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/food-news-the-drink-of-heroes.html | Food News The Drink Of Heroes | By Nan Ickeringill | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/ford-soars-again-on-london-board-english-shares-rise-2s-6d-after.html | FORD SOARS AGAIN ON LONDON BOARD English Shares Rise 2s 6d After Drop Because of Heavy Profit Taking | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/france-discounts-sovietmorocco-aid.html | FRANCE DISCOUNTS SOVIETMOROCCO AID | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/frank-crdahivf-i.html | FRANK CrDAHIvf I | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/french-rightists-foresee-triumph-defendants-use-paris-trial-to-push.html | FRENCH RIGHTISTS FORESEE TRIUMPH Defendants Use Paris Trial to Push Political and Legal Contentions on Algeria | By Am Rosenthalspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/gable-outlived-hollywood-era-period-star-typified-of-big-studios.html | GABLE OUTLIVED HOLLYWOOD ERA Period Star Typified of Big Studios and Productions Succumbed Before Him | By Gladwin Hillspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/geese-act-like-geese-and-wise-old-heads-at-long-last-are-justified.html | Geese Act Like Geese and Wise Old Heads at Long Last Are Justified | By John W Randolphspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/gis-in-france-complain.html | GIs in France Complain | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/group-avoids-algeria-congressmen-report-declining-invitation-to-go.html | GROUP AVOIDS ALGERIA Congressmen Report Declining Invitation to Go There | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/guevara-in-peiping-nations-joined-against-us-chinese-tells-cuban.html | GUEVARA IN PEIPING Nations Joined Against US Chinese Tells Cuban Aide | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/hagerty-to-succeed-john-daly-as-head-of-abc-news-service-hagerty-to.html | Hagerty to Succeed John Daly As Head of ABC News Service HAGERTY TO HEAD NEWS FOR ABC | By Jack Gould | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/hagerty-wont-comment.html | Hagerty Wont Comment | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/herbert-marks-lawyer-53-dies-first-counsel-to-aec-helped-acheson-to.html | HERBERT MARKS LAWYER 53 DIES First Counsel to AEC Helped Acheson to Draft Early Disarmament Plan | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/higher-jet-fare-to-florida-nears-3-airlines-plan-increase-in-coach.html | HIGHER JET FARE TO FLORIDA NEARS 3 Airlines Plan Increase in Coach Rates on Sunday  CAB Approval Asked | By Edward Hudson | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/india-to-screen-students.html | India to Screen Students | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/insurance-plan-on-tuition-is-set-prudential-and-45-banks-develop.html | INSURANCE PLAN ON TUITION IS SET Prudential and 45 Banks Develop Package Deal to Finance Education FAMILY LIMIT IS 18000 Program Available to Fathers of Pupils in Grades 8 to 10  Includes Bank Loans | By James J Nagle | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/j-taney-willcox.html | J TANEY WILLCOX | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/jack-to-be-tried-by-5-women-7-men-prosecution-to-outline-case-today.html | JACK TO BE TRIED BY 5 WOMEN 7 MEN Prosecution to Outline Case Today as Jury Is Chosen  No Negroes on Panel | By Charles Grutzner | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/janet-m-bryce-married-to-lord-milford-haven.html | Janet M Bryce Married To Lord Milford Haven | Special to The New York oTimes | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/japan-sees-loss-in-sales.html | Japan Sees Loss in Sales | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/jersey-to-tackle-traffic-monster-george-washington-bridge-complex.html | JERSEY TO TACKLE TRAFFIC MONSTER George Washington Bridge Complex Designed to Sort 172600 Cars a Day | By John W Slocumspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/jurisdiction-in-education-boards-action-to-determine-bias-groups.html | Jurisdiction in Education Boards Action to Determine Bias Groups Authority Upheld | JOHN J MENG | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/kasavubu-to-call-congos-leaders-to-talks-on-unity-willing-to-accept.html | KASAVUBU TO CALL CONGOS LEADERS TO TALKS ON UNITY Willing to Accept Lumumba in New Government That Parley Would Set Up KASAVUBU TO CALL CONGO UNITY TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/kennedy-said-to-bypass-de-sapio-over-patronage-shift-from.html | Kennedy Said to Bypass De Sapio Over Patronage Shift From Prendergast Also Reported in Favor of States Bloc in Congress Aid to Reform Faction Seen PATRONAGE SHIFT REPORTED FOR CITY | By Leo Egan | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/kennedy-sets-up-operations-base-aides-organize-temporary-offices.html | KENNEDY SETS UP OPERATIONS BASE Aides Organize Temporary Offices Near Capitol for Transition Period | By Peter Braestrupspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/khrushchev-opens-new-university-hails-institution-in-moscow-for.html | KHRUSHCHEV OPENS NEW UNIVERSITY Hails Institution in Moscow for Children of Workers of Undeveloped Lands | By Osgood Caruthersspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/laos-to-seek-ties-with-red-chinese-missions-going-to-peiping-and.html | LAOS TO SEEK TIES WITH RED CHINESE Missions Going to Peiping and North Vietnam  A Top General Defects to Rebels LAOS TO SEEK TIES TO CHINESE REDS | By Jacques Nevardspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/lastplace-club-permits-change-return-of-braun-to-player-list-is.html | LASTPLACE CLUB PERMITS CHANGE Return of Braun to Player List Is Seen as LastDitch Move by Knick Quintet | By Deane McGowen | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/legislature-spurs-sanctions.html | Legislature Spurs Sanctions | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/li-man-30-guilty-in-kidnapshooting.html | LI MAN 30 GUILTY IN KIDNAPSHOOTING | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/lines-suit-dismissed-subsidized-operators-lose-case-in-federal.html | LINES SUIT DISMISSED Subsidized Operators Lose Case in Federal Court | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/loadings-decline-for-rails-trucks-loadings-decline-for-rails-trucks.html | Loadings Decline For Rails Trucks Loadings Decline For Rails Trucks From 1959 Levels | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/london-gallery-buys-us-art.html | London Gallery Buys US Art | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/lordstlsgate-exlabor-leader-longtime-parliament-aide-diesuformer.html | LORDSTISGATE EXLABOR LEADER Longtime Parliament Aide DiesuFormer Air Official Was Made Viscount in 42 | Special to The New York Tlmo | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/los-angeles-rallies-to-win-over-new-york-by-one-match-point-in-play.html | Los Angeles Rallies to Win Over New York by One Match Point in Play Here | By Albert H Morehead | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/major-houk-has-spizzerinctum-colonel-describes-a-will-to-succeed-of.html | Major Houk Has Spizzerinctum Colonel Describes a Will to Succeed of Yank Manager | By Howard M Tuckner | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/market-is-firm-for-municipals-us-securities-mostly-gain-demand.html | MARKET IS FIRM FOR MUNICIPALS US Securities Mostly Gain  Demand Called Good for Treasury Bills | By Robert Metz | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/met-will-perform-operas-in-schools-met-to-perform-opera-in-schools.html | Met Will Perform Operas in Schools MET TO PERFORM OPERA IN SCHOOLS | By Peter Kihss | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mobutus-troops-earn-un-praise-orderly-parade-in-congo-is-called.html | MOBUTUS TROOPS EARN UN PRAISE Orderly Parade in Congo Is Called Sign of Discipline  Ghanaian Is Freed | By Paul Hofmannspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/mrs-frederick-young.html | MRS FREDERICK YOUNG | special to Th12 New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nepal-signs-un-agreement.html | Nepal Signs UN Agreement | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/networks-proposal-rejected-by-radiotv-regional-board.html | Networks Proposal Rejected By RadioTV Regional Board | By Val Adams | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/new-orleans-bids-for-school-delay-board-asks-judge-to-defer.html | NEW ORLEANS BIDS FOR SCHOOL DELAY Board Asks Judge to Defer Integration Order  Cites Pressure and Fund Crisis NEW ORLEANS BIDS FOR SCHOOL DELAY | By Claude Sittonspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nigeria-elects-senate-leader.html | Nigeria Elects Senate Leader | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/nkrumah-protests-to-un.html | Nkrumah Protests to UN | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/opera-joan-sutherland-in-us-debut-australian-soprano-appears-in.html | Opera Joan Sutherland in US Debut Australian Soprano Appears in Dallas  Handels Alcina Has American Premiere | By Harold C Schonbergspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/order-denounced-havana-terms-move-first-step-in-plan-for-aggression.html | ORDER DENOUNCED Havana Terms Move First Step in Plan for Aggression Cuba Scores Movement of Fleet As Part ot US Invasion Plot | By R Hart Phillipsspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/orthodox-leader-hails-zionists-as-loyal-citizens-of-democracy.html | Orthodox Leader Hails Zionists As Loyal Citizens of Democracy | By Kalman Seigelspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/paintings-of-charles-shoup-displayed-joseph-stellas-works-on-view.html | Paintings of Charles Shoup Displayed Joseph Stellas Works on View | By Stuart Preston | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/peatross-expected-to-be-named-president-of-power-boat-group.html | Peatross Expected to Be Named President of Power Boat Group | By Clarence E Lovejoyspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/poland-asks-data-on-nuclear-peril-proposes-a-un-committee-to-warn.html | POLAND ASKS DATA ON NUCLEAR PERIL Proposes a UN Committee to Warn Peoples of the Consequences of War | By Lindesay Parrottspecial to the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/post-for-housing-in-cabinet-scored-dallas-realty-meeting-urges.html | POST FOR HOUSING IN CABINET SCORED Dallas Realty Meeting Urges Congress to Reject Idea  Duplication Is Seen | By Walter H Sternspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/postal-reforms-asked.html | Postal Reforms Asked | PAUL FUSSELL Jr | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/poster-child-chosen-levittown-li-girl-4-named-by-cerebral-palsy.html | POSTER CHILD CHOSEN Levittown LI Girl 4 Named by Cerebral Palsy Group | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/presidentelect-expects-johnson-to-push-pledges-predicts-the-texan.html | PRESIDENTELECT EXPECTS JOHNSON TO PUSH PLEDGES Predicts the Texan Will Be the Most Effective Vice President in History PARLEY AT RANCH ENDS Kennedy Statement Before Leaving Viewed as Vow to Press Commitments KENNEDY EXPECTS KEY JOHNSON ROLE | By Wh Lawrencespecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/reaction-is-hazy-on-algeria-plan-rightists-score-de-gaulles.html | REACTION IS HAZY ON ALGERIA PLAN Rightists Score de Gaulles Proposal but Others Wait for Further Details | By Robert C Dotyspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/readytowear-bears-masterly-stamp.html | ReadytoWear Bears Masterly Stamp | By Gill Goldsmithspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/revolt-declared-over-ydigoras-says-guatemala-will-start-recovery.html | REVOLT DECLARED OVER Ydigoras Says Guatemala Will Start Recovery | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rockburn-racer-pays-770-for-2-cee-zee-defeats-meticulous-with.html | ROCKBURN RACER PAYS 770 FOR 2 Cee Zee Defeats Meticulous With Strong Finish After Vapor Whirl 25 Wins | By Joseph C Nichols | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rockefeller-asks-reports-on-cabaret-inquiry-here-rockefeller-asks.html | Rockefeller Asks Reports On Cabaret Inquiry Here ROCKEFELLER ASKS CABARET REPORTS | By Layhmond Robinson | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/rutgers-big-line-is-big-hurdle-for-columbia-here-tomorrow-bafemans.html | Rutgers Big Line Is Big Hurdle For Columbia Here Tomorrow Bafemans Eleven Will Try to Put Rush on Vasell  Lions to Seek Fourth Triumph | By Lincoln A Werden | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/salvador-reports-plot-subversive-attempt-defeated-the-junta.html | SALVADOR REPORTS PLOT Subversive Attempt Defeated the Junta Declares | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/shopping-office-and-transit-center-to-be-built-by-63-huge-center.html | Shopping Office and Transit Center to Be Built by 63 HUGE CENTER SET IN NEW ROCHELLE | By Merrill Folsomspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/stocks-decline-in-light-trading-average-drops-146-points-as-the.html | STOCKS DECLINE IN LIGHT TRADING Average Drops 146 Points as the Volume Slumps to 2450000 Shares 595 ISSUES OFF 390 UP Most Drugs Score Gains  Jersey Standard Dips 14 on Heavy Turnover STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/store-volume-fell-by-2-in-the-week.html | STORE VOLUME FELL BY 2 IN THE WEEK | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/talk-with-kennedy-pledged.html | Talk With Kennedy Pledged | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/telephones-of-future-get-trial-electronic-system-brings-tomorrow-to.html | Telephones of Future Get Trial Electronic System Brings Tomorrow to Morris Ill FUTURES PHONES GETTING A TRIAL | By Austin C Wehrweinspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/thanksgiving-of-faiths-protestants-and-jews-to-join-in-new-rochelle.html | THANKSGIVING OF FAITHS Protestants and Jews to Join in New Rochelle Service | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/the-young-at-heart.html | The Young at Heart | By Arthur Daley | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/theatre-political-issues-advise-and-consent-opens-at-the-cort.html | Theatre Political Issues Advise and Consent Opens at the Cort | By Howard Taubman | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/time-to-pace-wins-yonkers-feature-4yearold-goes-a-mile-in-204-25.html | TIME TO PACE WINS YONKERS FEATURE 4YearOld Goes a Mile in 204 25 and Beats Smart  Penny Win 3d | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/uarsoviet-talks-set-marshal-who-bought-weapons-in-1956-to-visit.html | UARSOVIET TALKS SET Marshal Who Bought Weapons in 1956 to Visit Moscow | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/underground-strategy-pays-off-rossini-plans-plays-for-nyu-five-on.html | Underground Strategy Pays Off Rossini Plans Plays for NYU Five on Subway Trips | By Michael Strauss | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/us-base-at-holy-loch-situated-in-hotbed-of-scottish-opposition-site.html | US Base at Holy Loch Situated In Hotbed of Scottish Opposition Site of the Polaris Submarine Center Is a Wellspring of LeftWing Socialism | By Walter H Waggonerspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/us-economy-eyed-european-group-sees-need-of-stronger-expansion.html | US ECONOMY EYED European Group Sees Need of Stronger Expansion Policy | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/us-seeks-to-shift-troops-within-nato-to-cut-cost-us-seeks-shift-of.html | US Seeks to Shift Troops Within NATO to Cut Cost US SEEKS SHIFT OF NATO TROOPS | By Jack Raymondspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/us-urged-to-aid-small-exporters-senate-group-is-told-many-concerns.html | US URGED TO AID SMALL EXPORTERS Senate Group Is Told Many Concerns Would Enter Field If Given Hand US URGED TO AID SMALL EXPORTERS | By Brendan M Jones | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/us-wives-upset-in-germany.html | US Wives Upset In Germany | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/vatican-may-name-delegate.html | Vatican May Name Delegate | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/why-dollars-go-abroad-outflow-of-volatile-private-capital-reflects.html | Why Dollars Go Abroad Outflow of Volatile Private Capital Reflects Sluggishness of US Economy | By Edwin L Dale Jrspecial To the New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archiv es/world-court-posts-to-italy-and-peru.html | WORLD COURT POSTS TO ITALY AND PERU | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-18 | https://www.nytimes.com/1960/11/18/archives/yale-gets-10-million-for-science-center.html | YALE GETS 10 MILLION FOR SCIENCE CENTER | Special to The New York Times | RE0000392118 | 1988-08-01 | B00000869279 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/-citizenship-education-is-social-studies-again.html | Citizenship Education Is Social Studies Again | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/12-ousted-turks-going-abroad.html | 12 Ousted Turks Going Abroad | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-buildings-shut-in-murray-hill-city-acts-as-a-precaution-after-the.html | 2 BUILDINGS SHUT IN MURRAY HILL City Acts as a Precaution After the Collapse of Adjoining Tenement | By Edith Evans Asbury | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-latin-nations-may-seek-action-by-oas-on-cuba-guatemala-and.html | 2 Latin Nations May Seek Action by OAS on Cuba Guatemala and Nicaragua Are Expected to Invoke Rio Pact  Castro Army Called Ten Times Size of Batistas 2 NATIONS MAY BID OAS ACT ON CUBA | By Ew Kenworthyspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/2-li-men-haunt-recanvass-team-candidates-peer-into-backs-of.html | 2 LI MEN HAUNT RECANVASS TEAM Candidates Peer Into Backs of Machines as Margin Drops to 255 Votes | By Thomas Buckley | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/3-backed-for-un-posts.html | 3 Backed for UN Posts | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/3-firemen-killed-as-blaze-sweeps-6-downtown-lofts-3-firemen-killed.html | 3 Firemen Killed as Blaze Sweeps 6 Downtown Lofts 3 FIREMEN KILLED BY BLAZE AT LOFT | By Alfred E Clark | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/64-fair-opposed-by-world-group-30-member-nations-in-body-are-told.html | 64 FAIR OPPOSED BY WORLD GROUP 30 Member Nations in Body Are Told Not to Take Part in Exposition Here EXHIBITION WILL GO ON City Group Rejects Control and Direction  Seattle Fair in 62 Approved 64 FAIR OPPOSED BY WORLD GROUP | By Am Rosenthalspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/7-in-250000-theft-get-prison-terms.html | 7 IN 250000 THEFT GET PRISON TERMS | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/accardo-receives-6year-jail-term-chicago-gang-leader-fined-15000.html | ACCARDO RECEIVES 6YEAR JAIL TERM Chicago Gang Leader Fined 15000 and Costs in Case of Income Tax Evasion | By Austin C Wehrweinspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/adenauer-notes-bonn-duty-to-aid-pledges-help-to-poor-lands-as-moral.html | ADENAUER NOTES BONN DUTY TO AID Pledges Help to Poor Lands as Moral Obligation  Opens Party Campaign | By Sydney Grusonspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/alienflag-ships-free-of-us-curbs-nlrb-forbidden-to-rule-in-cases-in.html | ALIENFLAG SHIPS FREE OF US CURBS NLRB Forbidden to Rule in Cases Involving Such AmericanOwned Craft | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/amityville-on-top-defeats-copiague-2625-for-suffolk-league-two.html | AMITYVILLE ON TOP Defeats Copiague 2625 for Suffolk League Two Title | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/an-appraisal-of-bid-for-acquisition-of-complete-control-of.html | An Appraisal of Bid for Acquisition Of Complete Control of Subsidiary AN EXAMINATION OF FORDS OFFER | By Richard Rutter | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/an-oratorical-socialist-michael-foot.html | An Oratorical Socialist Michael Foot | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/art-allusive-portraits-elwes-work-on-view-4-abstract-shows.html | Art Allusive Portraits Elwes Work on View 4 Abstract Shows | By Stuart Preston | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/auto-stop-and-reverse-lights-flash-amber-warning-signals-variety-of.html | Auto Stop and Reverse Lights Flash Amber Warning Signals VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/bedford-estates-step-up-fight-on-state-plan-for-big-highway-top.html | Bedford Estates Step Up Fight On State Plan for Big Highway Top Albany Officials Weigh Protest in Westchester on Chestnut Ridge Route | By Merrill Folsomspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/belgian-minister-resigns.html | Belgian Minister Resigns | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/belgrade-writer-hit-literary-journal-says-he-aided-moscow-attack.html | BELGRADE WRITER HIT Literary Journal Says He Aided Moscow Attack | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/boeing-airliner-clocks-800-mph-off-gander.html | Boeing Airliner Clocks 800 MPH Off Gander | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/britain-ends-the-draft-last-callups-for-2-years-of-service-are-sent.html | BRITAIN ENDS THE DRAFT Last CallUps for 2 Years of Service Are Sent Out | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/brushfire-peace-v-an-attainable-goal.html | BrushFire Peace  V An Attainable Goal | By Cl Sulzberger | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/burke-to-retire-as-chief-of-navy-plans-to-quit-next-august-when-3d.html | BURKE TO RETIRE AS CHIEF OF NAVY Plans to Quit Next August When 3d Term Expires  Speaks in Chicago | By Jack Raymondspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/business-upturn-sighted-in-mid61-conference-at-university-of.html | BUSINESS UPTURN SIGHTED IN MID61 Conference at University of Michigan Lists Views | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/cherkassky-pianist-plays-in-carnegie.html | Cherkassky Pianist Plays in Carnegie | RAYMOND ERICSON | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/chrysler-to-drop-its-de-soto-cars-market-shift-to-less-costly-lines.html | CHRYSLER TO DROP ITS DE SOTO CARS Market Shift to Less Costly Lines Blamed  Rebates Due on 1961 Models | By Damon Stetsonspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/churchill-is-gaining-pain-disturbs-his-rest-but-causes-no-anxiety.html | CHURCHILL IS GAINING Pain Disturbs His Rest but Causes No Anxiety | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/city-loans-ready-on-old-buildings-program-for-rehabilitataion-of.html | CITY LOANS READY ON OLD BUILDINGS Program for Rehabilitataion of Rundown Tenements Puts Heating First | By Paul Crowell | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/clerks-approve-shipline-strike-authorize-walkout-monday-at-american.html | CLERKS APPROVE SHIPLINE STRIKE Authorize Walkout Monday at American Export Lines  Cruise Seen Affected | By George Horne | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/colonial-issue-barred-ilo-session-rejects-soviet-motion-covering.html | COLONIAL ISSUE BARRED ILO Session Rejects Soviet Motion Covering Debates | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/congo-expelling-ghana-diplomats-resists-un-visit-army-regime-gives.html | CONGO EXPELLING GHANA DIPLOMATS RESISTS UN VISIT Army Regime Gives Accra Aides 48 Hours to Leave  Assails Peace Mission Congo Ousting Ghanaian Aides Threatens to Bar UN Mission | By Paul Hofmannspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cuba-enters-a-protest-in-un-over-caribbean.html | Cuba Enters a Protest In UN Over Caribbean | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/cuba-urges-latins-to-protest.html | Cuba Urges Latins to Protest | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dartmouth-to-count-on-rozycki-and-kinderdine-against-tigers-senior.html | Dartmouth to Count on Rozycki And Kinderdine Against Tigers Senior Backs Will Be Seeking 9 Ivy and College Records in Princeton Game | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/defensive-issues-score-advances-market-average-adds-087-as-volume.html | DEFENSIVE ISSUES SCORE ADVANCES Market Average Adds 087 as Volume Increases to 2759100 Shares 579 STOCKS UP 388 OFF Motion Picture Shares Are Strong  Universal Oil Products Drops 14 DEFENSIVE ISSUES SCORE ADVANCES | By Burton Crane | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/delbarton-beats-hun-marinaros-runs-and-passes-pace-23to6-triumph.html | DELBARTON BEATS HUN Marinaros Runs and Passes Pace 23to6 Triumph | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/democrats-regulars-supported.html | Democrats Regulars Supported | PETER JAN MONGE | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/department-store-bombed-in-havana.html | DEPARTMENT STORE BOMBED IN HAVANA | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/detroit-seattle-in-running-for-gold-cup-regatta-newly-formed.html | Detroit Seattle in Running for Gold Cup Regatta Newly Formed Commission Will Choose Site for 1961 PowerBoat Group in Battles Over Changes in Rules | By Clarence E Lovejoyspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dial-for-southampton-call-to-english-counterpart-to-mark-new-li.html | DIAL FOR SOUTHAMPTON Call to English Counterpart to Mark New LI Phones | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/don-poggio-heads-ten-left-in-race-2-top-horses-kept-out-of-rich.html | DON POGGIO HEADS TEN LEFT IN RACE 2 Top Horses Kept Out of Rich Aqueduct Event  2 Riders Get Triples | By Joseph C Nichols | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/dr-eisenhower-served.html | Dr Eisenhower Served | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/drldredway-ophthalmologist-specialist-in-ossining-dead-at-70ueditor.html | DRLDREDWAY OPHTHALMOLOGIST Specialist in Ossining Dead at 70uEditor of State Medical Society Journal  i | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/drop-in-shipbuilding-forecast-by-new-head-of-naval-society-he-tells.html | Drop in Shipbuilding Forecast By New Head of Naval Society He Tells Parley Here Some Yards May End Business  Conventional Craft Urged | By Werner Bamberger | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/education-program-of-ica-criticized.html | EDUCATION PROGRAM OF ICA CRITICIZED | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/eisenhower-and-kennedy-aides-scan-new-steps-on-payment-gap-aides.html | Eisenhower and Kennedy Aides Scan New Steps on Payment Gap AIDES SCAN ACTION ON PAYMENTS GAP | By Richard E Mooneyspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/elizabeth-beatty-married-to-richard-clow-sanford.html | Elizabeth Beatty Married To Richard Clow Sanford | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/elizabeth-m-streb-engaged-to-marry.html | Elizabeth M Streb Engaged to Marry | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/financial-writers-satirize-business-and-government-business.html | Financial Writers Satirize Business And Government Business Community Watches Financial Writers Lampoon It | By Alfred R Zipser | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/flemming-asks-us-aid-for-childcare-centers.html | Flemming Asks US Aid For ChildCare Centers | By Bess Furmanspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/food-news-bacon-boon-to-dieters-lowsalt-product-is-now-available-in.html | Food News Bacon Boon to Dieters LowSalt Product Is Now Available In Queens New Cookies Are Here for the Holidays | By Nan Ickeringill | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ford-talks-held-by-selwyn-lloyd-officials-of-us-and-british.html | FORD TALKS HELD BY SELWYN LLOYD Officials of US and British Concerns Confer With the Chancellor FORD TALKS HELD BY SELWYN LLOYD | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ghana-refuses-comment.html | Ghana Refuses Comment | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/girl-scouts-rename-national-president.html | GIRL SCOUTS RENAME NATIONAL PRESIDENT | ST LOUIS Nov 18 | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/guatamalan-assails-cuba.html | Guatamalan Assails Cuba | By Paul P Kennedyspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/hearing-winds-up-on-a-grace-note-welfare-session-here-fails-to.html | HEARING WINDS UP ON A GRACE NOTE Welfare Session Here Fails to Resolve Dispute About Invitation to Mayor | By Emma Harrison | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/honduras-is-victor-in-boundary-case-honduras-wins-border-dispute.html | Honduras Is Victor In Boundary Case Honduras Wins Border Dispute With Nicaragua in World Court | By Harry Gilroyspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/hospital-in-jersey-plans-river-dock-for-boat-patients.html | Hospital in Jersey Plans River Dock For Boat Patients | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/i-mrs-john-w-taylor.html | I MRS JOHN W TAYLOR | Special to Th New York Tim12i | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/iff-sgr-mcomick-59-exaide-of-diocese.html | iff SGR MCOMICK 59 EXAIDE OF DIOCESE | Special to Tlie New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/in-which-a-hunter-berates-all-geese-boycotts-many-and-perhaps-kills.html | In Which a Hunter Berates All Geese Boycotts Many and Perhaps Kills One | By John W Randolphspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/india-keeping-detention-act.html | India Keeping Detention Act | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/iq-suit-is-joined-by-psychologists-state-group-plans-to-give-view.html | IQ SUIT IS JOINED BY PSYCHOLOGISTS State Group Plans to Give View on Schools Barring Parents From Records TECHNICAL DATA CITED Association Seeks to Act as Friend of Court on LI  Test Safeguards Asked | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/irish-actor-wins-major-film-role-peter-otoole-will-be-star-in.html | IRISH ACTOR WINS MAJOR FILM ROLE Peter OToole Will Be Star in Lawrence of Arabia  Greek Movie Due Today | By Howard Thompson | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/israel-not-uar-urged-in-un-post-religious-zionists-applaud-plea-on.html | ISRAEL NOT UAR URGED IN UN POST Religious Zionists Applaud Plea on Security Council to State Department | By Kalman Seigelspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/its-either-too-young-or-too-old-unofficial-listing-of-available.html | Its Either Too Young or Too Old Unofficial Listing of Available Players Is No Surprise Arroyo and Shantz Are Believed Slated for New Teams | By Louis Effrat | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jack-trial-told-ungar-paid-bill-contractor-says-he-redid-borough.html | JACK TRIAL TOLD UNGAR PAID BILL Contractor Says He Redid Borough Chiefs Home on Realty Mans Order | By Charles Grutzner | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/jersey-recheck-sought.html | Jersey Recheck Sought | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/johnson-ends-vacation-plans-a-brief-stay-in-capital-before-leaving.html | JOHNSON ENDS VACATION Plans a Brief Stay in Capital Before Leaving for NATO | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/kennedy-briefed-by-allen-dulles.html | KENNEDY BRIEFED BY ALLEN DULLES | By United Press International | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/laos-is-said-to-open-regime-to-proreds-laos-said-to-open-rule-to.html | Laos Is Said to Open Regime to ProReds LAOS SAID TO OPEN RULE TO PROREDS | By Jacques Nevardspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/link-to-antarctic-by-radio-is-spotty-supply-planes-balked-when.html | LINK TO ANTARCTIC BY RADIO IS SPOTTY Supply Planes Balked When First Contact in Five Days Is Spasmodic and Weak | By John A Osmundsenspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/lowrent-houses-to-be-split-level-development-in-westchester-also.html | LOWRENT HOUSES TO BE SPLIT LEVEL Development in Westchester Also Will Have Special Flats for the Aged | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/macmillan-bemoans-mealymouth-politics.html | Macmillan Bemoans MealyMouth Politics | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/meeting-resumes-here-on-tuesday-indiana-insurance-executive-among.html | MEETING RESUMES HERE ON TUESDAY Indiana Insurance Executive Among Bidders for New Club in Los Angeles | By John Drebinger | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/molnar-comedy-set-for-january-last-work-of-playwright-discovered-by.html | MOLNAR COMEDY SET FOR JANUARY Last Work of Playwright Discovered by Widow  3 French Plays Planned | By Louis Calta | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/music-arabella-at-met-strauss-opera-ends-3year-absence.html | Music Arabella at Met Strauss Opera Ends 3Year Absence | By Ross Parmenter | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/music-two-latin-guests-chavez-and-novaes-join-philharmonic.html | Music Two Latin Guests Chavez and Novaes Join Philharmonic | ALLEN HUGHES | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/national-tourney-begins-here-today-last-deal-in-intercity-match-is.html | National Tourney Begins Here Today  Last Deal in Intercity Match Is Key | By Albert H Morehead | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/negroes-admitted-at-u-of-tennessee.html | NEGROES ADMITTED AT U OF TENNESSEE | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/neutralist-wins-bevans-old-seat-michael-foot-is-expected-to-become.html | NEUTRALIST WINS BEVANS OLD SEAT Michael Foot Is Expected to Become Leader of Radical Left in the Commons | By Drew Middletonspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-censure-move-in-french-assembly.html | NEW CENSURE MOVE IN FRENCH ASSEMBLY | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-dane-coalition-to-rule-by-one-vote.html | NEW DANE COALITION TO RULE BY ONE VOTE | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/new-orleans-bid-for-delay-loses-us-court-orders-classes-to-remain.html | NEW ORLEANS BID FOR DELAY LOSES US Court Orders Classes to Remain Desegregated Pending Study of Plea NEW ORLEANS BID FOR DELAY LOSES | By Claude Sittonspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/nicaragua-hints-compliance.html | Nicaragua Hints Compliance | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/nkrumah-is-signing-aluminum-accord.html | NKRUMAH IS SIGNING ALUMINUM ACCORD | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/notre-dame-high-wins-bridgeport-football-team-is-1412-victor-over.html | NOTRE DAME HIGH WINS Bridgeport Football Team Is 1412 Victor Over Norwalk | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/pace-is-captured-by-mocking-byrd-bay-victor-by-1-14-lengths-at.html | PACE IS CAPTURED BY MOCKING BYRD Bay Victor by 1 14 Lengths at Yonkers and Pays 15 Glenville Is Second | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/pakistan-eyes-reforms-president-calls-for-study-of-oppressive.html | PAKISTAN EYES REFORMS President Calls for Study of Oppressive Customs | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/paris-urged-to-free-10000-algerians.html | PARIS URGED TO FREE 10000 ALGERIANS | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/paul-brodie-presents-saxophone-recital.html | Paul Brodie Presents Saxophone Recital | RAYMOND ERICSON | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/philippines-says-it-was-war-not-insurrection.html | Philippines Says It Was War Not Insurrection | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/poland-ireland-and-argentina-awarded-varying-gatt-roles.html | Poland Ireland and Argentina Awarded Varying GATT Roles | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/poland-puts-curb-on-us-study-aid-winners-of-rockefeller-and-ford.html | POLAND PUTS CURB ON US STUDY AID Winners of Rockefeller and Ford Grants to Be Named From a Regime List | By Arthur J Olsenspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/police-widening-cabaret-inquiry-two-high-officials-ordered-to.html | POLICE WIDENING CABARET INQUIRY Two High Officials Ordered to Assist Investigation of Entertainers Permits Inquiry on Cabarets Widened 2 Top Police Assigned to Case | By Guy Passant | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/political-processes-changes-advocated-to-increase-effectiveness-of.html | Political Processes Changes Advocated to Increase Effectiveness of Government | LAWRENCE AMES | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/primary-prices-up-by-02-last-week.html | PRIMARY PRICES UP BY 02 LAST WEEK | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/princeton-150s-win-tiger-eleven-tops-rutgers-by-3520-as-rubincam.html | PRINCETON 150S WIN Tiger Eleven Tops Rutgers by 3520 as Rubincam Stars | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/red-china-scores-us-fleet-order-chou-says-move-to-defend-guatemala.html | RED CHINA SCORES US FLEET ORDER Chou Says Move to Defend Guatemala and Nicaragua Wont Halt Revolutions Peiping Attacks US Fleet Move Says Latin Revolts Will Triumph | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/redmen-are-homeless-but-hopeful-capable-st-johns-five-lacks-floor.html | Redmen Are Homeless but Hopeful Capable St Johns Five Lacks Floor to Call Its Own Jackson Expected to Lead the Way in Hard Schedule | By Michael Strauss | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/ridgewood-symphony-heard.html | Ridgewood Symphony Heard | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/robert-kennedy-being-considered-for-cabinet-post-may-be-attorney.html | ROBERT KENNEDY BEING CONSIDERED FOR CABINET POST May Be Attorney General  Selection by His Brother Would Set Precedent DECISION AWAITS TALKS Byron White Also Mentioned for the Job After Ribicoff Indicates No Interest ROBERT KENNEDY MAY JOIN CABINET | By W H Lawrencespecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/scarsdale-wins-4118-defeats-pelham-memorial-gladieux-scores-4-times.html | SCARSDALE WINS 4118 Defeats Pelham Memorial  Gladieux Scores 4 Times | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/school-cash-cut-in-new-orleans-citys-3500-teachers-face-payless.html | SCHOOL CASH CUT IN NEW ORLEANS Citys 3500 Teachers Face Payless Payday Under Legislatures Funds Ban | By Bernard Stengrenspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/shipping-shares-climb-in-london-revived-interest-in-long-ignored.html | SHIPPING SHARES CLIMB IN LONDON Revived Interest in Long Ignored Stocks Ascribed to Drop in Idle Tonnage | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/shot-by-graboski-wins-10119-game-warrior-ace-spoils-brauns-return.html | SHOT BY GRABOSKI WINS 10119 GAME Warrior Ace Spoils Brauns Return to Knick LineUp With 25Footer Here | By Robert L Teague | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/son-to-mrs-charles-belt-jr.html | Son to Mrs Charles Belt Jr | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-plan-is-opposed-sweden-assails-move-in-un-to-group-nations.html | SOVIET PLAN IS OPPOSED Sweden Assails Move in UN to Group Nations in Blocs | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soviet-suggests-havana-soften-attacks-on-us-warns-that-relations.html | SOVIET SUGGESTS HAVANA SOFTEN ATTACKS ON US Warns That Relations With Washington Top Cuban Issues in Importance LATIN TIES A CONCERN Kremlin Seen Displeased at Castros Alienating States  Advice Believed Heeded SOVIET CAUTIONS HAVANA OVER US | By Max Frankelspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/soyer-wingreen-in-pianocello-works.html | Soyer Wingreen in PianoCello Works | AH | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/status-of-tibet-outlined.html | Status of Tibet Outlined | TIEHTSENG LI | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/stewart-m-coleman.html | STEWART M COLEMAN | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/suburban-supremacy-at-stake-in-harrisonrye-contest-today.html | Suburban Supremacy at Stake In HarrisonRye Contest Today | By Robert M Lipsyte | RE0000392119 | 1988-08-01 | B00000869280 |
|---|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/syndicates-pare-unsold-balances-movements-are-irregular-in-slow.html | SYNDICATES PARE UNSOLD BALANCES Movements Are Irregular in Slow Treasury List  Municipals Tone Gains | By Robert Metz | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/television-daves-place-dave-garroway-conducts-an-hours-trip-through.html | Television Daves Place Dave Garroway Conducts an Hours Trip Through Mr Sarnoffs Establishment | By John P Shanley | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/the-ballet-souvenirs-bolender-work-has-seasons-premiere-in-a-crisp.html | The Ballet Souvenirs Bolender Work Has Seasons Premiere in a Crisp Amusing Performance | By John Martin | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/titles-at-stake-in-big-games-today-yale-choice-to-beat-harvard.html | Titles at Stake in Big Games Today Yale Choice to Beat Harvard Missouri to Down Kansas | By Joseph M Sheehanspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/to-defend-integration-personal-action-by-president-is-urged-in-new.html | To Defend Integration Personal Action by President Is Urged in New Orleans Violence | EDWARD HANDMAN | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/transition-pace-gains-in-capital-clifford-reports-problems-have.html | TRANSITION PACE GAINS IN CAPITAL Clifford Reports Problems Have Been Pinpointed  Herter Names Liaison | By Peter Braestrupspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/tv-show-planned-on-famous-people-new-nbc-series-to-center-on-their.html | TV SHOW PLANNED ON FAMOUS PEOPLE New NBC Series to Center on Their Environment  Yul Brynner Trip on CBS | By Richard F Shepard | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/two-nile-presidents-confer.html | Two Nile Presidents Confer | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/un-bars-delay-on-congo-debate-rejects-moves-by-india-and-ghana-to.html | UN BARS DELAY ON CONGO DEBATE Rejects Moves by India and Ghana to Postpone Talk on Seating Kasavubu UN BARS DELAY ON CONGO DEBATE | By Lindesay Parrottspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/un-says-fighting-rages-in-katanga-reports-80-africans-slain-in.html | UN SAYS FIGHTING RAGES IN KATANGA Reports 80 Africans Slain in Tribal Clashes  Troops Flown to the North | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/un-unit-backs-rights-freedom-of-religion-specified-in-draft.html | UN UNIT BACKS RIGHTS Freedom of Religion Specified in Draft Covenant | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/us-base-invited-northern-ireland-would-take-the-polaris-to-add-jobs.html | US BASE INVITED Northern Ireland Would Take the Polaris to Add Jobs | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/us-stands-by-order.html | US Stands by Order | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/us-text-on-cuba-arming.html | US Text on Cuba Arming | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archiv es/us-voices-concern.html | US Voices Concern | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/von-trips-is-unexpected-entry-in-coast-auto-race-tomorrow.html | Von Trips Is Unexpected Entry In Coast Auto Race Tomorrow | By Frank M Blunkspecial To the New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/vote-in-un-assembly-on-seating-congolese.html | Vote in UN Assembly On Seating Congolese | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/walter-0-graham.html | WALTER 0 GRAHAM | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/wide-aids-proposed-for-work-migrants.html | WIDE AIDS PROPOSED FOR WORK MIGRANTS | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/wilfrid-wood.html | WILFRID WOOD | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/william-r-goudy.html | WILLIAM R GOUDY | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-19 | https://www.nytimes.com/1960/11/19/archives/yales-cub-eleven-beats-harvard-129.html | YALES CUB ELEVEN BEATS HARVARD 129 | Special to The New York Times | RE0000392119 | 1988-08-01 | B00000869280 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/-dickens-england-to-come-to-jersey.html | DICKENS ENGLAND TO COME TO JERSEY | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/-met-club-combines-formality-and-love-of-opera-its-ball-friday-will.html | Met Club Combines Formality and Love of Opera Its Ball Friday Will Benefit Companys Production Fund | By Philip H Dougherty | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/-oo-j-i-countess-szechenyierdody-is-married-here-to-baron-.html | oo  J  I Countess SzechenyiErdody Is Married Here to Baron | Special to The New York TIIUM | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/1908-siberia-blast-now-held-a-comet-light-all-night-in-wide-area.html | 1908 SIBERIA BLAST NOW HELD A COMET Light All Night in Wide Area Space Craft Theory Is Discounted in Russia | By Walter Sullivan | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/250-scouts-follow-washington-trail.html | 250 SCOUTS FOLLOW WASHINGTON TRAIL | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/25000-granted-to-schools.html | 25000 Granted to Schools | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/48-red-abductions-described-by-greek.html | 48 RED ABDUCTIONS DESCRIBED BY GREEK | Dispatch of The Times London | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/6-french-soldiers-freed-by-morocco.html | 6 FRENCH SOLDIERS FREED BY MOROCCO | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/8-will-be-presented-at-yacht-club-fete.html | 8 Will Be Presented At Yacht Club Fete | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/8yearold-mousetrap-miss-christies-mystery-still-baiting-them-in.html | 8YEAROLD MOUSETRAP Miss Christies Mystery Still Baiting Them In West End | By Seth S King | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-glance-at-the-business-picture-and-outlook-for-yule-retail-sales.html | A Glance at the Business Picture And Outlook for Yule Retail Sales | By Herbert Koshetz | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-lady-with-a-style-silhouette-in-diamonds-the-life-of-mrs-potter.html | A Lady With a Style SILHOUETTE IN DIAMONDS The Life of Mrs Potter Palmer By Ishbel Ross Illustrated 276 pp New York Harper  Bros 5 | By Cleveland Amory | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-literary-letter-from-london.html | A Literary Letter From London | By Stephen Spender | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-reply.html | A Reply | STANLEY WALKER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-stop-along-pennsylvanias-trail-of-history.html | A STOP ALONG PENNSYLVANIAS TRAIL OF HISTORY | By Hannah S Burdick | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-viennese-findesiecle-artist-the-remarkable-art-of-egon-schiele.html | A VIENNESE FINDESIECLE ARTIST The Remarkable Art Of Egon Schiele Contemporaries | By Stuart Preston | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-welcome-for-the-iceman-wntatv-presents-oneill-tragedy-beautifully.html | A WELCOME FOR THE ICEMAN WNTATV Presents ONeill Tragedy Beautifully on TV And Illustrates How More of Same Can Be Shown | By Jack Gould | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/a-working-ticket-for-a-job-the-dollar-diploma-by-georg-mann-204-pp.html | A Working Ticket for a Job THE DOLLAR DIPLOMA By Georg Mann 204 pp New York The Mac millan Company 395 | By Edmund Fuller | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/about-the-election-a-second-look.html | ABOUT THE ELECTION A SECOND LOOK | By Cabell Phillipsspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/advertising-studies-aid-clients-analysis-of-puerto-rico-finds-a-big.html | Advertising Studies Aid Clients Analysis of Puerto Rico Finds a Big Potential There | By Robert Alden | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/africa-harks-to-satchs-horn-louis-armstrong-and-trumpet-speaking-a.html | Africa Harks to Satchs Horn Louis Armstrong and trumpet speaking a language clearly understood have done better there recently than a good many statesmen Africa Harks To Satchs Horn | By Gilbert Millstein | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/africa-shouts-to-america-choose-an-american-visitor-finds-africans.html | Africa Shouts to America Choose An American visitor finds Africans united in one demand Support us against your colonial allies  or count yourself out politically in Africa Africa Shouts to Us Choose | By Am Rosenthal | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/african-odyssey-stanleys-way-a-sentimental-journey-through-central.html | African Odyssey STANLEYS WAY A Sentimental Journey Through Central Africa By Thomas Sterling 258 pp New York Atheneum 4 | By John Barkham | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/aftra-rejects-networks-offer-clears-way-for-strike-no-action-held.html | AFTRA REJECTS NETWORKS OFFER Clears Way for Strike  No Action Held Likely Before Screen Talks Monday | By Richard Shepard | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/alaska-goes-to-nixon.html | Alaska Goes to Nixon | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/algerian-parley-is-asked-in-tunis-important-newspaper-urges.html | ALGERIAN PARLEY IS ASKED IN TUNIS Important Newspaper Urges Immediate Peace Talks of French and Rebels | By Thomas F Bradyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/alice-k-greene-is-attended-by-4-at-her-wedding-married-in-stamford.html | Alice K Greene Is Attended by 4 At Her Wedding Married in Stamford to Henry A Snyder Graduate of N Y U | Special to The New York TlmM | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/alice-l-mathews-dead-retired-teacher-in-jersey-was-authority-on.html | ALICE L MATHEWS DEAD Retired Teacher in Jersey Was Authority on Herbs | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/all-even.html | ALL EVEN | MARGARET MANSFIELD | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/americanstyle-college-enables-indias-boys-to-labor-and-learn-us.html | AmericanStyle College Enables Indias Boys to Labor and Learn US Funds Building School in Uttar Pradesh for a New Era in Education | By Paul Grimesspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/amidst-symbols-of-a-glory-past-a-present-splendor-the-world-of.html | Amidst Symbols of a Glory Past a Present Splendor THE WORLD OF VENICE By James Morris Illustrated 337 pp New York Pantheon Books 5 | By Carlo Beuf | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/an-attempt-that-failed-communism-and-the-church-es-by-ralph-lord.html | An Attempt That Failed COMMUNISM AND THE CHURCH ES By Ralph Lord Roy 495 pp New York Harcourt Brace  Co 750 | By Harold E Fey | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/and-the-giants-are-eight-and-a-half-inches-long-hummingbirds-by.html | And the Giants Are Eight and a Half Inches Long HUMMINGBIRDS By Crawford H Greenewalt Illustrated 250 pp New York Published for the American Museum of Natural History by Doubleday  Co 2250 | By John K Terres | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/anderson-and-dillon-start-mission-to-cut-dollar-loss-two-top-us.html | Anderson and Dillon Start Mission to Cut Dollar Loss Two Top US Aides to Confer in Bonn Paris and London on Methods to Ease the Outflow of Funds 2 HIGH US AIDES OFF FOR EUROPE | By William J Jordenspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/anneellen-fchilippi-wed.html | AnneEllen fchilippi Wed | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/annhuntington-engaged-to-wed-a-w-heldman-graduate-of-radcliffe.html | AnnHuntington Engaged to Wed A W Heldman Graduate of Radcliffe Fiancee of Student at Harvard Law | Special to Th12 New York Tlmea | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/architect-urges-proper-yard-use-says-making-most-of-front-lawn-is-a.html | ARCHITECT URGES PROPER YARD USE Says Making Most of Front Lawn Is a Challenge for Many Home Owners ARCHITECT URGES PROPER YARD USE | By United Press International | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/argentines-cross-political-sabers-frondizi-and-chief-of-army-parry.html | ARGENTINES CROSS POLITICAL SABERS Frondizi and Chief of Army Parry Thrusts as Actual Duels Are Threatened | By Juan de Onisspecial To The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/army-150s-win-title-beat-penn-2612-for-eastern-laurels-devries.html | ARMY 150S WIN TITLE Beat Penn 2612 for Eastern Laurels  DeVries Stars | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/army-harriers-score-cadets-defeat-navy-2136-as-jones-sets-course.html | ARMY HARRIERS SCORE Cadets Defeat Navy 2136 as Jones Sets Course Mark | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-23-no-title.html | Article 23  No Title | Special to The Now York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/artists-and-materials-potters-and-painters-may-yet-meet-on-common.html | ARTISTS AND MATERIALS Potters and Painters May Yet Meet on Common Ground | By John Canaday | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/as-to-storied-morristown-national-park-service-preserves-washington.html | AS TO STORIED MORRISTOWN National Park Service Preserves Washington Quarters and Camp | By James Rogers | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/at-ease-on-a-trip-abroad-autumn-visit-to-britain-happily-free-of.html | AT EASE ON A TRIP ABROAD Autumn Visit to Britain Happily Free of Usual Tourist Tension | By William Seabrook | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/austrian-steel-output-shows-increase-of-29.html | Austrian Steel Output Shows Increase of 29 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-queries.html | Authors Queries | ERNEST J LOVELL JR | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968620.html | Authors Query | TOM GALT | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968624.html | Authors Query | HARRY FLEISCHMAN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968638.html | Authors Query | JOHN M BUMSTEAD | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968650.html | Authors Query | WALTHER R VOLBACH | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968684.html | Authors Query | ARTHUR F FLESER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968699.html | Authors Query | MURRAY POLNER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query-99968718.html | Authors Query | RICHARD WAGNER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/authors-query.html | Authors Query | LAURENCE B GOODRICH | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/avoiding-the-trivial-the-screen-arts-a-guide-to-film-and-television.html | Avoiding The Trivial THE SCREEN ARTS A Guide to Film and Television Appreciation By Edward Fischer 184 pp New York Sheed Ward 350 | By Ah Weiler | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bach-is-enlisted-to-sell-coffee-brazilian-revive-cantata-extolling.html | BACH IS ENLISTED TO SELL COFFEE Brazilian Revive Cantata Extolling the Delights of National Beverage | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/baghdad-is-becoming-impatient-in-the-third-year-of-his-revolution.html | Baghdad Is Becoming Impatient In the third year of his revolution Iraqis recall General Kassims promises for the future and wonder how long they must wait for the promises to become reality Baghdad Is Becoming Impatient | By Richard P Hunt | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ball-on-nov-26-at-kings-point-to-aid-hospital-french-decor.html | Ball on Nov 26 At Kings Point To Aid Hospital French Decor Highlight of Fete for North Shore Institution | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-j-shofner-prospective-bride.html | Barbara J Shofner Prospective Bride | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-lee-wood-engaged-to-student.html | Barbara Lee Wood Engaged to Student | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/barbara-marder-engaged.html | Barbara Marder Engaged | Speclalto The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/belgians-dispute-over-languages-officials-seek-census-delay-to.html | BELGIANS DISPUTE OVER LANGUAGES Officials Seek Census Delay to Avoid Old Discord on French or Flemish | By Harry Gilroyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/berenice-wyer-bride-of-an-air-lieutenant.html | Berenice Wyer Bride Of an Air Lieutenant | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/big-field-enters-bridge-play-here-league-also-picks-6-men-to.html | BIG FIELD ENTERS BRIDGE PLAY HERE League Also Picks 6 Men to Represent US in 61 World Championships | By George Rapee | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/birds-feast-on-berrybearing-shrubs.html | BIRDS FEAST ON BERRYBEARING SHRUBS | By Maurice Brooks | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/boston.html | Boston | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brandeis-u-fills-new-chair.html | Brandeis U Fills New Chair | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brass-and-gold.html | BRASS AND GOLD | PHILLIP POLLACK | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/brazil-said-to-back-an-inquiry-by-oas.html | BRAZIL SAID TO BACK AN INQUIRY BY OAS | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/bright-side-for-un-khrushchev-attack-held-spur-to-interest-of.html | BRIGHT SIDE FOR UN Khrushchev Attack Held Spur to Interest of Americans | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/british-fears-eased.html | British Fears Eased | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/burma-fashion-dying-brass-ring-to-lengthen-rural-womens-necks-on.html | BURMA FASHION DYING Brass Ring to Lengthen Rural Womens Necks on Wane | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/burmese-cater-to-tourist-trade-nation-is-erecting-hotels-in-efforts.html | BURMESE CATER TO TOURIST TRADE Nation Is Erecting Hotels In Efforts To Increase Number of Visitors | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/california-seeks-a-votecount-aid-machine-to-avoid-situation-that.html | CALIFORNIA SEEKS A VOTECOUNT AID Machine to Avoid Situation That Developed in Last Election Is Studied | By Gladwin Hillspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/calm-transition-seen-for-uganda-british-governor-expects-colony-to.html | CALM TRANSITION SEEN FOR UGANDA British Governor Expects Colony to Adopt Orderly SelfGovernment by 62 | By Leonard Ingallsspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/canada-scores-us-periodicals-royal-commission-weighing-charge-they.html | CANADA SCORES US PERIODICALS Royal Commission Weighing Charge They Are Threat to Domestic Industry | By Tania Longspecial to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/canadian-parties-use-nationalism-anxiety-to-minimize-us-influence.html | CANADIAN PARTIES USE NATIONALISM Anxiety to Minimize US Influence Is Likely to Be Exploited in Election | By Raymond Daniellspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/caribbean-blockade-us-action-called-shortofwar-reply-to-red.html | Caribbean Blockade US Action Called ShortofWar Reply To Red Intervention in the Hemisphere | By Hanson W Baldwin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/carle-place-triumphs-32-12.html | Carle Place Triumphs 32  12 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/carolehoffman-wed-to-army-lieutenant.html | CaroleHoffman Wed To Army Lieutenant | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/catching-up-with-tourism-parley-is-told-of-global-need-for-expanded.html | CATCHING UP WITH TOURISM Parley Is Told of Global Need for Expanded Travel Services | By Juan de Onis | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/catholic-bishops-hit-uniformity-urge-emphasis-on-the-individual.html | Catholic Bishops Hit Uniformity Urge Emphasis on the Individual Catholic Bishops Hit Uniformity Urge Revival of the Individual | By John D Morrisspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/catwalk-cars.html | CATWALK CARS | IVAN KADAR | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/celler-will-push-districting-curbs-will-renew-bill-establishing-us.html | CELLER WILL PUSH DISTRICTING CURBS Will Renew Bill Establishing US Standards to Bar State Gerrymanders | By Tom Wickerspecial to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/change-for-ruble-is-baffling-here-gold-content-is-4-12-times-larger.html | CHANGE FOR RUBLE IS BAFFLING HERE  Gold Content Is 4 12 Times Larger but Ten Notes Will Be Turned In for One TRADE EFFECTS WEIGHED Commercial Impact Is Seen as Light but Propaganda Value Held Powerful CHANGE FOR RUBLE IS BAFFLING HERE | By Brendan M Jones | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/changing-chaplin.html | CHANGING CHAPLIN | GLAUCO CAMBON | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/changing-colossus-economic-ailas-of-the-soviet-union-by-george-kish.html | Changing Colossus ECONOMIC AILAS OF THE SOVIET UNION By George Kish With the assistance of tan M Matley and Betty Bellaire 96 pp Ann Arbor University of Michigan Press 10 | By Theodore Shabad | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/charles-huschle-3d-weds-ruth-ezeller.html | Charles Huschle 3d Weds Ruth EZeller | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/charter-for-indonesia-the-new-congress-ratifies-sukarnos-manifesto.html | CHARTER FOR INDONESIA The New Congress Ratifies Sukarnos Manifesto | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/chief-of-new-bowling-league-is-the-right-man-to-talk-it-up-charles.html | Chief of New Bowling League Is the Right Man to Talk It Up Charles Is Only a Novice on Lanes bat Hes a Former RadioTV Broadcaster | By Harry V Forgeron | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/child-to-mrs-paul-dince.html | Child to Mrs Paul Dince | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/child-to-mrs-sh-rogers.html | Child to Mrs SH Rogers | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/churchill-pain-abates-but-injured-statesman-has-a-troubled-night.html | CHURCHILL PAIN ABATES But Injured Statesman Has a Troubled Night | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/city-moves-to-end-loft-fire-threat-cavanagh-calls-meetings-with-top.html | CITY MOVES TO END LOFT FIRE THREAT Cavanagh Calls Meetings With Top Officials to Plan Preventive Program | By Philip Benjamin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/clarence-w-kreger-provost-at-miami-u.html | CLARENCE W KREGER PROVOST AT MIAMI U | Special o The New Yorfc Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/classic-with-a-touch-of-the-graphic.html | Classic With a Touch of the Graphic | JACOB DESCHIN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/college-fund-gets-1314799.html | College Fund Gets 1314799 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/communist-blog-split-on-us-poll-soviet-radio-says-kennedy-might.html | COMMUNIST BLOG SPLIT ON US POLL Soviet Radio Says Kennedy Might Work for Peace  China Sees Aggression | By Harry Schwartz | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/connecticut-pike-gains-revenue-up-146-and-traffic-161-so-far-this.html | CONNECTICUT PIKE GAINS Revenue Up 146 and Traffic 161 So Far This Year | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/core-of-problem.html | CORE OF PROBLEM | RICHARD STOLZMAN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/cornell-150s-on-top-beat-columbia-eleven-216-and-tie-for-2d-in.html | CORNELL 150S ON TOP Beat Columbia Eleven 216 and Tie for 2d in League | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/cotillion-on-wednesday-for-catholic-charities.html | Cotillion on Wednesday For Catholic Charities | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/councilman-hits-schooluse-fees-treulich-says-rise-in-rate-penalizes.html | COUNCILMAN HITS SCHOOLUSE FEES Treulich Says Rise in Rate Penalizes Youth Groups  Hearing Due Tuesday | By Charles O Bennett | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/cw-post-downs-kings-triumphs-146-as-salamone-benedetto-snifpofski.html | CW POST DOWNS KINGS Triumphs 146 as Salamone Benedetto Snifpofski Excel | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/dance-goings-on-debut-of-tamirisnagrin-company-yuriko-city-ballet.html | DANCE GOINGS ON Debut of TamirisNagrin Company  Yuriko  City Ballet Premiere | By John Martin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/day-of-football-game-is-relief-for-pros-after-week-of-drills.html | Day of Football Game Is Relief For Pros After Week of Drills | By Perian Conerlynorth American Newspaper Alliance | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/deborah-green-michael-d-west-will-be-married-1959-wellesley-alumna.html | Deborah Green Michael D West Will Be Married 1959 Wellesley Alumna Engaged to Harvard Doctoral Candidate | I Sp12I12l to The New York Tim12 | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/degaulle-takes-big-gamble-on-algeria-but-the-french-leaders-chances.html | DEGAULLE TAKES BIG GAMBLE ON ALGERIA But the French Leaders Chances Depend Heavily On the Firmness of the Armys Support | By Robert C Dotyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/designing-donizetti-lelisir-gives-ohearn-first-chance-at-met.html | DESIGNING DONIZETTI  LElisir Gives OHearn First Chance at Met | By Eric Salzman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/detroit-to-study-traffic-with-tv-14-cameras-will-be-used-on-32mile.html | DETROIT TO STUDY TRAFFIC WITH TV 14 Cameras Will Be Used on 32Mile Freeway Stretch  Controls Are Planned | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archiv es/diane-weinberger-will-wed-in-march.html | Diane Weinberger Will Wed in March | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/differences-that-divide-politics-and-culture-in-in-ternational.html | Differences That Divide POLITICS AND CULTURE IN IN TERNATIONAL HISTORY By Adda B Bozeman 560 pp Princeton NJ Princeton University Press 10 | By Geoffrey Bruun | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/doing-a-lot-with-little-lees-last-campaign-the-story-of-lee-and-his.html | Doing a Lot With Little LEES LAST CAMPAIGN The Story of Lee and His Men Against Grant  1864 By Clifford Dowdey Maps 415 pp Boston Little Brown  Co 6 Doing a Lot With Little | By Bruce Catton | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/don-poggio-easily-first-in-83000-gallant-fox-don-poggio-first-in.html | Don Poggio Easily First In 83000 Gallant Fox DON POGGIO FIRST IN 83000 STAKES | By Joseph C Nichols | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dorothy-diehl-fiancee-of-nkholas-danforth.html | Dorothy Diehl Fiancee Of Nkholas Danforth | Special to Tlp NEW YORK Tim12 | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dr-harry-alfred-ong.html | DR HARRY ALFRED ONG | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dr-rusk-in-belgrade-to-make-fourday-inspection-of-yugoslav.html | DR RUSK IN BELGRADE To Make FourDay Inspection of Yugoslav Rehabilitation a | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/duane-johnson-g-h-peck-3d-to-be-married-exconnecticut-student.html | Duane Johnson G H Peck 3d To Be Married ExConnecticut Student Engaged to Coast Guard Ensign | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dutch-treat-off-season-uptodate-amsterdam-retains-elegance-of-old.html | DUTCH TREAT OFF SEASON UptoDate Amsterdam Retains Elegance Of Old Europe AMSTERDAM OFF SEASON | By Kay Horkan | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/dutchmen-triumph-3212-hofstra-defeats-kings-point-3212.html | Dutchmen Triumph 3212 HOFSTRA DEFEATS KINGS POINT 3212 | By Deane McGowenspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/east-orange-urged-to-alter-charter.html | EAST ORANGE URGED TO ALTER CHARTER | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/editorial-article-1-no-title-return-from-space-discoverer-xviis.html | Editorial Article 1  No Title RETURN FROM SPACE Discoverer XVIIs Guidance and Recovery Marks New Advance | By William L Laurence | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/edward-j-milne-newsman-49-dies-reporter-for-providence-journal.html | EDWARD J MILNE NEWSMAN 49 DIES Reporter for Providence Journal Predicted Senate Would Oust McCarthy | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/election-divides-minnesota-rule-republican-governor-faces.html | ELECTION DIVIDES MINNESOTA RULE Republican Governor Faces Opposition in Legislature and the State Offices | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/election-result-welcomed.html | Election Result Welcomed | EMERSON C IVES | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/eleuthera-bahamian-out-island-is-booming.html | ELEUTHERA BAHAMIAN OUT ISLAND IS BOOMING | By E John Long | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elis-get-ivy-title-unbeaten-yale-led-by-wolfe-routs-harvard-for.html | ELIS GET IVY TITLE Unbeaten Yale Led by Wolfe Routs Harvard for Nine Straight WOLFE SETS PACE IN 396 CONQUEST Yale Finishes First Perfect Season in 37 Years With Victory at Harvard | By Joseph M Sheehanspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elizabeth-foales-wed-to-james-s-denham-3d.html | Elizabeth Foales Wed To James S Denham 3d | Special to The New York Time | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elizabeth-locke-beeonies-bride-of-an-engineer-married-in-the.html | Elizabeth Locke  Beeonies Bride Of an Engineer Married in the Capital to Edward C Rodgers of Power Company | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/elizabeth-zoller-skidmore-1958-bride-in-jersey-wed-in-highland-park.html | Elizabeth Zoller Skidmore 1958 Bride in Jersey Wed in Highland Park to PhiUip H Kneen Cornell Graduate | Special to The N12 York Ttmet ll | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/end-of-mandate-in-africa-urged-un-delegates-see-a-chance-to-revoke.html | END OF MANDATE IN AFRICA URGED UN Delegates See a Chance to Revoke It Should South Africa Become Republic | By David Andersonspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/engineer-eleven-takes-263-game-lehighs-powerful-running-attack.html | ENGINEER ELEVEN TAKES 263 GAME Lehighs Powerful Running Attack Downs Lafayette on Easton Gridiron | By Michael Straussspecial to the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/episcopal-unit-plans-yule-fair-to-aid-church-st-matthews-auxiliary.html | Episcopal Unit Plans Yule Fair To Aid Church St Matthews Auxiliary in Bedford Slates Event for Dec 3 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/esthetic-values.html | ESTHETIC VALUES | ROBERT GESSNER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/europe-institute-on-science-urged-senator-asks-that-nato-speed.html | EUROPE INSTITUTE ON SCIENCE URGED Senator Asks That NATO Speed Preparations for a School Like MIT | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/extending-foreign-aid-quality-of-assignee-to-under-developed.html | Extending Foreign Aid Quality of Assignee to Under Developed Countries Discussed | AN AGARWALA | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/farm-output-drop-reported-by-china.html | FARM OUTPUT DROP REPORTED BY CHINA | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/faubus-buys-weekly-reports-statewide-plans-for-little-rock-paper.html | FAUBUS BUYS WEEKLY Reports StateWide Plans for Little Rock Paper | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/faubus-rebuffed-in-school-closing-an-amendment-he-backed-would-let.html | FAUBUS REBUFFED IN SCHOOL CLOSING An Amendment He Backed Would Let Local Areas Shut Down Classes | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/fishing-and-farming-at-lake-okeechobee.html | FISHING AND FARMING AT LAKE OKEECHOBEE | By Ce Wright | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/folkmusic-combinations-read-the-book-and-hear-the-disks.html | FOLKMUSIC COMBINATIONS READ THE BOOK AND HEAR THE DISKS | By Robert Shelton | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-better-and-worse-the-light-in-the-piazza-by-elizabeth-spencer.html | For Better and Worse THE LIGHT IN THE PIAZZA By Elizabeth Spencer 110 pp New York McGrawHill Boot Company 3 For Better | By Elizabeth Janeway | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-criticism.html | FOR CRITICISM | JM MARTINEZ | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-thanksgiving-five-flower-arrangers-describe-their-home-holiday.html | FOR THANKSGIVING Five Flower Arrangers Describe Their Home Holiday Designs | By Joanna May Thach | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/for-well-stuffed-thanksgiving-turkeys-and-then-comes-pie.html | For Well Stuffed Thanksgiving Turkeys And Then Comes Pie | By Craig Claiborne | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ford-bars-joining-labor-for-parley-rejects-reuther-idea-based-on.html | FORD BARS JOINING LABOR FOR PARLEY Rejects Reuther Idea Based on Presidents Proposal  Calls Aim Unsound | By Damon Stetsonspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ford-will-offer-britons-sterling-industrialist-explains-plan-to-buy.html | FORD WILL OFFER BRITONS STERLING Industrialist Explains Plan to Buy Out the Minority Holdings in Subsidiary | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/foreign-doctors-get-stay-on-tests-ama-extends-deadline-on.html | FOREIGN DOCTORS GET STAY ON TESTS AMA Extends Deadline on Qualifying Examination From Dec 31 to June 30 | By Austin C Wehrweinspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/forgotten-poet.html | FORGOTTEN POET | WILLIS EBERMAN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/fossils-in-florida-bones-of-prehistoric-animals-to-form-nucleus-of.html | FOSSILS IN FLORIDA Bones of Prehistoric Animals to Form Nucleus of Museum at Bartow | CE WRIGHT | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/freeport-downs-baldwin-33-to-7-eleven-ties-for-conference-honors-as.html | FREEPORT DOWNS BALDWIN 33 TO 7 Eleven Ties for Conference Honors as Jackson Stars  Lawrence Wins 190 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/french-manifesto-backed-in-boston.html | FRENCH MANIFESTO BACKED IN BOSTON | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/from-television-to-broadway-tv-to-broadway-a-large-number-of-video.html | FROM TELEVISION TO BROADWAY TV TO BROADWAY A Large Number of Video Scripts Being Adapted For the Stage | By Thomas Lask | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gail-h-sterenfeld-i-engaged-to-rabbi-i.html | Gail H Sterenfeld I Engaged to Rabbi I | Specialto The New York Times 1 | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gatt-seeks-block-to-cheaper-goods-test-method-set-up-to-deal-with.html | GATT SEEKS BLOCK TO CHEAPER GOODS Test Method Set Up to Deal With Disruptive Flooding From LowCost Areas | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gaylee-leavitt-r-s-dalrymple-plan-marriage-virginia-senior-fiance.html | Gaylee Leavitt R S Dalrymple  Plan Marriage Virginia Senior Fiance of Maryland Alumnus j uNuptials in Spring | Special to Tlie New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gendebien-a-portrait-of-a-daredevil-race-driver-has-one-big-aim-to.html | Gendebien A Portrait of a Daredevil Race Driver Has One Big Aim to Become World Champion | By Robert Daleyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/gene-armstrong-outpoints-hank-jersey-middleweight-takes-10round.html | GENE ARMSTRONG OUTPOINTS HANK Jersey Middleweight Takes 10Round Fight at Garden From Detroit Opponent | By William R Conklin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/germans-ponder-role-in-nazi-era-selfexamination-spreads-youths-ask.html | GERMANS PONDER ROLE IN NAZI ERA SelfExamination Spreads  Youths Ask the Questions in Discussion Groups | By Sydney Grusonspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ghana-initials-pact-agreement-calls-for-smelter-to-use-volta-dam.html | GHANA INITIALS PACT Agreement Calls for Smelter to Use Volta Dam Power | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/glory-glory-hallelujah-songs-of-the-civil-war-com-piled-and-edited.html | Glory Glory Hallelujah SONGS OF THE CIVIL WAR Com piled and edited by Irwin Silber Piano and guitar arrangements by Jerry Silerman Illustrated 385 pp New York Columbia University Press 750 | By Horace Reynolds | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/going-up-space-rockets-and-missiles-by-raymond-f-yates-and-me-rus.html | Going Up SPACE ROCKETS AND MISSILES By Raymond F Yates and ME Rus sell Illustrated with photographs and drawings 337 pp New York Harper  Bros 350 For Ages 12 and Up COUNTDOWN The Story of Cape Canaveral By William Roy Shelton Illustrated by Robert Curran 185 pp Boston Little Brown  Co 350 For Ages 12 and Up COUNT DOWN The Story of Our Missile Bases By CB Colby Il lustrated with photographs and drawings 48 pp New York Cow ardMcCann 225 For Ages 8 and Up PROJECT MERCURY By Charles Coombs Illustrated by Robert G Smith 64 pp New York William Morrow  Co 275 For Ages 8 to 12 FIRST MEN IN SPACE By Erik Ber gault Illustrated with photographs and drawings 47 pp New York GP Putnams Sons 250 For Ages 12 and Up AIRCRAFT AND HOW THEY WORK By William P Gottlieb Drawings by Paul Hodge and Ed Dahlin Photographs by the author and others 56 pp New York Garden City Books 295 For Ages 9 to 12 | HENRY HUBBARD | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/grand-slammer-golf-is-my-game-by-robert-tyre-bobby-jones-jr.html | Grand Slammer GOLF IS MY GAME By Robert Tyre Bobby Jones Jr Illustrated 255 pp New York Doubled  Co 450 | By Lincoln A Werden | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/greeks-conduct-ore-tests.html | Greeks Conduct Ore Tests | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/greeks-plan-rail-merger.html | Greeks Plan Rail Merger | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/greenwich-halts-threat.html | Greenwich Halts Threat | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/group-at-mitchel-rolls-out-carpet-protocol-unit-at-li-base-caters.html | GROUP AT MITCHEL ROLLS OUT CARPET Protocol Unit at LI Base Caters to Every Need of Visiting VIPs | By Roy R Silverspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/groups-in-britain-assail-us-bases-protest-delivered-by-1000-in.html | GROUPS IN BRITAIN ASSAIL US BASES Protest Delivered by 1000 in London  2000 Stage Glasgow Demonstration | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/guerrilla-warfare-is-stressed-in-guatemala-troop-training.html | Guerrilla Warfare Is Stressed In Guatemala Troop Training | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/guevara-meets-mao-for-a-cordial-talk.html | GUEVARA MEETS MAO FOR A CORDIAL TALK | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hanaian-balks-at-congo-ouster-envoy-hints-he-will-stay-leopoldville.html | HANAIAN BALKS AT CONGO OUSTER Envoy Hints He Will Stay  Leopoldville Denies Break in Relations With Accra | By Paul Hofmannspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/handbag-buyers-praise-japanese-dedication-of-workers-is-hailed-by.html | HANDBAG BUYERS PRAISE JAPANESE Dedication of Workers Is Hailed by Couple Back From Far East Trip | By William M Freeman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/helicopter-shows-its-prowess-in-building-of-two-power-lines.html | Helicopter Shows Its Prowess In Building of Two Power Lines HELICOPTER USED ON UTILITY LINES | By Gene Smith | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hidden-cesspools-the-smut-peddlers-by-james-jackson-kilpatrick-323.html | Hidden Cesspools THE SMUT PEDDLERS By James Jackson Kilpatrick 323 pp New York Doubleday  Co 450 | By George N Shuster | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/high-court-hears-2-contempt-cases-defendants-attack-scope-of-the.html | HIGH COURT HEARS 2 CONTEMPT CASES Defendants Attack Scope of the UnAmerican Activities Committees Questions | By Anthony Lewisspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/his-surgery-was-obsolete-i-swear-and-vow-by-stefan-olivier.html | His Surgery Was Obsolete I SWEAR AND VOW By Stefan Olivier Translated by Helen Sebba from the German Ich Schware and Gelobe 358 pp New York Dou bleday  Co 395 | By Edmund Fuller | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hoffa-will-face-renewed-inquiry-mcclellan-says-he-expects-to-show.html | HOFFA WILL FACE RENEWED INQUIRY McClellan Says He Expects to Show Racketeering Is Continuing Here | By Peter Braestrupspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hollywood-tempest-shift-of-oscar-awards-site-arouses-colony.html | HOLLYWOOD TEMPEST Shift of Oscar Awards Site Arouses Colony | By Gladwin Hill | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hollywoods-script-calls-for-youth.html | Hollywoods Script Calls for Youth | SEYMOUR PECK | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/holmes-on-bigotry.html | HOLMES ON BIGOTRY | PHILIP PARKER DDS | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hospital-ward-even-in-comedy-world-of-williams-is-sick.html | HOSPITAL WARD Even in Comedy World Of Williams Is Sick | By Howard Taubman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/house-on-a-hill.html | House on a Hill | By Rita Reif | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/howard-scores-3413-beats-lincoln-in-last-game-of-negro-colleges.html | HOWARD SCORES 3413 Beats Lincoln in Last Game of Negro Colleges Series | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hungary-calls-special-session.html | Hungary Calls Special Session | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/hyland-is-victor-in-crosscountry-st-peters-ace-sets-mark-in-jersey.html | HYLAND IS VICTOR IN CROSSCOUNTRY St Peters Ace Sets Mark in Jersey  Wilson Phillips and Johnston Also Win | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/i-barlowufaulk-i.html | i BarlowuFaulk i | i S12clil taThe New York Tlm12 | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/i-j-m-marshall-fiance-of-frances-c-beekley.html | i J M Marshall Fiance Of Frances C Beekley | special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/i-miss-mary-w-degrandpre-is-married-to-majed-said.html | I Miss Mary W deGrandpre Is Married to Majed Said | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/idithapowell-ind-carl-braun-plan-marriage-mtenary-graduate-and.html | idithAPowell ind Carl Braun Plan Marriage mtenary Graduate and   Marine Lieutenant Become Affianced  o | Special o TTiO New York Tfmrii | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ifs-all-very-exact-and-mysterious-the-history-of-surrealist.html | Ifs All Very Exact and Mysterious THE HISTORY OF SURREALIST PAINTING By Marcel Jean with the collaboration of Arpad Mexei Translated from the French by Si mon Watson Taylor Illustrated 383 pp 386 plates 36 in full color New York Grove Press 1750 Very Exact and Mysterious | By James Johnson Sweeney | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-quest-of-the-iron-horse-a-poignant-tale.html | IN QUEST OF THE IRON HORSE  A POIGNANT TALE | By A Trevor Hodge | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-the-caribbean-cuban-influence-spurs-widespread-revolutionary.html | IN THE CARIBBEAN Cuban Influence Spurs Widespread Revolutionary Pressures | By Paul P Kennedyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-the-north-country-land-of-the-snowshoe-hare-by-virginia-s-eifert.html | In the North Country LAND OF THE SNOWSHOE HARE by Virginia S Eifert Illustrated 271 pp New York Dodd Mead  Co 4 | By Lorus  Margery Milne | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-victory-a-foreboding-of-disaster-carthage-by-bh-warmington.html | In Victory a Foreboding of Disaster CARTHAGE By BH Warmington Illustrated 222 pp New York Frederick A Praeger 450 | By Ca Robinson Jr | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/in-washington-dispatch-of-naval-vessels-still-leaves-future-actions.html | IN WASHINGTON Dispatch of Naval Vessels Still Leaves Future Actions Uncertain | By Ew Kenworthyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/india-rejects-curbs-business-funds-for-politics-called-permissible.html | INDIA REJECTS CURBS Business Funds for Politics Called Permissible | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/indonesia-views-us-mercy-ship-floating-hospital-praised-for-role-in.html | INDONESIA VIEWS US MERCY SHIP Floating Hospital Praised for Role in Outer Islands  Jakarta Disappointed | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/inge-mueller-married-to-dr-richard-horn-_-.html | Inge Mueller Married To Dr Richard Horn | uuuuu I I Swclal to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/inventor-hangs-hopes-on-his-belt.html | INVENTOR HANGS HOPES ON HIS BELT | By Stacy V Jones | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/investors-hold-faith-in-africa-politics-curbing-the-flow-of-funds.html | INVESTORS HOLD FAITH IN AFRICA Politics Curbing the Flow of Funds to Cape Rather Than Economic Factors INVESTORS HOLD FAITH IN AFRICA | By Peter Bart | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/iraqs-aim-seen-as-middle-policy-antired-moves-by-kassim-said-to.html | IRAQS AIM SEEN AS MIDDLE POLICY AntiRed Moves by Kassim Said to Mark No Deviation From Neutralist Line | By Dana Adams Scmidtspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/island-trees-336-victor.html | Island Trees 336 Victor | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-10-years-later-despite-grave-difficulties-nation-has-made.html | Israel  10 Years Later Despite Grave Difficulties Nation Has Made Exciting Strides in Rehabilitation | By Howard A Rusk Md | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-to-publish-revised-bible-based-on-1000yearold-codex.html | Israel to Publish Revised Bible Based on 1000YearOld Codex Scientific Edition Based on Text Rescued From 1948 Synagogue Fire in Syria Will Include Variant Readings | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/israel-to-step-up-aid-to-neighbors-official-tells-zionists-of-plan.html | ISRAEL TO STEP UP AID TO NEIGHBORS Official Tells Zionists of Plan to Turn Nation Into Pilot Plant for Progress | By Kalman Seigelspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/it-was-fun-to-pay-through-the-nose-rosenbach-a-biography-by-edwin.html | IT WAS FUN TO PAY THROUGH THE NOSE ROSENBACH A Biography By Edwin Wolf 2d with John F Fleming Illustrated 616 pp Cleveland and New York The World Pub lishing Company 10 Special limited edi tion 25 To Pay Through the Nose | By Lawrence Clark Powell | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/j-uuuuu-i-castratarousullivan-i.html | j uuuuu  I CastratarouSullivan i | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jamaicas-pace-slows-in-off-season.html | JAMAICAS PACE SLOWS IN OFF SEASON | By Ralph Thompson | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jane-dittmann-and-exofficer-to-be-married-alumna-of-colby-junior.html | Jane Dittmann And ExOfficer To Be Married Alumna of Colby Junior College Is Betrothed to Donald Voss | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jane-e-mcgrath-married.html | Jane E McGrath Married | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/japanese-elect-new-house-today-relations-with-west-are-key-to-first.html | JAPANESE ELECT NEW HOUSE TODAY Relations With West Are Key to First Ballot Since Riots Against US Treaty | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jewish-bookmobile-due.html | Jewish Bookmobile Due | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jews-in-austria-set-plea-to-big-4-regime-accused-of-refusing-to.html | JEWS IN AUSTRIA SET PLEA TO BIG 4 Regime Accused of Refusing to Return Assets Despite Pledge in 1955 Treaty | BY Ms Handlerspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/joan-hirshhorn-married.html | Joan Hirshhorn Married | SncciaJ to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/john-corkery-weds-bennery-perreault.html | John Corkery Weds Bennery Perreault | Special to The New York TIIHM | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/john-pryke-fiance-of-carol-arlanian.html | John Pryke Fiance Of Carol Arlanian | Sp12lI to The New York Ttmt J | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/jones-is-elected-as-vice-president-peatross-nearly-unanimous-choice.html | JONES IS ELECTED AS VICE PRESIDENT Peatross Nearly Unanimous Choice to Lead APBA  Gray Spinner Named | By Clarence E Lovejoyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/judith-a-holden-engaged-to-wed-james-higgins-life-magazine-reporter.html | Judith A Holden Engaged to Wed James Higgins Life Magazine Reporter Will Be Married to Princeton Alumnus | 3P1212 The New York Tin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/judith-washburn-greenwich-bride-attended-by-six-bennett-alumna-wed.html | Judith Washburn Greenwich Bride Attended by Six Bennett Alumna Wed to Melvin Leonard Jr Boston U Graduate | Special to The New Yorlc Tlme | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kann-artz-married-towinthropthies.html | Kann Artz Married ToWinthropThies | Special to The New York Times I | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kennedy-has-no-comment.html | Kennedy Has No Comment | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kennedy-moves-to-ease-the-transition.html | KENNEDY MOVES TO EASE THE TRANSITION | By Wh Lawrencespecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kennedy-sets-meeting-louisiana-legislators-to-see-clifford-on.html | KENNEDY SETS MEETING Louisiana Legislators to See Clifford on School Crisis | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kerr-leads-rally-gets-first-penn-state-score-wiping-out-pitts-30.html | KERR LEADS RALLY Gets First Penn State Score Wiping Out Pitts 30 Edge PENN STATE TOPS PITTSBURGH 143 | By Howard M Tucknerspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kibitzing-critics.html | Kibitzing Critics | BEN MEYERS | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/kings-point-wins-run-mariners-gain-li-title-jacobsen-of-post-is.html | KINGS POINT WINS RUN Mariners Gain LI Title  Jacobsen of Post Is First | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/krause-is-second-in-25lap-event-he-trails-hansgen-by-200-yards.html | KRAUSE IS SECOND IN 25LAP EVENT He Trails Hansgen by 200 Yards Piloting a Lotus in Prelude to Grand Prix | By Frank M Blunkspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/laceyusacks.html | LaceyuSacks | special o The New York Time | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/last-address-white-house-what-do-presidents-do-after-their-terms.html | Last Address White House What do Presidents do after their terms expire Not a few have sought public office again | By Richard B Morris | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/laszlo-babos-fiance-of-miss-susan-taylor.html | Laszlo Babos Fiance Of Miss Susan Taylor | Special to The New York Timtj | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/later-liszt-is-more-austere.html | LATER LISZT IS MORE AUSTERE | By Humphrey Searle | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/latin-bishops-support-just-land-reforms.html | Latin Bishops Support Just Land Reforms | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/law-student-to-marry-eleanor-smith-maher.html | Law Student to Marry Eleanor Smith Maher | Special to The New York Times1 I | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/leila-s-glynn-becomes-bride-of-equestrian-she-is-wed-to-raymond-g.html | Leila S Glynn Becomes Bride Of Equestrian She Is Wed to Raymond G Woolfe Jr South Carolina Graduate | I 12P12l12Ho The New York Tlm12 I | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | RUTH ANN CAREW | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/li-consumers-prop-economy-business-gain-is-credited-to-their.html | LI CONSUMERS PROP ECONOMY Business Gain Is Credited to Their Spending While Industry Is Lagging | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/li-group-speeds-1648-restoration-but-thomas-halsey-cottage-in.html | LI GROUP SPEEDS 1648 RESTORATION But Thomas Halsey Cottage in Southampton Still Needs Interior Furnishings | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/life-in-congo-few-go-hungry-but-jobs-scarce-and-rule-of-law-has.html | LIFE IN CONGO Few Go Hungry but Jobs Scarce And Rule of Law Has Collapsed | By Paul Hofmannspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lifestream-the-story-of-your-blood-by-edith-lucie-weart-illustrated.html | Lifestream THE STORY OF YOUR BLOOD By Edith Lucie Weart Illustrated by Z Onyshkewyeh 64 pp New York CowardMcCann 3 For Ages 9 to 12 | FREDERICK KAIN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lilyann-mitchell-wed-to-raymond-j-porter.html | Lilyann Mitchell Wed To Raymond J Porter | I Special to The New York Times j | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/linda-wennberg-will-be-married-to-law-student-bay-state-girl.html | Linda Wennberg Will Be Married To Law Student Bay State Girl Fiancee of Wiliram McCabe Jr of Villanova | SpwIltoTheKewVorkTIm | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/livingston-tops-scott-26-to-14-mckay-tallies-3-times-and-raises.html | LIVINGSTON TOPS SCOTT 26 TO 14 McKay Tallies 3 Times and Raises Point Total to 149  Irvington Triumphs | Special In The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/losers-keepers.html | LOSERS KEEPERS | PAUL T DAVID | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/loss-of-gold-examined-present-requirement-of-reserve-of-25-per-cent.html | Loss of Gold Examined Present Requirement of Reserve of 25 Per Cent Is Questioned | RICHARD H TIMBERLAKE Jr | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/louisiana-cleric-stands-alone-against-the-foes-of-integration.html | Louisiana Cleric Stands Alone Against the Foes of Integration | By Bernard Stengrenspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/lumber-business-continues-drop-output-prices-and-profits-go-from.html | LUMBER BUSINESS CONTINUES DROP Output Prices and Profits Go From Bad to Worse  West Coast Hit Hard | By John J Abele | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/macleodustark.html | MacLeoduStark | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/many-faces-of-a-photogenic-man-mark-twain-himself-a-pictorial.html | Many Faces of a Photogenic Man MARK TWAIN HIMSELF A Pictorial Biography By Milton Meltzer 303 pp New York Thomas Y Crowell Company 10 | By Delancey Ferguson | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/marchers-in-the-first-crusade-the-infidels-by-chloe-gartner-438-pp.html | Marchers in the First Crusade THE INFIDELS By Chloe Gartner 438 pp New York Doubleday  Co 495 | By P Albert Duhamel | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/margaret-alden-a-student-here-will-be-married-fiancee-of-charles-a.html | Margaret Alden A Student Here Will Be Married Fiancee of Charles A Pfeffet 3duBoth Are Attending Columbia | Spsclal to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/margaret-cooney-attended-by-five-at-her-wedding-west-hartford.html | Margaret Cooney Attended by Five At Her Wedding West Hartford Church Is Scene of Marriage to John B Coughlin | Special to The ivew VorkTJm12 | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/margaret-mcaleenan-bride-of-paul-franklin.html | Margaret McAleenan Bride of Paul Franklin | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/maria-twaugh-will-be-married-tojohndarms-daughter-of-novelist-is.html | Maria TWaugh Will Be Married ToJohnDArms Daughter of Novelist Is Fiancee of Graduate Student at Harvard | o Speeltl to The Nev York Time | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/marquette-fund-drive-university-plans-a-10year-development-program.html | MARQUETTE FUND DRIVE University Plans a 10Year Development Program | By Religious News Service | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mary-a-woody-wed-to-archie-whitehead.html | Mary A Woody Wed To Archie Whitehead | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mary-mead-bride-of-neil-flanagin.html | Mary Mead Bride Of Neil Flanagin | Special to The New York Tlmw | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mary-s-kindel-is-future-bride-qfjohnklibby-weuesley-graduate-and.html | Mary S Kindel Is Future Bride QfJohnKLibby WeUesley Graduate and Former Lieutenant in o Navy Are Engaged | o SpMlll ta The Ntw Vorlc Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/maureen-oneil-married.html | Maureen ONeil Married | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mcfarlandujohnson.html | McFarlanduJohnson | SMdsl to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/medical-educators-to-meet.html | Medical Educators to Meet | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/medical-fees-cut-for-nassaus-aged-doctors-and-others-join-in.html | MEDICAL FEES CUT FOR NASSAUS AGED Doctors and Others Join in Voluntary Plan  Program Includes Chronically Ill | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mein-kampf.html | Mein Kampf | EUGENE REYNAL | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/menthol-smokes-burning-brightly-such-cigarettes-now-take-14-of.html | MENTHOL SMOKES BURNING BRIGHTLY Such Cigarettes Now Take 14 of Total Market MENTHOL SMOKES BURNING BRIGHTLY | By Alexander R Hammer | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-brokaw-wed-to-henry-werle-jr.html | Miss Brokaw Wed To Henry Werle Jr | Special to The NEW York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-flora-holly-a-literary-agent.html | MISS FLORA HOLLY A LITERARY AGENT | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-harlean-sexton-bride-of-robert-smith.html | Miss Harlean Sexton Bride of Robert Smith | Special to Tlic New York Times I | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-jo-anne-warren-betrothed-to-a-student.html | Miss Jo Anne Warren Betrothed to a Student | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-margaret-martin-to-marry-next-month.html | Miss Margaret Martin  To Marry Next Month | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-marshall-1959-debutante-is-future-bride-exstudent-at-columbia.html | Miss Marshall 1959 Debutante Is Future Bride ExStudent at Columbia Betrothed to Peter OskierkoMaslowski | I Special to The New York Times I | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-needles-attended-by-7-married-on-l-i-56-debutante-is-bride-of.html | Miss Needles Attended by 7 Married on L I 56 Debutante Is Bride of Jonathan Field a Yale Alumnus | Spfdal o The New yorv TI | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-newberry-smith-graduate-bride-of-a-cleric-she-is-wed-in.html | Miss Newberry Smith Graduate Bride of a Cleric She Is Wed in Millburn to the Rev James Elliott Lindsley | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-ohalloran-is-wed-in-jersey-to-l-e-stevens-georgian-court.html | Miss OHalloran Is Wed in Jersey To L E Stevens Georgian Court Alumna Bride in Pitman of a Rutgers Graduate | Special to The New York Tlmci | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/miss-susan-kittenplan-smith-1958-engaged.html | Miss Susan Kittenplan Smith 1958 Engaged | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/missionary-72-gets-leper-colony-post.html | MISSIONARY 72 GETS LEPER COLONY POST | Religious News Service | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/missmccormick-o-becomes-bride-of-j-s-scanlan-wears-silk-satin-gown.html | MissMcCormick o Becomes Bride Of J S Scanlan Wears Silk Satin Gown at Her Marriage to Advertising Man | o Sptclal to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/modern-yet-medieval-the-immortal-lovers-heloise-and-abelard-by.html | Modern Yet Medieval THE IMMORTAL LOVERS Heloise and Abelard By Marjorie Worth ington 238 pp New York Double day Co 395 | By Chad Walsh | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/money-tightness-due-to-continue-bank-reserves-to-be-raised-but.html | MONEY TIGHTNESS DUE TO CONTINUE Bank Reserves to Be Raised but Other Factors Are Expected to Be a Drain MONEY TIGHTNESS DUE TO CONTINUE | By Albert L Kraus | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/monmouth-scans-4-sites-for-parks.html | MONMOUTH SCANS 4 SITES FOR PARKS | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/motorist-a-suicide-man-leaves-accident-scene-found-dead-at-home.html | MOTORIST A SUICIDE Man Leaves Accident Scene Found Dead at Home | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mr-blacks-bank-advice-is-backed-up-with-capital-the-diplomacy-of.html | Mr Blacks Bank Advice Is Backed Up With Capital THE DIPLOMACY OF ECONOMIC DEVELOPMENT By Eugene R Black Foreword by Christian A Herter 74 pp Cambridge Mass Harvard University Press 3 | By Adolf A Berle Jr | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-j-watson-webb-72-dead-cofounder-of-vermont-museum-started.html | Mrs J Watson Webb 72 Dead CoFounder of Vermont Museum Started Shelburne Institution With Husband in 1947  Aided Red Cross in 2 Wars | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-kreisler-has-son.html | Mrs Kreisler Has Son | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-lamborn-jr-has-son.html | Mrs Lamborn Jr Has Son | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-macklin-has-child.html | Mrs Macklin Has Child | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/mrs-todd-mudge-has-son.html | Mrs Todd Mudge Has Son | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/murphy-first-in-run-paces-victory-by-north-penn-high-in-bucks.html | MURPHY FIRST IN RUN Paces Victory by North Penn High in Bucks County Meet | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/music-world-band-to-tour-russia.html | MUSIC WORLD BAND TO TOUR RUSSIA | By Ross Parmenter | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/myle-holley-dies-expeekskill-aide.html | MYLE HOLLEY DIES EXPEEKSKILL AIDE | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nancy-warren-is-bride.html | Nancy Warren Is Bride | Special to The New Yori Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nazis-comeuppance-the-loser-by-peter-ustinov-308-pp-new-york.html | Nazis Comeuppance THE LOSER By Peter Ustinov 308 pp New York Atlantic  Little Brown 450 | By Robert Massie | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nepal-is-plagued-by-uprisings-of-subversive-reactionaries.html | Nepal Is Plagued by Uprisings Of Subversive Reactionaries | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/neutralism-fails-in-laos-conflict-struggle-narrows-to-forces-of.html | NEUTRALISM FAILS IN LAOS CONFLICT Struggle Narrows to Forces of Left and Right With Gains for ProReds | By Jacques Nevardspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-arts-center-vortex-of-change-commercial-and-apartment-buildings.html | NEW ARTS CENTER VORTEX OF CHANGE Commercial and Apartment Buildings to Surround 140000000 Project PRIVATE PLANS PUSHED Many Companies to Put Up Structures on West Side  Modern Gallery Set NEW ARTS CENTER VORTEX OF CHANGE | By Edmond J Bartnett | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-canaan-sifts-grading-of-pupils-school-board-to-get-views-of.html | NEW CANAAN SIFTS GRADING OF PUPILS School Board to Get Views of Teachers on Grouping Children by Ability | By Richard H Parkespecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-orleans-tension-violence-in-wake-of-first-school-integration.html | NEW ORLEANS TENSION Violence in Wake of First School Integration Stirs Fears of Prolonged Racial Unrest | By Claude Sittonspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/new-way-sought-to-measure-time-scientists-search-the-atom-to-find-a.html | NEW WAY SOUGHT TO MEASURE TIME Scientists Search the Atom to Find a More Constant Standard for Second | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-and-notes-of-tv-and-radio-omnibus-canada-us-eavesdroppers-will.html | NEWS AND NOTES OF TV AND RADIO OMNIBUS Canada US Eavesdroppers Will See It a Week Ahead of Network  Items | By Val Adams | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-of-the-rialto-texas-gold-padulabrown-combine-in-new.html | NEWS OF THE RIALTO TEXAS GOLD PadulaBrown Combine In New Partnership Plan New Show | By Lewis Funke | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/news-of-the-world-of-stamps-uuuuuu-o--u-s-satellite-echo-i-to.html | NEWS OF THE WORLD OF STAMPS uuuuuu o   U S Satellite Echo I To Be the Subject Of Early Special | I By Kent B Stipes | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nigeria-votes-british-pact.html | Nigeria Votes British Pact | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/nixon-goes-to-nassau-joined-by-attorney-general-for-a-few-days-rest.html | NIXON GOES TO NASSAU Joined by Attorney General for a Few Days Rest | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/not-chagrined.html | NOT CHAGRINED | M MICHAEL TEICHMAN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/novotny-leaves-moscow-meeting-chech-president-goes-home-left-other.html | NOVOTNY LEAVES MOSCOW MEETING Chech President Goes Home Left Other Top Communists Continue Their Talks | By Osgood Caruthersspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/now-is-the-time-for-cabinet-makers-time-for-cabinet-makers.html | Now Is the Time For Cabinet Makers Time for Cabinet Makers | By Richard F Fenno Jr | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/olympics-legacy-squaw-valley-site-of-winter-games-reopens-soon-as.html | OLYMPICS LEGACY Squaw Valley Site of Winter Games Reopens Soon as Tourist Center | By Lawrence E Davies | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/on-the-road-to-gettysburg-a-modern-nation-was-in-the-making-the-war.html | On the Road to Gettysburg a Modern Nation Was in the Making THE WAR FOR THE UNION Vol II War Becomes Revolution 18621863 By Allan Nevins Illustrated 557 pp Vol IV of The Ordeal of the Union New York Charles Scribners Sons 750 Road to Gettysburg | By T Harry Williams | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/one-big-name-to-another-arnold-bennett-and-h-g-wells-a-record-of-a.html | One Big Name to Another ARNOLD BENNETT AND H G WELLS A Record of a Penonal and a Literary Friendship Edited by Harris Wilson Illustrated 290 pp Urban University of Illinois Pre 350 | By Harry T Moore | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/oneman-woman-carmen-is-unscrupulous-but-she-goes-to-her-death-true.html | ONEMAN WOMAN Carmen Is Unscrupulous but She Goes To Her Death True to Herself | By Harold C Schonberg | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/ore-shipments-on-lakes-to-stop-this-week-baltika-to-serve-rostock.html | Ore Shipments on Lakes to Stop This Week Baltika to Serve Rostock | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/owner-thinks-tuck-taper-five-is-worth-his-75000-a-year-cohen.html | Owner Thinks Tuck Taper Five Is Worth His 75000 a Year Cohen Undeterred by Failure Last Season Sees Team Win Opener 133119 | By Louis Effrat | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/park-plan-drawn-by-westchester-expansion-program-to-cost-8-million.html | PARK PLAN DRAWN BY WESTCHESTER Expansion Program to Cost 8 Million  Improvements Also Budgeted for 61 | By Merrill Folsomspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/parley-is-called-on-west-side-road-citystate-meeting-to-weigh-major.html | PARLEY IS CALLED ON WEST SIDE ROAD CityState Meeting to Weigh Major Improvements for Antiquated Highway | By Joseph C Ingraham | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/patricia-dowd-betrothed.html | Patricia Dowd Betrothed | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/patricia-h-lawson-will-wed-in-april.html | Patricia H Lawson Will Wed in April | Sp12dal to The Ktw York TlmM | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/perkiomen-146-victor.html | Perkiomen 146 Victor | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/personality-consumer-guides-consultant-economics-expert-looks-to.html | Personality Consumer Guides Consultant Economics Expert Looks to Public for his Clues Zelomek 34 Years in Field Foresaw Chief Slumps | HK | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/phil-mariner-wins-in-penguin-sailing.html | PHIL MARINER WINS IN PENGUIN SAILING | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pictures-and-people-on-the-making-of-the-sand-castle-dolce-vita.html | PICTURES AND PEOPLE On the Making of The Sand Castle  Dolce Vita Bought Addenda | By Ah Weiler | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/point-of-view.html | POINT OF VIEW | JOHN SIMON | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/police-to-step-up-vigil-on-cabarets-commissioner-and-aide-call-on.html | POLICE TO STEP UP VIGIL ON CABARETS Commissioner and Aide Call on All Ranks to Intensify Watch for Law Violations | By Emanuel Perlmutter | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/policy-and-gold-politics-played-large-part-in-failure-to-act-sooner.html | Policy and Gold Politics Played Large Part in Failure To Act Sooner to Halt Outflow | By Arthur Krock | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/political-rulings.html | Political Rulings | ARTHUR SEARS | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/poly-prep-of-brooklyn-crushes-st-pauls-on-gridiron-46-to-13.html | Poly Prep of Brooklyn Crushes St Pauls on Gridiron 46 to 13 Riverdale Defeats Hackley 3612 for Eighth in Row  Stony Brook Victor Over Friends  Fieldston Wins | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pope-receives-brandt-west-berlin-mayor-also-sees-italian-leaders-in.html | POPE RECEIVES BRANDT West Berlin Mayor Also Sees Italian Leaders in Rome | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/popups-and-blastoffs-polaris-by-james-baar-and-william-e-howard.html | PopUps and BlastOffs POLARIS By James Baar and William E Howard Illustrated 245 pp New York Harcourt Brace  Co 450 | By Bill Secker | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/post-office-annex-set-contract-let-in-philadelphia-for-5000000.html | POST OFFICE ANNEX SET Contract Let in Philadelphia for 5000000 Structure | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/preparation-for-voting.html | Preparation for Voting | W SOMMER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/presenting-america-abroad.html | Presenting America Abroad | LESLIE EICHEL | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/preserving-the-peace-in-florida.html | PRESERVING THE PEACE IN FLORIDA | By Wyatt Blassingame | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/president-takes-an-easy-weekend-plays-golf-and-bridge-at-augusta.html | PRESIDENT TAKES AN EASY WEEKEND Plays Golf and Bridge at Augusta Club  Will Spend Thanksgiving in Capital | By Felix Belair Jrspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/private-golf-club-asks-tenafly-for-a-permit-to-build-course.html | Private Golf Club Asks Tenafly For a Permit to Build Course | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pro-and-con.html | PRO AND CON | GINO PARIS | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/problems-loom-for-toy-makers-peak-sales-expected-in-60-but-big-rise.html | PROBLEMS LOOM FOR TOY MAKERS Peak Sales Expected in 60 but Big Rise in Imports Hits US Producers PROBLEMS LOOM FOR TOY MAKERS | By George Auerbach | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/procastro-body-reports-us-gain-membership-of-5000-listed-by.html | PROCASTRO BODY REPORTS US GAIN Membership of 5000 Listed by Committee That Urges Fair Play for Cuba | By Peter Kihss | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/public-pool.html | PUBLIC POOL | CARL COOK | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/pudovkins-version.html | PUDOVKINS VERSION | JAMES STOLLER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/puebla-stilll-enshrines-mexicos-colonial-era.html | PUEBLA STILLL ENSHRINES MEXICOS COLONIAL ERA | By Don Frifield | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/q-and-a-on-dollar-steady-depletion-of-the-us-gold-reserves-has.html | Q AND A ON DOLLAR Steady Depletion of the US Gold Reserves Has Spurred Measures to Stem the Movement | By Edwin L Dale Jrspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/q-and-a-on-ruble-propaganda-advantage-has-been-a-key-motivation-in.html | Q AND A ON RUBLE Propaganda Advantage Has Been a Key Motivation In Changing the Value of Soviet Currency | By Harry Schwartz | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/radcliffe-pioneers-in-plan-for-gifted-womens-study-radcliffe-to-aid.html | Radcliffe Pioneers in Plan For Gifted Womens Study RADCLIFFE TO AID EDUCATED WOMEN | By Fred M Hechinger | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rally-by-bruins-decides-21-to-14-colgate-builds-up-14to0-lead.html | RALLY BY BRUINS DECIDES 21 TO 14 Colgate Builds Up 14to0 Lead Before Brown Takes Charge in Late Stages | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/readers-react-firmly-to-recent-plea-for-the-abolishment-of.html | Readers React Firmly to Recent Plea For the Abolishment of Subtitles | LEONARD F MENCZER DDS | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/real-magic.html | Real Magic | By Leo Lerman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/realty-investing-expected-to-rise-gains-in-home-ownership-coops-and.html | REALTY INVESTING EXPECTED TO RISE Gains in Home Ownership CoOps and Real Estate Trusts Seen at Talks EXPERTS ARE CAUTIOUS Some Express Uncertainty on Kennedy Policies on Housing and Renewal Public Investment in Real Estate Seen Rising in Coming Decade | By Walter H Stern | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/record-so-far-deep-south-pace-slow-except-in-border-areas-fight-now.html | RECORD SO FAR DEEP SOUTH Pace Slow Except in Border Areas Fight Now Carried To Black Belt | By Anthony Lewisspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/records-mahler-new-version-of-lied-von-der-erde-uses-baritone.html | RECORDS MAHLER New Version of Lied von der Erde Uses Baritone Instead of Contralto | By Raymond Ericson | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/red-china-seeking-links-with-brazil-program-of-inviting-leaders-of.html | RED CHINA SEEKING LINKS WITH BRAZIL Program of Inviting Leaders of Professions to Visit Nation Helps Peiping | By Tad Szulcspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/reflections-on-the-parisian-screen-scene.html | REFLECTIONS ON THE PARISIAN SCREEN SCENE | By Cynthia Grenier | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/religious-problems-ingmar-bergman-faces-same-in-his-films-bergman.html | RELIGIOUS PROBLEMS Ingmar Bergman Faces Same In His Films BERGMAN AND RELIGION | By Bosley Crowther | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/remembering-a-past-that-all-the-voices-by-murray-gitlin-320-pp-new.html | Remembering a Past That ALL THE VOICES By Murray Gitlin 320 pp New York CowardMc Cann 475 | By Daniel Talbot | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/removing-wallpaper.html | REMOVING WALLPAPER | By Bernard Gladstone | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/report-bids-us-spur-science-aid-for-universities-presidents.html | REPORT BIDS US SPUR SCIENCE AID FOR UNIVERSITIES Presidents Advisory Panel Criticizes the Division of Research and Teaching NEW APPROACH OFFERED Wider Leeway on the Use of Federal Grants Is UrgedSalary Funds Asked REPORT BIDS US SPUR SCIENCE AID | By John W Finneyspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/residents-score-collapse-ruling-assail-idea-that-excavation-near-by.html | RESIDENTS SCORE COLLAPSE RULING Assail Idea That Excavation Near By Was Not Cause  Inquiry Continuing | By Edith Evans Asbury | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/respite-is-begun-for-new-orleans-classes-closed-for-8-days-judges.html | RESPITE IS BEGUN FOR NEW ORLEANS Classes Closed for 8 Days  Judges Weigh an Appeal to Halt Integration | By Claude Sittonspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/reviewer-reviewed.html | Reviewer Reviewed | KYLE CRICHTON | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/richard-hai-to-marry-miss-carol-s-epstein.html | Richard Hai to Marry Miss Carol S Epstein | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rise-in-population-and-delays-on-dam-trouble-egyptians.html | Rise in Population And Delays on Dam Trouble Egyptians | By Jay Walzspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/robert-von-der-iappe-marries-ann-lozier.html | Robert von der iappe Marries Ann Lozier | Special to The New Yots times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/rockland-pupils-explore-the-city-extracurricular-program-aims-to.html | ROCKLAND PUPILS EXPLORE THE CITY Extracurricular Program Aims to Stir Interest in Cultural Activities | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/room-to-escape-my-wilderness-the-pacific-west-by-william-o-douglas.html | Room to Escape My WILDERNESS The Pacific West By William O Douglas Illustrations by Francis Lee Jaques 206 pp New York Doubleday  Co 495 | By Hal Borland | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/s-h-daws-to-wed-cheryl-ann-sachs.html | S H Daws to Wed Cheryl Ann Sachs | uuuuuuuuuuo 1 SD12UI to The New Tork TImej | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/san-juan-penalty-decreed-for-vote-excommunication-included-for.html | SAN JUAN PENALTY DECREED FOR VOTE Excommunication Included for Defiance of Ban on Party of the Governor | Specail to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sarah-lawrence-board-six-are-elected-trustees-by-college-for-women.html | SARAH LAWRENCE BOARD Six Are Elected Trustees by College for Women | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sarawak-swept-by-nationalism-racial-tension-complicates-problem-for.html | SARAWAK SWEPT BY NATIONALISM Racial Tension Complicates Problem for British Who Push Education Plan | By Bernard Kalbspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/saved-by-seven-tall-men-andrew-johnson-president-on-trial-by-milton.html | Saved by Seven Tall Men ANDREW JOHNSON President on Trial By Milton Lomask Illustrated 376 pp New York Farrar Straus  Cudahy 6 | By David Donald | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/scarlet-crushes-columbia-43-to-2-recovering-6-lion-fumbles-rutgers.html | SCARLET CRUSHES COLUMBIA 43 TO 2 Recovering 6 Lion Fumbles Rutgers Scores in Every Period  Simms Stars RUTGERS CRUSHES COLUMBIA 43 TO 2 | By Lincoln A Werden | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/scientist-reports-on-human-clocks-body-harbors-many-expert-says.html | SCIENTIST REPORTS ON HUMAN CLOCKS Body Harbors Many Expert Says That Keep Time for Hours or Several Years | By Robert K Plumb | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/seahawks-finish-unbeaten-wagner-beats-upsala-1914-ending-first.html | Seahawks Finish Unbeaten Wagner Beats Upsala 1914 Ending First Perfect Season | By Robert L Teague | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/seat-fight-looms-in-pennsylvania-state-must-pick-3-in-house-for.html | SEAT FIGHT LOOMS IN PENNSYLVANIA State Must Pick 3 in House for Reduction Caused by a Loss of Population | By William G Weartspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/seeker-of-the-unknown-a-wind-from-the-north-life-of-henry-the.html | Seeker of the Unknown A WIND FROM THE NORTH The Life of Henry the Navigator By Ernle Bradford 277 pp New York Harcourt Brace  Co 5 | By Robert G Albion | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/seekers-in-the-laboratories-from-cew-to-test-tube-the-science-of.html | Seekers in the Laboratories FROM CEW TO TEST TUBE The Science of Biochemittiy By Robert Warner Chambers and Alma Smith Payne Illustrated by Lilli Mautner 214 pp New York Charles Scrib ners Sons 350 For Ages 12 to 15 | FRANK G SLAUGHTER | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/selfrule-is-barred-for-hong-kong-now.html | SELFRULE IS BARRED FOR HONG KONG NOW | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sheila-r-gabrilove-married-to-ronald-ira-richardson.html | Sheila R Gabrilove Married To Ronald Ira Richardson | Ouuuuuuuuouuuuuuuu 12 Special to The New York TIm12 | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/shortline-railroad-long-on-tourist-appeal.html | SHORTLINE RAILROAD LONG ON TOURIST APPEAL | By Ward Allan Howe | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/shortuholcomb.html | ShortuHolcomb | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sikh-hymns-published-unesco-brings-out-transla-tion-of-writings.html | SIKH HYMNS PUBLISHED UNESCO Brings Out Transla tion of Writings Into English | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sister-rita-catherine.html | SISTER RITA CATHERINE | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sizing-up-two-don-giovannis.html | SIZING UP TWO DON GIOVANNIS | By Allen Hughes | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/skeletons-found-in-old-citys-ruin-44-victims-of-iran-massacre-in.html | SKELETONS FOUND IN OLD CITYS RUIN 44 Victims of Iran Massacre in 813 BC Uncovered  Most Adolescent Girls | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/skiing-dividends-new-quebec-border-resort-offers-its-patrons-a.html | SKIING DIVIDENDS New Quebec Border Resort Offers Its Patrons a Stock Deal | By Charles J Lazarus | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/skybusting-cripples-many-a-goose-and-leaves-many-a-hunter-fuming.html | SkyBusting Cripples Many a Goose and Leaves Many a Hunter Fuming | By John W Randolphspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sobells-release-is-sought-by-1800-lawyers-and-clergy-appeal-to.html | SOBELLS RELEASE IS SOUGHT BY 1800 Lawyers and Clergy Appeal to President in Case of Espionage Conspiracy | By Peter Braestrupspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/some-spots-mar-dividend-picture-extra-higher-and-resumed-payments.html | SOME SPOTS MAR DIVIDEND PICTURE Extra Higher and Resumed Payments Drop as Cuts and Omissions Rise PROFITS LAG IS BLAMED Declarations Likely to Be a Record for Year but Less Than Expected Spots Mar the Dividend Picture But Declarations Will Set Mark | By Richard Rutter | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/some-surface-observations-tourist-in-africa-by-evelyn-waugh.html | Some Surface Observations TOURIST IN AFRICA By Evelyn Waugh Illustrated 201 pp Boston Little Brown  Co 375 Observations | By Elspeth Huxley | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-mrs-hayward.html | Son to Mrs Hayward | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-mrs-marvin-agran.html | Son to Mrs Marvin Agran | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-mrs-tt-loveday.html | Son to Mrs TT Loveday | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/son-to-the-william-youngs.html | Son to the William Youngs | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/soup-or-spinach-from-red-china-comes-a-small-story-with-a-big-punch.html | Soup  or Spinach From Red China comes a small story  with a big punch line  about an imperial meal | By Peggy Durdin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/soviet-in-un-says-us-foments-unrest-in-congo-soviet-attacks-us.html | Soviet in UN Says US Foments Unrest in Congo SOVIET ATTACKS US CONGO POLICY | By Sam Pope Brewerspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/sponsors-issue-primer-on-coops-primer-on-middleincome-coops-is.html | Sponsors Issue Primer on CoOps Primer on MiddleIncome Coops Is Issued by Sponsoring Groups | By Thomas W Ennis | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/st-pauls-milestone-negroes-first-of-their-race-wed-in-london.html | ST PAULS MILESTONE Negroes First of Their Race Wed in London Cathedral | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/state-fiscal-aides-to-meet-on-coast.html | STATE FISCAL AIDES TO MEET ON COAST | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/steel-workers-get-raise-dec-1-but-many-who-are-idle-will-face.html | STEEL WORKERS GET RAISE DEC 1 But Many Who Are Idle Will Face Reduction in Their Unemployment Benefits | By Ah Raskin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/stocks-decline-for-the-first-time-in-a-month-unemployment-rises.html | Stocks Decline for the First Time In a Month Unemployment Rises | By John G Forrest | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/story-of-churchill-to-music-by-rodgers.html | STORY OF CHURCHILL TO MUSIC BY RODGERS | By John P Shanley | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/summit-cotillion-is-set-for-dec-27-at-canoe-brook-new-members-of.html | Summit Cotillion Is Set for Dec 27 At Canoe Brook New Members of the Junior Committee to Make Debuts | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/susan-s-power-engaged.html | Susan S Power Engaged | Spttlal to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/symbols-men-live-and-die-for-a-peoples-will-or-belief-may-be.html | Symbols Men Live  and Die  For A peoples will or belief may be represented by colors birds and beasts whole cities One such symbol preeminently today is Berlin Symbols Men Live  and Die  For | By Arnold J Toynbee | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/symington-gives-kennedy-his-plan-to-build-defense-interim-report.html | SYMINGTON GIVES KENNEDY HIS PLAN TO BUILD DEFENSE Interim Report Urges Broad Changes at Pentagon to Serve Nuclear Space Age SYMINGTON OFFERS HIS DEFENSE PLAN | By Wh Lawrencespecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/talks-with-a-man-at-the-top-the-boss-the-story-of-gamal-ab-del.html | Talks With a Man at the Top THE BOSS The Story of Gamal Ab del Nasser By Robert St John 325 pp New York McGrawHill Boot Company 595 BEHIND THE EGYPTIAN SPHINX Nassers Strange Bedfellow Prel ude to World War III By Irvins Sedar and Harold J Greenberg 171 pp New York Chilton Com pany 4 | By Hal Lehrman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tax-jump-slated-for-connecticut-expanded-state-functions-add-at.html | TAX JUMP SLATED FOR CONNECTICUT Expanded State Functions Add at Least 50000000 to the Biennial Costs | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tax-payments-soar-on-spirits-imports-imported-spirits-in-heavy.html | Tax Payments Soar On Spirits Imports IMPORTED SPIRITS IN HEAVY DEMAND | By James J Nagle | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tests-for-talent-find-english-lags-only-one-in-100-high-school.html | TESTS FOR TALENT FIND ENGLISH LAGS Only One in 100 High School Students Said to Be Able to Write Correct Theme | By Robert H Terte | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/text-of-the-catholic-bishops-statement.html | Text of the Catholic Bishops Statement | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-city-on-tv-our-major-architectural-problem-is-intelligently.html | THE CITY ON TV Our Major Architectural Problem Is Intelligently Aired at Last | By Ada Louise Huxtable | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | JOHN HAYNES HOLMES | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-hard-thing-is-the-german-uniform-frenchmen-seeing-an-their.html | The Hard Thing Is the German Uniform Frenchmen seeing an their towns German troops sent for NATO training are caught between the bitterness of old memories and the new needs of mutual defense The Hard Thing Is the German Uniform | By Flora Lewis | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-heald-report-controversies-in-three-areas-are-pointed-up-by.html | THE HEALD REPORT Controversies in Three Areas Are Pointed Up by States Study | By Fred M Hechinger | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-lesser-isles-of-the-caribbean.html | THE LESSER ISLES OF THE CARIBBEAN | By Jeanne P Barman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-name-is-quince-confessions-of-a-spent-youth-by-vance-bourjaily.html | The Name Is Quince CONFESSIONS OF A SPENT YOUTH By Vance Bourjaily 434 pp New York The Dial Press 495 Quince | By Maxwell Geismar | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-problem-is-how-the-havens-shall-help-the-have-nots-the-attack.html | The Problem Is How The Havens Shall Help the Have Nots THE ATTACK ON WORLD POVERTY By Andrew Shonfield 249 pp New York Random Home 5 | By August Heckscher | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-spoiled-child-and-how-he-grows.html | The Spoiled Child and How He Grows | By Marylin Bender | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-tenacious-few-the-conscience-of-the-revo-lution-communist.html | The Tenacious Few THE CONSCIENCE OF THE REVO LUTION Communist Opposition in Soviet Russia By Robert Vin cent Daniels 526 pp Cambridge Mass Harvard University Press 10 | By Bertram D Wolfe | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-tongues-of-man.html | THE TONGUES OF MAN | GUY dAULBY | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-traitor-had-his-price-i-benedict-arnold-the-anatomy-of-treason.html | The Traitor Had His Price I BENEDICT ARNOLD The Anatomy of Treason By Cornel Lengyel 237 pp New York Doubleday Co 395 | By George F Scheer | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-way-it-was-in-ancient-egypt-life-under-the-pharaohs-by-leonard.html | The Way It Was in Ancient Egypt LIFE UNDER THE PHARAOHS By Leonard Cottrell Illustrated 255 pp New York Holt Rinehart  Winston 5 | By Eb Garside | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/the-woman-in-his-life-cora-crane-a-biography-of-mrs-stephen-crane.html | The Woman In His Life CORA CRANE A Biography of Mrs Stephen Crane By Lillian Gilkes 416 pp Bloominston Indiana Uni veriity Press 675 | By Maxwell Geismar | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/theodore-smith-90-xaught-at-williams.html | THEODORE SMITH 90 XAUGHT AT WILLIAMS | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/three-plans-seek-farm-migrant-aid-suggestions-are-put-forth-by.html | THREE PLANS SEEK FARM MIGRANT AID Suggestions Are Put Forth By Senators Churches and Presidents Group | By Bess Furmanspecial To The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tiger-pass-downs-dartmouth-7-to-0-scott-throws-23-yards-to.html | TIGER PASS DOWNS DARTMOUTH 7 TO 0 Scott Throws 23 Yards to MacMurray for Princeton Score in Last Minute Princeton Defeats Dartmouth On LastMinute Aerial 7 to 0 | By Frank S Adamsspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/to-resist-winter-tender-plants-require-mulches-and-screens.html | TO RESIST WINTER Tender Plants Require Mulches and Screens | By Victor H Ries | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tokyo-climbers-killed-at-least-four-believed-dead-in-mount-fuji.html | TOKYO CLIMBERS KILLED At Least Four Believed Dead in Mount Fuji Avalanche | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/total-disarmament-belief-that-it-would-serve-to-prevent-war-is.html | Total Disarmament Belief That It Would Serve to Prevent War Is Rejected | HAROLD RIEGELMAN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/town-seeks-ratables-west-orange-names-group-to-attract-enterprises.html | TOWN SEEKS RATABLES West Orange Names Group to Attract Enterprises | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trapped-in-a-corner.html | Trapped in a Corner | By Arthur Daley | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tree-tidings.html | Tree Tidings | WE FARBSTEIN | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trials-of-ursula-michael-martyr-a-corner-on-angels-by-garet-rogers.html | Trials of Ursula Michael Martyr A CORNER ON ANGELS By Garet Rogers 600 pp New York The Dial Press 495 | By Richard Sullivan | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trot-is-captured-by-hoot-dolmont-jersey-horse-wins-by-nose-from.html | TROT IS CAPTURED BY HOOT DOLMONT Jersey Horse Wins by Nose From Paleface Hanover in Yonkers Feature | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/trouble-at-home-peaceable-lane-by-keith-wheeler-345-pp-new-york.html | Trouble At Home PEACEABLE LANE By Keith Wheeler 345 pp New York Simon Schus ter 450 | By Martin Levin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/tva.html | TVA | BARNEY WATSON | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/two-gifts-to-smith-ziskind-fund-and-anonymous-donor-each-give.html | TWO GIFTS TO SMITH Ziskind Fund and Anonymous Donor Each Give 100000 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/uconns-down-cortland-in-ncaa-soccer-43.html | UConns Down Cortland In NCAA Soccer 43 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/un-still-stalled-khrushchev-and-change-in-the-us-leadership-have.html | UN Still Stalled Khrushchev and Change in the US Leadership Have Prevented Action | By Thomas J Hamilton | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/undefeated-team-triumphs-by-137-12000-see-harrison-rally-beat-rye.html | UNDEFEATED TEAM TRIUMPHS BY 137 12000 See Harrison Rally Beat Rye Greenwich Ties With Port Chester 00 | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/uneasy-havana-fear-and-anxiety-mark-the-bitterness-between-those.html | UNEASY HAVANA Fear and Anxiety Mark the Bitterness Between Those Proand AntiCastro | By R Hart Phillipsspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/unesco-approves-record-spending.html | UNESCO APPROVES RECORD SPENDING | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/upturn-foreseen-in-housing-starts-prospect-of-more-mortgage-money.html | UPTURN FORESEEN IN HOUSING STARTS Prospect of More Mortgage Money and Less Sluggish Building Rate Are Cited UPTURN FORESEEN IN HOUSING STARTS | By Glenn Fowler | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-again-prods-israel-and-arabs-seeks-compromise-in-long-dispute.html | US AGAIN PRODS ISRAEL AND ARABS Seeks Compromise in Long Dispute Before Kennedy Opens Mideast Talks MIDEAST EFFORTS RENEWED BY US | By Lawrence Fellowsspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-and-19-others-in-european-pact-on-economic-aims-canada-also.html | US AND 19 OTHERS IN EUROPEAN PACT ON ECONOMIC AIMS Canada Also Member of New OECD Which Will Seek Expansion and Trade FINAL ACTION DUE SOON Senate Must Ratify TreatyIt Answers American Call for Nonbinding Links US AND 19 OTHERS IN ECONOMIC PACT | By Edwin L Dale Jrspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-events-listed-for-music-season-calendar-by-the-presidents-unit.html | US EVENTS LISTED FOR MUSIC SEASON Calendar by the Presidents Unit Schedules 10000 Offerings in 997 Cities | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-heiress-now-a-nun-convert-a-grandmother-joins-new-guinea-order.html | US HEIRESS NOW A NUN Convert a Grandmother Joins New Guinea Order | By Religious News Service | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-investors-in-cuban-realty-are-hard-hit-by-confiscations-realty.html | US Investors in Cuban Realty Are Hard Hit by Confiscations REALTY HOLDERS IN CUBA HARD HIT | By Charles Friedman | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-plans-device-to-kill-satellite-test-version-expected-to-be.html | US PLANS DEVICE TO KILL SATELLITE Test Version Expected to Be Launched in 1962  Will Use Rockets of Samos | By Richard Witkin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-ryukyu-chief-cites-isles-needs-general-booth-notes-lag-in.html | US RYUKYU CHIEF CITES ISLES NEEDS General Booth Notes Lag in Welfare Benefits  Japan Helps Supply Personnel | By Robert Trumbullspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/us-ship-policy-hit-by-norwegian-hoegh-attacks-americans-drive-for.html | US SHIP POLICY HIT BY NORWEGIAN Hoegh Attacks Americans Drive for More Cargo to Ease the Trade Deficit | By George Horne | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/uuuuuuuurn-eleanor-la-rosa-is-married-on-ll-to-john-lalena-st-marys.html | uuuuuuuurn Eleanor La Rosa Is Married on LL To John Lalena St Marys in Manhasset Setting for Wedding of High School Teachers | Sptclal to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/vancouver-to-vote-on-sale-of-airport.html | VANCOUVER TO VOTE ON SALE OF AIRPORT | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/verne-popular-in-hungary.html | Verne Popular in Hungary | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/vernon-to-pilot-washington-club.html | Vernon to Pilot Washington Club | By United Press International | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/victorian-amateur-original-julia-cameron-portraits-on-display.html | VICTORIAN AMATEUR Original Julia Cameron Portraits on Display | By Jacob Deschin | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/victory-above-the-clouds-storming-of-the-gateway-chattanooga-1863.html | Victory Above the Clouds STORMING OF THE GATEWAY Chattanooga 1863 By Fairfax Downey 303 pp New York David McKay Company 550 Victory | By Wa Swanberg | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/voteless-appointees.html | VOTELESS APPOINTEES | WALTER P TREADWELL | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/vrtx-elizabeth-hood-william-wilson-will-be-married-o-i-alumna-of.html | vrtX Elizabeth Hood William Wilson Will Be Married o I Alumna of Connecticut and Medical Student at Columbia to Wed | Sptclal to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/wesley-editions-due-methodist-seminaries-in-us-plan-10year-project.html | WESLEY EDITIONS DUE Methodist Seminaries in US Plan 10Year Project | By Religious News Service | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/west-gives-books-to-indians-as-aid-us-and-britain-open-drive-to.html | WEST GIVES BOOKS TO INDIANS AS AID US and Britain Open Drive to Counter Increase in Propaganda by Reds | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/whats-a-cop-packer-or-mungo-see-britains-new-job-directory.html | Whats a Cop Packer or Mungo See Britains New Job Directory | By Drew Middletonspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/william-gall-fiance-of-claire-kearins.html | William Gall Fiance Of Claire Kearins | Special lo The New YorX Timpj | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/winter-sightseeing-in-new-mexico.html | WINTER SIGHTSEEING IN NEW MEXICO | By W Thetford Leviness | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/wise-old-men-of-pro-football-those-quarterbacks-long-in-the-tooth.html | Wise Old Men of Pro Football Those quarterbacks long in the tooth not only survive but thrive As their spryness wanes they develop a cunning essential to victory in todays complex game Wise Old Men of Pro Football | By William Barry Furlong | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/with-no-applause-for-master-will-shakespeares-progress-by-frank.html | With No Applause for Master Will SHAKESPEARES PROGRESS By Frank OConnor 191 pp Cleveland and New York The World Pub lishing Company 350 | By James G McManaway | RE0000392116 | 1988-08-01 | B00000869277 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/woman-retires-as-executive-in-mans-world-of-shipping-mae-bader-57.html | Woman Retires as Executive In Mans World of Shipping Mae Bader 57 Leaves Job as Treasurer at Cory Mann Export Office | By Edward A Morrow | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/worst-bigots.html | WORST BIGOTS | ALFRED AVINS | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/young-blood-and-office-machines-2-makers-have-new-chiefs-with.html | Young Blood and Office Machines 2 Makers Have New Chiefs With Strong Ideas on Growth OFFICE MACHINES A GROWING FIELD | By Alfred R Zipser | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/yugoslavs-court-former-enemies-efforts-for-closer-ties-with-italy.html | YUGOSLAVS COURT FORMER ENEMIES Efforts for Closer Ties With Italy and Austria to Reach Climax With Popovic Visit | By Paul Underwoodspecial To the New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/zabar-gels-2-touchdowns.html | Zabar Gels 2 Touchdowns | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-20 | https://www.nytimes.com/1960/11/20/archives/zlatoffmirsky-dead-painter-and-art-restorer-uncovered-titian-work.html | ZLATOFFMIRSKY DEAD Painter and Art Restorer Uncovered Titian Work | Special to The New York Times | RE0000392116 | 1988-08-01 | B00000869277 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/1000-policemen-check-cabarets-114-violations-of-alcoholic-beverage.html | 1000 POLICEMEN CHECK CABARETS 114 Violations of Alcoholic Beverage Licensing and Health Rules Found 1000 POLICEMEN CHECK CABARETS | By Nat Robertson | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/2-teams-selected-for-field-hockey-squads-will-represent-new.html | 2 TEAMS SELECTED FOR FIELD HOCKEY Squads Will Represent New Atlantic Area in Womens Tournament Next Month | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/2-us-aides-are-beaten-after-car-kills-congolese-us-aides-beaten-by.html | 2 US Aides Are Beaten After Car Kills Congolese US AIDES BEATEN BY MOB IN CONGO | By Paul Hofmannspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/9million-school-holds-open-house-9000-tour-70acre-modern-complex-in.html | 9MILLION SCHOOL HOLDS OPEN HOUSE 9000 Tour 70Acre Modern Complex in White Plains | By Merrill Folsomspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/a-critical-problem-for-mr-kennedy.html | A Critical Problem for Mr Kennedy | By Cl Sulzberger | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/a-minority-voice-in-council-sought-states-panel-on-charter-studies.html | A MINORITY VOICE IN COUNCIL SOUGHT States Panel on Charter Studies Limited Voting to Spread Representation | By Peter Kihss | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/advertising-flat-fee-comes-as-a-surprise.html | Advertising Flat Fee Comes as a Surprise | By Robert Alden | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/airlines-fear-cut-in-service-riders-await-clarification-of-us-plan.html | AIRLINES FEAR CUT IN SERVICE RIDERS Await Clarification of US Plan to Reduce Number of Dependents Abroad | By Edward Hudson | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/algerian-killed-in-paris.html | Algerian Killed in Paris | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/bail-allowed-in-algiers-case.html | Bail Allowed in Algiers Case | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/belgrade-awaits-moscow-tirade-yugoslav-reds-believe-new-attack-will.html | BELGRADE AWAITS MOSCOW TIRADE Yugoslav Reds Believe New Attack Will Come in Move to Pacify Chinese Critics | By Paul Underwoodspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/berols-petey-boy-wins-spaniel-trial.html | BEROLS PETEY BOY WINS SPANIEL TRIAL | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/britain-looks-ahead-leaders-ponder-new-union-of-atlantic-states-to.html | Britain Looks Ahead Leaders Ponder New Union of Atlantic States to Offset Shifting Power Balance | By Drew Meiddletonspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/buildup-sought-for-civil-defense-officials-hope-for-action-on-list.html | BUILDUP SOUGHT FOR CIVIL DEFENSE Officials Hope for Action on List of Proposals to Help Deter Atom Attack | By Peter Braestrupspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/carl-rollins-80-type-expert-dies-i-uuuuuuuuuuu-j-printer-emeritus.html | CARL ROLLINS 80 TYPE EXPERT DIES I uuuuuuuuuuu j Printer Emeritus to Yale Was Book DesigneruCited by Graphic Arts Institute | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/child-to-mrs-mcgreevy.html | Child to Mrs McGreevy | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/china-welcomes-laos-moves.html | China Welcomes Laos Moves | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/churchill-is-better-injured-statesman-going-on-satisfactorily.html | CHURCHILL IS BETTER Injured Statesman Going on Satisfactorily Doctor Says | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/detroit-rallies-to-take-43-game-wings-score-three-goals-in-second.html | DETROIT RALLIES TO TAKE 43 GAME Wings Score Three Goals in Second Period After Rangers Lead 2 to 1 | By William J Briordy | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dr-joseph-mauceri-medical-examiner.html | DR JOSEPH MAUCERI MEDICAL EXAMINER | uuuuuuuuuuuuuuuu  Special to The New York Times j | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/dutch-market-easier.html | DUTCH MARKET EASIER | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/eastern-players-take-most-of-top-honors-in-early-national.html | Eastern Players Take Most of Top Honors in Early National Championship Tests | By Albert E Morehead | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/emilia-conde-is-heard-offers-concert-piano-works-and-sings-popular.html | EMILIA CONDE IS HEARD Offers Concert Piano Works and Sings Popular Songs | AH | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/envoys-travel-curtailed-by-us-state-department-economy-move-aims-to.html | ENVOYS TRAVEL CURTAILED BY US State Department Economy Move Aims to Save Funds to Staff New Posts ENVOYS TRAVEL CURTAILED BY US | By William J Jordenspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fashions-edicts-defied-by-average-college-girl.html | Fashions Edicts Defied By Average College Girl | By Mary Burt Holmes | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/finns-off-to-moscow-kekkonen-and-aides-to-study-possible-role-in.html | FINNS OFF TO MOSCOW Kekkonen and Aides to Study Possible Role in Outer 7 | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/fire-aid-for-invalids-stickers-on-homes-in-norwalk-to-indicate-need.html | FIRE AID FOR INVALIDS Stickers on Homes in Norwalk to indicate Need for Rescue | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/food-news-a-definition-of-gourmet.html | Food News A Definition Of Gourmet | By Nan Ickeringill | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/front-page-1-no-title.html | Front Page 1  No Title | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ghana-is-pushing-rubber-industry-african-nation-seeking-to-recover.html | GHANA IS PUSHING RUBBER INDUSTRY African Nation Seeking to Recover Its OneStrong Export Position GHANA IS PUSHING RUBBER INDUSTRY | By Kathleen McLaughlinspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ghana-tells-us-she-is-a-neutral-nkrumah-assures-envoy-in-accra-his.html | GHANA TELLS US SHE IS A NEUTRAL Nkrumah Assures Envoy in Accra His Nation Leans Neither East Nor West | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/gifford-suffers-deep-concussion-katcavage-also-sent-to-hospital.html | Gifford Suffers Deep Concussion Katcavage Also Sent to Hospital With a Shoulder Injury | By Robert L Teague | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/global-forecasts-us-satellite-aim-mid1962-start-scheduled-for-a.html | GLOBAL FORECASTS US SATELLITE AIM Mid1962 Start Scheduled for a WeatherObserving Series of Space Vehicles | By John W Finneyspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/growth-rate-and-taxes-4-gain-in-the-gross-product-would-eliminate.html | Growth Rate and Taxes 4 Gain in the Gross Product Would Eliminate Revenue Rise Expert Says | By Robert Metz | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/halleck-expects-house-coalition-to-curb-kennedy-asserts-gop-and.html | HALLECK EXPECTS HOUSE COALITION TO CURB KENNEDY Asserts GOP and Southern Democrats Stand for Government Sanity BARS WILDEYED PLANS Minority Leaders Position Strengthened by Gain of 22 Seats for Party HALLECK EXPECTS TO CURB KENNEDY | By John D Morrisspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/archiv es/herman-winner-68-dronx-gop-leader.html | HERMAN WINNER 68 DRONX GOP LEADER | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/ikeda-party-wins-a-solid-majority-in-japans-voting-prous.html | IKEDA PARTY WINS A SOLID MAJORITY IN JAPANS VOTING ProUS Conservatives Get at Least 281 of the 467 Seats in the New House SOCIALISTS SHOW GAIN Leftists Made Campaign on Neutralism PolicyThree Communists Are Elected IKEDA PARTY WINS IN JAPANS VOTING | By Robert Trumbullspecial to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/industrials-rise-on-london-board-ford-offer-chief-buoying-factor.html | INDUSTRIALS RISE ON LONDON BOARD Ford Offer Chief Buoying Factor Trade Picture Worse in October EISENHOWER MOVE EYED Reasons Behind Order for Return of Dependents Widely Understood INDUSTRIALS RISE ON LONDON BOARD | By Thomas P Ronanspecial to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/ireland-is-second-in-250mile-event-finishes-ahead-of-mclaren-moss.html | IRELAND IS SECOND IN 250MILE EVENT Finishes Ahead of McLaren  Moss Timed in 2 Hours 28 Minutes 52 Seconds | By Frank M Blunkspecial to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/israel-warns-arabs-on-diverting-water.html | ISRAEL WARNS ARABS ON DIVERTING WATER | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/jersey-crash-kills-2-engaged-couple-die-3-hurt-in-cartractor.html | JERSEY CRASH KILLS 2 Engaged Couple Die  3 Hurt in CarTractor Collision | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/johnson-paris-for-nato-parley.html | JOHNSON PARIS FOR NATO PARLEY | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/keeping-city-colleges-free-heald-commissions-proposal-of-tuition.html | Keeping City Colleges Free Heald Commissions Proposal of Tuition Charge Opposed | IRWIN STARK | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/labor-will-urge-kenedy-to-press-liberal-program-leaders-to-stress.html | LABOR WILL URGE KENEDY TO PRESS LIBERAL PROGRAM Leaders to Stress Reviving Economy in Wednesdays Talk With Senator LABOR WILL PROD KENNEDY ON PLANS | By Ah Raskin | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/li-fire-ruins-two-stores.html | LI Fire Ruins Two Stores | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/logs.html | LOGS | CHARD POWERS SMITH | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/lord-somervelloi-harrow-dies-a-former-attorney-general-71.html | Lord Somervelloi Harrow Dies A Former Attorney General 71 | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archiv es/louisiana-group-demands-kennedy-give-rights-view-kennedy-is-asked.html | Louisiana Group Demands Kennedy Give Rights View KENNEDY IS ASKED FOR RIGHTS VIEWS | By Wh Lawrencespecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mandate-for-refugee-aid-scope-of-high-commissioners-office-in.html | Mandate for Refugee Aid Scope of High Commissioners Office in Helping Nonsettled Discussed | ALINE COHN | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/ministers-body-found-washed-up-on-li-beach-cleric-drowned-oct-25.html | MINISTERS BODY FOUND Washed Up on LI Beach  Cleric Drowned Oct 25 | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mitch-miller-will-be-tv-host-of-nbc-series-due-jan-27.html | Mitch Miller Will Be TV Host Of NBC Series Due Jan 27 | By Val Adams | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mobutu-adamant-on-ghanaian-aide-but-welbeck-says-again-he-will-stay.html | MOBUTU ADAMANT ON GHANAIAN AIDE But Welbeck Says Again He Will Stay Unless Accra Orders Him Home | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mulligan-band-in-paris-jazz-musicians-to-end-tour-of-europe-in.html | MULLIGAN BAND IN PARIS Jazz Musicians to End Tour of Europe in Brussels | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/music-two-memorials-for-alban-berg-25th-year-of-his-death-noted-at.html | Music Two Memorials for Alban Berg 25th Year of His Death Noted at New School Miss Beardslee Offers Seven Early Songs | By Ross Parmenter | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/mutual-funds-greener-pastures-in-europe-foreign-securities-used-as.html | Mutual Funds Greener Pastures in Europe Foreign Securities Used as Hedge for US Markets | By Gene Smith | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/negroes-in-politics.html | Negroes in Politics | EMMETT DAVIS | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/new-faces-in-cast-mark-met-opera.html | NEW FACES IN CAST MARK MET OPERA | ERIC SALZMAN | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/no-foreign-loans-in-week.html | No Foreign Loans in Week | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/norwalk-pavilion-begun.html | Norwalk Pavilion Begun | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/oas-cuba-study-is-reported-near-most-latin-nations-are-said-to.html | OAS CUBA STUDY IS REPORTED NEAR Most Latin Nations Are Said to Favor Step Leading to Curb Under Defense Pact | By Dana Adams Schmidtspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/only-2-big-teams-unbeaten-untied-yale-and-new-mexico-state-preserve.html | ONLY 2 BIG TEAMS UNBEATEN UNTIED Yale and New Mexico State Preserve Clean Slates  Missouri BowlBound | By Joseph M Sheehan | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/opera-artistic-giovanni-zeffirelli-designs-and-stages-dallas-work.html | Opera Artistic Giovanni Zeffirelli Designs and Stages Dallas Work | By Harold C Schonbergspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/planning-new-yorks-future.html | Planning New Yorks Future | HARMON H GOLDSTONE | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/president-gets-plea-jersey-cleric-urges-him-to-act-in-louisiana.html | PRESIDENT GETS PLEA Jersey Cleric Urges Him to Act in Louisiana Integration | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/president-plans-a-hunt-for-quail-trip-expected-tomorrowaccepts.html | PRESIDENT PLANS A HUNT FOR QUAIL Trip Expected TomorrowAccepts Resignation of Ambassador to Italy | By Felix Belair Jrspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/pupils-adjusting-to-ethnic-shifts-survey-shows-children-in.html | PUPILS ADJUSTING TO ETHNIC SHIFTS Survey Shows Children In OpenEnrollment Program Here Are Doing Well BEHAVIOR IS BETTER Interracial Understanding Is Called Motive of Parents Who Accepted Plan | By Leonard Buder | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/random-notes-in-washington-challenge-to-the-new-frontier-kennedy.html | Random Notes in Washington Challenge to the New Frontier Kennedy Staff Faces Building Flaunting Name of GOP Governor in Bay State | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/rates-hold-firm-on-coffee-ships-freight-conference-spurns-effort-to.html | RATES HOLD FIRM ON COFFEE SHIPS Freight Conference Spurns Effort to Meet Reduced Bids by Sea Tramps | By Tad Szulcspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/report-on-south-analyzes-police-study-of-riots-says-negro-has.html | REPORT ON SOUTH ANALYZES POLICE Study of Riots Says Negro Has Forced Reversal of Roles Upon Officers | By Claude Sittonspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/resigns-from-40-8-connecticut-legionnaire-hits-societys-racial-ban.html | RESIGNS FROM 40  8 Connecticut Legionnaire Hits Societys Racial Ban | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/run-with-fumble-wins-game-1710-carr-of-eagles-catches-ball-dropped.html | RUN WITH FUMBLE WINS GAME 1710 Carr of Eagles Catches Ball Dropped by Triplett and Goes for 38 Yards | By Louis Effrat | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/salvador-rally-supports-junta-alleged-counterplotters-are-scored.html | SALVADOR RALLY SUPPORTS JUNTA Alleged CounterPlotters Are Scored NonRecognition by US Protested | By Paul P Kennedyspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/schools-may-get-97-million-more-beame-proposes-77-million-for-new.html | SCHOOLS MAY GET 97 MILLION MORE Beame Proposes 77 Million for New Projects Under 1961 Capital Budget SCHOOLS MAY GET 97 MILLION MORE | By Paul Crowell | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sharon-ozaroff-married.html | Sharon Ozaroff Married | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sharp-gain-noted-in-irish-economy.html | SHARP GAIN NOTED IN IRISH ECONOMY | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/sheepdog-is-best-in-newark-show-fezziwig-ceiling-zero-wins-6th.html | SHEEPDOG IS BEST IN NEWARK SHOW Fezziwig Ceiling Zero Wins 6th AllBreed Crown in Record Field of 948 | By John Kendelspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/silentfilm-buff-shows-his-wares-john-hampton-of-hollywood-discusses.html | SILENTFILM BUFF SHOWS HIS WARES John Hampton of Hollywood Discusses Collection and Theatre He Operates | By Gladwin Hillspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/slump-in-europe-signs-are-scarce-talk-of-booms-fading-out-has.html | SLUMP IN EUROPE SIGNS ARE SCARCE Talk of Booms Fading Out Has Skimpy Support in Statistical Data NEW FIGURES AWAITED Hard Goods in Britain Sag Business in France Is Rising Briskly | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/songs-by-edmunds-offered-in-recital.html | SONGS BY EDMUNDS OFFERED IN RECITAL | ALLEN HUGHES | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/south-plainfield-eagles-win.html | South Plainfield Eagles Win | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/souzay-presents-a-song-program-baritones-recital-here-his-first-in.html | SOUZAY PRESENTS A SONG PROGRAM Baritones Recital Here His First in Four Years Called Triumph of Musicianship | ERIC SALZMAN | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/soviet-sees-delay-on-astronaut-says-many-problems-are-left.html | Soviet Sees Delay on Astronaut Says Many Problems Are Left | By Harry Schwartz | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/steel-men-find-orders-down-output-appearing-to-level-off-industrys.html | Steel Men Find Orders Down Output Appearing to Level Off Industrys View Is That Any Immediate Production Decline Would Reflect the Holiday Schedule Pattern STEEL SENTIMENT CONTINUES TO SAG | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/steelers-subdue-browns-14-to-10-tracys-late-scoring-dash-decisive.html | STEELERS SUBDUE BROWNS 14 TO 10 Tracys Late Scoring Dash Decisive LastSecond Cleveland Pass Fails | By Howard M Tucknerspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/stock-prices-fell-last-week-on-swiss-and-dutch-markets.html | Stock Prices Fell Last Week On Swiss and Dutch Markets | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/tel-aviv-crash-kills-us-aide.html | Tel Aviv Crash Kills US Aide | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-boomerang.html | The Boomerang | By Arthur Daley | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/the-deficits-impact.html | The Deficits Impact | By Richard E Mooneyspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/theatre-postwar-jews-mothers-sabbath-days-given-at-folksbiene.html | Theatre PostWar Jews  Mothers Sabbath Days Given at Folksbiene | RICHARD F SHEPARD | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/tv-exciting-macbeth-maurice-evans-and-judith-anderson-star-in.html | TV Exciting Macbeth Maurice Evans and Judith Anderson Star in TwoHour Hallmark Presentation | By Jack Gouldjohn P Shanley | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/unlisted-equities-moved-up-in-week-unlisted-shares-rose-in-the-week.html | Unlisted Equities Moved Up In Week UNLISTED SHARES ROSE IN THE WEEK | By Alexander R Hammer | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/unusual-sale-aids-a-cause.html | Unusual Sale Aids a Cause | By Sanka Knox | RE0000392120 | 1988-08-01 | B00000869281 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-developing-device-to-guide-mars-and-venus-rockets-in-62-us.html | US Developing Device to Guide Mars and Venus Rockets in 62 US MAKING GUIDE FOR MARS ROCKET | By Walter Sullivan | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-due-to-deny-congo-sabotage-reply-to-soviet-expected-today-in-un.html | US DUE TO DENY CONGO SABOTAGE Reply to Soviet Expected Today in UN Meeting on Kasavubus Credentials | By Sam Pope Brewerspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-role-scored-by-raul-castro-he-denies-havana-assisted-central.html | US ROLE SCORED BY RAUL CASTRO He Denies Havana Assisted Central American Rebels  Omits Rocket Threat | By Max Frankelspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-trade-outlook-good-in-east-africa.html | US TRADE OUTLOOK GOOD IN EAST AFRICA | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/us-will-initiate-bonn-talks-today-financial-conference-seeks-to.html | US WILL INITIATE BONN TALKS TODAY Financial Conference Seeks to Find Method to Ease Payments Deficit | By Edwin L Dale Jrspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/valley-trounces-immaculate-326-colaiacovo-scores-3-times-seton-hall.html | VALLEY TROUNCES IMMACULATE 326 Colaiacovo Scores 3 Times  Seton Hall Conquers St Benedicts 2212 | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/wagner-must-decide-complex-and-multiplying-problems-involve-not.html | Wagner Must Decide Complex and Multiplying Problems Involve Not Only Him but His Party | By Leo Egan | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/weidman-to-work-on-new-musical-to-adapt-own-novel-with-harold-rome.html | WEIDMAN TO WORK ON NEW MUSICAL To Adapt Own Novel With Harold Rome Doing Songs  Union to Mark 75th Year | By Sam Zolotow | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/william-ryan-heard-varied-program-offered-in-town-hall-by-baritone.html | WILLIAM RYAN HEARD Varied Program Offered in Town Hall by Baritone | ES | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/wjlybrand93-cpa-in-10-states-cofounderoflybrandross-bros-montgomery.html | WJLYBRAND93 CPA IN 10 STATES CoFounderofLybrandRoss Bros Montgomery Dies uLed National Group | Sp12dal to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/works-by-2-teachers.html | Works by 2 Teachers | RAYMOND ERICSON | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/yaakovkahanmes-israeli-writer-79.html | YAAKOVKAHANMES ISRAELI WRITER 79 | Special to The New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-21 | https://www.nytimes.com/1960/11/21/archives/zionists-bid-un-and-us-and-stop-cairos-halting-of-israeli-ships.html | Zionists Bid UN and US and Stop Cairos Halting of Israeli Ships Orthodox Group Reelects Bergman President as It Ends National Meeting | By Kalman Seigelspecial To the New York Times | RE0000392120 | 1988-08-01 | B00000869281 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/150-shivering-long-islanders-meet-on-beach-to-gaze-at-stars.html | 150 Shivering Long Islanders Meet on Beach to Gaze at Stars | By Ira Henry Freemanspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-dead-morocco-riot-4-wounded-in-fishing-port-as-strike-leads-to.html | 2 DEAD MOROCCO RIOT 4 Wounded in Fishing Port as Strike Leads to Violence | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |

| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-legislators-seek-tobacco-tax-repeal.html | 2 LEGISLATORS SEEK TOBACCO TAX REPEAL | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/2-us-ship-lines-ask-cruise-trade-subsidized-concerns-hope-to-get.html | 2 US SHIP LINES ASK CRUISE TRADE Subsidized Concerns Hope to Get Federal Approval for Caribbean Routes | By George Horne | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/a-trucker-urges-transport-peace-plea-for-end-to-cold-war-among.html | A TRUCKER URGES TRANSPORT PEACE Plea for End to Cold War Among Carders Is Made at Waterways Parley | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/abuses-are-laid-to-murchisons-partnership-denies-charges-of.html | ABUSES ARE LAID TO MURCHISONS Partnership Denies Charges of Misconduct in Running Investors Mutual Inc | By Robert E Bedingfield | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/advertising-britain-lures-dixie-tourists.html | Advertising Britain Lures Dixie Tourists | By Robert Alden | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ahhlorlrifer-o-i-osteopath-who-contributed-to-the-times.html | AHHlORlRIfER o I Osteopath Who Contributed to The Times and Other Publications Is Dead | Special to The Hew York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/alexander-carver-i-exstockbroker-64.html | ALEXANDER CARVER I EXSTOCKBROKER 64 | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/at-least-4-killed-un-said-to-accede-on-welbeck-ouster-firing-is.html | AT LEAST 4 KILLED UN Said to Accede on Welbeck Ouster  Firing Is Heavy CONGOLESE ARMY BATTLES UN UNIT | By Paul Hofmannspecial To the New York Times | | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/b-o-postpones-dividend-action-decision-on-1961-payment-deferred-a.html | B  O POSTPONES DIVIDEND ACTION Decision on 1961 Payment Deferred a Month in Light of Recent Improvement | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bantam-bowling-star-girl-9-rolls-133-for-game-of-duckpins.html | Bantam Bowling Star Girl 9 Rolls 133 for Game of Duckpins | By Harry V Forgeronspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/benjamin-hirschberg-.html | BENJAMIN HIRSCHBERG | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/bolshoi-dance-unit-hailed-in-denmark.html | BOLSHOI DANCE UNIT HAILED IN DENMARK | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/boston-u-accelerates-course-for-the-gifted-medical-student.html | Boston U Accelerates Course For the Gifted Medical Student | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/brazilian-transit-strike-ends.html | Brazilian Transit Strike Ends | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/britain-approves-ford-stock-offer-says-us-company-may-buy.html | BRITAIN APPROVES FORD STOCK OFFER Says US Company may Buy Subsidiary Shares  Step Upheld in Commons Vote | By Thomas P Ronanspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/british-seek-to-ease-travel.html | British Seek to Ease Travel | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/britons-benefits-cut-father-of-seven-goes-to-work-after-3-12-years.html | BRITONS BENEFITS CUT Father of Seven Goes to Work After 3 12 Years on Welfare | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cain-hoys-horse-wins-with-ycaza-all-hands-is-third-victor-of-card.html | CAIN HOYS HORSE WINS WITH YCAZA All Hands is Third Victor of Card for Jockey  Bold Lark Second by Neck | By Joseph C Nichols | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cairo-press-scores-us-on-mideast-bid.html | CAIRO PRESS SCORES US ON MIDEAST BID | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/capt-henry-b-gardner.html | CAPT HENRY B GARDNER | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/caracas-cabinet-shift-independents-named-to-posts-ending-3party.html | CARACAS CABINET SHIFT Independents Named to Posts Ending 3Party Coalition | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/carloughuaskin.html | CarloughuAskin | Special to The New JTorfc Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/charter-clarified-by-westchester.html | CHARTER CLARIFIED BY WESTCHESTER | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/child-to-dw-mccurdys.html | Child to DW McCurdys | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/churchill-unchanged-physician-indicates-condition-of-patient-is.html | CHURCHILL UNCHANGED Physician Indicates Condition of Patient Is Satisfactory | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cities-win-review-on-redistricting-supreme-court-to-pass-on-suit-to.html | CITIES WIN REVIEW ON REDISTRICTING Supreme Court to Pass on Suit to Make Tennessee Change Voting Areas | By Anthony Lewisspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/city-health-chief-heads-who-child-study-unit.html | City Health Chief Heads WHO Child Study Unit | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/clashes-reported-at-cuban-churches.html | CLASHES REPORTED AT CUBAN CHURCHES | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/claudette-sorel-offers-a-piano-recital.html | Claudette Sorel Offers a Piano Recital | ERIC SALZMAN | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/colleges-seeking-aid-small-institutions-conferring-on-their-needs.html | COLLEGES SEEKING AID Small Institutions Conferring on Their Needs in Science | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/columbias-five-tall-and-green-lions-height-sets-school-mark-but.html | COLUMBIAS FIVE TALL AND GREEN Lions Height Sets School Mark but Auzenbergs Is Only Senior on Squad | By Michael Strauss | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/congress-to-sift-abomb-control-joint-legislative-inquiry-will-check.html | CONGRESS TO SIFT ABOMB CONTROL Joint Legislative Inquiry Will Check Bases Abroad on Dispersal of Weapons | By John W Finneyspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cuba-tells-china-of-urging-revolt-guevara-in-peiping-asserts-havana.html | CUBA TELLS CHINA OF URGING REVOLT Guevara in Peiping Asserts Havana Incites Latins to Armed Rebellion | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cuban-booklets-seized-brazilians-find-propaganda-in-diplomatic.html | CUBAN BOOKLETS SEIZED Brazilians Find Propaganda in Diplomatic Pouch at Airport | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/cultural-exchange-trading-of-musicians-and-dancers-is-praised-but.html | Cultural Exchange Trading of Musicians and Dancers Is Praised but Differs From Basic Issues | By Brooks Atkinson | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/curly-harry-wins-trot-at-yonkeres-gelding-rallies-for-second.html | CURLY HARRY WINS TROT AT YONKERES Gelding Rallies for Second Victory in Row  Garnet Queen Is Runnerup | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/decision-is-blow-to-gotham-bowl-syracuse-had-rated-high-as-prospect.html | DECISION IS BLOW TO GOTHAM BOWL Syracuse Had Rated High as Prospect  Army or Navy Sought as Participants | By Lincoln A Werden | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dividend-raised-by-detroit-edison-55cent-quarterly-voted-earnings.html | DIVIDEND RAISED BY DETROIT EDISON 55Cent Quarterly Voted  Earnings Up 87 for 12 Months Ended Oct 31 | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dock-union-backs-ship-clerk-strike-longshoremen-heed-export-line.html | DOCK UNION BACKS SHIP CLERK STRIKE Longshoremen Heed Export Line Pickets Refusing to Unload Luxury Vessel | By John P Callahan | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dodgers-oppose-instrusion-in-1961-but-club-for-los-angeles-is-due.html | DODGERS OPPOSE INSTRUSION IN 1961 But Club for Los Angeles Is Due for Approval Today by American League | By John Drebinger | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/doubleduty-fishermen-large-soviet-fleets-believed-alerted-to-track.html | DoubleDuty Fishermen Large Soviet Fleets Believed Alerted To Track Elusive Polaris Submarine | By Hanson W Baldwin | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/douglas-scolds-6-on-high-court-charges-they-help-critics-who.html | DOUGLAS SCOLDS 6 ON HIGH COURT Charges They Help Critics Who Declare Tribunal Is Incompetent in Tax Cases | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/dr-john-e-dugan.html | DR JOHN E DUGAN | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/driver-who-returned-for-ticket-wins-an-acquittal-in-court-here.html | Driver Who Returned for Ticket Wins an Acquittal in Court Here Judge and Traffic Patrolman Who Forgot the Summons Both Praise Motorist | By Jack Roth | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/edith-hottel-charles-petty-are-betrothed-debutante-of-1957-and.html | Edith Hottel Charles Petty Are Betrothed Debutante of 1957 and Advertising Man to Be Wed in Spring | SfKCia to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/edmond-u-turcotte-dies-at-82-canada9s-entioyto-switzerland.html | Edmond u Turcotte Dies at 82 Canada9s Entioyto Switzerland Ambassador There Since 57 Had Served in Caracasu ExEditor of Le Canada | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/educator-f-5-dies-psychology-professor-at-virginia-led-its-college.html | EDUCATOR f 5 DIES Psychology Professor at Virginia Led Its College of Arts and Sciences | Sneclal to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/edward-h-roqe-sr.html | EDWARD H ROQE SR | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/fare-rise-of-20-urged-for-new-haven-by-icc-fare-rise-urged-for-new.html | Fare Rise of 20 Urged For New Haven by ICC FARE RISE URGED FOR NEW HAVEN | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/filipino-doctor-bitter-over-test-she-failed-foreigninterne-exam.html | FILIPINO DOCTOR BITTER OVER TEST She Failed ForeignInterne Exam Despite A Rating  Faces Loss of Job 1901 SHARE HER PLIGHT Hospitals See Shortages of Physicians Ahead if the AMA Is Adamant FILIPINO DOCTOR BITTER OVER TEST | By Nan Robertson | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/film-people-study-languages-for-fun-work-and-therapy.html | Film People Study Languages for Fun Work and Therapy | By Gladwin Hillspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ford-soars-again-on-london-board-british-shares-climb-2s-3d-on.html | FORD SOARS AGAIN ON LONDON BOARD British Shares Climb 2s 3d on Governments Approval of US Concerns Offer | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/fox-trot-and-waltz-echo-in-the-medieval-halls.html | Fox Trot and Waltz Echo In the Medieval Halls | By Mary Burt Holmes | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/french-sports-face-dry-future-liquor-sponsors-are-likely-to-be-out.html | French Sports Face Dry Future Liquor Sponsors Are Likely to Be Out of Picture Soon Governments Move Caps Campaign to Reduce Drinking | By Robert Daleyspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/george-rapee-and-mrs-kempner-leading-record-field-of-masters-mixed.html | George Rapee and Mrs Kempner Leading Record Field of Masters Mixed Pairs | By Albert H Morehead | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/halfback-facing-stay-in-hospital-gifford-will-be-confined-for-three.html | HALFBACK FACING STAY IN HOSPITAL Gifford Will Be Confined for Three Weeks  Katcavage Has Broken Clavicle | By Louis Effrat | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/harrison-high-gets-no-thanks-for-doing-favor-rye-would-prefer.html | Harrison High Gets No Thanks for Doing Favor Rye Would Prefer Burden of Long Winning Streak Strategy by Friedgen End String of 33 Victories | By Robert M Lipsyte | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/holbrook-assays-tour-of-europe-links-success-of-twain-to-love-for.html | HOLBROOK ASSAYS TOUR OF EUROPE Links Success of Twain to Love for Humorist  Urges Other Goodwill Projects | By Louis Calta | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/icc-proposals-on-new-haven-road.html | ICC Proposals on New Haven Road | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ikeda-says-vote-upholds-us-pact-premiers-party-increases-strength.html | IKEDA SAYS VOTE UPHOLDS US PACT Premiers Party Increases Strength in Japans Diet From 283 to 296 | By Robert Trumbullspecial To The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/intimidation-reported.html | Intimidation Reported | By Claude Sittonspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/italys-purchase-of-oil.html | Italys Purchase of Oil | BT BROOKS | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/jack-jury-hears-of-apartment-job-contractor-testifies-ungar-refused.html | JACK JURY HEARS OF APARTMENT JOB Contractor Testifies Ungar Refused to Pay Full Cost of Renovating Work | By Charles Grutzner | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/john-thqrnycroft-british-shipbuilder.html | JOHN THQRNYCROFT BRITISH SHIPBUILDER | Special to The New Yorfe Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/johnson-suggests-wider-nato-role-in-economic-field-wider-nato-role.html | Johnson Suggests Wider NATO Role In Economic Field WIDER NATO ROLE URGED BY JOHNSON | By Am Rosenthalspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/kennedy-is-offered-billionayear-plan-for-urban-renewal.html | Kennedy Is Offered BillionaYear Plan For Urban Renewal | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/kennedy-to-limit-assistants-role-at-white-house-will-cut-staff.html | KENNEDY TO LIMIT ASSISTANTS ROLE AT WHITE HOUSE Will Cut Staff Sharply and Leave Job of Assistant to President Unfilled BACKS DIRECT CONTACTS Plans to Exercise Powers Without Giving Policy Aides Intermediary Status KENNEDY TO LIMIT ASSISTANTS ROLE | By Wh Lawrencespecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lawyer-guilty-of-contempt.html | Lawyer Guilty of Contempt | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/lawyer-inquiry-slated-jr-davison-to-aid-state-bar-groups.html | LAWYER INQUIRY SLATED JR Davison to Aid State Bar Groups Investigation | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/li-contractor-fined-also-given-9month-suspended-sentence-in-5000.html | LI CONTRACTOR FINED Also Given 9Month Suspended Sentence in 5000 Fraud | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/loudspeaker-ban-protested.html | Loudspeaker Ban Protested | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/macmillan-opens-parleys-in-rome-briton-arrives-for-twoday-visit.html | MACMILLAN OPENS PARLEYS IN ROME Briton Arrives for TwoDay Visit Will See Pope After Talks With Top Italians | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/marcus-in-the-high-grass-has-debut.html | Marcus in the High Grass Has Debut | ARTHUR GELB | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/marshall-dunn-7-securities-analyst.html | MARSHALL DUNN 7 SECURITIES ANALYST | Specialto The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/meat-is-delicious-in-variety-of-ways-mayonnaise-and-ham-add-sparkle.html | Meat Is Delicious in Variety of Ways Mayonnaise and Ham Add Sparkle to a Sandwich Leftovers Make Fine Soup Vegetables Add Glamour | By Craig Claiborne | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-kennedy-designs-sketches-own-inauguration-ball-gown-for.html | MRS KENNEDY DESIGNS Sketches Own Inauguration Ball Gown for Bergdorf | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/mrs-kicnards-is-future-bride-of-a-newsman-art-lecturer-alumna-of.html | Mrs Kicnards  Is Future Bride Of a Newsman Art Lecturer Alumna of Hollins Engaged to Thomas S Brash | Special to The New Yorfc Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/music-visiting-group-national-symphony-of-washington-plays.html | Music Visiting Group National Symphony of Washington Plays | By Ross Pakmenter | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nasa-acts-in-strike-set-to-lay-unfair-practices-to-2-canaveral.html | NASA ACTS IN STRIKE Set to Lay Unfair Practices to 2 Canaveral Unions | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nehru-says-reds-in-india-aid-china-charges-communist-party-favors.html | NEHRU SAYS REDS IN INDIA AID CHINA Charges Communist Party Favors Peiping in Dispute Over Border Territory | By Paul Grimesspecial To The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nigerian-governor-approved.html | Nigerian Governor Approved | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nightclub-losing-permit-for-4-days-international-is.html | NIGHTCLUB LOSING PERMIT FOR 4 DAYS International Is PenalizedViolations Found at Stork Club and El Morocco NIGHT CLUB LOSING PERMIT FOR 4 DAYS | By Emanuel Perlmutter | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/nlrb-ponders-hot-cargo-case-hears-union-charged-with-imposing-ban.html | NLRB PONDERS HOT CARGO CASE Hears Union Charged With Imposing Ban on Goods in Labor Disputes | By Tom Wickerspecial To The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/old-age.html | OLD AGE | RYAH TUMARKIN GOODMAN | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/one-final-fling.html | One Final Fling | By Arthur Daley | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/our-electoral-system-disfranchisement-in-effect-of-voters-for.html | Our Electoral System Disfranchisement in Effect of Voters for Losing Party Seen | HARRY LOUIS SELDEN | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/party-platforms-spurned-by-dodd-connecticut-senator-holds-that.html | PARTY PLATFORMS SPURNED BY DODD Connecticut Senator Holds That Convention Decisions Bind No Elected Official | By Clayton Knowles | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/prof-robert-n-wilson.html | PROF ROBERT N WILSON | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/proreds-concede-on-laos-rightists-premier-reports-agreement-of.html | PROREDS CONCEDE ON LAOS RIGHTISTS Premier Reports Agreement of Pathet Lao to include Foes in Coalition Rule | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/prosecutor-raids-10-tow-operators-bronx-official-acts-to-end-racket.html | PROSECUTOR RAIDS 10 TOW OPERATORS Bronx Official Acts to End Racket in Car Repairing  13 Witnesses Called PROSECUTOR RAIDS 10 TOW OPERATORS | By Layhmond Robinson | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/quadros-termed-cold-to-us-visit.html | QUADROS TERMED COLD TO US VISIT | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ralph-booth-head-of-engineering-firm.html | RALPH BOOTH HEAD OF ENGINEERING FIRM | r Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/red-cross-to-visit-algeria.html | Red Cross to Visit Algeria | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/reds-in-vienna-riot-at-monarchist-fete.html | REDS IN VIENNA RIOT AT MONARCHIST FETE | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/refugee-plam-offered-lindsay-wants-arabs-to-enter-us-as-aid-in.html | REFUGEE PLAM OFFERED Lindsay Wants Arabs to Enter US as Aid in Dispute | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rosemary-glass-betrothed-to-roger-conant-baldwin.html | Rosemary Glass Betrothed To Roger Conant Baldwin | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/rumaniani-wins-goncourt-prize-vintila-horia-takes-french-award-for.html | RUMANIANI WINS GONCOURT PRIZE Vintila Horia Takes French Award for Novel on Exile  Alsatian Is Honored | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/russians-demand-un-congo-report-propose-study-on-results-of.html | RUSSIANS DEMAND UN CONGO REPORT Propose Study on Results of Fighting  Kasavubu Defends His Troops RUSSIANS DEMAND UN CONGO REPORT | By Thomas J Hamiltonspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ryanuleslie.html | RyanuLeslie | Special to The New Yotfc Ttme | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/salvador-looks-to-move-by-us-arrival-of-state-department-aide.html | SALVADOR LOOKS TO MOVE BY US Arrival of State Department Aide Points to a Decision on Recognizing Junta | By Paul P Kennedyspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/san-juan-archbishop-rules-out-punishing-of-munoz-supporters-san.html | San Juan Archbishop Rules Out Punishing of Munoz Supporters SAN JUAN CLERIC BARS PUNISHMENT | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/scalp-of-snowman-studied.html | Scalp of Snowman Studied | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/senate-unit-bars-a-superus-aide-study-of-government-setup-sees-no-a.html | SENATE UNIT BARS A SUPERUS AIDE Study of Government SetUp Sees No Aid for President in AboveCabinet Post | By Jack Raymondspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/shortterm-rates-on-treasury-bills-declined-in-week.html | ShortTerm Rates On Treasury Bills Declined in Week | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/some-are-found-to-curse-for-joy-observers-tests-in-arctic-show.html | SOME ARE FOUND TO CURSE FOR JOY Observers Tests in Arctic Show Swearing Falls Off During Times of Stress | By Harold M Schmeck Jr | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/some-candid-truths-about-national-party-platforms.html | Some Candid Truths About National Party Platforms | By Arthur Krock | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/soviet-assails-us-in-atomtest-talks.html | SOVIET ASSAILS US IN ATOMTEST TALKS | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/soviet-demands-change-in-unesco-wants-director-replaced-by-3man.html | SOVIET DEMANDS CHANGE IN UNESCO Wants Director Replaced by 3Man Board  Delegates Expected to Reject Bid | By Robert C Dotyspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/space-tv-added-to-planetarium-unit-lets-viewer-tune-in.html | SPACE TV ADDED TO PLANETARIUM Unit Lets Viewer Tune In Representations of Planets for Any Date and Hour | By John C Devlin | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/state-elections-dim-labor-hopes-legislatures-show-gains-for-gop.html | STATE ELECTIONS DIM LABOR HOPES Legislatures Show Gains for GOP  Union Program Focuses on Congress | By Ah Raskin | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/state-strike-law-attacked-again-secondary-teachers-ask-for-citizens.html | STATE STRIKE LAW ATTACKED AGAIN Secondary Teachers Ask for Citizens Group to Decide on CondonWadlin Act | By Leonard Buder | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/state-tax-cut-queried-needs-of-state-said-to-be-desperate-in-some.html | State Tax Cut Queried Needs of State Said to Be Desperate in Some Areas | HENRY L MCCARTHY | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/stocks-seesaw-average-off-016-but-559-issues-advance-as-425-drop.html | STOCKS SEESAW AVERAGE OFF 016 But 559 Issues Advance as 425 Drop Electronics Aircrafts Foods Up VOLUME IS AT 3090000 American Motors Is Most Active Down 14  Ampex Shows a Rise of 1 58 STOCKS SEESAW AVERAGE OFF 016 | By Burton Crane | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/surfeit-of-does-and-dearth-of-bucks-confound-a-plethora-of-hunters.html | Surfeit of Does and Dearth of Bucks Confound a Plethora of Hunters | By John W Randolphspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/text-of-johnsons-address-before-nato-parliamentary-conference.html | Text of Johnsons Address Before NATO Parliamentary Conference | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/the-theatre-daft-folks-whisper-to-me-opens-at-players-in-village.html | The Theatre Daft Folks Whisper to Me Opens at Players in Village | By Howard Taubman | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/top-court-upsets-a-jurys-verdict-in-unusual-step-it-reverses-30000.html | TOP COURT UPSETS A JURYS VERDICT In Unusual Step It Reverses 30000 Damages Awarded to Injured Rail Worker | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/trucks-on-oneway-avenues.html | Trucks on OneWay Avenues | GE KIDDER SMITH | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/tv-philadelphias-story-tomorrow-spotlights-citys-rebuilding-and.html | TV Philadelphias Story Tomorrow Spotlights Citys Rebuilding and Brazils Capital Under Construction | By John P Shanley | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/un-congo-force-under-orders-to-take-action-only-if-attacked.html | UN Congo Force Under Orders To Take Action Only if Attacked | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/un-treasury-virtually-empty-hammarskjold-warns-delegates-treasury.html | UN Treasury Virtually Empty Hammarskjold Warns Delegates TREASURY OF UN VIRTUALLY EMPTY | By Robert Conleyspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/un-will-survey-arms-cut-effect-pakistan-proposes-weighing-economic.html | UN WILL SURVEY ARMS CUT EFFECT Pakistan Proposes Weighing Economic Impact of Less Military Spending | By James Feronspecial to the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/unsold-balances-weigh-on-market-but-dealers-hope-offering-today-by.html | UNSOLD BALANCES WEIGH ON MARKET But Dealers Hope Offering Today by Con Edison Will Improve the Tone | By Robert Metz | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-aide-ousted-by-soviet-as-spy-assistant-attache-accused-of-posing.html | US AIDE OUSTED BY SOVIET AS SPY Assistant Attache Accused of Posing as a Tourist to Enter Forbidden Zone | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-presses-bonn-for-650000000-of-troops-costs-anderson-asks-yearly.html | US PRESSES BONN FOR 650000000 OF TROOPS COSTS Anderson Asks Yearly Outlay in Talks With Adenauer on Drain of Dollars US PRESSES BONN FOR 650000000 | By Edwin L Dale Jrspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-will-mediate-tvradio-dispute-effort-to-avert-strike-will-be-made.html | US WILL MEDIATE TVRADIO DISPUTE Effort to Avert Strike Will Be Made Today Series of Shakespeare Sponsored | By Val Adams | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/us-worried-anew-by-race-with-reds-in-algerian-crisis.html | US Worried Anew By Race With Reds In Algerian Crisis | By Dana Adams Schmidtspecial To the New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/usgovernors-group-in-brazil.html | USGovernors Group in Brazil | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/value-of-electoral-college.html | Value of Electoral College | HENRY NOBLE MACCRACKEN | RE0000392121 | 1988-08-01 | B00000869282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/violations-found-before-loft-fire-cavanagh-checks-on-failure-to.html | VIOLATIONS FOUND BEFORE LOFT FIRE Cavanagh Checks on Failure to Follow Up in Building Where 3 Were Killed WIDE SURVEY TO START 50 Teams of Firemen Will Study 3000 Structures in Lower Manhatttan | By Ralph Katz | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/ward-will-close-store-in-jamaica-retail-outlet-once-largest-there.html | WARD WILL CLOSE STORE IN JAMAICA Retail Outlet Once Largest There Cites Decline in Sales and Net Profits | By Peter Kihss | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-22 | https://www.nytimes.com/1960/11/22/archives/west-german-socialists-meet.html | West German Socialists Meet | Special to The New York Times | RE0000392121 | 1988-08-01 | B00000869282 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/-t-dene-fletcher-engaged.html | t Dene Fletcher Engaged | snecial to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/2-federal-agencies-called-inefficient.html | 2 FEDERAL AGENCIES CALLED INEFFICIENT | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/2-plays-to-revert-to-early-curtain-best-man-and-toys-in-attic-to.html | 2 PLAYS TO REVERT TO EARLY CURTAIN Best Man and Toys in Attic to Resume 730 Wednesday Start  Davis May Star | By Sam Zolotow | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/4-nepal-peaks-scaled-avalanche-peril-bars-party-of-frenchmen-from.html | 4 NEPAL PEAKS SCALED Avalanche Peril Bars Party of Frenchmen From Fifth | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/9team-circuits-included-in-plan-american-league-willing-to-defer.html | 9TEAM CIRCUITS INCLUDED IN PLAN American League Willing to Defer Coast Move to 62 if Proposal Is Accepted | By John Drebinger | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/active-role-set-by-mrs-kennedy-her-social-secretary-tells-of-plans.html | ACTIVE ROLE SET BY MRS KENNEDY Her Social Secretary Tells of Plans to Change the Entertainment System | By Bess Furmanspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/advertising-jersey-standard-is-undecided.html | Advertising Jersey Standard Is Undecided | By Robert Alden | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/africa-dominates-un-aid-plan-with-28-of-78600000-fund.html | Africa Dominates UN Aid Plan With 28 of 78600000 Fund | By James Feronspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/algerian-rebels-kidnap-two.html | Algerian Rebels Kidnap Two | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ama-tells-plan-on-alien-doctors-stands-fast-on-examination-but-will.html | AMA TELLS PLAN ON ALIEN DOCTORS Stands Fast on Examination but Will Allow Retesting in 6Month Period | By Austin C Wehrweinspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/argentina-opposes-birth-control-talk.html | ARGENTINA OPPOSES BIRTH CONTROL TALK | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/ballet-brahms-waltzes-balanchines-rich-choreography-marks-premiere.html | Ballet Brahms Waltzes Balanchines Rich Choreography Marks Premiere of City Troupes Number | By John Martin | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/bells-for-bellino.html | Bells for Bellino | By Arthur Daley | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/bergonzi-as-rodolfo-tenor-in-role-1st-time-this-season-in-boheme-at.html | BERGONZI AS RODOLFO Tenor in Role 1st Time This Season in Boheme at Met | RE | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/bid-for-station-fails-mount-kisco-unable-to-raise-35000-for.html | BID FOR STATION FAILS Mount Kisco Unable to Raise 35000 for Railroad Site | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/biggest-submarine-in-the-polaris-fleet-launched-by-us-atom.html | Biggest Submarine In the Polaris Fleet Launched by US ATOM SUBMARINE LAUNCHED BY US | By Richard H Parkespecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/bonn-rebuffs-us-on-aid-now-to-cut-dollar-outflow-andersons-plea-for.html | BONN REBUFFS US ON AID NOW TO CUT DOLLAR OUTFLOW Andersons Plea for Help in Paying Expenses for Troops Is Turned Down BONN REBUFFS US ON DOLLAR LOSSES | By Edwin L Dale Jrspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/bonn-socialists-split-on-arming-ollenhauer-demands-party-reject.html | BONN SOCIALISTS SPLIT ON ARMING Ollenhauer Demands Party Reject Nuclear Weapons  Differs With Brandt | By Sydney Grusonspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/britain-and-italy-wary-on-summit-macmillan-in-rome-agrees-with.html | BRITAIN AND ITALY WARY ON SUMMIT Macmillan in Rome Agrees With Fanfani Soviet Must Vow to Be Reasonable | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/britain-is-watchful.html | Britain Is Watchful | By Drew Middletonspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/bucks-still-scarce-in-catskill-area-partydeer-results-uncertain.html | Bucks Still Scarce in Catskill Area PartyDeer Results Uncertain | By John W Randolphspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/busy-week-in-un-unit-more-than-40-talks-set-on-palestine-refugees.html | BUSY WEEK IN UN UNIT More Than 40 Talks Set on Palestine Refugees | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/cadets-drill-in-stadium.html | Cadets Drill in Stadium | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/canadian-miner-rescued.html | Canadian Miner Rescued | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/caracas-swears-in-new-coalition-rule.html | CARACAS SWEARS IN NEW COALITION RULE | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archiv es/ccny-to-field-spirited-quintet-coach-expects-beavers-to-have-good.html | CCNY TO FIELD SPIRITED QUINTET Coach Expects Beavers to Have Good Team Without an Outstanding Player | By William J Briordy | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/city-council-acts-to-avoid-tax-rise-passes-measure-to-divert.html | CITY COUNCIL ACTS TO AVOID TAX RISE Passes Measure to Divert RainyDay Reserve for Fiscal 196162 | By Charles G Bennett | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/city-lifts-permits-of-20-night-spots-suspensions-of-up-to-4-days.html | CITY LIFTS PERMITS OF 20 NIGHT SPOTS Suspensions of Up to 4 Days Given as Drive Continues CITY LIFTS PERMITS OF 20 NIGHT SPOTS | By Emanuel Perlmutter | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/citys-colleges-ask-45493000-operating-budget-termed-preliminary-is.html | CITYS COLLEGES ASK 45493000 Operating Budget Termed Preliminary Is Record  Staff Increases Cited | By Leonard Buder | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/classmates-view-unusual-session-brigade-of-midshipmen-is-invited-to.html | CLASSMATES VIEW UNUSUAL SESSION Brigade of Midshipmen Is Invited to Navy Practice  Army Also Drills | By Lincoln A Werdenspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/constance-w-barton-prospective-bride.html | Constance W barton Prospective Bride | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/container-fees-are-set-for-ila-formula-devised-on-royalty-payments.html | CONTAINER FEES ARE SET FOR ILA Formula Devised on Royalty Payments for Handling PrePacked Cargo | By Edward A Morrow | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cornell-halfbacks-return.html | Cornell Halfbacks Return | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/costly-gifts-an-airplane-or-a-sable.html | Costly Gifts An Airplane Or a Sable | By Marylin Bender | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/court-backs-razing-of-garrick-theatre.html | COURT BACKS RAZING OF GARRICK THEATRE | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cruise-canceled-by-clerks-strike-2-other-sailings-delayed-union-to.html | CRUISE CANCELED BY CLERKS STRIKE 2 Other Sailings Delayed  Union to Submit Revised Economic Demands | By John P Callahan | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cuba-seizes-docks-americanowned-concern-has-value-of-9500000.html | CUBA SEIZES DOCKS AmericanOwned Concern Has Value of 9500000 | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cuban-reds-deny-soviet-restraint-reject-report-that-moscow-is.html | CUBAN REDS DENY SOVIET RESTRAINT Reject Report That Moscow Is Advising Havana to Ease Attacks on US | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/cubans-reported-in-mystery-flights.html | CUBANS REPORTED IN MYSTERY FLIGHTS | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/daughter-to-mrs-donohue.html | Daughter to Mrs Donohue | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/de-gaulle-gives-johnson-views-on-algeria-and-wider-nato-de-gaulle.html | De Gaulle Gives Johnson Views On Algeria and Wider NATO DE GAULLE GIVES JOHNSON BRIEFING | By Robert C Dotyspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/de-gaulle-names-algeria-planner-louis-joxe-will-supervise-reform.html | DE GAULLE NAMES ALGERIA PLANNER Louis Joxe Will Supervise Reform Program Leading to SelfDetermination Joxe Is Appointed by de Gaulle To Carry Out Algerian Program | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/de-sapios-ouster-as-tammany-head-asked-in-petition-two-reform.html | DE SAPIOS OUSTER AS TAMMANY HEAD ASKED IN PETITION Two Reform Democrats Put Plea in Circulation Among the District Leaders CLOSE VOTE FORECAST Success Would Depend on Support of Harlem Group in Executive Committee DE SAPIOS OUSTER ASKED IN PETITION | By Leo Egan | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/debres-regime-wins-test-vote-french-deputies-worried-on-algeria.html | DEBRES REGIME WINS TEST VOTE French Deputies Worried on Algeria Refuse to Topple Cabinet on Nuclear Issue | By W Granger Blairspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/democrats-yield-illinois-control-withdraw-bid-for-recount-in-state.html | DEMOCRATS YIELD ILLINOIS CONTROL Withdraw Bid for Recount in State House Contest Chicago Inquiry Due | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/distributors-see-new-movie-trend-preproduction-investments-in.html | DISTRIBUTORS SEE NEW MOVIE TREND PreProduction Investments in Foreign Films on Rise to Bar Prohibitive Prices | By Eugene Archer | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/driving-license-shrinks-to-card-state-simplifies-forms-and.html | DRIVING LICENSE SHRINKS TO CARD State Simplifies Forms and Procedures for 1961  Tax Forms Smaller | By Warren Weaver Jrspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/dublin-mourns-9-dead-services-are-held-fop-soldiers-with-un-killed.html | DUBLIN MOURNS 9 DEAD Services Are Held fop Soldiers With UN Killed in Congo | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/durochers-return-to-baseball-is-stymied-by-new-proposal.html | Durochers Return to Baseball Is Stymied by New Proposal | By Louis Effrat | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/electronic-nurse-guards-patients-monitoring-device-installed-on-8.html | ELECTRONIC NURSE GUARDS PATIENTS Monitoring Device Installed on 8 Beds for Acutely Ill at Roosevelt Hospital | By Robert K Plumb | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/employes-urged-to-quit-firetraps-cavanagh-at-street-rallies-exhorts.html | EMPLOYES URGED TO QUIT FIRETRAPS Cavanagh at Street Rallies Exhorts Workers to Walk Out and Report Hazards Workers Are Urged to Walk Out Where Fire Hazards Are Found | By Ralph Katz | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/ethiopias-proposal-backed.html | Ethiopias Proposal Backed | HERMAN KRAUS | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/expert-speech-listener-quits-to-enter-politics.html | Expert Speech Listener Quits to Enter Politics | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/final-round-of-mixed-pair-event-opens-woodcock-and-mrs-watson-lead.html | Final Round of Mixed Pair Event Opens Woodcock and Mrs Watson Lead | By Albert H Morehead | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/food-varied-mailorder-gifts-simplify-shopping-meat-and-poultry-fish.html | Food Varied MailOrder Gifts Simplify Shopping Meat and Poultry Fish and Cheese Are Offered A PennyCandy Tree and Gingerbread for Children | By Nan Ickeringill | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/frederick-hames-canadian-artist-81.html | FREDERICK HAmES CANADIAN ARTIST 81 | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/gen-phao-dead-exthai-leader-national-police-chief-from-1947-to-1957.html | GEN PHAO DEAD EXTHAI LEADER National Police Chief From 1947 to 1957 Was in o Exile in Switzerland | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/georgias-county-unit-voting-tested-in-federal-court-suit.html | Georgias County Unit Voting Tested in Federal Court Suit | By Anthony Lewisspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/giltedge-issues-soften-in-london-rumor-of-us-interest-rate-rise.html | GILTEDGE ISSUES SOFTEN IN LONDON Rumor of US Interest Rate Rise Cuts Funds Most Blue Chips Decline | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/governor-going-to-puerto-rico.html | Governor Going to Puerto Rico | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/haiti-seeks-to-halt-strike-by-students-with-martial-law.html | Haiti Seeks to Halt Strike by Students With Martial Law | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/harvard-picks-captain-hart-an-end-will-lead-team-next-football.html | HARVARD PICKS CAPTAIN Hart an End Will Lead Team Next Football Season | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/harvard-starts-58-million-drive-it-seeks-to-turn-out-more-medical.html | HARVARD STARTS 58 MILLION DRIVE It Seeks to Turn Out More Medical Teachers to Meet Critical Shortage PUSEY IN PLEA TO NATION Program Would Strengthen Faculty and Develop New Areas for Research | By Robert H Terte | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hawks-turn-back-knicks-120-to-119-new-york-loses-5th-in-row-after.html | HAWKS TURN BACK KNICKS 120 TO 119 New York Loses 5th in Row After Lakers Rout Royals at Garden 133 to 118 | By Deane McGowen | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/helicopter-tests-piertoship-airlift-in-hudson-carries-cargo-box.html | Helicopter Tests PiertoShip Airlift in Hudson Carries Cargo Box From Dock to Anchored Vessel Transport Men Praise Trial Made From Weehawken | By Joseph Carter | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/heroes-live-happily-ever-after-in-soap-operas-ending-friday.html | Heroes Live Happily Ever After In Soap Operas Ending Friday | By Val Adams | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/hofstra-rated-highly-queens-also-expected-to-be-basketball-power-in.html | Hofstra Rated Highly Queens Also Expected to Be Basketball Power in Long Island Association | By Joseph M Sheehanspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/horace-wither5ngton.html | HORACE WITHER5NGTON | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/iivingston-larned-illustrator-was-89.html | IIVINGSTON LARNED ILLUSTRATOR WAS 89 | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/industry-to-join-healthfee-fight-city-employers-to-aid-labor-and.html | INDUSTRY TO JOIN HEALTHFEE FIGHT City Employers to Aid Labor and Medicine in Drive on Rising Hospital Costs | By Ah Raskin | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/intercontinentalformula-events-with-3liter-limit-to-start-next-fall.html | IntercontinentalFormula Events With 3Liter Limit to Start Next Fall | By Frank M Blunkspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/jack-trial-hears-of-ungars-deals-real-estate-man-recounts-interests.html | JACK TRIAL HEARS OF UNGARS DEALS Real Estate Man Recounts Interests in a West Side Project and City Rents | By Charles Grutzner | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/john-b-burts-have-son.html | John B Burts Have Son | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/joseph-_-manleysr.html | JOSEPH MANLEYSR | Special to The Now York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/kennedy-and-unions-leaders-delay-talks-on-labors-goals.html | Kennedy and Unions Leaders Delay Talks on Labors Goals | By Wh Lawrencespecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/kennedys-faith-said-to-cut-vote-analyst-points-out-senator-ran-7.html | KENNEDYS FAITH SAID TO CUT VOTE Analyst Points Out Senator Ran 7 Per Cent Behind Congressional Ticket | By Peter Kihss | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/long-us-issues-under-pressure-signs-indicate-switching-to-company.html | LONG US ISSUES UNDER PRESSURE Signs Indicate Switching to Company Securities Municipals Are Quiet | By Robert Metz | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/lumumba-loses-frenchlinked-lands-in-africa-back-us-against-red-bloc.html | LUMUMBA LOSES FrenchLinked Lands in Africa Back US Against Red Bloc KASAVUBU SEATED BY UN ASSEMBLY | By Thomas J Hamiltonspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/manners-in-our-city.html | Manners in Our City | JOHN OSGOOD NEWELL | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/market-slumps-in-late-trading-average-drops-147-points-as-volume-in.html | MARKET SLUMPS IN LATE TRADING Average Drops 147 Points as Volume Increases to 3430000 Share 590 ISSUES OFF 401 UP Foods and Utilities Firm Ampex Is Most Active Down 18 to 24 58 MARKET SLUMPS IN LATE TRADING | By Burton Crane | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/menderes-upheld-in-death-of-baby-ousted-premier-is-absolved-by.html | MENDERES UPHELD IN DEATH OF BABY Ousted Premier Is Absolved by Turkish Court but He Faces 7 Other Charges | By Richard P Huntspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-b-b-russell-jr.html | MRS B B RUSSELL JR | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-james-hunter.html | MRS JAMES HUNTER | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/mrs-william-fenske.html | MRS WILLIAM FENSKE | Special to Th12 New yoric Tunes | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/music-bluebeards-castle-offered-bartok-opera-given-at-carnegie-hall.html | Music Bluebeards Castle Offered Bartok Opera Given at Carnegie Hall Philadelphians Joined by Two Soloists | By Harold C Schonberg | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nato-unit-urged-as-mobile-force-fire-brigade-is-suggested-at-paris.html | NATO UNIT URGED AS MOBILE FORCE Fire Brigade Is Suggested at Paris Meeting to Help Combat a Flank Attack | By Am Rosenthalspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/navy-amity-tour-of-africa-is-set-small-group-of-warships-to-visit.html | NAVY AMITY TOUR OF AFRICA IS SET Small Group of Warships to Visit West Coast Ports in a Gesture of Goodwill NAVY AMITY TOOK OF AFRICA IS SET | By Jack Raymondspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nehru-fears-spread-of-atomic-weapons.html | NEHRU FEARS SPREAD OF ATOMIC WEAPONS | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/nike-missile-fired-near-alaska-city.html | NIKE MISSILE FIRED NEAR ALASKA CITY | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/norman-mailer-sent-to-bellevue-over-his-protest-in-wife-knifing.html | Norman Mailer Sent to Bellevue Over His Protest in Wife Knifing | By Jack Roth | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/openheart-patient-dies.html | OpenHeart Patient Dies | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/order-surprises-san-juans-vicar-but-hell-obey-bishop-davis-decree.html | ORDER SURPRISES SAN JUANS VICAR But Hell Obey Bishop Davis Decree Against Punishing ProMunoz Voters | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/otori-captain-rc-officer-in-both-world-wars-was-chemistufounded.html | otori CAPTAIN rc Officer in Both World Wars Was ChemistuFounded Laboratory in Newport | Special to The New York Timss | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/philadelphia-to-get-a-new-ibm-building.html | PHILADELPHIA TO GET A NEW IBM BUILDING | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/pledge-by-us-ford-is-urged-in-britain.html | PLEDGE BY US FORD IS URGED IN BRITAIN | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/position-on-overflight-sovereignty-of-soviet-over-space-traversed.html | Position on Overflight Sovereignty of Soviet Over Space Traversed by U2 Upheld | QUINCY WRIGHT | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/president-turns-to-quail-hunting-quickly-bags-legal-limit-on.html | PRESIDENT TURNS TO QUAIL HUNTING Quickly Bags Legal Limit on Georgia Plantation  Ends Vacation Today | By Felix Belair Jrspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/red-summit-sets-doctrinal-truce-chinese-said-to-give-soviet-time-to.html | RED SUMMIT SETS DOCTRINAL TRUCE Chinese Said to Give Soviet Time to Seek Coexistence RED SUMMIT SETS DOCTRINAL TRUCE | By Arthur J Olsenspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/report-analyzes-queens-gang-war-stable-home-life-is-found-but.html | REPORT ANALYZES QUEENS GANG WAR Stable Home Life Is Found but Extensive Viewing of TV Violence Indicated | By Homer Bigart | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rev-benjamin-english-marries-miss-whittle.html | Rev Benjamin English Marries Miss Whittle | I Special to The New York Ttoes | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rhodesian-sentenced-national-democratic-partys-founder-gets-4-years.html | RHODESIAN SENTENCED National Democratic Partys Founder Gets 4 Years | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/rockland-to-study-three-sites-picked-for-a-county-park.html | Rockland to Study Three Sites Picked For a County Park | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/scots-get-chatterley-lord-advocate-rules-uncut-version-is-within.html | SCOTS GET CHATTERLEY Lord Advocate Rules Uncut Version Is Within Law | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/six-penn-seniors-to-face-cornell-koval-among-group-named-to.html | SIX PENN SENIORS TO FACE CORNELL Koval Among Group Named to Starting LineUp for Contest Tomorrow | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/some-are-beaten-in-congo-as-soldiers-cut-off-roads-un-aides-beaten.html | Some Are Beaten in Congo As Soldiers Cut Off Roads UN AIDES BEATEN BY CONGOS TROOPS | By Paul Hofmannspecial To the New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/soviet-foe-in-africa-charles-rene-guy-okala.html | Soviet Foe in Africa Charles Rene Guy Okala | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/spot-price-slumps-for-natural-rubber.html | SPOT PRICE SLUMPS FOR NATURAL RUBBER | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/state-lets-new-haven-line-raise-commuter-fare-10-psc-reverses-stand.html | State Lets New Haven Line Raise Commuter Fare 10 PSC Reverses Stand Day After ICC Proposed an Increase Up to 30  Rise Is Sixth for Road Since 56 NEW HAVEN WINS STATE FARE RISE | By Robert E Bedingfield | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/subways-expect-profit-for-year-fares-in-first-quarter-are-above.html | SUBWAYS EXPECT PROFIT FOR YEAR Fares in First Quarter Are Above Estimate Made by Transit Agency MILLION SURPLUS SEEN OGrady Says Newer Cars and Better Service Are Luring Riders Back | By Stanley Levey | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/the-crucial-compact-of-como.html | The Crucial Compact of Como | By Cl Sulzberger | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/theatre-strange-doings-strindbergs-dream-play-opens-uptown.html | Theatre Strange Doings Strindbergs Dream Play Opens Uptown | By Howard Taubmanlouis Calta | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/thermo-41-shot-first-in-feature-beats-discard-favorite-by-length.html | THERMO 41 SHOT FIRST IN FEATURE Beats Discard Favorite by Length and a Quarter  Saferris Is Third | By William R Conklin | RE0000392122 | 1988-08-01 | B00000869283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/thomas-j-hackett.html | THOMAS J HACKETT | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/to-prevent-loft-fires-installing-automatic-sprinklers-in-buildings.html | To Prevent Loft Fires Installing Automatic Sprinklers in Buildings Is Advocated | LEON STEIN | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/turkey-freeing-20000-starts-release-of-criminals-under-new-amnesty.html | TURKEY FREEING 20000 Starts Release of Criminals Under New Amnesty Law | Dispatch of The Times London | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/tv-history-of-ragtime-hoagy-carmichael-among-performers-on-project.html | TV History of Ragtime Hoagy Carmichael Among Performers on Project 20 Presented by NBC | By Jack Gould | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/un-vote-on-seating-kasavubu-delegation.html | UN Vote on Seating Kasavubu Delegation | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/us-bids-soviet-end-testban-impasse.html | US BIDS SOVIET END TESTBAN IMPASSE | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/us-order-bans-a-food-coloring-coal-tar-product-used-also-in-drugs-a.html | US ORDER BANS A FOOD COLORING Coal Tar Product Used Also in Drugs and Cosmetics Is Found Not Safe | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/welbeck-arrives-in-accra.html | Welbeck Arrives in Accra | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/white-house-reopened-capital-tourists-readmitted-ask-wheres-nursery.html | WHITE HOUSE REOPENED Capital Tourists Readmitted Ask Wheres Nursery | Special to The New York Times | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/william-ivey-fiance-of-janet-richardson.html | William Ivey Fiance Of Janet Richardson | Sprite TV Jewy0rkTm12 i | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-23 | https://www.nytimes.com/1960/11/23/archives/wiluam-e-beitz-48-led-alaska-senate.html | WILUAM E BEITZ 48 LED ALASKA SENATE | | RE0000392122 | 1988-08-01 | B00000869283 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/2-arrested-here-in-birrell-case-doeskin-executives-face-us-charges.html | 2 ARRESTED HERE IN BIRRELL CASE Doeskin Executives Face US Charges  3 Other Canadians Named | By Edward Ranzal | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/2d-weather-eye-placed-in-orbit-to-aid-forecasts-tiros-ii-scans.html | 2D WEATHER EYE PLACED IN ORBIT TO AID FORECASTS Tiros II Scans Earth From 400Mile Altitude  14 Nations to Get Data FIRED FROM CANAVERAL 2 Cameras in Operation but Larger Does Not Function as Well as Was Hoped TIROS II ORBITED TO AID FORECASTS | By John W Finneyspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/37215745-owed-by-un-members-delinquencies-of-members-help-create.html | 37215745 OWED BY UN MEMBERS Delinquencies of Members Help Create Fiscal Crisis  Soviet Largest Debtor | By Robert Conleyspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/4-navies-near-end-of-latin-maneuver.html | 4 NAVIES NEAR END OF LATIN MANEUVER | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/a-deserved-award.html | A Deserved Award | By Arthur Daley | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/a-womans-world-abroad-paris-a-flurry-of-fur-seen-in-toques-and-at.html | A Womans World Abroad Paris A Flurry of Fur Seen in Toques and at Collar and Hem | By Gill Goldsmith | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/algiers-is-surprised.html | Algiers Is Surprised | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/alignment-with-somoza.html | Alignment With Somoza | FRANKLIN W ROBINSON | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/an-essay-on-freedom-redeems-queens-youth-in-neonazi-case.html | An Essay on Freedom Redeems Queens Youth in NeoNazi Case | By Clayton Knowles | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/antistrike-law-argued-in-court-teachers-seek-declaratory-judgment.html | ANTISTRIKE LAW ARGUED IN COURT Teachers Seek Declaratory Judgment CondonWadlin Act Is Termed Vague | By Gene Currivan | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/argentine-official-to-drop-labor-post.html | ARGENTINE OFFICIAL TO DROP LABOR POST | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/austrians-hopeful-of-yugoslav-pact.html | AUSTRIANS HOPEFUL OF YUGOSLAV PACT | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bellumonks.html | BelluMonks | Special to The New York Times I | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bid-to-gotham-bowl-on-dec-10-is-rejected-by-naval-academy.html | Bid to Gotham Bowl on Dec 10 Is Rejected by Naval Academy | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/birddog-women-invoke-gag-rule-men-at-nutmeg-field-trial-not.html | BIRDDOG WOMEN INVOKE GAG RULE Men at Nutmeg Field Trial Not Permitted to Heckle or Bellow Advice | By John Rendel | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bolivia-will-get-special-us-aid-assistance-for-tin-industry.html | BOLIVIA WILL GET SPECIAL US AID Assistance for Tin Industry Designed to Offset Offer Made by Khrushchev | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bomb-blast-in-cuban-senate.html | Bomb Blast in Cuban Senate | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bonn-talks-fail-us-mission-split-anderson-refused-to-weigh.html | BONN TALKS FAIL US MISSION SPLIT Anderson Refused to Weigh Compromise in Germans Bar to Troop Payment BONN TALKS FAIL US MISSION SPLIT | By Edwin L Dale Jrspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/bowman-gray-3d-and-miss-condon-will-be-married-tobacco-officials.html | Bowman Gray 3d And Miss Condon Will Be Married Tobacco Officials Soil and North Carolina Student Engaged | SiXHdil to Te New YorS | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brain-behind-tiros-morris-tepper.html | Brain Behind Tiros Morris Tepper | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brandt-assured-of-partys-unity-socialists-end-revolt-over-atom-arms.html | BRANDT ASSURED OF PARTYS UNITY Socialists End Revolt Over Atom Arms to Prepare for Chancellor Race | By Sydney Grusonspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/brothers-await-talks.html | Brothers Await Talks | By Wh Lawrencespecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/business-loans-rise-280-million-increase-by-member-banks-raised.html | BUSINESS LOANS RISE 280 MILLION Increase by Member Banks Raised Total Outstanding to 31856000000 | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/campbell-mm-vice-president-of-boscobef-restorations-is-deadu-served.html | CAMPBELL mm Vice President of Boscobef Restorations Is Deadu Served irt Two Wars | Special to The New Yorfc Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/canadians-ready-if-peace-bid-fails-toronto-a-likely-61-locale-if.html | CANADIANS READY IF PEACE BID FAILS Toronto a Likely 61 Locale if National League Votes Against 9Club Plan | By John Drebinger | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/charles-b-le-soeur.html | CHARLES B LE SOEUR | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/charlotte-a-boulden-pennsylvania-bride.html | Charlotte A Boulden Pennsylvania Bride | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/chestnuts-staging-comeback-domestic-crops-get-bigger-each-year-as.html | Chestnuts Staging Comeback Domestic Crops Get Bigger Each Year as Orchards Grow CHESTNUT CROPS STAGING REVIVAL | By Michael Benson | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/churchill-doing-all-right.html | Churchill Doing All Right | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/college-spirit-of-kingston-trio-marks-carnegie-hall-programs.html | College Spirit of Kingston Trio Marks Carnegie Hall Programs | ROBERT SHELTON | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/commons-to-bar-reluctant-peer-police-to-keep-out-anthony-wedgwood.html | COMMONS TO BAR RELUCTANT PEER Police to Keep Out Anthony Wedgwood Benn Who Wants to Stay an MP | By Drew Middletonspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/concern-voiced-in-capital.html | Concern Voiced in Capital | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/container-users-study-royalties-immediate-impact-believed.html | CONTAINER USERS STUDY ROYALTIES Immediate Impact Believed Negligible  Fees Go Into Fund for Longshoremen | By Werner Bamberger | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/cornell-to-face-penn-67th-time-quakers-to-rely-on-passes-against.html | CORNELL TO FACE PENN 67TH TIME Quakers to Rely on Passes Against Big Red Speed in Ivy Finale Today | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/david-bellamy.html | DAViD BELLAMY | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dedication-of-heliport.html | Dedication of Heliport | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/derrick-is-first-at-aqueduct-long-shot-scores-by-half-a-length.html | Derrick Is First at Aqueduct LONG SHOT SCORES BY HALF A LENGTH Derrick Beats Outgiving and Pays 3130  TransWay Favorite Is Fifth | By Joseph C Nichols | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/does-and-fawns-abound-in-the-catskills-but-bucks-continue-to-be.html | Does and Fawns Abound in the Catskills but Bucks Continue to Be Scarce | By John W Randolphspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/dorothy-kirsten-sings-butterly-soprano-and-rosalind-elias-as-suzuki.html | DOROTHY KIRSTEN SINGS BUTTERLY Soprano and Rosalind Elias as Suzuki Heard at Met in Seasonal Premieres | RAYMOND ERICSON | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/eisenhower-ends-georgia-vacation-suffering-bursitis-president-back.html | Eisenhower Ends Georgia Vacation Suffering Bursitis PRESIDENT BACK AT WHITE HOUSE | By Felix Belair Jrspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ernestine-puhlick-wed.html | Ernestine Puhlick Wed | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/extending-work-of-metermaids.html | Extending Work of Metermaids | WALTER D BINGER | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/food-the-love-of-wine-knowledge-of-the-beverage-spreads-from.html | Food The Love of Wine Knowledge of the Beverage Spreads From Europes Cities to Milwaukee | By Craig Claiborne | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/fordham-decides-to-rebuild-quintet-and-is-hopeful-maynard-samonsky.html | Fordham Decides to Rebuild Quintet and Is Hopeful Maynard Samonsky Among Returning Letter Men | By William R Conklin | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/france-decrees-curb-on-drinking-cabinet-bans-new-cafes-in-many.html | FRANCE DECREES CURB ON DRINKING Cabinet Bans New Cafes in Many Areas  Tax to Be Cut on Soft Beverages | By W Granger Blairspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/france-replaces-top-algeria-aide-morin-succeeds-delouvrier-as.html | FRANCE REPLACES TOP ALGERIA AIDE Morin Succeeds Delouvrier as Delegate General REPLACES TOP ALGERIA AIDE | By Robert C Dotyspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/frederick-e-m-cole-j.html | FREDERICK E M COLE j | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/gop-says-nixon-may-win-illinois-alcorn-predicts-a-recount-could.html | GOP SAYS NIXON MAY WIN ILLINOIS Alcorn Predicts a Recount Could Reverse Kennedys Victory in the State GOP SAY NIXON MAY WIN ILLINOIS | By Tom Wickerspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/government-closes-university-in-haiti.html | GOVERNMENT CLOSES UNIVERSITY IN HAITI | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/greenwich-police-reject-6day-week-with-1155-extra.html | Greenwich Police Reject 6Day Week With 1155 Extra | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/guatemalans-say-cuba-ships-arms-diplomats-say-coconut-cans-are.html | GUATEMALANS SAY CUBA SHIPS ARMS Diplomats Say Coconut Cans Are Utilized to Smuggle CzechMade Grenades | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |

| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/harold-e-taylor.html | HAROLD E TAYLOR | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
|---|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/italy-teaches-on-tv-programs-train-illiterates-to-read-and-write.html | ITALY TEACHES ON TV Programs Train Illiterates to Read and Write | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/japanese-prince-in-ethiopia.html | Japanese Prince in Ethiopia | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/june-date-sought-for-city-primary-newman-would-gain-time-for-fusion.html | JUNE DATE SOUGHT FOR CITY PRIMARY Newman Would Gain Time for Fusion and Hasten Decision by Wagner | By Leo Egan | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/kasavubu-may-allow-visit-by-peace-group-to-congo-kasavubu-eases.html | Kasavubu May Allow Visit By Peace Group to Congo KASAVUBU EASES PEACE UNIT STAND | By Thomas J Hamiltonspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/keeferuskilton.html | KeeferuSkilton | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/kennedy-returns-to-washington-for-thanksgiving-with-family.html | Kennedy Returns to Washington For Thanksgiving With Family | By Richard E Mooneyspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/king-ubu-reigns-in-coffee-house-surrealist-drama-of-1896-performed.html | King Ubu Reigns in Coffee house Surrealist Drama of 1896 Performed in Harlequin Cafe | By Arthur Gelb | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/korea-house-backs-retroactive-laws.html | KOREA HOUSE BACKS RETROACTIVE LAWS | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/l-i-school-district-defends-its-refusal-to-show-records.html | L I School District Defends Its Refusal To Show Records | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/leader-of-cabaret-crusaders-is-jailed-as-14ticket-scofflaw-leader.html | Leader of Cabaret Crusaders Is Jailed as 14Ticket Scofflaw Leader of Cabaret Crusaders Is Jailed as 14Ticket Scofflaw | By Jack Roth | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/london-market-in-wide-decline-most-losses-below-shilling-industrial.html | LONDON MARKET IN WIDE DECLINE Most Losses Below Shilling  Industrial Index Off 17 Points to 3136 | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/machine-project-in-teaching-eyed-2-dartmouth-experts-hope-to-apply.html | MACHINE PROJECT IN TEACHING EYED 2 Dartmouth Experts Hope to Apply the Technique to Graduate Courses | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/macmillan-sees-pope-in-vatican-pontiff-welcoming-briton-for.html | MACMILLAN SEES POPE IN VATICAN Pontiff Welcoming Briton for 25Minute Parley Hails His Efforts for Peace | By Arnaldo Cortesispecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/mandatory-class-in-driving-scored-state-school-agency-fears.html | MANDATORY CLASS IN DRIVING SCORED State School Agency Fears Diversion From Learning | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/marriage-in-june-for-miss-spencer.html | Marriage in June For Miss Spencer | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archiv es/middies-spirits-high-for-contest-navy-confident-but-crafty.html | MIDDIES SPIRITS HIGH FOR CONTEST Navy Confident but Crafty Challenges Army With Ace Back Balanced Attack | By Lincoln A Werdenspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mission-arrives-for-paris-talks.html | Mission Arrives for Paris Talks | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/moroccans-angered.html | Moroccans Angered | Scecial to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/morocco-aides-off-to-soviet.html | Morocco Aides Off to Soviet | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/morocco-ousts-newsman.html | Morocco Ousts Newsman | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mre-emilie-wood-wed-to-stephen-mcclellan.html | Mre Emilie Wood Wed To Stephen McClellan | I Special to The Now Yorfc Times I | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mrs-elsie-abrams-and-william-passell-win-masters-mixed-pair-title.html | Mrs Elsie Abrams and William Passell Win Masters Mixed Pair Title | By Albert H Morehead | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/mrs-leo-j-cooper.html | MRS LEO J COOPER | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/museum-sells-armor-london-auction-nets-nearly-27000-for.html | MUSEUM SELLS ARMOR London Auction Nets Nearly 27000 for Metropolitan | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/music-friends-of-bach-aria-group-begins-14th-season-at-town-hall.html | Music Friends of Bach Aria Group Begins 14th Season at Town Hall | By Ross Parmenter | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/nehru-issues-warning-sees-dangerous-situation-if-peiping-shuns.html | NEHRU ISSUES WARNING Sees Dangerous Situation if Peiping Shuns Coexistence | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-danish-quartet-makes-local-debut.html | New Danish Quartet Makes Local Debut | ALLEN HUGHES | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-nations-aides-in-un-to-tour-us-12-un-delegates-to-begin-us-tour.html | New Nations Aides In UN to Tour US 12 UN DELEGATES TO BEGIN US TOUR | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/new-setup-urged-in-teaching-of-mathematics-at-every-level-leaders.html | New SetUp Urged in Teaching Of Mathematics at Every Level Leaders in Field Seek to Present Subject to Students at Earlier Age and Shift Emphasis in Training Instructors | By Fred M Hechlnger | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/no-bar-to-a-twobillion-export-of-dollars.html | No Bar to a TwoBillion Export of Dollars | By Arthur Krock | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/norstads-plan-gains.html | Norstads Plan Gains | By Am Rosenthalspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/other-ports-face-effects-of-strike-ship-clerks-plan-to-extend.html | OTHER PORTS FACE EFFECTS OF STRIKE Ship Clerks Plan to Extend Picket Lines Tomorrow  Talks Here Continue | By John P Callahan | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/peace-army-advocated-it-is-favored-as-a-supplement-to-present.html | Peace Army Advocated It Is Favored as a Supplement to Present Programs | FRANKLIN WALLICK | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/plan-unit-opposes-city-truck-buying-asks-estimate-board-not-to-use.html | PLAN UNIT OPPOSES CITY TRUCK BUYING Asks Estimate Board Not to Use Scarce Capital Funds for Expense Budget Items | By Charles G Bennett | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/poland-sets-line-to-guide-artists-demands-writers-painters-and.html | POLAND SETS LINE TO GUIDE ARTISTS Demands Writers Painters and Composers Produce Works Close to People | By Arthur J Olsenspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/policeman-found-dead-newark-man-38-had-drawn-revolver-in-car-lot.html | POLICEMAN FOUND DEAD Newark Man 38 Had Drawn Revolver in Car Lot | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/problems-delay-play-by-kramm-giants-sons-of-giants-has-no-director.html | PROBLEMS DELAY PLAY BY KRAMM Giants Sons of Giants Has No Director or Star  Epitaph Due Dec 28 | By Sam Zolotow | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/railroad-stocks-support-market-combined-average-climbs-019-volume.html | RAILROAD STOCKS SUPPORT MARKET Combined Average Climbs 019  Volume Drops to 3000000 Shares 577 ISSUES UP 394 OFF Tobaccos Mostly Strong  Ampex Declines 34 in Heaviest Trading RAILROAD STOCKS SUPPORT MARKET | By Burton Crane | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/rangers-topple-bruins-here-63-bathgate-scores-3-times-blues-3-goals.html | RANGERS TOPPLE BRUINS HERE 63 Bathgate Scores 3 Times  Blues 3 Goals in Third Period Clinch Victory | By William J Briordy | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/records-that-picture-new-york-of-16991785-found-in-britain-early.html | Records That Picture New York Of 16991785 Found in Britain EARLY PORT DATA FOUND IN BRITAIN | By Merrill Folsomspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/return-of-chinese-art-objects.html | Return of Chinese Art Objects | LAWRENCE K FRANK | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/rift-in-asianafrican-bloc.html | Rift in AsianAfrican Bloc | Special to The Hew York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ruhr-city-stages-jewish-art-show-religious-works-displayed-in-area.html | RUHR CITY STAGES JEWISH ART SHOW Religious Works Displayed in Area Where Few Jews Survived Nazi Era | By Milton Brackerspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/school-of-future-voted-by-westport.html | SCHOOL OF FUTURE VOTED BY WESTPORT | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/share-prices-drop-on-europes-boards.html | SHARE PRICES DROP ON EUROPES BOARDS | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/slump-in-business-spurs-proxy-warfare-management-on-top-in-most.html | Slump in Business Spurs Proxy Warfare Management on Top in Most Contests Waged This Year PROXY CONTESTS SHOWING A CLIMB | By Alexander R Hammer | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/sobell-is-hopeful-wife-says-spy-expects-to-get-christmas-release.html | SOBELL IS HOPEFUL Wife Says Spy Expects to Get Christmas Release | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/soviet-aid-to-arrive-in-laos-in-few-days.html | SOVIET AID TO ARRIVE IN LAOS IN FEW DAYS | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/soviet-demands-world-reds-back-coexistence-aim-pravda-asks-fight.html | SOVIET DEMANDS WORLD REDS BACK COEXISTENCE AIM Pravda Asks Fight Against Foes of Khrushchev Views as Parleys Continue SOVIET BIDS REDS BACK COEXISTENCE | By Osgood Caruthersspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/state-tax-cut-opposed-placing-community-needs-above-politics-is.html | State Tax Cut Opposed Placing Community Needs Above Politics Is Urged | BENTLBY Kassal | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/suspended-cafe-wins-court-stay-police-enjoined-from-lifting-permit.html | SUSPENDED CAFE WINS COURT STAY Police Enjoined From Lifting Permit of the International  Bartenders Get Writ | By Emanuel Perlmutter | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/texas-move-blocked.html | Texas Move Blocked | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thomas-a-maclenpjan.html | THOMAS a MACLENPJAN | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/thunderbirds-win-356-half-hollow-hills-high-tops-southampton-ties.html | THUNDERBIRDS WIN 356 Half Hollow Hills High Tops Southampton Ties for Title | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/treasury-issues-climb-slightly-but-trading-is-termed-thin-bills.html | TREASURY ISSUES CLIMB SLIGHTLY But Trading Is Termed Thin  Bills Turn Stronger  Municipals Tone Gains | By Robert Metz | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tunisia-supports-free-mauritania-opposes-her-ally-morocco-in.html | TUNISIA SUPPORTS FREE MAURITANIA Opposes Her Ally Morocco in Favoring UN Seat for Nation on independence | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/tv-strike-talks-resume-saturday-networks-and-unions-will-meet-at.html | TV STRIKE TALKS RESUME SATURDAY Networks and Unions Will Meet at CBS  Called a LastDitch Effort | By Val Adams | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/uaw-sees-victory-in-kohler-battle.html | UAW SEES VICTORY IN KOHLER BATTLE | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/un-aid-pledges-raised-official-says-half-of-nations-will-increase.html | UN AID PLEDGES RAISED Official Says Half of Nations Will Increase Contributions | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/un-delegates-to-be-feted.html | UN Delegates to Be Feted | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/un-troops-put-on-alert-as-congos-army-digs-in-mobutus-forces.html | UN Troops Put on Alert As Congos Army Digs In Mobutus Forces Fortify Posts Near Residences of Dayal and Rikhye AntiLumumba Move Suspected CONGOLESE DIG IN UN ALERTS TROOPS | By Paul Hofmannspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/ungar-declared-hostile-witness-judges-ruling-lets-scotti.html | UNGAR DECLARED HOSTILE WITNESS Judges Ruling Lets Scotti CrossExamine Lawyer at Second Trial of Jack | By Charles Grutzner | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/us-governors-at-brazil-mill.html | US Governors at Brazil Mill | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/us-will-propose-a-nuclear-force-in-nato-command-state-and-defense.html | US WILL PROPOSE A NUCLEAR FORCE IN NATO COMMAND State and Defense Officials Tell Spaak Atlantic Pact Ministers Will Get Plan CONGRESS ACCORD SEEN Administration Said to Have Won Support for Changes Necessary in Laws US WILL PROPOSE NATO ATOM FORCE | By Jack Raymondspecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/von-braun-sees-man-in-space-61-mondays-rocket-failure-is-called-a.html | VON BRAUN SEES MAN IN SPACE 61 Mondays Rocket Failure Is Called a Little Mishap  Control Is Blamed | By Richard Witkin | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/welbeck-accuses-us.html | Welbeck Accuses US | Special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/west-point-drill-lasts-90-minutes-armys-plan-for-big-game-stresses.html | WEST POINT DRILL LASTS 90 MINUTES Armys Plan for Big Game Stresses Deception Speed and Stopping Joe Bellino | By Robert L Teaguespecial To the New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-24 | https://www.nytimes.com/1960/11/24/archives/whitewash-charged.html | Whitewash Charged | special to The New York Times | RE0000392136 | 1988-08-01 | B00000871167 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/1-judith-lincoln-married.html | 1 Judith Lincoln Married | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/10000-at-union-hill-game.html | 10000 at Union Hill Game | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/15000-at-montclair-game.html | 15000 at Montclair Game | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/206-game-marked-by-shoeless-run-johnson-east-orange-star-scores-in.html | 206 GAME MARKED BY SHOELESS RUN Johnson East Orange Star Scores in Stockings After Making 54Yard Dash | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/4135-score-sets-a-league-record-dorow-of-titans-completes-21-passes.html | 4135 SCORE SETS A LEAGUE RECORD Dorow of Titans Completes 21 Passes for 301 Yards in Victory Over Dallas | By Howard M Tuckner | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/advertising-tea-bags-carry-offbeat-tags.html | Advertising Tea Bags Carry Offbeat Tags | By Robert Alden | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/african-students-to-gain-us-help-aide-says-many-wish-to-quit-red.html | AFRICAN STUDENTS TO GAIN US HELP Aide Says Many Wish to Quit Red Institutions but Find Transfer Here Difficult | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/anderson-feels-trip-yielded-gain-believes-bonn-now-realizes-us.html | ANDERSON FEELS TRIP YIELDED GAIN Believes Bonn Now Realizes US Would Withdraw Its Troops to Defend Dollar | By Edwin L Dale Jrspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/anderson-scored-on-tactics-in-bid-for-bonns-help-criticized-in.html | ANDERSON SCORED ON TACTICS IN BID FOR BONNS HELP Criticized in Washington  Absence of Coordination With Herter Assailed ANDERSON SCORED ON BONN MISSION | By Jack Raymondspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/aneurin-bevan-left-65746.html | Aneurin Bevan Left 65746 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/archbishop-ends-san-juan-dispute-reaffirms-prohibition-of-vote.html | ARCHBISHOP ENDS SAN JUAN DISPUTE Reaffirms Prohibition of Vote Penalty  Popular Party Makes Peace Move | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/army-goats-win-230-engineers-loss-held-omen-cadets-will-beat-navy.html | ARMY GOATS WIN 230 Engineers Loss Held Omen Cadets Will Beat Navy | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/art-over-architecture-david-ross-hedda-gabler-production-is-another.html | Art Over Architecture David Ross Hedda Gabler Production Is Another Triumph for Tiny Theatre | By Brooks Atkinson | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/atomic-nato-opposed.html | Atomic NATO Opposed | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/big-rochester-lease-telephone-company-to-move-all-offices-to-new.html | BIG ROCHESTER LEASE Telephone Company to Move All Offices to New Plaza | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/boat-group-in-works-american-power-association-appears-ready-to-add.html | Boat Group in Works American Power Association Appears Ready to Add Noncompetitive Craft | By Clarence E Lovejoyspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392137 | 1988-08-01 | B00000871168 |

| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/brandt-demands-that-adenauer-speak-out-on-atom-arms-issue-says.html | Brandt Demands That Adenauer Speak Out on Atom Arms Issue Says Chancellor Should Have Courage to Ask Weapons if There Is a Need | By Sydney Grusonspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/british-circulation-up-notes-in-use-l8621000-above-level-of-week.html | BRITISH CIRCULATION UP Notes in Use L8621000 Above Level of Week Ago | LONDON Nov 24 | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/british-criticize-bonn.html | British Criticize Bonn | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/carey-defeats-sewanhaka-60-on-amelios-firstperiod-tally.html | Carey Defeats Sewanhaka 60 On Amelios FirstPeriod Tally | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ceylon-cuts-rubber-duty.html | Ceylon Cuts Rubber Duty | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/chayefsky-turns-to-oneact-play-gideon-to-be-presented-with.html | CHAYEFSKY TURNS TO ONEACT PLAY Gideon to Be Presented With Companion Piece  Schools Unit Forming | By Sam Zolotow | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/citizen-advisers-on-health-urged-montclair-study-finds-need-for.html | CITIZEN ADVISERS ON HEALTH URGED Montclair Study Finds Need for Permanent Group to Counsel City Aides FLUORIDATION FAVORED Dental Clinics for Indigent and Survey of Nursing Homes Suggested | By Milton Honigspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/city-worshipers-bow-in-gratitude-thanksgiving-services-held-by.html | CITY WORSHIPERS BOW IN GRATITUDE Thanksgiving Services Held by Christians and Jews Sometimes Together | By George Dugan | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cold-war-talk-decried-russian-in-un-unit-charges-misuse-of-press.html | COLD WAR TALK DECRIED Russian in UN Unit Charges Misuse of Press Freedom | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/commissioner-kennedy-backed.html | Commissioner Kennedy Backed | KATHRYN COHU | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/commitee-finishes-charter-of-oecd.html | COMMITEE FINISHES CHARTER OF OECD | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/congo-aide-seeks-to-reassure-un-no-plan-to-seize-lumumba-for-time.html | CONGO AIDE SEEKS TO REASSURE UN No Plan to Seize Lumumba for Time Being Minister Also Disavows War Aim CONGO AIDE SEEKS TO REASSURE UN | By Paul Hofmannspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cornell-confirms-james-resignation.html | CORNELL CONFIRMS JAMES RESIGNATION | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cosmetic-theft-foiled-13000-worth-found-in-car-on-li-3-are-arrested.html | COSMETIC THEFT FOILED 13000 Worth Found in Car on LI  3 Are Arrested | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/cuba-doubts-kennedy-will-try-to-alter-policy-and-ease-crisis.html | Cuba Doubts Kennedy Will Try To Alter Policy and Ease Crisis Dorticos Says in Interview Havana Has No Choice on Ties With Reds CUBA DOUBTS US WILL ALTER POLICY | By Max Frankelspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/danes-queen-sees-bolshoi-dancers.html | DANES QUEEN SEES BOLSHOI DANCERS | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/daughter-to-mrs-pallone.html | Daughter to Mrs Pallone | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/davisucoulson-i.html | DavisuCoulson I | I Special to The New York Times I | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/deer-hunters-especially-lucky-ones-have-real-reason-to-give-thanks.html | Deer Hunters Especially Lucky Ones Have Real Reason to Give Thanks | By John W Randolphspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/diplomats-praise-atomic-nato-plan-us-proposal-seen-as-way-to-keep.html | DIPLOMATS PRAISE ATOMIC NATO PLAN US Proposal Seen as Way to Keep Nuclear Arms From Bonns Forces | By Dana Adams Schmidtspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dr-arthur-malakoff.html | DR ARTHUR MALAKOFF | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/dragon-balloon-bows-in-parade-he-popeye-and-santa-claus-in-macy.html | DRAGON BALLOON BOWS IN PARADE He Popeye and Santa Claus in Macy Spectacle Are Cheered by Crowds | By Edith Evans Asbury | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/educator-to-aid-quakers.html | Educator to Aid Quakers | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/englewood-given-votebet-flowers.html | ENGLEWOOD GIVEN VOTEBET FLOWERS | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/fairfield-downs-stamford-350-eleven-takes-connecticuts-schoolboy.html | FAIRFIELD DOWNS STAMFORD 350 Eleven Takes Connecticuts Schoolboy Title Notre Dame Gains 1212 Tie | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/finnish-funeral-unites-refugees-150-attend-rite-for-farmer.html | FINNISH FUNERAL UNITES REFUGEES 150 Attend Rite for Farmer  Traditional Coffee and Cake Help to Ease Grief | By Werner Wiskarispecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/fishmeal-brings-bonanza-to-peru-volume-of-the-commodity-has.html | FISHMEAL BRINGS BONANZA TO PERU Volume of the Commodity Has Expanded About 100 Times in Ten Years | By Kathleen McLaughlinspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/food-candied-fruits-for-holidays-prunes-and-apricots-are-welcome.html | Food Candied Fruits for Holidays Prunes and Apricots Are Welcome Gifts for Christmas Recipes Are Given for Sweets to Be Made at Home | By Ruth P CasaEmellos | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/for-free-city-colleges-heald-committee-report-deemed-against-public.html | For Free City Colleges Heald Committee Report Deemed Against Public Interest | LEO KLAUBER | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ford-of-england-to-cut-car-output.html | FORD OF ENGLAND TO CUT CAR OUTPUT | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/france-hastens-algeria-actions-new-chief-to-speed-visit-settlers.html | FRANCE HASTENS ALGERIA ACTIONS New Chief to Speed Visit  Settlers Unrest Spurs Government Moves FRANCE HASTENS ALGERIA ACTIONS | By Robert C Dotyspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ft-monmouth-scientist-cited.html | Ft Monmouth Scientist Cited | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/george-i-tyson.html | GEORGE I TYSON | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/german-press-critical.html | German Press Critical | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ghana-publishes-8-congo-letters-reveals-nkrumah-messages-to-lumumba.html | GHANA PUBLISHES 8 CONGO LETTERS Reveals Nkrumah Messages to Lumumba to Counter Interference Charges | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/girl-7-dies-as-fire-destroys-li-home.html | GIRL 7 DIES AS FIRE DESTROYS LI HOME | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/gop-in-illinois-plans-court-test-cook-county-vote-is-called-fraud.html | GOP IN ILLINOIS PLANS COURT TEST Cook County Vote Is Called Fraud  States Attorney Will Seek a Recount | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/haiti-expels-catholic-prelate-says-he-gave-7000-to-reds-catholic.html | Haiti Expels Catholic Prelate Says He Gave 7000 to Reds CATHOLIC PRELATE EXPELLED BY HAITI | By Paul P Kennedyspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/harding-downs-central.html | Harding Downs Central | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/hossenlopp-paces-attack.html | Hossenlopp Paces Attack | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/housing-law-enforcement.html | Housing Law Enforcement | JOHN W MCKENNA | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ilo-head-stresses-africa.html | ILO Head Stresses Africa | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/israel-signs-pacts-to-give-aid-to-mali.html | ISRAEL SIGNS PACTS TO GIVE AID TO MALI | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/j-francis-eckstein-jr.html | J FRANCIS ECKSTEIN JR | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/japanese-prince-in-ethiopia.html | Japanese Prince in Ethiopia | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/johnson-finds-concern-by-allies-over-us-role-johnson-reports-allies.html | Johnson Finds Concern By Allies Over US Role JOHNSON REPORTS ALLIES CONCERN | By United Press International | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/judith-m-yber-married.html | Judith M Yber Married | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kasavubu-leaves-for-leopoldville-refuses-to-disclose-whether-he.html | KASAVUBU LEAVES FOR LEOPOLDVILLE Refuses to Disclose Whether He Will Permit Visit by UN Conciliation Group | By Sam Pope Brewerspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/kennedy-cabinet-still-a-mystery-salinger-holds-conference-in.html | KENNEDY CABINET STILL A MYSTERY Salinger Holds Conference in Capital but Withholds Comment on Appointees | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/koval-stands-out-in-18to7-game-his-3-touchdown-passes-win-for-penn.html | KOVAL STANDS OUT IN 18TO7 GAME His 3 Touchdown Passes Win for Penn  Late Toss Brings Cornells Score | By Joseph M Sheehanspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/l-ward-prince-realestate-mm-developer-in-westchester-diesuhelped-to.html | L WARD PRINCE REALESTATE MM Developer in Westchester DiesuHelped to Acquire County Airport Land | 5rril tn The New York Ttrao I | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/latin-red-parties-said-to-support-peipings-position-sympathetic-to.html | LATIN RED PARTIES SAID TO SUPPORT PEIPINGS POSITION Sympathetic to Militancy of Chinese Chief of State at Moscow Conference HE CRITICIZES RUSSIANS But Khrushchev Retains the Backing of Majority for Peaceful Coexistence LATIN REDS SAID TO BACK CHINESE | By Seymour Toppingspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ludlowe-routs-bassick-44-14.html | Ludlowe Routs Bassick 44  14 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mayor-may-ease-nightclub-rules-joey-adams-cites-promise-of-changes.html | MAYOR MAY EASE NIGHTCLUB RULES Joey Adams Cites Promise of Changes Next Week Mayor May Ease Nightclub Rules On Fingerprinting and Permits | By Ira Henry Freeman | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/miss-dimmette-1958-debutante-married-in-south-bride-in-lenoir-n-c.html | Miss Dimmette 1958 Debutante Married in South Bride in Lenoir N C of Hubert Alexander  Des Marais 3d | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/morocco-recalls-envoy-to-tunisia.html | MOROCCO RECALLS ENVOY TO TUNISIA | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/morocco-sets-news-control.html | Morocco Sets News Control | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/moscow-approves-finns-trade-plan-details-set-on-outer-7-link-soviet.html | MOSCOW APPROVES FINNS TRADE PLAN Details Set on Outer 7 Link  Soviet to Study Lease of 50 Years for Canal | By Osgood Caruthersspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mother-who-abandoned-2-in-toy-shop-arrested-says-she-left-pair-in.html | Mother Who Abandoned 2 in Toy Shop Arrested Says She Left Pair in Gimbels Because She Was Destitute Father Tries to Claim Them But He Is Rebuffed | By Nan Robertson | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-kennedy-has-a-boy-after-a-dash-to-hospital-presidentelect.html | Mrs Kennedy Has a Boy After a Dash to Hospital PresidentElect Returns From South on Getting News at Airport A SON DELIVERED TO MRS KENNEDY | By Richard E Mooneyspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-midgley-is-rewed.html | Mrs Midgley Is Rewed | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/mrs-paul-white.html | MRS PAUL WHITE | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/nam-for-tax-aid-and-labor-curbs-report-terms-2-items-the-key-to.html | NAM FOR TAX AID AND LABOR CURBS Report Terms 2 Items the Key to Meeting Growth in Foreign Competition | By Ah Raskin | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/no-need-for-the-cops.html | No Need for the Cops | By Arthur Daley | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/november-mood.html | NOVEMBER MOOD | WILBERT SNOW | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/on-algerian-tightrope-louis-joxe.html | On Algerian Tightrope Louis Joxe | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/orange-2513-victor.html | Orange 2513 Victor | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/pakistan-invites-foreign-capital-investing-under-new-5year-plan.html | PAKISTAN INVITES FOREIGN CAPITAL Investing Under New 5Year Plan Open to All Comers Industries Official Says | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/philippine-hunt-fails-missing-airliner-with-33-to-be-sought-again.html | PHILIPPINE HUNT FAILS Missing Airliner With 33 to Be Sought Again by Daylight | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/police-raise-urged-british-group-asks-increase-to-maximum-of-2548.html | POLICE RAISE URGED British Group Asks Increase to Maximum of 2548 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/pope-scores-misuse-of-communications.html | POPE SCORES MISUSE OF COMMUNICATIONS | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/premiere-in-berlin-for-andersonville.html | PREMIERE IN BERLIN FOR ANDERSONVILLE | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/princeton-crowds-follow-chess-game-in-a-store-window.html | Princeton Crowds Follow Chess Game In a Store Window | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/priscilla-alexander-betrothed-to-dentisti.html | Priscilla Alexander Betrothed to Dentisti | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/reds-said-to-spur-efforts-in-congo-london-report-links-belgian.html | REDS SAID TO SPUR EFFORTS IN CONGO London Report Links Belgian Party Soviet and Peiping to Aid for Lumumba | By Drew Middletonspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/ridgefield-park-126-victor.html | Ridgefield Park 126 Victor | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/rightists-reform-red-china-lifts-rightwing-status-from-260.html | RIGHTISTS REFORM Red China Lifts RightWing Status From 260 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/river-dell-on-on-top-266.html | River Dell on on Top 266 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/robbugoldschmidt.html | RobbuGoldschmidt | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/robert-g-hoehn.html | ROBERT G HOEHN | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/robert-reynolds-of-florida-wins-life-masters-championship-here.html | Robert Reynolds of Florida Wins Life Masters Championship Here | By Albert H Morehead | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/scientists-going-to-moscow-talks-25-from-the-us-to-attend.html | SCIENTISTS GOING TO MOSCOW TALKS 25 From the US to Attend Conference on Problems of World Security | By Robert K Plumb | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/scores-on-screen-pass.html | Scores on Screen Pass | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/scotch-plains-wins-197.html | Scotch Plains Wins 197 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/seaman-recalls-years-with-ship-scrapping-of-britannic-will-end.html | SEAMAN RECALLS YEARS WITH SHIP Scrapping of Britannic Will End Crewmans Long Friendship With Her | By Werner Bamberger | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/senator-attacks-civil-defense-as-billiondollar-boondoggle-young-of.html | Senator Attacks Civil Defense As BillionDollar Boondoggle Young of Ohio Asks Kennedy to Abolish Muddled and Wasteful US Agency | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/shilling-beaten-by-10-yards-as-45-finish-despite-traffic-race.html | Shilling Beaten by 10 Yards as 45 Finish Despite Traffic Race Starts at City Hall and Ends at Coney Island | By Michael Strauss | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/sholty-captures-4-yonkers-races-wins-with-virginia-yankee-cutey.html | SHOLTY CAPTURES 4 YONKERS RACES Wins With Virginia Yankee Cutey Hanover Yankee Flyer Wil Counsel | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/skelton-in-role-of-big-producer-comic-at-work-on-tv-show-in-his-own.html | SKELTON IN ROLE OF BIG PRODUCER Comic at Work on TV Show in His Own Studio  Sets Up 3Truck Mobile Unit | By Gladwin Hillspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/soldadesca-next-in-28400-event-clear-road-returns-5230-for-2-as.html | SOLDADESCA NEXT IN 28400 EVENT Clear Road Returns 5230 for 2 as Firenze Victor  Big Effort Is Third | By Joseph C Nichols | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/soviet-urges-delay-in-policing-atests.html | SOVIET URGES DELAY IN POLICING ATESTS | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/st-cecilia-high-scores-206.html | St Cecilia High Scores 206 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/st-peters-prep-victor-by-13-to-6-tops-dickinson-for-jersey-city.html | ST PETERS PREP VICTOR BY 13 TO 6 Tops Dickinson for Jersey City Title Before 16000  Emerson in 00 Tie | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/standards-of-our-citizens.html | Standards of Our Citizens | RICHARD A DI LORETO | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/stanley-s-friedman.html | STANLEY S FRIEDMAN | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/stocks-drop-back-on-london-board-many-industrial-leaders-fall.html | STOCKS DROP BACK ON LONDON BOARD Many Industrial Leaders Fall Heavily  Index Off 49 Points to 3087 SELLING RISE IS MODEST Imperial Chemical Dips  Montreal and Toronto Markets Advance | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/strike-is-ended-by-ship-clerks-raise-in-pay-and-union-shop-granted.html | STRIKE IS ENDED BY SHIP CLERKS Raise in Pay and Union Shop Granted by Export Lines After 19Hour Session | By John P Callahan | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/supporting-birth-control-laws.html | Supporting Birth Control Laws | JOHN C BENNETT | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/susan-griswold-1957-debutante-will-be-married-betrothed-to-peter-l.html | Susan Griswold 1957 Debutante Will Be Married Betrothed to Peter L SchavoiruWedding in June Planned | Special to The Nsw York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/syracuse-team-bows.html | Syracuse Team Bows | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tajjm-d-bafudc-uuhfj-h-ruumu-extax-official-former-collector-in.html | TAJJM D BAfUDC uUHfj H RUUMu EXTAX OFFICIAL Former Collector in North Jersey DiesuWas Head of State Racing Unit | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/taxing-transportation-highway-travel-declared-favored-in-contrast.html | Taxing Transportation Highway Travel Declared Favored in Contrast with Railroads | WW PATCHELL | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tel-aviv-teachers-strike.html | Tel Aviv Teachers Strike | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/thanks-for-us-aid-australian-praises-the-results-since-world-war-ii.html | THANKS FOR US AID Australian Praises the Results Since World War II | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/thanks-offered-in-celebrations-here-and-abroad-eisenhower-and.html | THANKS OFFERED IN CELEBRATIONS HERE AND ABROAD Eisenhower and Kennedy Spend Quiet Day With Families in Capital TRAFFIC DEATHS MOUNT US Embassies Hold Open House  Holiday Meals Served Armed Forces THANKS OFFERED HERE AND ABROAD | By Foster Hailey | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/the-unequal-divisions-of-voting-districts.html | The Unequal Divisions of Voting Districts | By Arthur Krock | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/tiros-shot-spurs-satellite-plans-weather-bureau-urges-fast-action.html | TIROS SHOT SPURS SATELLITE PLANS Weather Bureau Urges Fast Action on Its Program for Global Forecasts TIROS SHOT SPURS SATELLITE PLANS | By John W Finneyspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archives/truck-loadings-show-a-decline-freight-tonnage-last-week-is-put-22.html | TRUCK LOADINGS SHOW A DECLINE Freight Tonnage Last Week Is Put 22 Below the Level of 1959 Period | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/tuition-payments-approved.html | Tuition Payments Approved | STANLEY K HENDLER | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/tv-bernstein-performs-conductor-leads-philharmonic-and-plays.html | TV Bernstein Performs Conductor Leads Philharmonic and Plays Beethoven Concerto in Glowing Hour | By Jack Gould | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/tv-play-of-the-week-considers-presenting-first-original-work.html | TV Play of the Week Considers Presenting First Original Work | By Val Adams | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/un-chief-to-meet-exassembly-heads-on-secretariat-ills-un-head.html | UN Chief to Meet ExAssembly Heads On Secretariat Ills UN HEAD INVITES EXPERTS ADVICE | By Lawrence OKanespecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/un-rule-urged-in-african-area-trusteeship-unit-gets-plan-to-take.html | UN RULE URGED IN AFRICAN AREA Trusteeship Unit Gets Plan to Take SouthWest Zone Away From Capetown | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/unbeaten-pascack-valley-tops-northern-valley-1813-for-title-rush.html | Unbeaten Pascack Valley Tops Northern Valley 1813 for Title Rush Tallies in Final Three Minutes  Rutherford Triumphs WoodRidge Ace Tosses 7 Scoring Passes | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/unbeaten-untied-new-rochelle-overpowers-iona-prep-34-to-6-gains.html | Unbeaten Untied New Rochelle Overpowers Iona Prep 34 to 6 Gains Seventh Victory to Complete Its First Perfect Season in 25 Years White Plains Victor 2613 | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/welensky-off-to-london-talks.html | Welensky Off to London Talks | Special to The New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/yankees-hoping-to-swing-deal-during-minor-league-meetings.html | Yankees Hoping to Swing Deal During Minor League Meetings | By John Drebinger | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-25 | https://www.nytimes.com/1960/11/25/archiv es/yugoslav-opens-talks-in-vienna-foreign-ministers-visit-may-produce.html | YUGOSLAV OPENS TALKS IN VIENNA Foreign Ministers Visit May Produce Cooperative Aid for Asia and Africa | By Ms Handlerspecial To the New York Times | RE0000392137 | 1988-08-01 | B00000871168 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archiv es/-closeup-examines-the-money-raisers.html | CloseUp Examines The Money Raisers | JOHN P SHANLEY | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archiv es/12l-john-r-williams-weds-miss-judith-ann-bird.html | 12l John R Williams Weds Miss Judith Ann Bird | I Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archiv es/2-more-cabarets-win-penalty-stay-markowitz-again-overrules-police.html | 2 MORE CABARETS WIN PENALTY STAY Markowitz Again Overrules Police Until Appellate Court Decides Issue 6 LICENSES SUSPENDED Copacabana Asks Leniency on Minor ErrorsMany Apply for Permits | By Ira Henry Freeman | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archiv es/3-in-plane-crash-listed-pentagon-names-us-victims-in-turkish.html | 3 IN PLANE CRASH LISTED Pentagon Names US Victims in Turkish Disaster | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/3000-motorists-penalized-in-pacts-with-new-jersey.html | 3000 Motorists Penalized in Pacts With New Jersey | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/60-game-is-won-by-new-atlantic-jerseynew-yorks-first-team-tops.html | 60 GAME IS WON BY NEW ATLANTIC JerseyNew Yorks First Team Tops Southeast in Womens Field Hockey | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/a-new-device-suffocates-fires-inert-gas-used-in-place-of-water-in.html | A New Device Suffocates Fires Inert Gas Used in Place of Water in New Patent Maker of Furnaces Says His Method Reduces Peril FireFighting Device Snuffs Out Flames With Flood of Inert Gas | By Stacy V Jonesspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/abundance-ou-deer-in-vermont-doesnt-help-hunter-who-fails-to-bag.html | Abundance ou Deer in Vermont Doesnt Help Hunter Who Fails to Bag One | JOHN W RANDOLPHSpecial to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/admiral-leon-covell.html | ADMIRAL LEON COVELL | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/alan-kanegsberg.html | ALAN KANEGSBERG | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/allied-optimism-and-a-frenchmans-bet.html | Allied Optimism and a Frenchmans Bet | By Cl Sulzberger | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/anderson-confers-in-london.html | Anderson Confers in London | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/anne-boyd-dale-student-at-finch-engaged-to-wed-jersey-girl-fiancee.html | Anne Boyd Dale Student at Finch Engaged to Wed Jersey Girl Fiancee of Leffert Lefferts Who Is Attending Columbia | Pn5ca to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/astronaut-flight-still-slated-in-61-space-agency-lays-recent.html | ASTRONAUT FLIGHT STILL SLATED IN 61 Space Agency Lays Recent Failure to Simple Fault  Sees Delay of Weeks | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/atom-submarine-called-dominant.html | ATOM SUBMARINE CALLED DOMINANT | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/austrians-grant-yugoslav-claims-demands-arising-from-war-met-in.html | AUSTRIANS GRANT YUGOSLAV CLAIMS Demands Arising From War Met in Vienna Talks  Trade Agreement Set | By Ms Handlerspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/belgium-seeking-new-congo-talks.html | BELGIUM SEEKING NEW CONGO TALKS | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/big-deal-made-in-gold-1000000-in-bars-bought-by-american-in-toronto.html | BIG DEAL MADE IN GOLD 1000000 in Bars Bought by American in Toronto US GOLD STOCK HITS 20YEAR LOW | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/billikens-win-21-as-balassi-stars-st-louis-booters-set-back-west.html | BILLIKENS WIN 21 AS BALASSI STARS St Louis Booters Set Back West Chester Teachers  Connecticut Bows 40 | By Michael Strauss | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bold-leadership-advocated.html | Bold Leadership Advocated | DAVID R PRESTON | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bombs-jar-havana-10-exploded-during-night-messenger-injured.html | BOMBS JAR HAVANA 10 Exploded During Night  Messenger Injured | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bonn-held-ready-to-open-east-german-trade-talks-west-german.html | Bonn Held Ready to Open East German Trade Talks West German Backdown Is Indicated  Negotiations May Resume Without Tangible Concessions on Berlin BONN BACKDOWN ON REDS IS SEEN | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/bowl-bids-goals-of-many-elevens-postseason-contest-awaits-service.html | BOWL BIDS GOALS OF MANY ELEVENS PostSeason Contest Awaits Service Rivals  Mississippi Aims at No 1 Ranking | By Joseph M Sheehanspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/brandt-counters-smear-campaign-tells-germans-he-was-born-out-of.html | BRANDT COUNTERS SMEAR CAMPAIGN Tells Germans He Was Born Out of Wedlock  Formally Accepts 1961 Candidacy | By Sydney Grusonspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/briton-freed-in-congo-figure-in-kasai-tribal-war-sent-back-to.html | BRITON FREED IN CONGO Figure in Kasai Tribal War Sent Back to England | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/celtics-set-back-knicks-by-111110-ramseys-2-free-throws-in-last.html | CELTICS SET BACK KNICKS BY 111110 Ramseys 2 Free Throws in Last Minute Send Locals to 7th Loss in Row | By Robert L Teague | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/charles-s-leopold-aflemitleerwas64.html | CHARLES S LEOPOLD AflEmitlEERWAS64 | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/cinema-16-alters-dec-7-program-french-film-on-colonialism-withheld.html | CINEMA 16 ALTERS DEC 7 PROGRAM French Film on Colonialism Withheld by Producers for Political Reasons | By Howard Thompson | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/city-ballet-gives-agon-and-faun-diana-adams-in-first-with-miss.html | CITY BALLET GIVES AGON AND FAUN Diana Adams in First With Miss Hayden Who Dances Second With Moncion | By John Martin | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/colleges-scored-over-conformity-middle-states-convention-is-told.html | COLLEGES SCORED OVER CONFORMITY Middle States Convention Is Told Schools Should Take a Variety of Students | By Leonard Buderspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/contract-bridge-westerners-lead-in-teamoffour-play-unusual-defense.html | Contract Bridge Westerners Lead in TeamofFour Play  Unusual Defense Follows a Trap | By Albert H Morehead | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/danauharper.html | DanauHarper | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/de-sapio-will-quit-party-club-post-says-other-duties-bar-race-for.html | DE SAPIO WILL QUIT PARTY CLUB POST Says Other Duties Bar Race for New Term as Head of National Democrats | By Douglas Dales | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/educators-act-in-bonn-they-urge-the-construction-of-four-new.html | EDUCATORS ACT IN BONN They Urge the Construction of Four New Universities | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/election-today-in-new-zealand-surveys-favor-opposition-over-ruling.html | ELECTION TODAY IN NEW ZEALAND Surveys Favor Opposition Over Ruling Labor Party by Narrow Margin | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/elizabeth-coats-becomes-bride-in-wilmington-she-is-escorted-by-six.html | Elizabeth Coats Becomes Bride In Wilmington She Is Escorted by Six at Her Marriage to G Francis Autman Jr | Swctsl to The New York Time | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/elizabeth-lazarus-bride-of-jay-block.html | Elizabeth Lazarus Bride of Jay Block | ES1212il to Th12 K12 York Timse | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/excommunications-indicated.html | Excommunications Indicated | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/finns-skeptical-on-moscow-pact-see-way-cleared-to-join-trade-group.html | FINNS SKEPTICAL ON MOSCOW PACT See Way Cleared to Join Trade Group but Doubt Value of Canal Lease | By Werner Wiskarispecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/food-new-west-side-restaurant-receives-rare-public-enthusiasm.html | Food New West Side Restaurant Receives Rare Public Enthusiasm | By Craig Claiborne | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/food-process-devised-new-method-of-dehydrating-vegetables-meats.html | FOOD PROCESS DEVISED New Method of Dehydrating Vegetables Meats Shown | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/former-headhunters-turn-to-books-and-jobs-in-borneo-dyaks-migrate.html | Former HeadHunters Turn To Books and Jobs in Borneo Dyaks Migrate to Large Cities to Learn Modern Skills  Some Members of Tribe Even Enter Politics | By Bernard Kalbspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/gala-white-plains-day-macys-third-parade-there-draws-crowd-of.html | GALA WHITE PLAINS DAY Macys Third Parade There Draws Crowd of 400000 | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/gop-in-illinois-eyes-state-plea-bid-to-canvassing-board-on-cook.html | GOP IN ILLINOIS EYES STATE PLEA Bid to Canvassing Board on Cook County Vote Under Fraud Charge Weighed | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/grand-duchess-olga-dies-at-78-sister-of-last-czar-of-russia.html | Grand Duchess Olga Dies at 78 Sister of Last Czar of Russia Daughter of Alexander  Fled the Bolsheviks in 1918 uSponsored Benefits Here | SoKial to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/guterma-accused-of-a-new-swindle-indictment-links-financier-to.html | GUTERMA ACCUSED OF A NEW SWINDLE Indictment Links Financier to Fugitive in Brazil in 850000 Stock Fraud | By Edward Ranzal | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/haitian-defends-prelates-ouster-foreign-minister-contends.html | HAITIAN DEFENDS PRELATES OUSTER Foreign Minister Contends Archbishop Backed Those Supporting Strikers | By Paul P Kennedyspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/harold-yeager-62-investment-expert.html | HAROLD YEAGER 62 INVESTMENT EXPERT | Snedal to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/i-charles-w-fry.html | I CHARLES W FRY | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ilo-study-hails-us-trade-unions-report-asserts-they-meet-wide.html | ILO STUDY HAILS US TRADE UNIONS Report Asserts They Meet Wide Unfriendliness but Are Strong Social Force | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/india-and-pakistan-end-finance-talks.html | INDIA AND PAKISTAN END FINANCE TALKS | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/insanity-law-invoked-li-man-acquitted-in-rape-is-first-to-be.html | INSANITY LAW INVOKED LI Man Acquitted in Rape Is First to Be Affected | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/irving-n-weiner.html | IRVING N WEINER | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/israel-to-lift-curb-eichmann-case-censorship-to-end-when-trial.html | ISRAEL TO LIFT CURB Eichmann Case Censorship to End When Trial Starts | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/johnson-confers-with-macmillan-on-a-summit-talk-nato-and-berlin.html | JOHNSON CONFERS WITH MACMILLAN ON A SUMMIT TALK NATO and Berlin Issues Also DiscussedBritons Are Assured on US Aims JOHNSON CONFERS WITH MACMILLAN | By Drew Middletonspecial To The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/junior-league-of-englewood-holds-cotillion-14-young-women-make.html | Junior League Of Englewood Holds Cotillion 14 Young Women Make Debuts at Annual Event in Demarest | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kasavubu-warned-un.html | Kasavubu Warned UN | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/keating-scores-soviet-says-political-propaganda-perils-unesco-in.html | KEATING SCORES SOVIET Says Political Propaganda Perils UNESCO in Paris | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/keens-victorwin-wins-at-yonkers-takes-briaroliff-pace-by-a-head.html | KEENS VICTORWIN WINS AT YONKERS Takes Briaroliff Pace by a Head Senator Spangler 2d Hundred Proof 3d | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-alters-schedule-to-stay-close-to-new-son-kennedy-to-stay.html | Kennedy Alters Schedule To Stay Close to New Son KENNEDY TO STAY CLOSE TO HIS SON | By Wh Lawrencespecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-brings-caroline-news-tells-daughter-about-baby-but-his-wife.html | KENNEDY BRINGS CAROLINE NEWS Tells Daughter About Baby but His Wife Had Given Child Orientation | By Bess Furmanspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/kennedy-child-is-first-for-a-presidentelect.html | Kennedy Child Is First For a PresidentElect | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/laborites-keep-seat-partys-victory-margin-cut-in-british-byelection.html | LABORITES KEEP SEAT Partys Victory Margin Cut in British ByElection | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/labors-health-committee-medical-societies-support-for-advisory.html | Labors Health Committee Medical Societies Support for Advisory Group Reiterated | BERNARD J PISANI MD | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/lebanon-and-israel-clash-on-refugees.html | LEBANON AND ISRAEL CLASH ON REFUGEES | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/lewis-f-lyne-jr.html | LEWIS F LYNE JR | Snecial to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/lili-kraus-in-town-hall-piano-recital.html | Lili Kraus in Town Hall Piano Recital | RAYMOND ERICSON | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/liu-tells-a-short-story-a-new-dormitory-is-tall-but-basketball.html | LIU Tells a Short Story A New Dormitory Is Tall but Basketball Players Arent | By Howard M Tuckner | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/luckenbach-buys-3-of-5-vessels-needed-for-container-ship-fleet.html | Luckenbach Buys 3 of 5 Vessels Needed for Container ship Fleet | By Werner Bamberger | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/music-from-distant-past-suzanne-bloch-players-and-singers-offer.html | Music From Distant Past Suzanne Bloch Players and Singers Offer Concert of Much Charm | ALLEN HUGHES | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/music-lelisir-damore-metropolitan-revival-has-style-and-spirit.html | Music LElisir dAmore Metropolitan Revival Has Style and Spirit | By Harold C Schonberg | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/national-council-to-meet-on-coast-major-protestant-assembly-will.html | NATIONAL COUNCIL TO MEET ON COAST Major Protestant Assembly Will Act at San Francisco on Issues for Churches | By George Dugan | RE0000392138 | | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/new-rochelle-area-fights-housing-site-as-adding-to-strife.html | New Rochelle Area Fights Housing Site As Adding to Strife | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/nixon-at-meeting-with-eisenhower.html | NIXON AT MEETING WITH EISENHOWER | By John D Morrisspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/noisy-burglar-foiled-5-times-in-irvington.html | Noisy Burglar Foiled 5 Times in Irvington | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/norwalk-urged-to-alter-charter-poll-shows-manager-form-of.html | NORWALK URGED TO ALTER CHARTER Poll Shows Manager Form of Government Is Favored | By Richard H Parkespecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/optimism-detected-in-paris.html | Optimism Detected in Paris | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/plan-for-grand-central-opposed.html | Plan for Grand Central Opposed | VICTOR GRUEN | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/pope-79-dedicates-prayers-to-peace.html | POPE 79 DEDICATES PRAYERS TO PEACE | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/port-board-chief-is-accused-by-us-in-contempt-case-justice.html | PORT BOARD CHIEF IS ACCUSED BY US IN CONTEMPT CASE Justice Department Files Against Tobin for Failing to Produce Papers 2 ESCAPE PROSECUTION Celler Protests Procedure Says House Citation Calls for Indictment Port Authority Chief Is Accused By US of Contempt of Congress | By Alvin Shusterspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/possible-presentations-to-museums-on-view-exhibition-at-american.html | Possible Presentations to Museums on View Exhibition at American Academy Ends Dec 4 | By Stuart Preston | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/pupils-rest-case-on-new-rochelle-lawyer-for-negroes-sums-up-after.html | PUPILS REST CASE ON NEW ROCHELLE Lawyer for Negroes Sums Up After School Head Says He Is Not Happy on Balance JUDGE DENIES DISMISSAL He Scores Board for Delays on Setting Bias Dispute  Defense Opens Monday | By Murray Illson | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/railroad-loadings-off-99-from-59-us-carloadings-99-below-1959.html | Railroad Loadings Off 99 From 59 US CARLOADINGS 99 BELOW 1959 | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/road-study-to-begin-norwalk-retains-engineer-to-lay-out-routes.html | ROAD STUDY TO BEGIN Norwalk Retains Engineer to Lay Out Routes | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/rockefeller-plaza-getting-old-spruce.html | ROCKEFELLER PLAZA GETTING OLD SPRUCE | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/rocksalt-deliveries-problems-faced-by-department-in-weightchecking.html | RockSalt Deliveries Problems Faced by Department in WeightChecking Explained | PAUL R SCREVANE | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/roscoe-c-lockwood.html | ROSCOE C LOCKWOOD | Special to The New York Tim12 | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/sheen-in-nairobi-bishop-ends-rough-journey-to-remote-mission-in.html | SHEEN IN NAIROBI Bishop Ends Rough Journey to Remote Mission in Kenya | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/shore-site-urged-for-bayville-park.html | SHORE SITE URGED FOR BAYVILLE PARK | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/speedy-contessa-runnerup-in-mile-choice-just-misses-catching.html | SPEEDY CONTESSA RUNNERUP IN MILE Choice Just Misses Catching 9YearOld Eternal Mark  Solomone Hurt in Spill | By Joseph C Nichols | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/state-labor-plans-allyear-politicking-state-labor-plans-politicking.html | State Labor Plans AllYear Politicking State Labor Plans Politicking As a YearAround Campaign | By Stanley Levey | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/stock-exchange-is-host-to-5527-the-young-and-old-flock-to-get-look.html | STOCK EXCHANGE IS HOST TO 5527 The Young and Old Flock to Get Look at Trading Action on the Floor STOCK EXCHANGE IS HOST TO 5527 | By Alexander R Hammer | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/stocks-advance-average-up-284-market-scores-best-rise-in-2-weeks.html | STOCKS ADVANCE AVERAGE UP 284 Market Scores Best Rise in 2 Weeks  630 Issues Climb and 344 Fall VOLUME IS AT 3188030 American Motors Is Most Active Gaining 1 14  Brunswick Adds 3 STOCKS ADVANCE AVERAGE UP 284 | By Burton Crane | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/store-sales-slip-in-all-districts-volume-down-7-last-week-from-1959.html | STORE SALES SLIP IN ALL DISTRICTS Volume Down 7 Last Week From 1959 Level  Trade in This Area Off 6 | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/study-of-charter-set-in-greenwich-funston-one-of-15-named-to.html | STUDY OF CHARTER SET IN GREENWICH Funston One of 15 Named to Recommend Revisions in Town Government | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/talk-of-belgrade-satiric-drama-shows-even-reds-to-be-human-mildly.html | Talk of Belgrade Satiric Drama Shows Even Reds to Be Human Mildly Captious Comment on Yugoslav Bureaucrats Causes Stir in Nation Unused to Trenchant Criticism | By Paul Underwoodspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/talks-open-to-lumumba-katanga-leader-agrees-to-plea-for-roundtable.html | Talks Open to Lumumba Katanga Leader Agrees to Plea For RoundTable Talks in Congo | By Paul Hofmannspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ten-presented-in-montclair.html | Ten Presented in Montclair | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/the-dollar-problem-failure-of-bonn-talks-laid-to-conflict-over.html | The Dollar Problem Failure of Bonn Talks Laid to Conflict Over Nature of US Payments Deficit | By Edwin L Dale Jrspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/theatrical-unit-discusses-critics-national-conference-hears-langner.html | THEATRICAL UNIT DISCUSSES CRITICS National Conference Hears Langner Gassner Others on Role of the Reviewer | By Louis Calta | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/thomas-j-english-sr.html | THOMAS J ENGLISH SR | Soecial to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/to-balance-our-trade-position.html | To Balance Our Trade Position | ROBERT HANEY SCOTT | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/touths-seek-fund-role-attend-princeton-parley-on-national.html | TOUTHS SEEK FUND ROLE Attend Princeton Parley on National Foundation | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/truce-on-sitins-ends-in-atlanta-students-resume-campaign-to-end.html | TRUCE ON SITINS ENDS IN ATLANTA Students Resume Campaign to End Segregation at Stores Eating Places | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/tv-harvest-of-shame-exploitation-of-us-migratory-workers-is.html | TV Harvest of Shame Exploitation of US Migratory Workers Is Documented on CBS Reports | By Jack Gould | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/uar-and-sudan-urge-congo-unity-nasser-and-abboud-call-on-the.html | UAR AND SUDAN URGE CONGO UNITY Nasser and Abboud Call on the Countrys Leaders to Forget Differences | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/un-chief-consults-exassembly-heads.html | UN CHIEF CONSULTS EXASSEMBLY HEADS | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/un-urged-to-seek-maurit-ania-talks.html | UN URGED TO SEEK MAURIT ANIA TALKS | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/ungar-disrupts-trial-of-jack-by-outbursts-denouncing-judge-ungar.html | Ungar Disrupts Trial of Jack By Outbursts Denouncing Judge Ungar Disrupts Trial of Jack By Outbursts Denouncing Judge | By Charles Grutzner | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-bids-africans-cancel-un-plea-notes-dispute-on-mandate-in.html | US BIDS AFRICANS CANCEL UN PLEA Notes Dispute on Mandate in SouthWest Area Is Now Before the World Court | By James Feronspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-denies-split-on-bonn-mission-hagerty-says-herter-backed-anderson.html | US DENIES SPLIT ON BONN MISSION Hagerty Says Herter Backed Anderson Proposals on Sharing Troop Costs | By Ew Kenworthyspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-finances-turks-imports.html | US Finances Turks Imports | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-issues-rise-in-light-trading-treasury-bills-show-gains-dealers.html | US ISSUES RISE IN LIGHT TRADING Treasury Bills Show Gains  Dealers in Municipals Report Steady Prices | By Robert Metz | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-orders-start-in-dependent-cut-gates-says-reductions-must-begin.html | US ORDERS START IN DEPENDENT CUT Gates Says Reductions Must Begin by Jan 1  Berlin Families Are Included US Orders Start in Reduction Of Overseas Families by Jan 1 | By Jack Raymondspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-price-index-rose-in-october-to-record-level-food-costs-a-major.html | US PRICE INDEX ROSE IN OCTOBER TO RECORD LEVEL Food Costs a Major Factor in 04 Increase  Rate Up 14 Over a Year US PRICE INDEX AT RECORD LEVEL | By Richard E Mooneyspecial To the New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/us-urges-russians-be-specific-oh-fund.html | US URGES RUSSIANS BE SPECIFIC OH FUND | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/vanderwalluwesstrom.html | VanderwalluWesstrom | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/wider-us-power-in-strikes-urged-church-study-group-would-give-the.html | WIDER US POWER IN STRIKES URGED Church Study Group Would Give the President Flexible Rights in Major TieUps WIDER US POWER IN STRIKES URGED | By Ah Raskin | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/worlds-armaments-spending.html | Worlds Armaments Spending | Special to The New York Times | RE0000392138 | 1988-08-01 | B00000871169 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-26 | https://www.nytimes.com/1960/11/26/archives/yanks-sign-columbia-hurler-18-for-65000-kitt-sophomore-to-pursue.html | Yanks Sign Columbia Hurler 18 for 65000 Kitt Sophomore to Pursue Studies on PartTime Basis | By Louis Effrat | RE0000392138 | 1988-08-01 | B00000871169 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-a-cochrane-4th-weds-mrs-biddle.html | A Cochrane 4th Weds Mrs Biddle | Special to The New Tort Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-fifth-avenue-of-miami-beach-is-now-a-mall-lincoln-road-noted.html | FIFTH AVENUE OF MIAMI BEACH IS NOW A MALL Lincoln Road Noted Shopping Street Is Open Only to Pedestrian Traffic | By Lary Solloway | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-uuuuuuuuuuuuuuuuuuuu-renee-meyers-engaged.html | uuuuuuuuuuuuuuuuuuuu Renee Meyers Engaged | Special to The NewYork Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/-welfare-state-a-debate-that-isnt-both-sides-recognize-that-the.html | Welfare State A Debate That Isnt Both sides recognize that the only alternative today is the illfare state The real argument is not government intervention in the economy but its extent Welfare State A Debate That Isnt | By Sidney Hook | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/10million-gift-is-turning-point-in-yales-scientific-endeavors.html | 10Million Gift Is Turning Point In Yales Scientific Endeavors Klines Donation Will Assist Chemistry Biology and Geology Facilities Griswold Credited for Gains | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/1962-role-likely-for-john-d-alsop-brother-of-writers-leads-hartford.html | 1962 ROLE LIKELY FOR JOHN D ALSOP Brother of Writers Leads Hartford GOP Surmise on Governorship Race | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-bouviers-plan-a-family-reunion-french-distant-cousin-may-be-white.html | 2 BOUVIERS PLAN A FAMILY REUNION French Distant Cousin May Be White House Guest of Mrs Kennedy in Spring | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-jumpoffs-won-by-mlain-street-bells-mount-scores-twice-at-boulder.html | 2 JUMPOFFS WON BY MLAIN STREET Bells Mount Scores Twice at Boulder Brook Show Wanamaker Victor | By John Rendelspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-parties-vexed-over-california-margin-disappoints-gop-democrats.html | 2 PARTIES VEXED OVER CALIFORNIA Margin Disappoints GOP Democrats Think They Should Have Won | By Bill Beckerspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/2-states-enter-fee-accord.html | 2 States Enter Fee Accord | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/250000090-credit-expected-by-turks.html | 250000090 CREDIT EXPECTED BY TURKS | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/3-new-canaan-card-fetes.html | 3 New Canaan Card Fetes | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/65-of-class-of-60-at-douglass-on-job.html | 65 OF CLASS OF 60 AT DOUGLASS ON JOB | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-close-call.html | A Close Call | By Arthur Daley | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-dovelike-heroine-the-grace-divorce-by-frank-swinnerton-288-pp-new.html | A DoveLike Heroine THE GRACE DIVORCE By Frank Swinnerton 288 pp New York Doubleday  Co 395 | By Roger Pippett | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-florida-first-vehicular-tunnel-in-fort-lauderdale-initial.html | A FLORIDA FIRST Vehicular Tunnel in Fort Lauderdale Initial Underwater Tube in State | C E W | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-georgian-boyhood-summoned-by-bells-by-john-betjeman-97-pp-boston.html | A Georgian Boyhood SUMMONED BY BELLS By John Betjeman 97 pp Boston Houghton Mifflin Company 3 | By Walter Allen | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-king-who-reigned-at-the-apogee-of-english-history-the-reign-of.html | A King who Reigned at the Apogee of English History THE REIGN OF GEORGE III I7601815 By J Steven Watson 637 pp New York Oxford University Press 8 | By A L Rowse | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-study-of-what-the-barometers-indicate-about-nations-economy.html | A Study of What the Barometers Indicate About Nations Economy | W M F | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/a-time-for-scotch.html | A Time for Scotch | GEORGE B HIGGINS | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/about-air-fares.html | ABOUT AIR FARES | JOHN HOVING | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/advertising-nostalgia-behind-the-wheel-partnership-of-car-makers.html | Advertising Nostalgia Behind the Wheel Partnership of Car Makers and Agency Men Is Traced Wit and Imagination Found in Efforts to Sell Autos | By Robert Alden | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/advisers-support-control-by-nato-over-atom-arms-spaak-calls-worsted.html | ADVISERS SUPPORT CONTROL BY NATO OVER ATOM ARMS Spaak Calls Worsted Plan Best Way to Strengthen Alliances Defenses LEGISLATORS BACK AIM Western Aides Ending Paris Talk Favor Pool ConceptKennedy Uncommitted ADVISERS SUPPORT NATO ATOM RULE | By A M Rosenthalspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/agreement-ends-a-missile-strike-mitchell-plan-for-canaveral-workers.html | AGREEMENT ENDS A MISSILE STRIKE Mitchell Plan for Canaveral Workers Halts Walkout in Jurisdiction Rift | By Peter Braestrupspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/air-drop-to-test-mobility-in-cold-paratroopers-of-the-82d-division.html | AIR DROP TO TEST MOBILITY IN COLD Paratroopers of the 82d Division Jump at Camp Drum on Dec 10 | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/airport-aid-sought-a-philadelphia-official-urges-suburbs-to-share.html | AIRPORT AID SOUGHT A Philadelphia Official Urges Suburbs to Share Costs | Special to the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/albany-is-getting-trickle-of-bills-prefiling-gets-off-to-slow-start.html | ALBANY IS GETTING TRICKLE OF BILLS PreFiling Gets Off to Slow Start With Only 103 in the First Ten Days | By Warren Weaver Jrspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/algerian-bombs-kill-8-wound-58-terrorist-blows-stir-anger-of.html | ALGERIAN BOMBS KILL 8 WOUND 58 Terrorist Blows Stir Anger of Europeans One Arab Is Nearly Lynched | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/all-is-not-solitude-the-oxford-book-of-canadian-verse-in-english-an.html | All Is Not Solitude THE OXFORD BOOK OF CANADIAN VERSE In English and French Chosen and with an introduction by A J M Smith 445 pp New York Oxford University Press 750 Solitude | By Leon Edel | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/alternative-to-recounts-use-of-public-opinion-interviewers-in.html | Alternative to Recounts Use of Public Opinion Interviewers in Selected Areas Proposed | LEWIS A DEXTER | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/alzate-avendano-colombian-leader.html | ALZATE AVENDANO COLOMBIAN LEADER | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/americas-wait-us-lead-search-for-a-way-to-deal-with-unrest-spurred.html | AMERICAS WAIT US LEAD Search for a Way to Deal With Unrest Spurred by Castro Is Delayed by Interregnum Here | By Tad Szulcspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/andersen-and-dillon-back-defend-mission-on-dollar-anderson-and.html | Andersen and Dillon Back Defend Mission on Dollar Anderson and Dillon Are Home Defend Mission on Dollar Aid | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anesthetic.html | ANESTHETIC | AARON LOWIN | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anne-doherty-1955-debutante-will-be-married-betrothed-to-herbertw.html | Anne Doherty 1955 Debutante Will Be Married Betrothed to HerbertW Husselbee Jr Student at Boston University | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/anne-w-robbins-smith-59-fiancee-of-david-o-jackson-.html | Anne W Robbins Smith 59 Fiancee of David O Jackson | o Snecial to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/architect-will-wed-louise-somerville.html | Architect Will Wed Louise Somerville | Soedal to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ardith-anderson-wed-to-david-o-williams.html | Ardith Anderson Wed To David O Williams | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/argentine-shift-may-ease-dispute-resignation-of-the-labor-minister.html | ARGENTINE SHIFT MAY EASE DISPUTE Resignation of the Labor Minister Could Lead to FrondiziArmy Accord | By Juan de Onisspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/art-duty-and-pleasure-when-not-amused-do-we-owe-support-to-worthy.html | ART DUTY AND PLEASURE When Not Amused Do We Owe Support to Worthy Effort | By John Canaday | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/arthur-howard-and-lpis-nilson-plan-marriage-virginia-law-student.html | Arthur Howard And Lpis Nilson Plan Marriage Virginia Law Student and Director of Music at Church Engaged | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/article-7-no-title.html | Article 7  No Title | HAROLD HELFER | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/article-8-no-title.html | Article 8  No Title | ELLEN LEWIS BUELL | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/as-they-see-things-in-the-holy-loch-news- that-a-placid-scottish.html | As They See Things in the Holy Loch News that a placid Scottish inlet will be a base for US atomic subs has not notably aroused the populace Still there are some typically dour reactions In the Holy Loch | By James Morris | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/astronomy-seminar-slated.html | Astronomy Seminar Slated | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/at-home-political-interference-prevents- the-u-n-from-starting-on.html | AT HOME Political Interference Prevents the U N From Starting on Job of Rebuilding Nation | By Paul Hofmannspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/at-the-u-n-colonial-issues-involve-africans- against-their-will-in.html | AT THE U N Colonial Issues Involve Africans Against Their Will in EastWest Conflict | By Kathleen Teltschspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/australia-is-still-a-strange-land-to- visitors.html | AUSTRALIA IS STILL A STRANGE LAND TO VISITORS | By Dudley Glass | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/authors-query.html | Authors Query | JULIUS WEINBERG | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/b-arkerucrosswaite.html | B arkeruCrosswaite | Spedal to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/bacotuschou.html | BacotuSchou | Sped to Th12 N12w York Timer | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/ballooning-population.html | BALLOONING POPULATION | GORDON H BROWN | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/banda-demands-secession-now-nyasaland- leader-asserts-london-talk-on.html | BANDA DEMANDS SECESSION NOW Nyasaland Leader Asserts London Talk on Rhodesia Must Discuss This Issue | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/banks-reinforce-personal-touch-too-big-to- know-customers-first.html | BANKS REINFORCE PERSONAL TOUCH Too Big to Know Customers First Names They Turn to Market Research BANKS REINFORCE PERSONAL TOUCH | By Albert L Kraus | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/barbara-broomhead-a-teacher- affianced.html | Barbara Broomhead A Teacher Affianced | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bay-staters-are-like-that-massachusetts-there-she-is-behold-her-by.html | Bay Staters Are Like That MASSACHUSETTS There She Is  Behold Her By Henry F Howe Illustrated by John OHara Cosgrave 2d 290 pp New York Harper  Bros 595 | By Samuel T Williamson | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/behind-the-lines-policymakers-were-in-combat-too-korea-and-the-fall.html | Behind the Lines Policymakers Were in Combat Too KOREA AND THE FALL OF MACARTHUR A Precis in Limited War By Trumbull Higgins 229 pp New Volt Oxford University Press 5 | By Lynn Montross | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/berlin-skeptical-on-new-church-modernistic-edifice-at-site-of.html | BERLIN SKEPTICAL ON NEW CHURCH Modernistic Edifice at Site of Wilhelm Memorial Ruin an Architectural Issue | Special to The New York times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/best-road-to-the-white-housewhich-an-old-political-lawthat-the.html | Best Road to the White HouseWhich An old political lawthat the Senate is the graveyard of Presidential ambitions the Governors Mansion a springboardis reexamined in the light of Mr Kennedys victory Best Road to the White House | By Russell Baker | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/beverly-b-jones-married-to-edward-rouse-pry-or.html | Beverly B Jones Married To Edward Rouse Pry or | gptetalfettaXWftcfctttfiM | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bill-myer-drives-yonkers-winner-paleface-hanover-captures-trot-hoot.html | BILL MYER DRIVES YONKERS WINNER Paleface Hanover Captures Trot Hoot Dolmont and Curly Harry Tie for 2d | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/boabirds-come-in-15-varieties-but-they-dont-bother-the-pros-theres.html | BoaBirds Come in 15 Varieties But They Dont Bother the Pros Theres the KnowltAll the Extrovert Introvert Frustrated Football Player the Singer and Their Friends | By Perian Conerlynorth American Newspaper Alliance | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bonn-socialists-shifting-to-right-hanover-congress-confirms-partys.html | BONN SOCIALISTS SHIFTING TO RIGHT Hanover Congress Confirms Partys Departure From Revolutionary Goals | By Sydney Grusonspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/boston.html | Boston | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brain-trouble-herberts-homework-by-hazel-wilson-illustrated-by-kurt.html | Brain Trouble HERBERTS HOMEWORK By Hazel Wilson Illustrated by Kurt Werth 150 pp New York Alfred A Knopf 275 | LAVINIA R DAVIS | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bridge-bidding-a-new-appraisal-of-us-practices.html | BRIDGE BIDDING A New Appraisal of US Practices | By Albert H Morehead | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bridge-pairs-led-by-new-yorkers-rapee-and-grieve-with-458-pace.html | BRIDGE PAIRS LED BY NEW YORKERS Rapee and Grieve With 458 Pace Field Westerners Win Team of 4 | By George Rapee | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brunei-prepares-for-first-voting-peoples-party-campaigning-for-full.html | BRUNEI PREPARES FOR FIRST VOTING Peoples Party Campaigning for Full Independence of British Protectorate | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brunei-villagers-scorn-dry-land-citizens-of-town-on-stilts-resist.html | BRUNEI VILLAGERS SCORN DRY LAND Citizens of Town on Stilts Resist Lures to Move and Become Farmers | By Bernard Kalbspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/brunouvan-de-kamp.html | Brunouvan de Kamp | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/bufano-battles-for-a-sculpture-controversial-artists-heroic-st.html | BUFANO BATTLES FOR A SCULPTURE Controversial Artists Heroic St Francis Is Threatened With Eviction on Coast | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/burma-attempts-to-ease-tensions-politicians-fear-strife-is-peril-to.html | BURMA ATTEMPTS TO EASE TENSIONS Politicians Fear Strife Is Peril to Democracy  They Urge Restraint | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/byrnenick-reach-semifinal-round-turn-back-russnewman-by-1512-915.html | BYRNENICK REACH SEMIFINAL ROUND Turn Back RussNewman by 1512 915 1718 157 159 in Squash Racquets | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cadet-rally-fa1ls-98616-see-navy-led-by-bellino-gain-l70-halftime.html | CADET RALLY FA1LS 98616 See Navy Led by Bellino Gain l70 HalfTime Margin CADET RALLY FAILS IN 1712 CONTEST Paced by Bellino Navy Gains 170 FirstHalf Lead Over Army Before 98616 | By Joseph M Sheehanspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/capital-greens-display-set.html | Capital Greens Display Set | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/carl-dreyer-movie-master-in-slow-motion.html | CARL DREYER MOVIE MASTER IN SLOW MOTION | By Walter Ross | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/caroline-brower-and-a-lieutenant-i-__-o-engaged-to-wed1-u-of-p.html | Caroline Brower And a Lieutenant I  o Engaged to Wed1 U of P Senior Fiancee ou Richard Guthbert a June Graduate i | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/carolyn-bifeby-j-frank-schwartz-i-planning-to-wed-f.html | Carolyn Bifeby j Frank Schwartz I Planning to Wed f  X I Senior at Wellesley and Veteran Graduate of  Stanford Engaged I f | uuuu I Sneclal to The New York Times i | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/carolyn-f-hall-is-future-bride-of-john-hejinian-students-at.html | Carolyn F Hall Is Future Bride Of John Hejinian Students at Radcliffe arid Harvard Engaged uWedding in June | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/castro-tries-to-export-fidelismo-signs-of-identification-with-or.html | Castro Tries to Export Fidelismo Signs of identification with or support of the Site Cuban revolution have appeared in areas of discontent throughout Latin America offering a sharp challenge to moderation Castro Tries to Export Fidelismo | By Ta Szulc | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/catholics-in-conversation-seventeen-interviews-with-leading.html | CATHOLICS IN CONVERSATION Seventeen Interviews with Leading American Catholics By Donald McDonald 288 pp Philadelphia and New York JB Lippincott Company 395 | By Edmund Fuller | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/catholics-increase-boston-archdiocese-reports-42347-rise-in-year.html | CATHOLICS INCREASE Boston Archdiocese Reports 42347 Rise in Year | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/challenges-of-our-time-background-and-foreground-an-anthology-of.html | Challenges Of Our Time BACKGROUND AND FOREGROUND An Anthology of Articles from The New York Times Megazine Edited with an Introduction and Notes by Lester Markel 489 pp Great Neck NY Channel Press 5 Challenges | By Edwin D Canham | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/changes-sought-in-market-credit-book-by-two-economists-is.html | CHANGES SOUGHT IN MARKET CREDIT Book by Two Economists Is Interpreted as a Plea for Control Variations | By Burton Crane | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-alan-doniger.html | Child to Mrs Alan Doniger | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-cornell.html | Child to Mrs Cornell | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-mrs-louis-serkez.html | Child to Mrs Louis Serkez | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/child-to-the-r-c-murrays.html | Child to the R C Murrays | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/china-receives-cuban-envoy.html | China Receives Cuban Envoy | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/christie-condif-u-and-john-karlik-will-be-married-___-i-senior-at.html | Christie Condif u And John Karlik Will Be Married  i Senior at Middlebury Is Betrothed to a Doctoral Student at Columbia | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/christmas-comes-now-for-fruitcakes-fruitcakes-cont.html | Christmas Comes Now For Fruitcakes Fruitcakes Cont | By Craig Clairorne | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/citizens-council-fuels-louisiana-resistance-white-faction-leaders.html | CITIZENS COUNCIL FUELS LOUISIANA RESISTANCE WHITE FACTION LEADERS FIERY Extremist Minority Dominates Fight Integration Moves Bitterly Scored | By Claude Sittonspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/civic-hit-awaits-61-in-jersey-city-plans-neighborhood-action-as.html | CIVIC HIT AWAITS 61 IN JERSEY CITY Plans Neighborhood Action as Prelude to Choice of New Mayoral Regime | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/clarkucloyes.html | ClarkuCloyes | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/classes-in-darien-simulate-gifted-160-children-pursue-work-begun.html | CLASSES IN DARIEN SIMULATE GIFTED 160 Children Pursue Work Begun Last Summer in Special Day Camp | By Richard H Parkespecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/clothier-opens-trenton-shop.html | Clothier Opens Trenton Shop | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/clouded-september-american-unit-films-feature-despite-changing.html | CLOUDED SEPTEMBER American Unit Films Feature Despite Changing Skies Over Italian Site | By Robert F Hawkins | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/concert-offered-by-2-jazz-groups-modern-quartet-and-dave-brubeck.html | CONCERT OFFERED BY 2 JAZZ GROUPS Modern Quartet and Dave Brubeck Ensemble Play  Chris Connor Sings | JOHN S WILSON | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/conference-to-honor-bacon.html | Conference to Honor Bacon | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/congress-studies-great-salt-lake.html | CONGRESS STUDIES GREAT SALT LAKE | By Jack Goodman | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/connecticut-health-seminar.html | Connecticut Health Seminar | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/contest-has-almost-everything-except-pretty-drum-majorettes.html | Contest Has Almost Everything Except Pretty Drum Majorettes Confetti Bright Pennants Add to Color  Gen Lemnitzer Victim of Service Protocol Sits oh Navys Side | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/coverup-tactics.html | CoverUp Tactics | By Patricia Peterson | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/cracking-the-shell.html | CRACKING THE SHELL | GRANT MCCONNELL | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/criminals-mark-gails-in-london-survey-declares-they-are-now.html | CRIMINALS MARK GAILS IN LONDON Survey Declares They Are Now Organization Men  Police Prestige Wanes | By Seth S Kingspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/cuba-gives-pupils-poem-scoring-us-uncle-sam-dollar-and-klan.html | CUBA GIVES PUPILS POEM SCORING US  Uncle Sam Dollar and Klan Denounced in Pictures  More Food ls Pledged | By R Hart Phillipsspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/cuban-military-aide-in-havana-for-talk.html | CUBAN MILITARY AIDE IN HAVANA FOR TALK | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/curtis-walters.html | CURTIS WALTERS | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/cynthia-a-pyle-clark-hwoolley-will-be-married-i-teacher-60-alumna.html | Cynthia A Pyle Clark HWoolley Will Be Married I Teacher 60 Alumna of Wellesley Betrothed to Princeton Senior | special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/cynthia-goss-married-to-pvthervey-triplet.html | Cynthia Goss Married To PvtHervey Triplet | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/dance-debut-new-company-on-view-at-the-phoenix.html | DANCE DEBUT New Company on View At the Phoenix | By John Martin | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/daughter-to-mrs-loberg.html | Daughter to Mrs Loberg | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/david-j-moore-to-marry-miss-c-paige-buckingham.html | David J Moore to Marry Miss C Paige Buckingham | v Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/david-wood-marries-miss-barbara-rambin.html | David Wood Marries Miss Barbara Rambin | Spedal to The New York Time | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/de-john-knocks-out-hunter-in-9th-round-of-fight-at-garden-dejohn.html | De John Knocks Out Hunter in 9th Round Of Fight at Garden DEJOHN FINISHES HUNTER IN NINTH | By Deane McGowen | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/deborah-a-adams-fiancee-of-student.html | Deborah A Adams Fiancee of Student | Special to The New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/deborah-moore-attendedbynine-wed-in-michigan-smith-alumna-married.html | Deborah Moore AttendedbyNine Wed in Michigan Smith Alumna Married inBloomfieldHillsto Peter F Geithner | I i Special to Tfce New Torfe Ttoes | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/diane-hartman-affianced.html | Diane Hartman Affianced | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/diane-r-hodgson-wed-to-benjamin-tully-jr.html | Diane R Hodgson Wed To Benjamin Tully Jr | Speclalto Tht New York Ttati | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/difficult-to-sing-handel-operas-feature-an-extinct-style.html | DIFFICULT TO SING Handel Operas Feature An Extinct Style | By Harold C Schonberg | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/doctor-shortage-in-south-is-noted-regional-board-urges-new-medical.html | DOCTOR SHORTAGE IN SOUTH IS NOTED Regional Board Urges New Medical School and Rise in Help to Students | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/doctor-shortage-two-recent-developments-point-up-crisis-in-medical.html | DOCTOR SHORTAGE Two Recent Developments Point Up Crisis in Medical Education | By William L Laurence | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/don-poggio-1320-victim-of-mishap-saddle-slips-and-he-fails-to.html | DON POGGIO 1320 VICTIM OF MISHAP Saddle Slips and He Fails to Finish as Nickel Boy Wins 55900 Aqueduct Race NICKEL BOY FIRST IN 55900 DISPLAY | By Joseph C Nichols | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/donna-at-home-hurricane-one-of-many-odd-noises-soon-to-be-heard-on.html | DONNA AT HOME Hurricane One of Many Odd Noises Soon to Be Heard on Stereo | By John Briggs | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/double-trailers-increase-trips-on-thruway-to-1300-a-month.html | Double Trailers Increase Trips On Thruway to 1300 a Month | By Bernard Stengren | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/doubts-plaguing-auto-companies-decisions-pending-in-face-of.html | DOUBTS PLAGUING AUTO COMPANIES Decisions Pending in Face of Uncertainty Over Sales and Economy Cars | By Damon Stetsonspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/dowlinuvoss.html | DowlinuVoss | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/drama-is-based-on-the-agee-prize-novel-agees-lyrical-mosaic-drama.html | Drama Is Based on The Agee Prize Novel AGEES LYRICAL MOSAIC Drama From a Novel Which Started Out As Magazine Pieces | By Herbert Mitgang | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/duke-accepts-bid-to-cotton-bowl-blue-devils-chosen-to-face-arkansas.html | DUKE ACCEPTS BID TO COTTON BOWL Blue Devils Chosen to Face Arkansas as Army Bows DUKE ACCEPTS BID TO COTTON BOWL | By United Press International | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/dwyerucirillo-j.html | DwyeruCirillo j | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/early-curtain.html | EARLY CURTAIN | SPENCER E ROBERTS | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/educators-decry-rigid-techniques-conference-in-florida-seeks.html | EDUCATORS DECRY RIGID TECHNIQUES Conference in Florida Seeks Dramatic Changes  Sets Pattern for Ability | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/edward-mclaughlin-weds-miss-gaynor.html | Edward McLaughlin Weds Miss Gaynor | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/edythemnrphy-bryn-mawr-61-is-future-bride-engaged-to-lieut-john.html | EdytheMnrphy Bryn Mawr 61 Is Future Bride Engaged to Lieut John Holbrook Jr a 1959 Graduate of Yale | I Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/egyptian-denies-dam-work-lags-public-works-minister-says-russians.html | EGYPTIAN DENIES DAM WORK LAGS Public Works Minister Says Russians Are Going Ahead at Aswan on Schedule | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elaine-reinhold-bride-in-jersey-of-james-burke-st-rose-of-lima.html | Elaine Reinhold Bride in Jersey Of James Burke St Rose of Lima Church in Short Hills Scene of Their Wedding | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/electoral-oddity.html | Electoral Oddity | JOHN S CURRY | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elevator-accord-ends-long-snarl-in-construction-pact-is-reached-in.html | ELEVATOR ACCORD ENDS LONG SNARL IN CONSTRUCTION Pact Is Reached in 17Week Strike Here by Installation and Maintenance Men UNION WILL VOTE TODAY 3Year Contract Gives Pay Increases of 25 Cents an Hour for Each Year ELEVATOR STRIKE IS SETTLED HERE | By Stanley Levey | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/elizabeth-reece-a1957-debutante-bay-state-bride-married-in-milton.html | Elizabeth Reece A1957 Debutante Bay State Bride Married in Milton to I Elisha W Hall Jr a Harvard Graduate | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/employes-of-u-s-back-strike-ban-but-federal-worker-unions-seek.html | EMPLOYES OF U S BACK STRIKE BAN But Federal Worker Unions Seek Recognition  Signs Point Toward Success | By C P Trussellspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/end-of-austerity-promised.html | End of Austerity Promised | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/enemy-shadow-the-lilacs-overgrow-by-lin-taiyi-316-pp-cleveland-and.html | Enemy Shadow THE LILACS OVERGROW By Lin TaiYi 316 pp Cleveland and New York The World Publishing Company 450 | By Robert Payne | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/enter-a-moose-my-friend-mac-the-story-of-little-baptiste-and-the.html | Enter a Moose MY FRIEND MAC The Story of Little Baptiste and the Moose By May McNeer  Lynd Ward 80 pp Boston Houghton Mifflin Company 275 | LOIS PALMER | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/enter-the-bard-shakespeare-in-his-time-by-ivor-brown-illustrated.html | Enter the Bard SHAKESPEARE IN HIS TIME By ivor Brown Illustrated 238 pp New York Thomas Nelson  Sons 450 | WILLIAM H ARMSTRONG | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/eternal-wanderers-for-innocents-only-by-richard-dohrman-471-pp.html | Eternal Wanderers FOR INNOCENTS ONLY By Richard Dohrman 471 pp Boston Houghion Mifflin Company 475 | By David Boroff | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/eunice-c-fulton-engaged-to-wed-lehigh-alumnus-vassar-graduate-arid.html | Eunice C Fulton Engaged to Wed Lehigh Alumnus Vassar Graduate arid Willoughby Blocker Will Be Beamed | Special to The New York Times i | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/extent-of-red-grip-in-cuba-is-related-by-a-party-chief-communist.html | Extent of Red Grip in Cuba Is Related by a Party Chief Communist Says His Group Has Power to Shape Premier Castros Thoughts Drive to Solidify Gains Under Way Extent of Red Grip in Cuba Related by a Party Leader | By Max Frankelspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/extra-aptitudes-called-liability-testing-expert-says-those-of-many.html | EXTRA APTITUDES CALLED LIABILITY Testing Expert Says Those of Many Skills Are Often Brilliant Failures | By Robert H Terte | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/families-abroad-expect-to-remain-americans-in-britain-told-us-order.html | FAMILIES ABROAD EXPECT TO REMAIN Americans in Britain Told US Order on Dependents Will Not Affect Them | By Walter H Waggonerspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/farewell-voyage-britannia-last-of-white-stars-novel-fleet-headed.html | FAREWELL VOYAGE Britannia Last of White Stars Novel Fleet Headed for Scrap Heap FAREWELL VOYAGE | By Edward A Morrow | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/father-escorts-janet-mccaslin-at-her-wedding-i-wellesley-alumna-wed.html | Father Escorts Janet McCaslin At Her Wedding i Wellesley Alumna Wed To Christopher Larsen Son of Time Official | Special to The Nsw York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/father-escorts-mary-hamilton-at-her-wedding-58-wellesley-alumna.html | Father Escorts Mary Hamilton At Her Wedding  58 Wellesley Alumna Married to Harvey Fergusson 2d | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/fernandi-is-heard-as-radames-at-met.html | FERNANDI IS HEARD AS RADAMES AT MET | AH | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/field-hockey-lead-shared-by-2-teams.html | FIELD HOCKEY LEAD SHARED BY 2 TEAMS | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/for-heavy-cleaning-workshop-vacuum-has-other-home-uses.html | FOR HEAVY CLEANING Workshop Vacuum Has Other Home Uses | By Bernard Gladstone | RE0000392123 | 1988-08-01 | B00000871164 |

| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/for-the-status-quo.html | FOR THE STATUS QUO | Mrs JOHN P HARRIS | RE0000392123 | 1988-08-01 | B00000871164 |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/for-women-too-radcliffes-new-program-is-effort-to-avoid-waste-of.html | FOR WOMEN TOO Radcliffes New Program Is Effort To Avoid Waste of Their Talent | By Fred M Hechinger | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/fourpart-school-is-planned-on-li-junior-high-would-house-1800-in.html | FOURPART SCHOOL IS PLANNED ON LI Junior High Would House 1800 in Plainview Team Teaching Envisioned | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/fowl-play-rampant.html | Fowl Play Rampant | PAUL STEINER | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/france-and-italy-report-agreement.html | FRANCE AND ITALY REPORT AGREEMENT | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/fred-b-roedel-weds-miss-mary-k-leetch.html | Fred B Roedel Weds Miss Mary K Leetch | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/frederick-w-thorne.html | FREDERICK W THORNE | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/full-study-asked-on-lakes-levels-commission-acts-to-solve-problem.html | FULL STUDY ASKED ON LAKES LEVELS Commission Acts to Solve Problem of Illinois Plea for Water Diversion | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/gabrielsonureem-.html | GabrielsonuReem | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/gail-newman-betrothed-to-donald-landzettel.html | Gail Newman Betrothed To Donald Landzettel | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/game-will-draw-croud-of-60500-gifford-and-katcavage-out-of-new.html | GAME WILL DRAW CROUD OF 60500 Gifford and Katcavage Out of New Yorkers LineUp  Shaw at Quarterback | By Louis Effrat | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/georgia-kelley-to-marry.html | Georgia Kelley to Marry | SsKCtcltsTaeNevYcrfcTlmti | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/german-economy-booms-but-leaders-have-plenty-of-arguments-against-s.html | GERMAN ECONOMY BOOMS But Leaders Have Plenty of Arguments Against Support by Bonn of U S Forces There | By Edwin L Dalespecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/german-restitution-urged.html | German Restitution Urged | MARTIN FREUND | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/gerrymander-again-in-vogue-state-legislators-will-be-tempted-to.html | GERRYMANDER AGAIN IN VOGUE State Legislators Will Be Tempted To Cheat When They Redistrict | By Anthony Lewisspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/gordon-brown-jr-and-anne-beach-married-upstate-graduates-of.html | Gordon Brown Jr And Anne Beach Married Upstate Graduates of Williams and Smith Are Wed in Rochester Church | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/grabeluapplebaum-j.html | GrabeluApplebaum j | Special to The New York Times i | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/haiti-unions-denounce-regime-vatican-protests-on-archbishop.html | Haiti Unions Denounce Regime Vatican Protests on Archbishop | By Paul P Kennedyspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hall-says-cadets-were-too-eager-bellino-of-navy-is-hailed-as.html | HALL SAYS CADETS WERE TOO EAGER Bellino of Navy Is Hailed as Greatest Back in Country  Coach Lauds Joulwan | By Robert L Teaguespecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/harrisuloewenberg.html | HarrisuLoewenberg | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/harry-l-mgee.html | HARRY L MGEE | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/haydn-tribute-landowskas-last-album-is-devoted-to-composers.html | HAYDN TRIBUTE Landowskas Last Album Is Devoted To Composers Keyboard Works | By Raymond Ericson | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/he-marks-milestones-schuman-notes-them-with-new-symphony.html | HE MARKS MILESTONES Schuman Notes Them With New Symphony | By Eric Salzman | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/health-in-yugoslavia-visitor-finds-great-strides-being-made-in.html | Health in Yugoslavia Visitor Finds Great Strides Being Made In Medical and Rehabilitation Services | By Howard A Rusk M D | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/heirs-of-general-press-old-fight-seek-return-of-2400000-land-parcel.html | HEIRS OF GENERAL PRESS OLD FIGHT Seek Return of 2400000 Land Parcel U S Seized From Fremont in 63 | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/high-it-alian-court-backs-birth-ruling.html | HIGH IT ALIAN COURT BACKS BIRTH RULING | Special toThe New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/higher-bag-limit-asked-of-airlines-club-says-40pound-rule.html | HIGHER BAG LIMIT ASKED OF AIRLINES Club Says 40Pound Rule Discriminates Against the Domestic Traveler | By Edward Hudson | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/his-finest-hours-winston-churchill-and-the-story-of-two-world-wars.html | His Finest Hours WINSTON CHURCHILL AND THE STORY OF TWO WORLD WARS By Olivia Coolidge Illustrated with photographs 278 pp Boston Houghton Mifflin Company 350 THE SECOND WORLD WAR By Winston S Churchill and the Editors of Life Illustrated with photographs 384 pp New York Golden Press 795 | RALPH ADAMS BROWN | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/his-style-not-right.html | His Style Not Right | WILLIAM C COIE | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hollywood-money-matters-short-survey-explodes-myth-that-the.html | HOLLYWOOD MONEY MATTERS Short Survey Explodes Myth That the Baseball Political Circus Type Picture Is Doomed to Flop at Box Office | By Gladwin Hill | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/home-town.html | Home Town | ROBERT DOWNING | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hondurans-press-for-2-us-islands-broad-coalition-in-nation-urges.html | HONDURANS PRESS FOR 2 US ISLANDS Broad Coalition in Nation Urges President to Try to Win Swan Isles | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hopes-to-spur-others.html | Hopes to Spur Others | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/hurleyumcbride.html | HurleyuMcBride | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-a-i-cecily-kohlsaat-peter-hitchcock-wed-in-princeton-graduate-of.html | I a i Cecily Kohlsaat Peter Hitchcock Wed in Princeton Graduate of St Marys Junior College and Lawyer Married | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-carolyn-wende-and-john-niles-plan-marriage-graduate-of-briarcliff.html | I Carolyn Wende And John Niles Plan Marriage Graduate of Briarcliff Betrothed to a 1958 Alumnus of Yale | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-hitzucianchetti.html | i HitzuCianchetti | Sp12UltoTieNewYortTtraeJ | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-i-alice-schmidt-betrothed.html | I uuuuuuuuuuuuuuuuuuuuuuuu I Alice Schmidt Betrothed | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/i-winslow-lewis-jr-will-wed-martha-s-murphy-in-june.html | I Winslow Lewis Jr Will Wed Martha S Murphy in June | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ikedas-majority-is-postwar-high.html | IKEDAS MAJORITY IS POSTWAR HIGH | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ilieutthorndike-1955-debutante-wed-to-banker-army-medical.html | iLieutThorndike 1955 Debutante Wed to Banker Army Medical Specialist Is Bride of Joseph H Madden Jr of Denver | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/in-a-medieval-mood.html | In a Medieval Mood | By Elizabeth Sverreyef | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/in-pakistan-maybe-he-can-help-us-in-pakistan-maybe-he-cen-help-us.html | In Pakistan Maybe He Can Help Us In PAkistan Maybe He Cen Help Us | By Paul Grimes | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/indoor-splendor-the-gloxinias-add-brilliant-color-to-houseplant.html | INDOOR SPLENDOR The Gloxinias Add Brilliant Color To HousePlant Collection | By Bruce A Thompson | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/industries-holding-timberlands-spur-use-for-public-recreation.html | Industries Holding Timberlands Spur Use for Public Recreation INDUSTRIES SPUR USES OF FORESTS | By John J Abele | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/integration-third-and-critical-phase-the-drama-has-been-played-in.html | Integration Third And Critical Phase The drama has been played in the border states and Upper South now if opens in the hard core Integration Third Critical Phase | By Wilma Dykeman and James Stokely | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/jacksonville-lure-city-hopes-events-at-sports-coliseum-will-attract.html | JACKSONVILLE LURE City Hopes Events at Sports Coliseum Will Attract Motoring Tourists | By O E Wright | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jane-stebbins-john-greenleaf-are-wed-on-li-i-st-johns-in-cold.html | Jane Stebbins John Greenleaf Are Wed on LI I St Johns in Cold Spring Harbor Is the Setting For Their Marriage | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/janice-p-little-briarclif-1956-is-future-bride-bay-state-girl.html | Janice P Little Briarclif 1956 Is Future Bride Bay State Girl Fiancee of James B Moseley Harvard Graduate | SjXKlal to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/japans-vote-assessed-military-pact-with-us-was-only-one-factor-in.html | JAPANS VOTE ASSESSED Military Pact With US Was Only One Factor In Conservative Partys Election Victory | By Robert Trumbullspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jean-hamilton-attended-by-10-bride-of-broker-married-in-st-louis-to.html | Jean Hamilton Attended by 10 Bride of Broker Married in St Louis to Harry W Newhard a Graduate of Brown  i | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jersey-benefit-concert.html | Jersey Benefit Concert | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jersey-women-aid-hospital.html | Jersey Women Aid Hospital | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jet-age-roars-into-mexico-daily-service-between-capital-and-new.html | JET AGE ROARS INTO MEXICO Daily Service Between Capital and New York Starts Next Week | By Sherman Davis | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jocelyn-whitehead-married-to-cleric.html | Jocelyn Whitehead Married to Cleric | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/john-a-williams-becomes-fiance-of-miss-walters-amherst-graduate-and.html | John A Williams Becomes Fiance Of Miss Walters Amherst Graduate and an Alumna of Vassar Engaged to Marry | Special to The New YorK Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/john-figge-weds-patricia-a-joyce-in-new-rochelle-bride-is-attended.html | John Figge Weds Patricia A Joyce In New Rochelle Bride Is Attended by 8 at Marriage in Church of the Holy Family | I Special to The New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/john-skow-to-marry-miss-qlga-ourusoff.html | John Skow to Marry Miss Qlga Ourusoff | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/johnson-assures-the-west-on-nato-says-in-britain-alliance-will-grow.html | JOHNSON ASSURES THE WEST ON NATO Says in Britain Alliance Will Grow Stronger  Views on Issues Please London | By Drew Middletonspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/joyce-burroughs-wed-in-manhasset.html | Joyce Burroughs Wed in Manhasset | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/jpundlintowed-miss-mary-k-coons.html | JPUndlintoWed Miss Mary K Coons | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/judith-c-smith-bride-of-charles-f-davis-jr.html | Judith C Smith Bride Of Charles F Davis Jr | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/judith-hannon-wed-to-george-e-freund.html | Judith Hannon Wed To George E Freund | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archiv es/julep-ration.html | JULEP RATION | LOUISE ROYALL DELITSCH MrsOtto Forrester Delitsch | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/julie-m-gilmore-becomes-bride-of-johnkreilly-attended-by-3-sisters.html | Julie M Gilmore Becomes Bride Of JohnKReilly  Attended by 3 Sisters at Wedding in New Rochelle Church | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/junior-league-of-mount-kisco-lists-rail-dec-10-holiday-event-at-fox.html | Junior League Of Mount Kisco Lists Rail Dec 10 Holiday Event at Fox Lane School to Aid Various Projects | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/kennedy-and-congress-power-of-presidency-will-be-used-to-fight.html | Kennedy and Congress Power of Presidency Will Be Used to Fight Congressional Conservatives | By Tom Wicker | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/kennedy-considers-shift-in-news-policy-kennedy-ponders-news-policy.html | Kennedy Considers Shift in News Policy KENNEDY PONDERS NEWS POLICY SHIFT | By Jack Raymondspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/klan-and-negroes-march-in-atlanta-segregation-demonstrations.html | KLAN AND NEGROES MARCH IN ATLANTA Segregation Demonstrations Peaceful  Sitins Close Four Lunch Counters KLAN AND NEGROES MARCH IN ATLANTA | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/labor-defeated-in-new-zealand-election-ends-threeyear-rule-keith.html | Labor Defeated in New Zealand Election Ends ThreeYear Rule Keith Holyoake of National Party Will Head Regime Replacing Walter Nash LABOR DEFEATED IN NEW ZEALAND | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/laborcost-cuts-urged-in-shipping-experts-say-that-technical.html | LABORCOST CUTS URGED IN SHIPPING Experts Say That Technical Advances Alone Will Not Make US Competitive | By Werner Bamberger | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/language-stress-is-eased-by-usia-requirement-of-one-foreign-tongue.html | LANGUAGE STRESS IS EASED BY USIA Requirement of One Foreign Tongue for Promotion Is Revoked by Agency | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/large-defense-issues-face-new-administration-one-question-is-how.html | LARGE DEFENSE ISSUES FACE NEW ADMINISTRATION One Question Is How Much Money Is Necessary for Military Strength More Emphasis on Limited War Is Expected in the Years Ahead | By Hanson W Baldwin | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/les-halles-must-move-maybe-the-french-government-has-decreed-that.html | Les Halles Must Move  Maybe The French Government has decreed that Paris ancient market is to have modern quarters but it still offers a nightly confusion of sights smells and sounds Les Halles Must Move | By Henry Giniger | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BURTON R POLLIN | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/letters-views-on-conservation-vs-recreation.html | LETTERS VIEWS ON CONSERVATION VS RECREATION | VIRLIS L FISCHER | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lonsdale-greene-jr.html | LONSDALE GREENE JR | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/louise-schaffner-wed-to-kenneth-p-frattoi.html | Louise Schaffner Wed To Kenneth P FrattOi | uuuuuuuuuuuu Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lueckeumeister.html | LueckeuMeister | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/lumumba-backer-escapes-regime-general-lundula-makes-way-to.html | LUMUMBA BACKER ESCAPES REGIME General Lundula Makes Way to Stanleyville a Center of ExPremiers Forces | By Paul Hofmannspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/madrid-shows-spaniards-retain-gift-or-making-time-stand-still.html | Madrid Shows Spaniards Retain Gift or Making Time Stand Still Return After Absence of Four Months Reveals Nothing Much Has Changed  Francos Rule Is Unchallenged | By Benjamin Wellesspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mailbox-aggravations.html | Mailbox Aggravations | WILLIAM L HANAWAY Jr | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/many-seek-jobs-on-capitol-hill-congress-staff-work-pays-well-and.html | MANY SEEK JOBS ON CAPITOL HILL Congress Staff Work Pays Well and Attracts Young and Experienced Alike | By Tom Wickerspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/margaret-collins-becomes-a-bride-in-pennsylvania-wed-in.html | Margaret Collins Becomes a Bride In Pennsylvania Wed in Conshohocken to Anthony Kennedy a Nuclear Physicist | Special to The New York limes | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/margaret-king-bride-of-albert-barclay-jr.html | Margaret King Bride Of Albert Barclay Jr | Special to The New York Times o | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/market-seesaws-in-quiet-trading-as-business-awaits-yearend-push.html | Market Seesaws in Quiet Trading as Business Awaits YearEnd Push | By John G Forrest | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mary-c-tinney-robert-f-lyons-planning-to-wed-t-graduates-of.html | Mary C Tinney Robert F Lyons Planning to Wed t Graduates of American  Academy of Dramatic Arts Are Engaged | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mary-stuart-married-to-walter-schroeder.html | Mary Stuart Married To Walter Schroeder | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/marybruther-bride-in-jersey-of-exofficer-i-_-manhattanville.html | MaryBruther Bride in Jersey Of ExOfficer i Manhattanville Alumna Wed in Spring Lake to Edward J Towers Jr | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/math-training-for-teachers.html | MATH TRAINING FOR TEACHERS | F M H | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/matisse-on-matisse.html | MATISSE ON MATISSE | CONSTANCE HOPE BERLINER | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/maurice-paendergast.html | MAuRICE PAENDERgast | STUART PRESTON | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mcarthy-excels-holy-cross-back-star-of-drive-that-beats-boston.html | MCARTHY EXCELS Holy Cross Back Star of Drive That Beats Boston College HOLY CROSS TOPS BOSTON COLLEGE | By Howard M Tucknerspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/misery-was-the-keynote-the-devil-inside-a-novel-of-dostoevskys-life.html | Misery Was the Keynote THE DEVIL INSIDE A Novel of Dostoevskys Life By Stephen Coulter 472 pp New York Doubleday  Co 495 | By Siegfried Mandel | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-breneman-is-future-bride-of-edgar-grovei-bennett-alumna-to-be.html | Miss Breneman Is Future Bride Of Edgar Grovei Bennett Alumna to Be Wed to a Graduate of Washington and Lee | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-edwina-kearney-wed-to-david-g-hassi.html | Miss Edwina Kearney Wed to David G Hassi | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-glennon-is-bride-of-robert-j-mulligan.html | Miss Glennon Is Bride Of Robert J Mulligan | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-kleinsmith-engaged-to-wed-chester-lasell-exskidmore-student-to.html | Miss Kleinsmith Engaged to Wed Chester Lasell ExSkidmore Student to  Be Bride of Williams Alumnus in Winter | Speda to The New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-lord-is-bride-of-stephen-bonsai.html | Miss Lord Is Bride Of Stephen Bonsai | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-novik-engaged-to-kenneth-lyons.html | Miss Novik Engaged To Kenneth Lyons | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-sally-hanger-fiancee-of-lawyer.html | Miss Sally Hanger Fiancee of Lawyer | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-schneider-cornell-alumna-becomes-a-bride-wed-in-white-plains.html | Miss Schneider Cornell Alumna Becomes a Bride Wed in White Plains to Peter Dunning of j Brokerage Firm | Special to The New York Ttaai | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-sheerin-philip-palmedo-to-be-married-i-debutante-of-1953-is.html | Miss Sheerin Philip Palmedo To Be Married I Debutante of 1953 Is Engaged to Nuclear Engineering Student   i | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/miss-van-noppen-bride-of-clark-abbott-cowen.html | Miss van Noppen Bride Of Clark Abbott Cowen | Spedalto The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/missruthwitherspoon-mfc-holyoke-60-to-wed.html | MissRuthWitherspoon Mfc Holyoke 60 to Wed | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mmaster-six-wins-beats-rpi-43-on-2d-goal-by-larry-kelleher-at-troy.html | MMASTER SIX WINS Beats RPI 43 on 2d Goal by Larry Kelleher at Troy | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/monica-adams-bride-of-francis-j-obrien.html | Monica Adams Bride Of Francis J OBrien | 1 Special to The New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/montclair-sets-homework-rules-meaningful-assignments-called-for.html | MONTCLAIR SETS HOMEWORK RULES Meaningful Assignments Called For Parents Told Not to Do the Work | | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/montreal-gets-aid-in-crme-war-mayor-recruits-experts-of-scotland.html | MONTREAL GETS AID IN CRME WAR Mayor Recruits Experts of Scotland Yard and Paris Police to Combat Wave | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moroccans-plan-protest.html | Moroccans Plan Protest | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moroccans-to-see-us-journalists-to-leave-today-for-one-months-tour.html | MOROCCANS TO SEE US Journalists to Leave Today For One Months Tour | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/moscow-on-congo-soviet-press-takes-a-simple-view-of-complex-african.html | MOSCOW ON CONGO Soviet Press Takes a Simple View of Complex African Developments | By Osgood Caruthersspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/motel-city-in-may.html | MOTEL CITY IN MAY | JOSEPH BUDISH | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-adkins-2d-has-son.html | Mrs Adkins 2d Has Son | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-alice-c-sage-wed-to-stanley-f-francis.html | Mrs Alice C Sage Wed To Stanley F Francis | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-d-j-gordon-has-son.html | Mrs D J Gordon Has Son | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-harold-gold-has-son.html | Mrs Harold Gold Has Son | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-john-feist-has-son.html | Mrs John Feist Has Son | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-joseph-pariseau.html | MRS JOSEPH PARISEAU | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-kennedy-gets-look-at-son-her-recuperation-called-rapid.html | Mrs Kennedy Gets Look at Son Her Recuperation Called RapidPresidentElect Accompanies Wife to Incubator After Playing Golf at Club  Caroline Likes Birthday Gift | By Bess Furmanspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mrs-parsonnet-has-son.html | Mrs Parsonnet Has Son | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/mss-a-ubin-wells-zabriskie-is-married-to-lincoln-ames.html | Mss A ubin Wells Zabriskie Is Married to Lincoln Ames | uuuuuuuuuuuuuuuuuuuuuuuu Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/museum-relights-gas-lamp-era-with-theatre-posters-of-the-past.html | Museum Relights Gas Lamp Era With Theatre Posters of the Past | By Sanka Knox | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/music-world-story-of-cosis-school-days.html | MUSIC WORLD STORY OF COSIS SCHOOL DAYS | By Ross Parmenter | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/musical-derived-from-novel-by-th-white-round-table-set-to-music-my.html | Musical Derived From Novel by TH White ROUND TABLE SET TO MUSIC  My Fair Lady Team Is Set to Unveil LongHeralded Camelot | By Lewis Nichols | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/myersupatz-i.html | MyersuPatz I | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/napoleons-last-battle-waterloo-by-john-naylor-illustrated-208-pp.html | Napoleons Last Battle WATERLOO By John Naylor Illustrated 208 pp New York The Macmillan Company 450 | By Geoffrey Bruun | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/navarre-dansard-engaged-to-marry.html | Navarre Dansard Engaged to Marry | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/navy-ensign-to-wed-i-miss-katrina-bitzeu.html | Navy Ensign to Wed I Miss Katrina Bitzeu | Special to The New York Time | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/negro-appraises-post-in-michigan-otis-m-smith-new-auditor-general.html | NEGRO APPRAISES POST IN MICHIGAN Otis M Smith New Auditor General Sets Goals for His Term in High Office | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/negro-vote-held-vital-to-kennedy-dramatic-shift-in-south-senator.html | NEGRO VOTE HELD VITAL TO KENNEDY Dramatic Shift in South  Senator Widens Margins Scored by Stevenson | By Anthony Lewisspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nehru-scores-china-for-onetrack-mind.html | NEHRU SCORES CHINA FOR ONETRACK MIND | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-administration-may-study-automations-effects-on-nation-diebold.html | New Administration May Study Automations Effects on Nation Diebold Proponent of More Robot Operations Urges an All Bases Inquiry STUDY WEIGHED ON AUTOMATION | By Alfred R Zipser | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-air-aids-upstate-rochester-field-is-getting-lights-to-help.html | NEW AIR AIDS UPSTATE Rochester Field Is Getting Lights to Help Landings | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-dance-troupe-in-cairo-shows-form-instead-of-figure-student.html | New Dance Troupe in Cairo Shows Form Instead of Figure Student Group Charms Nassers Guests  Adopts Mannerisms of the People and Elusive Melodies of the Nile | By Jay Walzspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-haven-road-to-spread-cheer-newsletter-to-its-commuters-on-train.html | NEW HAVEN ROAD TO SPREAD CHEER Newsletter to its Commuters on Train 369 Tomorrow Will Eulogize Conductor | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-lands-full-of-hope-and-peril-george-kimbles-broad-survey-tells.html | NEW LANDS FULL OF HOPE AND PERIL George Kimbles Broad Survey Tells Us What Tropical Africa Is and Might Be TROPICAL AFRICA Vol I Land and Livelihood Vol II Society and Polity By George HT Kimble Illustrated 603 pp and 506 pp New York The Twentieth Century Fund 15 the set New Lands Full of Hope | By Gwendolen M Carter | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-mexico-gets-its-fluoride-free-progress-in-dental-health-is-laid.html | NEW MEXICO GETS ITS FLUORIDE FREE Progress in Dental Health Is Laid to Natural Content in Communal Water | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-tax-bouquet-is-called-thorny-form-of-relief-to-companies-with.html | NEW TAX BOUQUET IS CALLED THORNY Form of Relief to Companies With Units Overseas is Criticized Strongly NEW TAX BOUQUET IS CALLED THORNY | By Robert Metz | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-york-across-the-day.html | NEW YORK ACROSS THE DAY | JOHN D SHEWAK | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/new-yorks-seventh.html | NEW YORKS SEVENTH | COL JOSEPH W MORAN Civil War Centennial Committee The Veterans of the Seventh Regiment | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/newfoundland-worried.html | Newfoundland Worried | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-of-the-rialto-blueprints-living-maidman-plans-three.html | NEWS OF THE RIALTO BLUEPRINTS living Maidman Plans Three OffBroadway Theatres  Roots | By Lewis Funke | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-of-the-world-of-stamps-issues-cite-us-efforts-in-space-and.html | NEWS OF THE WORLD OF STAMPS Issues Cite US Efforts In Space and Honor French Statesman | By Kent B Stiles | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/news-of-tv-and-radio-kovacs-to-satirize-private-eyes-in-a-max.html | NEWS OF TV AND RADIO Kovacs To Satirize Private Eyes in a Max Liebman Production  Items | By Val Adams | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/night-spots-hit-by-police-again-1400-places-checked-in-2d-weekend.html | NIGHT SPOTS HIT BY POLICE AGAIN 1400 Places Checked in 2d Weekend Drive 25 Summonses in 2 Days | By Ira Henry Freeman | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nlrb-aide-seeks-to-bar-mine-mob.html | NLRB AIDE SEEKS TO BAR MINE MOB | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/no-return.html | NO RETURN | J ANTHONY MARCUS | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/no-shift-foreseen-in-science-policy-kennedy-expected-to-keep.html | NO SHIFT FORESEEN IN SCIENCE POLICY Kennedy Expected to Keep Present System of Aide and Advisory Group | By John W Finneyspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/notre-dame-names-aide.html | Notre Dame Names Aide | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/nurse-course-changed-syracuse-university-to-stress-its-degree.html | NURSE COURSE CHANGED Syracuse University to Stress Its Degree Programs | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oecd-start-set-for-sept-30-1961-new-economic-organization-to-begin.html | OECD START SET FOR SEPT 30 1961 New Economic Organization to Begin Work Then if 15 of 20 Members Approve | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/oldest-obsession-films-back-on-a-stock-familiar-theme.html | OLDEST OBSESSION Films Back on a Stock Familiar Theme | By Bosley Crowther | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ole-miss-downs-miss-state-359-unbeaten-mississippi-then-accepts.html | OLE MISS DOWNS MISS STATE 359 Unbeaten Mississippi Then Accepts Invitation to Play in Sugar Bowl Game OLE MISS DOWNS MISS STATE 359 | By United Press International | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/on-the-road-again-lonesome-traveler-by-jack-kerouac-drawings-by.html | On the Road Again LONESOME TRAVELER By Jack Kerouac Drawings by Larry Rivers 183 pp New York McGrawHill Book Company 450 | By Daniel Talbot | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ottawa-triumphs-in-grey-cup-166-edmonton-is-beaten-as-fans-surge-on.html | OTTAWA TRIUMPHS IN GREY CUP 166 Edmonton Is Beaten as Fans Surge on Field in Last Minute and End Game | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/our-war-to-end-war-the-great-adventure-america-in-the-first-world.html | Our War to End War THE GREAT ADVENTURE America in the First World War By Pierce G Fredericks Illustrated 253 pp New York EP Dutton  Co 475 | By Leon Wolff | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/overhaul-at-abc-resignation-of-john-daly-is-followed-by-plans-for.html | OVERHAUL AT ABC Resignation of John Daly Is Followed By Plans for Fresh News Policy | By Jack Mould | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pakistan-project-is-helped-by-us-provision-of-wells-allows-for.html | PAKISTAN PROJECT IS HELPED BY US Provision of Wells Allows for Reclaiming of Farm Land in Punjab Area | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pardon-my-sanity-in-a-world-insane-the-years-and-hours-of-emily.html | Pardon My Sanity in a World Insane THE YEARS AND HOURS OF EMILY DICKINSON By Jay Leyda Illustrated 2 vols 400  528 pp New Haven Yale University Press 25 the set  Pardon My Sanity | By Robert Hillyer | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/parrots-are-held-subject-to-strain-cornell-researcher-believes.html | PARROTS ARE HELD SUBJECT TO STRAIN Cornell Researcher Believes Birds Like Man May Suffer Disability | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/passing-picture-scene-general-patton-biography-scheduled-new.html | PASSING PICTURE SCENE General Patton Biography Scheduled  New Captain Blood Addenda | By A H Weiler | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/patricia-a-blun-r-h-deetjen-jr-to-wed-in-spring-bradford-graduate.html | Patricia A Blun R H Deetjen Jr To Wed in Spring Bradford Graduate Is Engaged to Teacher in Greenwich School | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/patricia-a-sweeny-prospective-bride.html | Patricia A Sweeny Prospective Bride | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/patricia-green-becomes-bride-ofnicholasholt-graduate-of-syracuse-i.html | Patricia Green Becomes Bride OfNicholasHolt Graduate of Syracuse i and an Architect Wed in Westerly R I | i i Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/peasants-drinking-and-fighting-pose-social-problem-in-poland.html | Peasants Drinking and Fighting Pose Social Problem in Poland | By Arthur J Olsenspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pension-men-eye-aims-of-kennedy-views-vary-on-impact-of-new.html | PENSION MEN EYE AIMS OF KENNEDY Views Vary on Impact of New Administration on Benefit Plan Field | By J E McMahon | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/perils-of-fame-a-sense-of-values-by-sloan-wilson-604-pp-new-york.html | Perils Of Fame A SENSE OF VALUES By Sloan Wilson 604 pp New York Harper Bros 495 | By Thomas E Cooney | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/personality-a-rail-man-wary-of-mergers-whitman-of-western-pacific.html | Personality A Rail Man Wary of Mergers Whitman of Western Pacific Hopes to Stay in Control Santa Fe Southern Pacific Are Wooing Progressive Line | By Robert E Bedingfield | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/peter-sour-is-fiance-ou-evelyn-gordeychuk.html | Peter Sour Is Fiance Ou Evelyn Gordeychuk | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pey-ton-chapman-becpjnes-a-bride-in-berharckville-58-debutante.html | Pey ton Chapman Becpjnes a Bride In BerharcKville  58 Debutante Married 12j David H Wells an Alumnus of Harvard | SsscUl to Thi New York Onus | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/philip-r-eck-to-marry-sharon-smith-on-feb-5.html | Philip R Eck to Marry Sharon Smith on Feb 5 | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/phone-books-valued-historical-group-gets-chicago-directories-from.html | PHONE BOOKS VALUED Historical Group Gets Chicago Directories From 1878 On | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pianist-hilde-somer-features-copland-at-town-hall-recital.html | Pianist Hilde Somer Features Copland at Town Hall Recital | RAYMOND ERICSON | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pier-watchdog-set-up-by-labor-purpose-is-to-curtail-power-of.html | PIER WATCHDOG SET UP BY LABOR Purpose Is to Curtail Power of Waterfront Commission  NMU Remains Aloof | By John P Callahan | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pinneyugarrity-i.html | PinneyuGarrity I | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/planning-future-cities-decentralization-on-physical-and-cultural.html | Planning Future Cities Decentralization on Physical and Cultural Level Advocated | E A GUTKIND | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pneumonia-toll-rises-rochester-reports-deaths-due-to-ailment-have.html | PNEUMONIA TOLL RISES Rochester Reports Deaths Due to Ailment Have Soared | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/president-denies-u-s-backs-foes-of-a-free-africa-tells-leader-of.html | PRESIDENT DENIES U S BACKS FOES OF A FREE AFRICA Tells Leader of Guinea His Protest on Congo Reflects Grave Misunderstanding PRESIDENT DENIES AFRICANS CHARGE | By William J Jordenspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/princeton-six-wins-defeats-alumni-squad-30-john-cook-scores-twice.html | PRINCETON SIX WINS Defeats Alumni Squad 30  John Cook Scores Twice | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/privileged-to-serve-chancellor-robert-r-livingston-of-new-york.html | Privileged to Serve CHANCELLOR ROBERT R LIVINGSTON OF NEW YORK 17461813 By George Dangerfield 532 pp New York Harcourt Brace  Co 10 Privileged | By Carl Bridenbaugh | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/pro-conservation.html | PRO CONSERVATION | RICHARD M NOYES | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/product-directory-book-lists-5000-items-in-many-categories.html | PRODUCT DIRECTORY Book Lists 5000 Items In Many Categories | By Jacob Deschin | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/putting-peter-pan-on-tape.html | PUTTING PETER PAN ON TAPE | By John P Shanley | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/raflijuf2-rafmaf-u2eu-ucll-a-oceujllcj-will-be-married-to.html | Raflijuf2 RafMAf u2eu UcLL a OCeuJLlCJ Will Be Married To LawStudent Penn State Graduate Betrothed to Reuben Kenneth Sparks Jr | o i I Spccla to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ralph-t-gemmel.html | RALPH T GEMMEL | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/randalls-island-is-site-of-game-brooklyn-tech-and-clinton-seek-city.html | RANDALLS ISLAND IS SITE OF GAME Brooklyn Tech and Clinton Seek City Football Crown  Most Favorites Won | By Robert M Lipsyte | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rattlebones-higgins-and-the-great-big-scare-by-rebecca-caudill.html | Rattlebones HIGGINS AND THE GREAT BIG SCARE By Rebecca Caudill Illustrated by Beth Krush 85 pp New York Holt Rinehart  Winston 295 | SARAH CHOELA GROSS | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/re-gifts-for-christmas-some-pointers-on-the-art-of-giving-and.html | Re Gifts For Christmas some pointers on the art of giving  and receiving  Many look with one eye at what they give but with seven at what they receive German proverb | Compiled by Edward F Murphy | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/recall-election-is-slated-in-lodi-positions-of-mayor-and-all-4.html | RECALL ELECTION IS SLATED IN LODI Positions of Mayor and All 4 Councilmen at Stake on Corruption Charges | By John W Slocumspecial to the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reconsider.html | RECONSIDER | FRANKLIN J LEERBURGER | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/records-reiner-four-releases-feature-chicago-conductor.html | RECORDS REINER Four Releases Feature Chicago Conductor | By Allen Hughes | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/red-summit-aims-at-showing-unity-drafts-report-to-indicate-harmony.html | RED SUMMIT AIMS AT SHOWING UNITY Drafts Report to indicate Harmony but Ideological Rift Is Still Apparent | By Seymour Toppingspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/retired-firemen-keep-vigil-at-un-13-exmembers-of-new-york-force.html | RETIRED FIREMEN KEEP VIGIL AT UN 13 ExMembers of New York Force Guard Against Blazes and Bombs | By Kathleen Teltschspecial to the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/revised-zoning-law-proposed-in-orange.html | REVISED ZONING LAW PROPOSED IN ORANGE | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reward-is-high-for-bettor-who-picks-most-winners-system-leads-many.html | Reward Is High for Bettor Who Picks Most Winners System Leads Many to Try Luck Down Mexico Way | By Frank M Blunkspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/reynoldsuholmes-i.html | ReynoldsuHolmes i | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rising-fortunes-fortune-cookies-are-not-chinese-but-who-cares-they.html | Rising Fortunes Fortune cookies are not Chinese but who cares They sell | By Armand Schwab Jr | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robert-kron-to-wedl-miss-tom-trepner.html | Robert Kron to Wedl Miss Tom Trepner | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robert-peter-fasulo-weds-anne-t-kiernan.html | Robert Peter Fasulo Weds Anne T Kiernan | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/robinsonuedwards.html | RobinsonuEdwards | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rockefellers-campaign-for-nixon-is-defended-governor-upheld-on.html | Rockefellers Campaign For Nixon Is Defended GOVERNOR UPHELD ON CAMPAIGN ROLE | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/rodney-hardy-marries-miss-katharine-ducey.html | Rodney Hardy Marries Miss Katharine Ducey | Special to The New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/russians-and-ethiopians-complain-of-rough-play.html | Russians and Ethiopians Complain of Rough Play | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/russians-un-tactics-they-attack-world-agency-but-find-it-too.html | Russians UN Tactics They Attack World Agency But Find It Too Valuable to Do Away With | By Thomas J Hamilton | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/same-flags-pose-problem-for-un-indonesia-and-monaco-have-similajr.html | SAME FLAGS POSE PROBLEM FOR UN Indonesia and Monaco Have Similajr Ones Polands Adds to Complications | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/samuel-zales-j.html | SAMUEL ZALES j | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sara-jane-kiley-bride-of-donald-a-goellner.html | Sara Jane Kiley Bride Of Donald A Goellner | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sarah-lampert-cs-future-bride-j-of-d-t-bergen-lanhattanville-alumna.html | Sarah Lampert Cs Future Bride J Of D T Bergen  lanhattanville Alumna viEngaged to a Harvard V Business Graduate VK | o uuu  Special to The New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/satellite-shows-wide-ray-threat-van-allen-says-shields-can.html | SATELLITE SHOWS WIDE RAY THREAT Van Allen Says Shields Can Safeguard Astronauts but Some Experts Doubt it SATELLITE SHOWS WIDE RAY THREAT | By Walter Sullivan | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/schools-in-little-rock-accused-of-cold-war-against-negroes.html | Schools in Little Rock Accused Of Cold War Against Negroes | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/senator-mugonnigle-the-sleep-of-reason-by-warren-miller-171-pp.html | Senator Mugonnigle THE SLEEP OF REASON By Warren Miller 171 pp Boston Little Brown  Co Paper 165 | By Sidney Shalett | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/shot-into-the-blue-russias-rockets-and-missiles-by-albeit-parry.html | Shot Into the Blue RUSSIAS ROCKETS AND MISSILES By Albeit Parry Introduction by Wily Ley Illustrated 382 pp New York Doubleday  Co 495 | By John W Finney | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/singing-chansons-of-social-significance.html | Singing Chansons Of Social Significance | By P E Schneider | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/snow-on-ground-helps-in-hunting-deer-the-theory-goes-but-is-it-true.html | Snow on Ground Helps in Hunting Deer the Theory Goes but Is It True | By John W Randolphspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/soccer-fans-are-often-rougher-than-players-in-naples-20000-force.html | Soccer Fans Are Often Rougher Than Players In Naples 20000 Force Way Into Game Without Paying In Indonesia Troops Needed to Control Unruly Crowd | By Robert Daleyspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sonia-s-collom-john-c-oram-jr-will-wed-jan-21-alumna-of-colby.html | Sonia S Collom John C Oram Jr Will Wed Jan 21 Alumna of Colby Junior College and a Lawyer Here Are Engaged | SDCcial n The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sparkesubeckwith-.html | SparkesuBeckwith | Sped alto Tne New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/st-louis-triumphs-32-in-ncaa-soccer-final-st-louis-retains-soccer.html | St Louis Triumphs 32 In NCAA Soccer Final ST LOUIS RETAINS SOCCER TITLE 32 | By Michael Strauss | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/stanley-lock-plays-littleheard-muslc-in-recital-program.html | Stanley Lock Plays LittleHeard Muslc In Recital Program | ALLEN HUGHES | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/sterling-lanler-becomes-fiance-ofpattiepelton-editor-51-graduate-of.html | Sterling Lanler Becomes Fiance OfPattiePelton Editor 51 Graduate of Harvard Will Marry Bryn Mawr Alumna | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/store-sales-face-moment-of-truth-christmas-seasons-results-will.html | STORE SALES FACE MOMENT OF TRUTH Christmas Seasons Results Will Determine if 1960 Can Top 59 Figures ONE MORE DAY A HELP Leading Retailers Confident They Can at Least Equal Last Years Volume STORE SALES FACE MOMENT OF TRUTH | By William M Freeman | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/suez-canal-tolls-setting-a-record-income-of-144500000-is-seen-for.html | SUEZ CANAL TOLLS SETTING A RECORD Income of 144500000 Is Seen for 1960  Gains Laid to Modernization | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/surprise.html | SURPRISE | EVGENII NETUPSKY | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/susan-gail-turitz-engaged-to-marry.html | Susan Gail Turitz Engaged to Marry | Special to The New YorK Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/susan-tisdell-engaged.html | Susan Tisdell Engaged | Special to Th12 New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/susan-vail-wed-to-s-p-swope-at-binghamton-alumna-of-mt-holyoke-is.html | Susan Vail Wed To S P Swope At Binghamton Alumna of Mt Holyoke Is Married to a 1969 Amherst Graduate | Special to Ths New Yors Tlmej | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/suzanne-fremon-wed-to-charles-wilson-jr.html | Suzanne Fremon Wed To Charles Wilson Jr | Special to Te New York Times I | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/switzerland-to-aid-foreign-students.html | SWITZERLAND TO AID FOREIGN STUDENTS | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tabitha-field-bride-of-roger-ballard-jr.html | Tabitha Field Bride Of Roger Ballard Jr | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/talks-on-french-set-3day-convocation-to-open-tuesday-at-hartford.html | TALKS ON FRENCH SET 3Day Convocation to Open Tuesday at Hartford | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/terrell-van-ingen-jr-marries-mrs-taylor.html | Terrell Van Ingen Jr Marries Mrs Taylor | Special to Tle New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-big-job-was-proving-himself-to-himself-do-not-go-gentle-by.html | The Big Job Was Proving Himself to Himself DO NOT GO GENTLE By David MacCuish 472 pp New York Doubleday  Co 495 | By Wirt Williams | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-child-of-emotional-divorce.html | The Child of Emotional Divorce | By J Louise Despert | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | ALLEN DRURY | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-genius-was-there-swinburne-a-selection-compiled-and-with-an.html | The Genius Was There SWINBURNE A Selection Compiled and with an introduction by Dame Edith Sitwell 286 pp New York Harcourt Brace  Co 575 | By Horace Gregory | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-goal-is-freedom-the-blowing-up-of-the-parthenon-or-how-to-lose.html | The Goal Is Freedom THE BLOWING UP OF THE PARTHENON Or How To Lose the Cold War By Salvador de Madariaga 93 pp New York Frederick A Praeger 295 | By Ew Kenworthy | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-great-experiment-the-federalist-era-17891801-by-john-c-miller.html | The Great Experiment THE FEDERALIST ERA 17891801 By John C Miller Illustrated 304 pp New York Harper  Bros 5 | By John H Powell | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-inner-and-outer-eye-of-modern-art.html | THE INNER AND OUTER EYE OF MODERN ART | By Stuart Preston | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-losing-generation-sermons-and-sodawater-by-john-ohara-3-vols.html | The Losing Generation SERMONS AND SODAWATER By John OHara 3 Vols 328 pp New york Random House 595 boxed | By Harry T Moore | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-px-overseas-new-role-likely-presidential-directive-may-mean.html | THE PX OVERSEAS NEW ROLE LIKELY Presidential Directive May Mean Price Rises Cuts in Recreation Facilities THE PX OVERSEAS NEW ROLE LIKELY | By James J Nagle | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-vision-of-velasquez.html | The Vision of Velasquez | By John Canaday Art Critic of the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/the-wild-look-to-the-wilderness-by-w-douglas-burden-illustrated-251.html | The Wild LOOK TO THE WILDERNESS By W Douglas Burden Illustrated 251 pp Boston AtlanticLittle Brown 650 Tangle of Woods Crags and Streams | By William O Douglas | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/therese-i-hyer-is-future-bride-of-robert-ryan-high-school-teacher.html | Therese I Hyer Is Future Bride Of Robert Ryan High School Teacher on L I Engaged to 54 Graduate of U of P | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/they-rode-to-attack-charge-to-glory-by-james-d-lunt-illustrated.html | They Rode To Attack CHARGE TO GLORY By James D Lunt Illustrated with maps 243 pp New York Haccourt Brace  Co 450 | By James Leasor | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/thomas-p-maroney.html | THOMAS P MARONEY | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tito-aide-to-visit-cairo-as-adviser-kardelj-is-going-there-next.html | TITO AIDE TO VISIT CAIRO AS ADVISER Kardelj Is Going There Next Month as Economic and Social Consultant | By Paul Underwoodspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/to-balance-payments-aspects-of-presidents-directive-on-rectifying.html | To Balance Payments Aspects of Presidents Directive on Rectifying Deficit Criticized | ARTHUR SMITHIES | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/top-denizens-of-the-myth-zoo-that-is-they-may-be-myths-some-of.html | Top Denizens Of the Myth Zoo That is they may be myths Some of these creatures have been seen numerous times Denizens of the Myth Zoo | By Josef Berger | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/top-sports-car-drivers-reach-nassau-for-week-of-competition-tourist.html | Top Sports Car Drivers Reach Nassau for Week of Competition Tourist Trophy at Stake Today in First Event  Allen 16 Captures World Kart Title at 31374 MPH | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tour-of-homes-at-new-canaan-will-be-benefit-christmas-preview-on.html | Tour of Homes At New Canaan Will Be Benefit Christmas Preview on Dec 6 to Assist Work of Garden Center | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tourists-and-gold-rumors-of-u-s-currency-customs-restrictions-alarm.html | TOURISTS AND GOLD Rumors of U S Currency Customs Restrictions Alarm Travel Officials TOURISTS AND THE GOLD GAP | By Paul J C Friedlander | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/traubucallahan-i.html | TraubuCallahan i | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tribal-unrest-up-in-south-africa-collapse-of-law-and-order.html | TRIBAL UNREST UP IN SOUTH AFRICA Collapse of Law and Order Indicated in Pondoland  Mob Kills a Chief | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/truth-on-its-head-advise-and-consent-distorts-history-and-fumbles.html | TRUTH ON ITS HEAD  Advise and Consent Distorts History And Fumbles Needs of Drama | By Howard Taubman | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tufts-will-expand-its-medical-school.html | TUFTS WILL EXPAND ITS MEDICAL SCHOOL | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/twentieth-century-cbs-program-in-fourth-year-looks-forward-to.html | TWENTIETH CENTURY CBS Program in Fourth Year Looks Forward to Series of Topical Shows | By Richard F Shepard | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/two-british-visitors-on-the-u-s-tourist-trail-britons-tour-us.html | TWO BRITISH VISITORS ON THE U S TOURIST TRAIL BRITONS TOUR US | By Nancy Moller | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/two-lost-in-jungle-19-days-are-rescued.html | TWO LOST IN JUNGLE 19 DAYS ARE RESCUED | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/tyrants-and-gods-of-the-podium-conductors-may-contravene-the-rule.html | Tyrants  and Gods  of the Podium Conductors may contravene the rule by speaking loudly and carrying a small stick but that they are men of great power even majesty there can be no doubt Tyrants of the Podium | By Harold C Schonberg | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ufford-and-watts-gain-take-two-matches-each-in-jersey-squash.html | UFFORD AND WATTS GAIN Take Two Matches Each in Jersey Squash Racquets | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/ugandans-crowded-by-elephant-herds.html | UGANDANS CROWDED BY ELEPHANT HERDS | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-bars-curbs-on-mauritania-political-committee-favors-independence.html | UN BARS CURBS ON MAURITANIA Political Committee Favors independence for Nation Without Conditions | By Sam Pope Brewerspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-capital-fund-backed-by-india-ukraine-also-praises-plan-opposed.html | UN CAPITAL FUND BACKED BY INDIA Ukraine Also Praises Plan Opposed by US Voice for Recipients Urged | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-general-in-congo-has-extreme-fatigue.html | UN General in Congo Has Extreme Fatigue | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/un-rollcall-vote-on-mauritania-issue.html | UN RollCall Vote On Mauritania Issue | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/unstable-laos-seeks-a-balance-neutralist-tries-to-bring-three.html | UNSTABLE LAOS SEEKS A BALANCE Neutralist Tries to Bring Three Hostile Factions Together | By Jacques Nevardspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/us-auto-makers-go-international-domestic-producers-speed-drive-to.html | US AUTO MAKERS GO INTERNATIONAL Domestic Producers Speed Drive to Increase Share of Foreign Markets EUROPEAN BOOM IS EYED Operations Abroad Placed on an Equal Level With Those in This Country U S AUTO MAKERS GO INTERNATIONAL | By Richard Rutter | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/uuu-i-robert-c-werts-to-marry-gretchen-schneckenburger.html | uuu I Robert C Werts to Marry  Gretchen Schneckenburger | o Special to The New York Times t | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/uuuuuuuuuuuuuu-uu-i-melinda-meares-married-i.html | uuuuuuuuuuuuuu uu I Melinda Meares Married I | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/vatican-sends-protest.html | Vatican Sends Protest | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/victor-emmie-headofaygodies-directed-crosley-corp-and-bendix.html | VICTOR EMMIE HEADOFAYGODIES Directed Crosley Corp and Bendix AppliancesuHelped Develop Public Utilities | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/vive-les-americains.html | VIVE LES AMERICAINS | SYLVIA FBEEDMAN | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/vote-by-middies-unanimous-on-bid-to-orange-bowl-navys-vote-on-bowl.html | Vote by Middies Unanimous on Bid To Orange Bowl Navys Vote on Bowl Unanimous | By Lincoln A Werdenspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/wails-0f-coyotes-rising-state-hybrid-called-coydog-also-increasing.html | WAILS 0F COYOTES RISING STATE Hybrid Called Coydog Also Increasing In State  Some Attack Deer | By John O Devlin | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/warren-corbett-and-lee-johnson-wed-in-suburbs-i-army-reserve.html | Warren Corbett And Lee Johnson Wed in Suburbs I Army Reserve Officer and 1957 Debutante Marry in Scarsdale | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/watsonureeves.html | WatsonuReeves | Special to The New York Tinier | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/wedding-planned-j-by-valerie-war-her-.html | Wedding Planned j By Valerie War her | I Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/westchester-sees-gain-on-narcotics-sheriff-says-public-is-being.html | WESTCHESTER SEES GAIN ON NARCOTICS Sheriff Says Public Is Being Made More Aware of the Perils of Addiction | By Merrill Folsomspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-doubt-set-in-the-white-stone-by-carlo-coccioli-translated-by.html | When Doubt Set In THE WHITE STONE By Carlo Coccioli Translated by Elizabeth Sutherland and Vera Bleuer from the French Le Caillou Blanc 271 pp New York Simon Sckuster 450 | By Helene Cantarella | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-drums-boomed-out-the-american-indian-wars-by-john-tebbel-and.html | When Drums Boomed Out THE AMERICAN INDIAN WARS By John Tebbel and Keith Jennison Illustrated 312 pp New York Harper  Bros 495 | By David Lavender | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/when-maos-hordes-moved-south-that-cold-and-bitter-november-china.html | When Maos Hordes Moved South That Cold and Bitter November CHINA CROSSES THE YALU The Decision to Enter the Korean War By Alien S Whiting 219 pp Published for The Rand Corporation by The Macmillan Company New York 750 | By C Martin Wilbur | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/whitehead-off-for-talks.html | Whitehead Off for Talks | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/whos-painting-what-the-insiders-rejection-and-rediscovery-of-man-in.html | Whos Painting What THE INSIDERS Rejection and Rediscovery of Man in the Arts of Our Time By Selden Rodman Illustrated 130 pp Baton Rouge Louisiana State University Press 595 | Bv WILLIAM C SEITZ | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/widlitz-trails-on-l-i-nassau-tally-puts-him-bahind-in-supreme-court.html | WIDLITZ TRAILS ON L I Nassau Tally Puts Him Bahind in Supreme Court Race | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/williamsubunyan.html | WilliamsuBunyan | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/willkies-trip.html | WILLKIES TRIP | MICHAEL WALPIN | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/with-film-kino-a-history-of-the-russian-and-soviet-film-by-jay.html | With Film KINO A History of the Russian and Soviet Film By Jay leyda Illustrated 493 pp New York The Macmillan Company 950 | By Bosley Crowther | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/with-rod-reel-and-resolution-creatures-of-the-sea-by-william-b-gray.html | With Rod Reel and Resolution CREATURES OF THE SEA By William B Gray Illustrated 209 pp New York Wilfred Funk 395 | By Archie Carr | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/woodugodfrey.html | WooduGodfrey | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/worlds-largest-hydrofoil-boat-on-architects-drawing-boards.html | Worlds Largest Hydrofoil Boat On Architects Drawing Boards | By Joseph Carter | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yale-graduate-dean-leaving-post.html | Yale Graduate Dean Leaving Post | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yugoslav-limits-tie-with-austria-foreign-minister-rules-out-joint.html | YUGOSLAV LIMITS TIE WITH AUSTRIA Foreign Minister Rules Out Joint Diplomatic Moves  Agrees to Trade Plan | By M S Handlerspecial To the New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-27 | https://www.nytimes.com/1960/11/27/archives/yule-trees-to-be-shipped.html | Yule Trees to Be Shipped | Special to The New York Times | RE0000392123 | 1988-08-01 | B00000871164 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/5-elderly-patients-die-2-hurt-in-crash.html | 5 ELDERLY PATIENTS DIE 2 HURT IN CRASH | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/60547-fans-see-31to23-victory-eagles-behind-by-170-get-points-after.html | 60547 FANS SEE 31TO23 VICTORY Eagles Behind by 170 Get Points After Interceptions and a Giant Fumble | By Louis Effratspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/8-private-foundations-financed-commission.html | 8 Private Foundations Financed Commission | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/a-woman-must-aid-decorator.html | A Woman Must Aid Decorator | By Cynthia Kellogg | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/adenauer-home-with-a-c.html | Adenauer Home With a C | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/advertising-emblems-on-clothes-have-long-history.html | Advertising Emblems on Clothes Have Long History | By Robert Alden | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/aides-say-nixon-backs-rockefeller-vice-president-is-reported-angry.html | AIDES SAY NIXON BACKS ROCKEFELLER Vice President Is Reported Angry Over Talk That He Is Critical of Campaign | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/akihito-ends-ethiopia-visit.html | Akihito Ends Ethiopia Visit | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ama-vows-fight-on-kennedy-plan-clinical-meeting-in-capital-told-to.html | AMA VOWS FIGHT ON KENNEDY PLAN Clinical Meeting in Capital Told to Resist Proposal on Medical Care for Aged | By United Press International | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/american-opera-given-at-ywca-actors-group-performs-the-premiere-of.html | AMERICAN OPERA GIVEN AT YWCA Actors Group Performs the Premiere of Satans Trap at West Side Center | RAYMOND ERICSON | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/art-surrealism-with-the-trimmings-new-show-to-have-bizarre-setting.html | Art Surrealism With the Trimmings New Show to Have Bizarre Setting | By John Canada | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/arthur-martens.html | ARTHUR MARTENS | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/auto-manufacturer-deal-queried.html | Auto Manufacturer Deal Queried | ALBERT ANDRIESSE | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/backlog-in-steel-at-twoyear-low-ordering-level-continues-to-reflect.html | BACKLOG IN STEEL AT TWOYEAR LOW Ordering Level Continues to Reflect Poor Rate of Industrial Activity | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/barge-man-fights-railroads-plan-attacks-proposal-to-repeal-ban-on-a.html | BARGE MAN FIGHTS RAILROADS PLAN Attacks Proposal to Repeal Ban on a Lower Rate for a Longer Haul | By Edward A Morrow | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/bias-in-hiring-teachers-findings-of-state-commission-on-queens.html | Bias in Hiring Teachers Findings of State Commission on Queens College Supported | WALTER A BERGB | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/business-decline-hits-new-orleans-slump-laid-to-dispute-over.html | BUSINESS DECLINE HITS NEW ORLEANS Slump Laid to Dispute Over Integration in Schools  They Reopen Today BUSINESS DECLINE HITS NEW ORLEANS | By Claude Sittonspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/canterbury-sees-arabjewish-llnks.html | CANTERBURY SEES ARABJEWISH LINKS | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/castro-accuses-catholic-clergy-says-priests-work-against-regime.html | CASTRO ACCUSES CATHOLIC CLERGY Says Priests Work Against Regime  Bombs Shake Area Where He Speaks CASTRO ACCUSES CATHOLIC CLERGY | By R Hart Phillipsspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/citys-parkways-to-get-new-signs-they-will-conform-to-state-standard.html | CITYS PARKWAYS TO GET NEW SIGNS They Will Conform to State Standard Design Said to Help Reduce Accidents | By Bernard Stengren | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/contract-bridge-national-open-pair-contest-here-produces-one-of-the.html | Contract Bridge National Open Pair Contest Here Produces One of the Games Most Unusual Plays | By Albert H Morehead | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/corporations-near-25000-net-mark-told-of-ways-to-avoid-high-bracket.html | Corporations Near 25000 Net Mark Told of Ways to Avoid High Bracket | By Robert Metz | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/costa-rican-scores-us-on-caribbean.html | COSTA RICAN SCORES US ON CARIBBEAN | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/crash-kills-city-youth-other-teenagers-hurt-in-jersey-turnpike.html | CRASH KILLS CITY YOUTH Other TeenAgers Hurt in Jersey Turnpike Accident | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archiv es/cries-off-king-hail-kasavubu-as-he-returns-to-leopoldville.html | Cries off King Hail Kasavubu As He Returns to Leopoldville | By Paul Hofmannspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/de-sapios-problem-tammany-leader-is-faced-with-need-to-alter-public.html | De Sapios Problem Tammany Leader Is Faced With Need To Alter Public View of Him as Boss | By Leo Egan | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/delay-considered-in-expansion-plan-national-league-is-cool-to.html | DELAY CONSIDERED IN EXPANSION PLAN National League Is Cool to Proposal for Two 9Club Majors for 1961 Season | By John Drebingerspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/demand-shows-rise-in-unlisted-equities-unlisted-issues-show.html | Demand Shows Rise In Unlisted Equities UNLISTED ISSUES SHOW ADVANCES | By Robert E Bedingfield | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/designs-of-postage-stamps.html | Designs of Postage Stamps | HW HAST | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dr-atkinsojf-68-ehmherstdem-retired-romance-language-j-professor.html | DR ATKINSOJf 68 EHMHERSTDEM Retired Romance Language j Professor DeaduWriter Edited Book on Villon | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/dutch-market-dull.html | DUTCH MARKET DULL | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/electoral-move-slows.html | Electoral Move Slows | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/elevator-union-rejects-accord-shutdown-of-construction-is-weighed.html | ELEVATOR UNION REJECTS ACCORD Shutdown of Construction Is Weighed in 17Week Strike ELEVATOR UNION VOTES DOWN PACT | By Ah Raskin | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ellen-schnitzer-is-bride.html | Ellen Schnitzer Is Bride | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/excess-power-set-in-niagara-area-but-prospect-for-1962-will.html | EXCESS POWER SET IN NIAGARA AREA But Prospect for 1962 Will Probably Not Mean Rate Cuts for Up to 5 Years | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/exjustice-hears-second-century-jacob-marks-100-next-june-sat-on.html | EXJUSTICE HEARS SECOND CENTURY Jacob Marks 100 Next June Sat on Municipal Bench From 1907 to 1928 | By McCandlish Phillips | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fears-voiced-over-bond-sales-by-localities-to-lure-industry.html | Fears Voiced Over Bond Sales By Localities to Lure Industry | By Paul Heffernanspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/finnish-leader-defends-mission-kekkonen-upbraids-surly-appraisals.html | FINNISH LEADER DEFENDS MISSION Kekkonen Upbraids Surly Appraisals of Soviet Plan to Lease Saimaa Canal | By Werner Wiskarispecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fino-due-to-get-bronx-gop-job-congressman-expected-to-replace.html | FINO DUE TO GET BRONX GOP JOB Congressman Expected to Replace Herman Winner as County Leader | By Douglas Dales | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/fire-asphyxiates-man-46.html | Fire Asphyxiates Man 46 | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/food-news-feast-of-st-andrew-haggis-to-be-featured-as-scots.html | Food News Feast of St Andrew Haggis to Be Featured as Scots Celebrate National Holiday Dish of Oatmeal Mixed With Meat Is Cooked in Sheeps Stomach | By Nan Ickekingill | RE0000392139 | 1988-08-01 | B00000871170 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/frances-mdaniel-in-recital-debut.html | FRANCES MDANIEL IN RECITAL DEBUT | AH | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/german-reds-aim-at-2-trade-pacts-will-ask-separate-treaty-for.html | GERMAN REDS AIM AT 2 TRADE PACTS Will Ask Separate Treaty for Berlin When Talks With Bonn Start | By Sydney Grusonspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ghana-says-us-and-allies-aid-belgian-plot-in-congo-nkrumahs-notes.html | Ghana Says US and Allies Aid Belgian Plot in Congo Nkrumahs Notes to UN Also Urge Africa Army  Ties to Mali Set NKRUMAH SCORES US OVER CONGO | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goal-by-prentice-brings-33-draw-thirdperiod-score-caps-ranger.html | GOAL BY PRENTICE BRINGS 33 DRAW ThirdPeriod Score Caps Ranger Comeback After Hawks Gain 31 Lead | By William J Briordy | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/goldwyn-movies-attract-tv-bids-producer-whose-65-films-include-best.html | GOLDWYN MOVIES ATTRACT TV BIDS Producer Whose 65 Films Include Best Years Wants Limited PrimeTime Deals | By Gladwin Hillspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/gulf-set-to-sign-open-tv-contract-would-cover-news-specials-over.html | GULF SET TO SIGN OPEN TV CONTRACT Would Cover News Specials Over NBC  Tribute to Eisenhower Slated | By Val Adams | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/haiti-threatens-catholic-paper-army-warns-of-suspension-shakeup.html | HAITI THREATENS CATHOLIC PAPER Army Warns of Suspension  Shakeup of Duvaliers General Staff Reported | By Paul P Kennedyspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/high-israeli-religious-body-asks-boycott-of-rabbinical-election.html | High Israeli Religious Body Asks Boycott of Rabbinical Election | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/how-to-treat-a-case-of-aurophilia.html | How to Treat a Case of Aurophilia | By Cl Sulzberger | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/iannicelli-duo-wins-glen-cove-laurels.html | IANNICELLI DUO WINS GLEN COVE LAURELS | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/india-and-the-us-plan-space-study-slate-high-balloon-flights-next.html | INDIA AND THE US PLAN SPACE STUDY Slate High Balloon Flights Next Month to Collect Stratosphere Data | By Paul Grimesspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/issue-of-colonies-before-assembly-africanasian-bloc-asks-un.html | ISSUE OF COLONIES BEFORE ASSEMBLY AfricanAsian Bloc Asks UN Delegates Today to Urge Freeing of Territories | By Sam Pope Brewerspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/jerrolbond69-meablyayitob-transatlantic-flier-diesu-made-trips-to.html | JERROLBOND69 MEABLYAYITOB TransAtlantic Flier Diesu Made Trips to England and Caribbean in 1930s | Susclal to The N Tort Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/joanne-daniels-wed-to-david-l-solomon.html | Joanne Daniels Wed To David L Solomon | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/kennedy-progress-on-administration-is-told-to-johnson-kennedy.html | Kennedy Progress On Administration Is Told to Johnson KENNEDY REPORTS MAKING PROGRESS | By Tom Wickerspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/key-labor-figure-seeks-school-pact-goldberg-to-appear-before-city.html | KEY LABOR FIGURE SEEKS SCHOOL PACT Goldberg to Appear Before City Board as Counsel for Teachers Who Struck | By Ah Raskin | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/kostelanetz-begins-eighth-pops-season.html | KOSTELANETZ BEGINS EIGHTH POPS SEASON | AH | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/margaret-parsons-and-poole-give-recital.html | Margaret Parsons and Poole Give Recital | ALLEN HUGHES | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/meltzeruglazier.html | MeltzeruGlazier | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-joan-lear-married.html | Miss Joan Lear Married | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-linda-fletcher-wed.html | Miss Linda Fletcher Wed | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/miss-nancy-nimmo-prospective-bride-uuuuuuuuuu-i.html | Miss Nancy Nimmo Prospective Bride uuuuuuuuuuu i | Special to The New York Times I | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/moss-triumphs-in-nassau-event-english-driver-averages-88559-mph-for.html | MOSS TRIUMPHS IN NASSAU EVENT English Driver Averages 88559 MPH for 25 Laps  Grossman 2d | By Frank M Blunkspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mrs-r-s-woodworth.html | MRS R S WOODWORTH | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/music-german-songs-elisabeth-schwarzkopf-in-works-of-wolf-schubert.html | Music German Songs Elisabeth Schwarzkopf in Works of Wolf Schubert and Others at Carnegie Hall | By Ross Parmenter | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/mutual-funds-selling-by-mail-given-a-try-ubs-of-canada-with-no.html | Mutual Funds Selling by Mail Given a Try UBS of Canada With No Salesmen Finds Results Cheering Initial Price of 10 a Share Includes Charge of 49 | By Gene Smith | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/new-imbrie-work-heard-in-recital.html | NEW IMBRIE WORK HEARD IN RECITAL | AH | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/night-club-signs-stewed-prunes-coffeehouse-revue-leaving-theatre.html | NIGHT CLUB SIGNS STEWED PRUNES Coffeehouse Revue Leaving Theatre Illustrates Trend  American Dream Due | By Arthur Gelb | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/nile-leaders-accord-nasser-and-sudan-president-issue-joint.html | NILE LEADERS ACCORD Nasser and Sudan President Issue Joint Statement | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/no-comment-by-un-chief.html | No Comment by UN Chief | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/one-dead-20-hurt-as-riots-go-into-3d-day-in-caracas-one-dead-20.html | One Dead 20 Hurt as Riots Go Into 3d Day in Caracas ONE DEAD 20 HURT IN CARACAS RIOTS | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/pass-and-lateral-decide-3022-game-waters-rookie-back-helps.html | PASS AND LATERAL DECIDE 3022 GAME Waters Rookie Back Helps FortyNiners Win  Unitas Throws for 3 Scores | By Howard M Tucknerspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/penn-station-lets-birthday-slip-by-ignores-50th-anniversary-though.html | PENN STATION LETS BIRTHDAY SLIP BY Ignores 50th Anniversary Though Opening Day Had Electrified the City | By Nan Robertson | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/philippineamerican-ties-suggestions-offered-for-fostering.html | PhilippineAmerican Ties Suggestions Offered for Fostering Friendship Between Nations | CARLOS P ROMULO | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/poles-cut-dollar-on-black-market-us-currency-down-10-as-reflection.html | POLES CUT DOLLAR ON BLACK MARKET US Currency Down 10 as Reflection of Rubles Rise and Gold Outflow | By Arthur J Olsenspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/police-drive-hits-talent-showcase-cast-of-noncommercial-play-told.html | POLICE DRIVE HITS TALENT SHOWCASE Cast of Noncommercial Play Told Cabaret Identity Cards Are Necessary | By Emanuel Perlmutter | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/private-farming-big-aid-to-soviet-new-statistical-handbook-shows.html | PRIVATE FARMING BIG AID TO SOVIET New Statistical Handbook Shows Individual Efforts Supply Many Key Needs | By Harry Schwartz | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/program-is-offered-by-beaux-arts-trio.html | PROGRAM IS OFFERED BY BEAUX ARTS TRIO | RP | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/prostitution-curbs-imposed-in-france.html | PROSTITUTION CURBS IMPOSED IN FRANCE | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/random-notes-in-washington-letter-men-on-kennedys-team.html | Random Notes in Washington Letter Men on Kennedys Team | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/reforms-sought-for-constitution-professor-finds-it-outmoded.html | REFORMS SOUGHT FOR CONSTITUTION Professor Finds It Outmoded  Criticizes Fixed Terms for Political Offices | By Austin C Wehrweinspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/richmond-chipman-exrubber-official.html | RICHMOND CHIPMAN EXRUBBER OFFICIAL | Special to The New York Times I | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/saigon-expels-newsman.html | Saigon Expels Newsman | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/screen-soviet-simplicity-enoch-arden-theme-in-my-daughter.html | Screen Soviet Simplicity Enoch Arden Theme In My Daughter | HOWARD THOMPSON | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/shares-seesaw-in-switzerland-abrupt-onset-of-selling-is-followed-by.html | SHARES SEESAW IN SWITZERLAND Abrupt Onset of Selling Is Followed by Gains  Net Changes Slight | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/skilovers-brave-warm-weather-and-jump-from-central-park-slope-snow.html | SkiLovers Brave Warm Weather and Jump From Central Park Slope SNOW MAKES CITY WINTER FESTIVAL Skiers Use Crushed Ice in Balmy Central Park | By David Halberstam | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/skyscraper-for-bell-ground-broken-for-18story-building-in.html | SKYSCRAPER FOR BELL Ground Broken for 18Story Building in Philadelphia | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/slump-creates-rise-in-benefits-federal-transfer-payments-register.html | SLUMP CREATES RISE IN BENEFITS Federal Transfer Payments Register BillionDollar Gain in 3 Months JOBLESS PAY BIG CAUSE Social Security Veterans Pensions and Relief Are Also on the Climb | By Richard E Mooneyspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-building-modern-airport-capacity-to-exceed-3-in-moscow.html | Soviet Building Modern Airport Capacity to Exceed 3 in Moscow | By Osgood Caruthersspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/soviet-detected-us-blasts-in-58-secret-atomic-tests-widely-recorded.html | SOVIET DETECTED US BLASTS IN 58 Secret Atomic Tests Widely Recorded  Time of Argus Shots is Almost Exact | By Walter Sullivan | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/stocks-in-london-take-a-hard-fall-drop-of-113-in-industrial-index.html | STOCKS IN LONDON TAKE A HARD FALL Drop of 113 in Industrial Index Is the Steepest Decline Since May CUTBACK BY FORD CITED Step Puts All of Big Five in the Auto Industry on a Short Week | By Thomas P Ronanspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/sudden-influx-of-us-visitors-spreads-goodwill-through-rio-political.html | Sudden Influx of US Visitors Spreads Goodwill Through Rio Political Figures Writer and Military Are Welcomed on Official Missions  Unofficially So Is Jane Russell | By Tad Szulcspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/text-of-the-report-submitted-by-the-presidents-commission-on.html | Text of the Report Submitted by the Presidents Commission on National Goals Advisers to Eisenhower Call Freer Trade the Key to Healthiest World Economy | Special to the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/the-reluctant-hero.html | The Reluctant Hero | By Arthur Daley | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/thomas-brockman-plays-in-town-hall.html | THOMAS BROCKMAN PLAYS IN TOWN HALL | RP | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/tricolor-earned-by-mlain-street-gelding-takes-open-jumper-title-at.html | TRICOLOR EARNED BY MLAIN STREET Gelding Takes Open Jumper Title at Scarsdale Show  Lucy Cullman Wins | By John Rendelspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/troop-defection-in-laos-indicated-status-of-regimes-forces-moving.html | TROOP DEFECTION IN LAOS INDICATED Status of Regimes Forces Moving on RightistHeld Capital Is in Doubt | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/truman-assesses-other-presidents-he-lists-donothings-and-greatest.html | TRUMAN ASSESSES OTHER PRESIDENTS He Lists DoNothings and Greatests in Speech to Bnai Brith Dinner | By Edward C Burks | RE0000392139 | 1988-08-01 | B00000871170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/tv-series-of-churchills-memoirs-first-of-26-films-is-shown-on-abc.html | TV Series of Churchills Memoirs First of 26 Films Is Shown on ABC Valiant Years Has a Score by Rodgers | By Jack Gouldjohn P Shanley | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/ufford-takes-prize-in-squash-racquets.html | UFFORD TAKES PRIZE IN SQUASH RACQUETS | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/urban-conclave-put-to-kennedy-convention-of-mayors-here-urges-white.html | URBAN CONCLAVE PUT TO KENNEDY Convention of Mayors Here Urges White House Parley on Problems of Cities | By Clayton Knowles | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/us-plans-to-pay-half-of-un-cost-for-congo-force-will-give-nearly-30.html | US PLANS TO PAY HALF OF UN COST FOR CONGO FORCE Will Give Nearly 30 Million of Total Needed to Keep Troops This Year 1961 PROBLEM REMAINS Assembly Will Delay Action on Next Years Bills Until Kennedy Inauguration US WILL PAY HALF OF UN CONGO BILL | By Thomas J Hamiltonspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/us-report-maps-high-goals-in-60s-tax-rises-hinted-presidents-board.html | US REPORT MAPS HIGH GOALS IN 60S TAX RISES HINTED Presidents Board Calls for Sacrifices  Asks Doubling of Help for Education CUT IN JOBLESS SOUGHT End of Racial Barriers in Colleges Is Seen More Foreign Aid Supported US STUDY MAPS HIGH GOALS IN 60S | By John D Morrisspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/westport-fetes-un-newcomers-57-from-cyprus-and-africa-spend-typical.html | WESTPORT FETES UN NEWCOMERS 57 From Cyprus and Africa Spend Typical WeekEnd in a Typical Suburb | By Richard H Parkespecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/yale-names-composer-to-battell-music-post.html | Yale Names Composer To Battell Music Post | Special to The New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/yale-penn-state-also-supported-but-most-favor-navy-team-many.html | YALE PENN STATE ALSO SUPPORTED But Most Favor Navy Team  Many College Elevens Bid for National Title | By Joseph M Sheehan | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-28 | https://www.nytimes.com/1960/11/28/archives/youth-20-is-believed-youngest-ever-to-win-sumo-cup-in-japan.html | Youth 20 Is Believed Youngest Ever to Win Sumo Cup in Japan | By Robert Trumbullspecial To the New York Times | RE0000392139 | 1988-08-01 | B00000871170 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/112-freed-in-yugoslav-amnesty-djilas-believed-still-imprisoned.html | 112 Freed in Yugoslav Amnesty Djilas Believed Still Imprisoned Regime Is Said to Exclude Tito Foe From Decree in Deference to Soviet | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/1575000-for-a-ranch-parr-land-in-south-texas-is-purchased-at.html | 1575000 FOR A RANCH Parr Land in South Texas Is Purchased at Auction | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/1amespdervin77-railroad-executive.html | 1AMESPDERVIN77 RAILROAD EXECUTIVE | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/25-gold-backing-of-money-scored-banker-urges-repeal-of-the-reserve.html | 25 GOLD BACKING OF MONEY SCORED Banker Urges Repeal of the Reserve Requirement on Federal System Notes OLD STANDARD ASSAILED Chief of Morgan Guaranty Criticizes Proponents of Ready Convertibility 25 GOLD BACKING OF MONEY SCORED | By Paul Heffernanspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/3-accused-of-padding-payrolls-in-building-of-2-bronx-projects.html | 3 Accused of Padding Payrolls In Building of 2 Bronx Projects 250000 Swindle Charged as Mob Control Is Seen  More Arrests Due | By George Barrett | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/50acre-swamp-fire-lights-sky-in-jersey.html | 50Acre Swamp Fire Lights Sky in Jersey | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/91day-bill-rate-declined-in-week-91day-bill-rate-slipped-in-week.html | 91Day Bill Rate Declined in Week 91DAY BILL RATE SLIPPED IN WEEK | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/a-massachusetts-hunter-wins-a-feud-but-fails-to-clear-up-a-mystery.html | A Massachusetts Hunter Wins a Feud but Fails to Clear Up a Mystery | By John W Randolphspeical To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/accounting-for-absentee-voters.html | Accounting for Absentee Voters | AINA L ANDERSON | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/action-on-ungar-hinted-by-judge-witness-in-jack-trial-ends.html | ACTION ON UNGAR HINTED BY JUDGE Witness in Jack Trial Ends Testimony but Court Tells Him to Stay Available | By Charles Grutzner | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/advertising-an-essay-in-color-by-du-pont.html | Advertising An Essay in Color by du Pont | By Robert Alden | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/afghan-to-offer-aid-in-mideast-dispute.html | AFGHAN TO OFFER AID IN MIDEAST DISPUTE | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/aiding-foreign-internes-study-offer-for-physicians-who-failed.html | Aiding Foreign Internes Study Offer for Physicians Who Failed Examination Endorsed | GURSTON GOLDIN MD | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/air-force-army-latest-to-refuse-signing-of-teams-with-little.html | AIR FORCE ARMY LATEST TO REFUSE Signing of Teams With Little Spectator Appeal Remains Gotham Bowl Possibility | By Lincoln A Werden | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/air-force-to-shut-3-bases-in-shift-to-missile-force-mitchel-field.html | Air Force to Shut 3 Bases in Shift to Missile Force MITCHEL FIELD SET TO CLOSE IN SHIFT | By John W Finneyspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/allied-split-feared-on-un-arms-issue.html | ALLIED SPLIT FEARED ON UN ARMS ISSUE | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/argentina-reaches-a-crossroad-in-its-economic-recovery-plan.html | Argentina Reaches a Crossroad In Its Economic Recovery Plan ARGENTINA SPURS ECONOMIC PLANS | By Juan de Onisspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ballot-files-lost-for-chicago-area-gop-links-a-brazen-act-to.html | BALLOT FILES LOST FOR CHICAGO AREA GOP Links a Brazen Act to Missing Records for Contested Precinct | By Austin C Wehrweinspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/beatings-of-aides-reported-by-un-congolese-soldiers-accused-of.html | BEATINGS OF AIDES REPORTED BY UN Congolese Soldiers Accused of Assaults on at Least 12 in Capital Last Week | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bert-and-harry-tv-beer-merchants-are-scheduled-for-a-secondary-role.html | Bert and Harry TV Beer Merchants Are Scheduled for a Secondary Role | By Brooks Atkinson | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/betting-record-set-at-yonkers-state-harness-racing-total-tops.html | BETTING RECORD SET AT YONKERS State Harness Racing Total Tops HalfBillion Mark  Greentree Boy Wins | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/betty-weston-fiancee-of-william-d-helprin.html | Betty Weston Fiancee Of William D Helprin | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bond-sales-urged-for-us-agencies-bond-sales-urged-for-us-agencies.html | Bond Sales Urged For US Agencies BOND SALES URGED FOR US AGENCIES | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bonn-policy-irks-common-market-agricultural-accord-lags-as-west.html | BONN POLICY IRKS COMMON MARKET Agricultural Accord Lags as West Germans Balk at Concessions on Imports | By Edwin L Dale Jrspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/bonn-trade-move-is-due-tomorrow-decision-likely-on-whether-to.html | BONN TRADE MOVE IS DUE TOMORROW Decision Likely on Whether to Negotiate a New Pact With East Germany | By Sydney Grusonspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/boycott-work-in-new-orleans-only-2-white-pupils-attend-one.html | BOYCOTT WORK IN NEW ORLEANS Only 2 White Pupils Attend One Desegregated School and None the Other | By Claude Sittonspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/british-finance-companies-map-credit-ratings-for-consumers.html | British Finance Companies Map Credit Ratings for Consumers | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/british-time-gentlemen-gets-extension-plus-a-new-meaning.html | British Time Gentlemen Gets Extension Plus a New Meaning | By Seth S Kingspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/carlino-backs-tuition-of-300-at-the-citys-municipal-colleges.html | Carlino Backs Tuition of 300 At the Citys Municipal Colleges | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/charity-begins-at-home.html | Charity Begins at Home | By Arthur Daley | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/china-marks-congo-day-uses-occasion-for-attacks-on-united-states.html | CHINA MARKS CONGO DAY Uses Occasion for Attacks on United States Policy | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/city-told-to-rush-si-water-tunnel-experts-stress-need-to-get-huge.html | CITY TOLD TO RUSH SI WATER TUNNEL Experts Stress Need to Get Huge Project Ready for 1964 Population Boom COST ESTIMATE RAISED Study Changes 1959 Figure From 25 to 31 Million for Tube Below the Bay | By Charles G Bennett | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/civil-rights-cited-judges-find-evidence-not-sufficient-to-prove.html | CIVIL RIGHTS CITED Judges Find Evidence Not Sufficient to Prove Crime APALACHIN CASES VOIDED BY COURT | By Edward Ranzal | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/clinton-to-oppose-tech-eleven-today-for-psal-title.html | Clinton to Oppose Tech Eleven Today For PSAL Title | By Robert M Lipsyte | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/coalition-chiefs-confer-in-house-halleck-meets-rules-head-and.html | COALITION CHIEFS CONFER IN HOUSE Halleck Meets Rules Head and Colmer as Attack by Liberals Looms | By Tom Wickerspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cooks-papers-bring-148400-in-london.html | Cooks Papers Bring 148400 in London | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cotton-shippers-facing-rate-war-conference-head-warns-of-chaos-if.html | COTTON SHIPPERS FACING RATE WAR Conference Head Warns of Chaos if Lykes Carries Out Decision to Resign | By Edward A Morrow | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/credit-card-fad-sparks-musical-carte-blanche-planned-for-may-by.html | CREDIT CARD FAD SPARKS MUSICAL Carte Blanche Planned for May by Griffith and Prince  American Dream Delay | By Sam Zolotow | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/cyprus-to-get-arms-surplus-us-equipment-due-from-greece-and-turkey.html | CYPRUS TO GET ARMS Surplus US Equipment Due From Greece and Turkey | Dispatch of The Times London | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/decision-is-no-surprise.html | Decision Is No Surprise | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/disparity-of-two-johnson-votes-in-texas.html | Disparity of Two Johnson Votes in Texas | By Arthur Krock | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/dr-a-c-randolph.html | DR A C RANDOLPH | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/draytons-role-said-to-be-issue-hialeah-garden-state-and-3-illinois.html | DRAYTONS ROLE SAID TO BE ISSUE Hialeah Garden State and 3 Illinois Groups Leave Over Disagreement | By Joseph C Nichols | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/eisenhower-says-us-will-protect-dollar-integrity-contends-bonn.html | EISENHOWER SAYS US WILL PROTECT DOLLAR INTEGRITY Contends Bonn Mission Made Gains Despite Failure on Troop Payments PRESIDENT IS OPTIMISTIC Asserts Anderson Meeting With Adenauer Will Prove Useful to Both Nations PRESIDENT WARNS OH DOLLAR LOSSES | By Felix Belair Jrspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/electrical-drive-for-rockets-seen-device-using-pinch-effect-on.html | ELECTRICAL DRIVE FOR ROCKETS SEEN Device Using Pinch Effect on Gases Passes Tests in Propulsion Research | By Harold M Schmeck Jr | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/elevator-strike-may-be-struck-other-building-trades-here-threaten.html | ELEVATOR STRIKE MAY BE STRUCK Other Building Trades Here Threaten Shutdown to End Revolt Against Pact | By A H Raskin | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/ermt-seiner-orgm-maker-94-manufacturerof-instruments-widely-used-in.html | ERMT SEINER ORGM MAKER 94 Manufacturerof Instruments Widely Used in Concerts and Churches Dies | j Special to The New York Times I | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/ernest-jahnckes-stand-on-games.html | Ernest Jahnckes Stand on Games | LEWIS L STRAUSS | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/european-drive-in-space-spurred-10-nations-open-parley-in.html | EUROPEAN DRIVE IN SPACE SPURRED 10 Nations Open Parley in Switzerland to Organize JointResearch Group | By Am Rosenthalspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/expansion-plans-close-to-success-los-angeles-now-likely-to-get-new.html | EXPANSION PLANS CLOSE TO SUCCESS Los Angeles Now Likely to Get New Baseball Club  Majors Draft 22 Men | By John Drebingerspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/favors-to-banks-laid-to-port-body-by-house-inquiry-agency-accused.html | FAVORS TO BANKS LAID TO PORT BODY BY HOUSE INQUIRY Agency Accused on Accounts and Borrowing  Tobin in Clash With Committee Favors to Banks by Port Body Charged in House Investigation | By Peter Kihss | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/fieorge-p-sefmy-uijviiuju-li-tjuhlluls-mrauup-70-mijo-irlfim.html | fiEORGE P SEFMY UiJviiUJu li tJUHLluLs Mrauup 70 mijo IrlfiM sujJJIcb 4 fcXPresident of the Snare Construction Corporation uHonored by Navy in War | Spedl to The H12w York Times I | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/final-pleas-heard-in-suit-to-prevent-picketing-of-vessel.html | Final Pleas Heard In Suit to Prevent Picketing of Vessel | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archiv es/foes-of-de-sapio-unite-to-oust-him-democratic-reform-leaders-sign.html | FOES OF DE SAPIO UNITE TO OUST HIM Democratic Reform Leaders Sign Petition to End Rule of Tammany Head | By Leo Egan | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/former-court-ace-zaslofsky-scores-in-bowling-school.html | Former Court Ace Zaslofsky Scores In Bowling School | By Harry V Forgeronspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/french-village-awaits-ski-payday-mordine-looks-for-a-tourist-boom-a.html | French Village Awaits Ski Payday Mordine Looks for a Tourist Boom After Vuarnets Victory | By Robert Daleyspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/frenchmans-film-on-marines-opens-reichenbachs-documentary-made-on.html | FRENCHMANS FILM ON MARINES OPENS Reichenbachs Documentary Made on Parris Island Has Premiere in Parris | By Milton Brackebspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/george-e-schreiber.html | GEORGE E SCHREIBER | Special to The New York Times j | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/gloomy-in-tampa.html | Gloomy in Tampa | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/goulart-leaves-rio-for-visit-to-paris.html | GOULART LEAVES RIO FOR VISIT TO PARIS | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ground-broken-at-upton.html | Ground Broken at Upton | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/harold-m-wilson.html | HAROLD M WILSON | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/henry-of-rangers-out-for-6-weeks-left-wing-faces-operation-today.html | HENRY OF RANGERS OUT FOR 6 WEEKS Left Wing Faces Operation Today After Injury to Arm Fractured Last Season | By William S Briordy | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/highway-official-cautions-states-says-improper-practices-in-the.html | HIGHWAY OFFICIAL CAUTIONS STATES Says Improper Practices in the Road Program Could Heighten US Contol | By Damon Stetsonspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/hope-of-us-shift-voiced-by-castro-he-says-presidentelect-must-learn.html | HOPE OF US SHIFT VOICED BY CASTRO He Says PresidentElect Must Learn an Attack Would Be Suicidal | By R Hart Phillipsspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/idle-wave-of-hand-is-risky-as-174-head-go-for-181350.html | Idle Wave of Hand Is Risky As 174 Head Go for 181350 | By Howard M Tuckner | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ill-adenauer-works-at-home.html | Ill Adenauer Works at Home | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/inquiry-denounces-jersey-bingo-board-jersey-senators-assail-bingo.html | Inquiry Denounces Jersey Bingo Board JERSEY SENATORS ASSAIL BINGO UNIT | By George Gable Weightspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/jacoby-and-smith-win-open-pair-title-in-final-event-of-title-play.html | Jacoby and Smith Win Open Pair Title in Final Event of Title Play Here | By Albert H Morehead | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/james-e-sumpter.html | JAMES E SUMPTER | Special to The New York Times I | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/jay-j-obrien-55-dead-chief-of-vocational-evaluation-unit-in.html | JAY J OBRIEN 55 DEAD Chief of Vocational Evaluation Unit in Institute for Crippled | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/joxe-in-algeria-vows-aid-by-paris-says-ds-gaulle-will-not-shun.html | JOXE IN ALGERIA VOWS AID BY PARIS Says ds Gaulle Will Not Shun Europeans in Program for SelfDetermination | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/kimballuhublitz.html | KimballuHublitz | Special to Tha New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/larger-park-funds-proposed-in-jersey.html | LARGER PARK FUNDS PROPOSED IN JERSEY | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/li-court-to-order-official-recounts.html | LI COURT TO ORDER OFFICIAL RECOUNTS | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/louisiana-shift-blocked.html | Louisiana Shift Blocked | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/lumumba-flees-guards-in-congo-expremier-believed-to-be-on-way-to.html | LUMUMBA FLEES GUARDS IN CONGO ExPremier Believed to Be on Way to Stanleyville  Army Orders His Arrest LUMUMBA FLEES GUARDS IN CONGO | By Paul Hofmannspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/mayor-to-relax-cabaret-rules-writes-governor-that-he-seeks.html | MAYOR TO RELAX CABARET RULES Writes Governor That He Seeks Permanent Cards  Upholds Police Work MAYOR TO RELAX CABARET RULES | By Emanuel Perlmutter | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/michael-mgillicuddy.html | MICHAEL MGILLICUDDY | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/miss-fleischman-sings-soprano-offers-2-song-cycles-in-debut-recital.html | MISS FLEISCHMAN SINGS Soprano Offers 2 Song Cycles in Debut Recital Here | RP | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/miss-mall-is-betrothed-to-thomas-mullarkeyj.html | Miss Mall Is Betrothed To Thomas Mullarkeyj | Special to The Now York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/moscow-berates-coexistence-foes-pravdas-strong-ideological-stand.html | MOSCOW BERATES COEXISTENCE FOES Pravdas Strong Ideological Stand Indicates Rift With Peiping Is Unresolved | By Seymour Toppingspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/music-brazilian-pianist-jacques-klein-in-first-local-recital-plays.html | Music Brazilian Pianist Jacques Klein in First Local Recital Plays Prokofieff and Beethoven Works | By Ross Parmenter | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/nancy-whiteley-j-h-woodward-will-be-married-i-____-alumna-of.html | Nancy Whiteley J H Woodward Will Be Married i  Alumna of Oberlin and Trinity Graduate Become Engaged i | I o Special to The New York Times o I | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/nassau-county-will-lose-post-dating-to-the-revolution-nassau-to.html | Nassau County Will Lose Post Dating to the Revolution NASSAU TO LOSE A HISTORIC FIELD | By Roy R Silverspecial To the Now York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/negro-named-in-jersey-is-first-of-race-to-hold-high-office-in.html | NEGRO NAMED IN JERSEY Is First of Race to Hold High Office in Jersey City | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/network-testing-balloon-studio-cbs-puts-up-inflatable-booth-in.html | NETWORK TESTING BALLOON STUDIO CBS Puts Up Inflatable Booth in Grand Central for Daily Broadcasts | By Nan Robertson | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/new-orleans-school-crisis-board-member-praised-for-effort-to-comply.html | New Orleans School Crisis Board Member Praised for Effort to Comply With Court Order | THEDA O HENLE | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/norst-ad-presses-nato-atomic-plan.html | NORST AD PRESSES NATO ATOMIC PLAN | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/noted-film-gowns-face-retirement-outfits-of-jean-harlow-and-mae.html | NOTED FILM GOWNS FACE RETIREMENT Outfits of Jean Harlow and Mae West in Last Display of Paramount Collection | By Gladwin Hillspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/paris-book-juror-quits-over-award.html | PARIS BOOK JUROR QUITS OVER AWARD | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/paul-g-baker.html | PAUL G BAKER | Special to The Mew Ynrlr Tfnwa | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/peace-move-fails-in-georgia-sitins.html | PEACE MOVE FAILS IN GEORGIA SITINS | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/pension-set-for-nkrumah.html | Pension Set for Nkrumah | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/polish-pact-marks-rome-trade-shift.html | POLISH PACT MARKS ROME TRADE SHIFT | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/princeton-army-elect-captains.html | Princeton Army Elect Captains | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/progress-noted-in-strike-talks-union-and-network-aides-meet.html | PROGRESS NOTED IN STRIKE TALKS Union and Network Aides Meet Informally AFTRA Says  NAB Unit Confers | By Val Adams | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/racist-hate-note-sent-to-un-aides-asian-and-african-delegates.html | RACIST HATE NOTE SENT TO UN AIDES Asian and African Delegates Warned of Klan  FBI Investigation Planned | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/reactor-to-gauge-radiation-effect-us-starts-building-today-device.html | REACTOR TO GAUGE RADIATION EFFECT US Starts Building Today Device to Aid Study of Rays Peril to Humans | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/recounts-under-way.html | Recounts Under Way | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/red-china-releases-50-communist-court-says-war-criminals-have.html | RED CHINA RELEASES 50 Communist Court Says War Criminals Have Repented | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/rest-prescribed-for-mrs-kennedy-doctor-wants-her-to-take-it-easy-in.html | REST PRESCRIBED FOR MRS KENNEDY Doctor Wants Her to Take it Easy in the White House to Build Up Her Strength | By Bess Furmanspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/return-of-arabs-barred-by-israel-aide-tells-un-that-peace-talks.html | RETURN OF ARABS BARRED BY ISRAEL Aide Tells UN That Peace Talks Must Precede Any Refugee Settlement | By Sam Pope Brewerspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/ribicoff-expected-to-get-welfare-post-in-cabinet-ribicoff-is-slated.html | Ribicoff Expected to Get Welfare Post in Cabinet RIBICOFF IS SLATED FOR WELFARE POST | By Wh Lawrencespecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/rift-with-church-worsens-in-haiti-bishop-is-rejected-by-paul-p.html | Rift With Church Worsens in Haiti Bishop Is Rejected By PAUL P KENNEDY | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/savings-on-power-niagara-project-will-mean-gains-for-industries.html | SAVINGS ON POWER Niagara Project Will Mean Gains for Industries | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/school-pressed-for-ellis-island-proposal-for-experimental-college.html | SCHOOL PRESSED FOR ELLIS ISLAND Proposal for Experimental College to Be Submitted to US Tomorrow EDUCATORS BACK IDEA Opening in Fall of 1961 Is Envisioned Conversion Cost Put at 6 Million SCHOOL PLANNED FOR ELLIS ISLAND | By Fred M Hechinger | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/selassie-receives-us-senators.html | Selassie Receives US Senators | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/shopping-center-offers-fun-for-entire-family.html | Shopping Center Offers Fun for Entire Family | By Cynthia Kellogg | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/some-police-evade-ticket-quota-issue-police-open-study-on-ticket.html | Some Police Evade Ticket Quota Issue POLICE OPEN STUDY ON TICKET QUOTAS | By Wayne Phillips | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-colonies-cited-by-britain-oppression-charge-in-un-brings.html | SOVIET COLONIES CITED BY BRITAIN Oppression Charge in UN Brings Protest by Zorin SOVIET COLONIES CITED BY BRITAIN | By Thomas J Hamiltonspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-presses-west-asserts-us-and-britain-avoid-testban-parity.html | SOVIET PRESSES WEST Asserts US and Britain Avoid TestBan Parity Demand | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/soviet-rebutted-on-bonn-arming-us-britain-and-france-in-notes-to-un.html | SOVIET REBUTTED ON BONN ARMING US Britain and France in Notes to UN Chief Deny Move Threatens Peace | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/space-symposium-planned.html | Space Symposium Planned | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/spying-linked-to-war-aim.html | Spying Linked to War Aim | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stamp-dealer-jailed-manager-of-dublin-concern-gets-14-years-for.html | STAMP DEALER JAILED Manager of Dublin Concern Gets 14 Years for Fraud | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/state-checking-1000000-for-incometax-evasion-those-who-didnt-file.html | State Checking 1000000 For IncomeTax Evasion Those Who Didnt File in 57 Suspected as PreWithholding Dodgers Query Indicates 50 Have Valid Excuses STATE IS CHECKING 1000000 ON TAXES | By Warren Weaver Jrspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/state-clarifies-parents-right-to-see-childrens-school-data.html | State Clarifies Parents Right To See Childrens School Data | By Leonard Buder | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/statement-by-eisenhower.html | Statement by Eisenhower | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/states-defy-bonn-four-press-for-court-rule-on-television-channel.html | STATES DEFY BONN Four Press for Court Rule on Television Channel | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stocks-decline-as-volume-rises-average-falls-140-points-turnover.html | STOCKS DECLINE AS VOLUME RISES Average Falls 140 Points  Turnover Increases to 3860000 Shares 525 ISSUES UP 520 OFF Transitron Is Most Active Climbing 2 12 to 37 34  Boeing Adds 1 14 STOCKS DECLINE AS VOLUME RISES | By Burton Crane | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/stocks-on-london-board-slump-on-selling-by-small-investors-stocks.html | Stocks on London Board Slump On Selling by Small Investors STOCKS IN LONDON IN ANOTHER DROP | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/suffolk-seeking-to-lure-industry-department-set-up-board-acts-to.html | SUFFOLK SEEKING TO LURE INDUSTRY Department Set Up  Board Acts to Fight Youth Crime  Dennison Gets Raise | By Byron Porterfieldspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/taste-for-luxurious-begins-in-cradle-fragilelooking-gifts-for-baby.html | Taste for Luxurious Begins in Cradle FragileLooking Gifts for Baby Sturdier Than They Seem Embroidery and Lace and Appliques Add to Charm | By Marylin Bender | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/texans-to-file-contest.html | Texans to File Contest | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/thai-royalty-visits-red-cross.html | Thai Royalty Visits Red Cross | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/thomas-a-hopkins-to-wed-miss-davis-___-_.html | Thomas A Hopkins To Wed Miss Davis | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tito-pledges-curb-on-role-of-state-says-62-constitution-lets.html | TITO PLEDGES CURB ON ROLE OF STATE Says 62 Constitution Lets Workers Run Economy  Soviet Split Accented TITO PLEDGES CUT IN ROLE OF STATE | By Paul Underwoodspecial To the New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/to-revise-our-monetary-system.html | To Revise Our Monetary System | HENRY T BOURNE | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tokyo-market-sags.html | TOKYO MARKET SAGS | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/truman-assails-medical-society-calis-ama-ornery-trust-that-has.html | TRUMAN ASSAILS MEDICAL SOCIETY Calis AMA Ornery Trust That Has Always Fought Aid to Ordinary Folk | By John C Devlin | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/turkish-bill-provides-a-bicameral-assembly.html | Turkish Bill Provides A Bicameral Assembly | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/turkish-chief-ailing-general-gursel-is-suffering-from-mild-vascular.html | TURKISH CHIEF AILING General Gursel Is Suffering From Mild Vascular Spasm | Dispatch of the Times London | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/tv-new-faces-revived-skits-from-52-and-56-on-play-of-the-week.html | TV New Faces Revived Skits From 52 and 56 on Play of the Week | By John P Shanley | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/two-key-un-funds-request-record-150000000-for-aid-increasing-needs.html | Two Key UN Funds Request Record 150000000 for Aid Increasing Needs of Africa Are Stressed in Pleas for Expanded Programs | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/un-aid-plan-approved-committee-votes-program-for-70983000-in-help.html | UN AID PLAN APPROVED Committee Votes Program for 70983000 in Help | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/urbanaid-action-by-us-foreseen-municipal-meeting-hears-lawrence.html | URBANAID ACTION BY US FORESEEN Municipal Meeting Hears Lawrence Hail Prospect of Gain Under Kennedy | By Clayton Knowles | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-officials-concerned.html | US Officials Concerned | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/us-technical-help-in-israel-to-change.html | US TECHNICAL HELP IN ISRAEL TO CHANGE | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/vagaries-of-courtesy.html | Vagaries of Courtesy | P LEBRUN | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/venezuela-limits-rights-two-killed-in-new-rioting-caracas-regime.html | Venezuela Limits Rights Two Killed in New Rioting CARACAS REGIME SUSPENDS RIGHTS | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/victory-streak-heartens-knicks-quintet-faces-pistons-here-tonight.html | VICTORY STREAK HEARTENS KNICKS Quintet Faces Pistons Here Tonight Warriors Play Lakers in First Game | By Michael Strauss | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/viggo-christensen.html | VIGGO CHRISTENSEN | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/william-j-thompson.html | WILLIAM J THOMPSON | Special to The Xew York Times I | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/yale-ending-ties-to-alcohol-study-notifies-center-of-intent-to-drop.html | YALE ENDING TIES TO ALCOHOL STUDY Notifies Center of Intent to Drop Long Affiliation | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |
| 1960-11-29 | https://www.nytimes.com/1960/11/29/archives/youth-pleads-in-killing-of-girl.html | Youth Pleads in Killing of Girl | Special to The New York Times | RE0000392140 | 1988-08-01 | B00000871171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/-bargain-basement-shop-for-fancy-foods-opens.html | Bargain Basement Shop For Fancy Foods Opens | By Nan Ickeringill | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/a-pictorial-device-maps-planes-path.html | A PICTORIAL DEVICE MAPS PLANES PATH | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/accused-officials-reply.html | Accused Officials Reply | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/advertising-youthful-critics-confronted.html | Advertising Youthful Critics Confronted | By Robert Alden | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/algerias-aspirations.html | Algerias Aspirations | ULF CHRISTIANSEN | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/angry-scuffles-mar-integration.html | ANGRY SCUFFLES MAR INTEGRATION | By Claude Sittonspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/animated-device-for-films-shown-technamation-will-make-debut-here.html | ANIMATED DEVICE FOR FILMS SHOWN Technamation Will Make Debut Here Next Month  Kramer Signs Lancaster | By Howard Thompson | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/appeal-is-studied-in-apalachin-case-us-disappointed-by-upset-of.html | APPEAL IS STUDIED IN APALACHIN CASE US Disappointed by Upset of Conviction Is Unsure of Plea to High Court | By Homer Bigart | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/armory-for-patchogue-bids-opened-for-building-to-be-started-by-feb.html | ARMORY FOR PATCHOGUE Bids Opened for Building to Be Started by Feb 1 | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ballet-fine-casting-damboise-stars-in-apollo-with-patricia-wilde.html | Ballet Fine Casting DAmboise Stars in Apollo With Patricia Wilde Diana Adams and Jillana | By John Martin | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bias-issue-upsets-paris-book-world-reds-impute-antisemitism-to.html | BIAS ISSUE UPSETS PARIS BOOK WORLD Reds Impute AntiSemitism to Goncourt Laureate  Femina Winner Accused | By W Granger Blairspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/blue-chips-lead-rally-in-london-industrial-shares-attract-bargain.html | BLUE CHIPS LEAD RALLY IN LONDON Industrial Shares Attract Bargain Hunters  Index Up 45 Points to 2997 | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/bonn-aide-backs-norstad-on-arms-ambassador-to-france-tells-paris.html | BONN AIDE BACKS NORSTAD ON ARMS Ambassador to France Tells Paris Meeting He Favors NATO Nuclear Control | By Robert C Dotyspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/british-electric-giants-abandon-merger-plans.html | British Electric Giants Abandon Merger Plans | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/brother-of-soble-is-seized-as-a-wartime-soviet-spy-psychiatrist-is.html | Brother of Soble Is Seized As a Wartime Soviet Spy Psychiatrist Is Linked to Ring Headed by Beria  May Face Death BROTHER OF SOBLE SEIZED AS RED SPY | By Edward Ranzal | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/cairo-criticizes-un-and-us-on-congo.html | CAIRO CRITICIZES UN AND US ON CONGO | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/carpenters-back-convicted-chief-hutcheson-given-confidence-vote-by.html | CARPENTERS BACK CONVICTED CHIEF Hutcheson Given Confidence Vote by Unions Board  Law Poses Question | By Ah Raskin | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/catholics-assail-immoral-films-bishops-see-national-crisis-say.html | CATHOLICS ASSAIL IMMORAL FILMS Bishops See National Crisis  Say Hollywood Violates Own Production Code | By John D Morrisspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/chad-joins-un-group.html | Chad Joins UN Group | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/charter-talks-set-for-south-rhodesia.html | CHARTER TALKS SET FOR SOUTH RHODESIA | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/churchill-is-86-today-to-celebrate-quietly-at-home-because-of-back.html | CHURCHILL IS 86 TODAY To Celebrate Quietly at Home Because of Back Injury | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/city-termed-lax-in-realty-reform-grumet-opens-state-inquiry.html | CITY TERMED LAX IN REALTY REFORM Grumet Opens State Inquiry Charging Failure to Act on 56 and 58 Irregularities CITY TERMED LAX IN REALITY REFORM | By Edith Evans Asbury | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/college-plan-welcome-but-us-says-it-needs-more-data-on-ellis-isle.html | COLLEGE PLAN WELCOME But US Says It Needs More Data on Ellis Isle Idea | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/contributing-to-air-pollution.html | Contributing to Air Pollution | ROBERT W WILSON | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/cornell-gets-100000-gift-by-bache-manager-to-aid-school-of-business.html | CORNELL GETS 100000 Gift by Bache Manager to Aid School of Business | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/court-hours-criticized-longer-sessions-urged-to-remedy-lag-in-cases.html | Court Hours Criticized Longer Sessions Urged to Remedy Lag in Cases Coming to Trial | W STEVENS SHEPPARD | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/cuban-red-paper-scores-the-times-reporter-termed-a-liar-accused-of.html | CUBAN RED PAPER SCORES THE TIMES Reporter Termed a Liar  Accused of Trying to Split Communists and Castro | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/discounts-climb-for-bills-of-us-corporate-issues-go-lower-as-three.html | DISCOUNTS CLIMB FOR BILLS OF US Corporate Issues Go Lower as Three Are Released by the Syndicates | By Robert Metz | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/double-of-slam-contract-is-message-to-partner-on-choosing-opening.html | Double of Slam Contract Is Message to Partner on Choosing Opening Suit | By Albert H Morehead | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/dr-mary-reed-89-education-adviser.html | DR MARY REED 89 EDUCATION ADVISER | uuuuuuuuuu Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/east-german-aide-defects.html | East German Aide Defects | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archiv es/edwin-nielsen.html | EDWIN NIELSEN | Specltl to The New Yorfc Times | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/eisenhower-sets-rise-in-spending-in-arms-budget-42-billion-level-is.html | EISENHOWER SETS RISE IN SPENDING IN ARMS BUDGET 42 Billion Level Is Expected in Fiscal 62 Increase of 400 Millions NAVY TO ADD STRENGTH Figure Is About 3 Billions Under Amount Kennedy Has Said He Favors EISENHOWER PLANS ARMS OUTLAY RISE | By Jack Raymondspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/exit-for-shag.html | Exit for Shag | By Arthur Daley | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/fete-in-white-plains-will-benefit-hospital.html | Fete in White Plains Will Benefit Hospital | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/flamming-to-tour-nation.html | Flamming to Tour Nation | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/flow-of-us-funds-is-delayed-in-laos.html | FLOW OF US FUNDS IS DELAYED IN LAOS | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/free-elections-pledged.html | Free Elections Pledged | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/gawain-is-second-to-miroar-racer-favorite-is-beaten-by-long-gone.html | GAWAIN IS SECOND TO MIROAR RACER Favorite Is Beaten by Long Gone John Who Pays 940  Leonard Gets Triple | By William R Conklin | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/geneva-talks-mark-time.html | Geneva Talks Mark Time | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ghana-pushes-bid-to-free-colonies-un-delegate-particularly-urges.html | GHANA PUSHES BID TO FREE COLONIES UN Delegate Particularly Urges Portugal and Spain to Liberate African Areas | By Thomas J Hamiltonspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/giants-to-stick-with-veterans-howell-who-sees-much-to-be-gained.html | GIANTS TO STICK WITH VETERANS Howell Who Sees Much to Be Gained Wont Call on Rookies  Titans Drill | By William J Briordy | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/giles-and-cronin-to-present-views-national-league-president.html | GILES AND CRONIN TO PRESENT VIEWS National League President Confident of Agreement  Los Angeles Is Issue | By John Drebingerspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/gop-hits-disappearance.html | GOP Hits Disappearance | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/guy-fallot-gives-concert-on-cello-he-is-accompanied-by-yaltah.html | GUY FALLOT GIVES CONCERT ON CELLO He Is Accompanied by Yaltah Menuhin in Program at Carnegie Recital Hall | RAYMOND ERICSON | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/hal-march-is-set-for-spring-play-gets-starring-role-in-come-blow.html | HAL MARCH IS SET FOR SPRING PLAY Gets Starring Role in Come Blow Your Horn Sydney Chaplin in Line for Part | By Sam Zolotow | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/heavy-run-of-small-stripers-attracts-plenty-of-anglers-and-sea.html | Heavy Run of Small Stripers Attracts Plenty of Anglers and Sea Gulls | By John W Randolph | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/icbm-base-work-reported-on-time-chief-of-engineers-asserts-project.html | ICBM BASE WORK REPORTED ON TIME Chief of Engineers Asserts Project Is on Schedule in Spite of Problems | By Peter Braestrupspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/industrial-park-begun-in-jersey-ground-broken-on-first-unit-at.html | INDUSTRIAL PARK BEGUN IN JERSEY Ground Broken on First Unit at Rockleigh a Publishers 2MillionBook Warehouse | BY John W Slocumspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/injuries-hamper-manhattan-five-green-teams-development-impeded-by.html | INJURIES HAMPER MANHATTAN FIVE Green Teams Development Impeded by Fractures to 2 Seniors in Drills | By Lincoln A Werden | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/isles-status-disputed-honduran-at-un-expresses-concern-on-caribbean.html | ISLES STATUS DISPUTED Honduran at UN Expresses Concern on Caribbean Issue | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/jazz-fete-makes-bid-would-like-to-return-to-newport-next-year.html | JAZZ FETE MAKES BID Would Like to Return to Newport Next Year | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-and-johnson-assailed-for-purchasing-british-clothes.html | Kennedy and Johnson Assailed For Purchasing British Clothes | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-attends-daughters-party-caroline-celebrates-third-birthday.html | KENNEDY ATTENDS DAUGHTERS PARTY Caroline Celebrates Third Birthday Her Mother and Brother Are Well | By Bess Furmanspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kennedy-planning-to-give-bowles-foreign-policy-job-kennedy-plans.html | Kennedy Planning to Give Bowles Foreign Policy Job KENNEDY PLANS JOB FOR BOWLES | By Wh Lawrencespecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/kenneth-chertok-sings.html | Kenneth Chertok Sings | ROSS PARMENTER | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lalliance-francaise-of-stamford-to-gain.html | LAlliance Francaise Of Stamford to Gain | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lavish-decor-is-style-at-new-beauty-salons.html | Lavish Decor Is Style At New Beauty Salons | By Carrie Donovan | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/legislators-contribute.html | Legislators Contribute | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/levitt-proposes-3-taxcut-plans-governor-opposes-them-controller.html | LEVITT PROPOSES 3 TAXCUT PLANS Governor Opposes Them  Controller Concedes He Has Little Support | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/liberalizing-of-tax-writeoffs-held-likely-kennedy-measure-i-b-a.html | Liberalizing of Tax WriteOffs Held Likely Kennedy Measure I B A Convention Hears a Report by Survey Group Backing Depreciation Shift  Other Reforms Urged Liberalizing of Tax WriteOffs Held Likely Kennedy Measure | By Paul Heffernanspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/london-sale-a-record-rare-books-and-manuscripts-bring-3035457.html | LONDON SALE A RECORD Rare Books and Manuscripts Bring 3035457 | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/low-speed-called-peril-on-freeways-strict-ban-is-urged.html | Low Speed Called Peril on Freeways Strict Ban Is Urged | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/lumumba-is-still-missing-un-denies-aiding-flight-un-denies-aiding.html | Lumumba Is Still Missing UN Denies Aiding Flight UN DENIES AIDING LUMUMBAS FLIGHT | By Paul Hofmannspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/marriage-announcement-1-no-title-mary-walker-tison-a-prospective.html | Marriage Announcement 1  No Title Mary Walker Tison A Prospective Bride | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/meyner-backs-authority.html | Meyner Backs Authority | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/meyner-defends-his-bingo-board-assails-critical-report-by-senate.html | MEYNER DEFENDS HIS BINGO BOARD Assails Critical Report by Senate Group and Rejects Punishment Request | By George Cable Weightspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/michaelian-favors-cluster-planning.html | MICHAELIAN FAVORS CLUSTER PLANNING | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/miss-edna-v-schafer.html | MISS EDNA V SCHAFER | Special to The New Yorfc Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mitchel-closing-makes-li-uneasy-air-bases-operation-puts-25-million.html | MITCHEL CLOSING MAKES LI UNEASY Air Bases Operation Puts 25 Million Yearly Into Economy of Area TAXPAYERS ARE ANXIOUS Most Merchants Fear a Drop in Trade or Long Wait for Regrowth | By Roy R Silverspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/moses-says-jack-supported-ungar-asserts-borough-head-urged-west.html | MOSES SAYS JACK SUPPORTED UNGAR Asserts Borough Head Urged West Side Plan and Cited Obligation to Lawyer | By Charles Grutzner | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mrs-c-hbeasley.html | MRS C HBEASLEY | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/mrs-morton-french.html | MRS MORTON FRENCH | Specil to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/music-national-orchestral-group-associations-season-starts-at.html | Music National Orchestral Group Associations Season Starts at Hunter Gabriel Banat Soloist in Bartok Concerto | By Harold C Schonberg | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/nassau-course-just-another-thruway-to-moss-numerous-twists-and.html | Nassau Course Just Another Thruway to Moss Numerous Twists and Turns Fail to Slow British Star AutoDriving Stylist Will Be Choice in Sundays Race | By Frank M Blunkspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/nemesio-j-manasco.html | NEMESIO J MANASCO | Sp12cial to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-air-service-for-li.html | New Air Service for LI | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-charter-in-korea-president-yun-promulgates-amended-constitution.html | NEW CHARTER IN KOREA President Yun Promulgates Amended Constitution | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-parley-planned-by-commonwealth.html | NEW PARLEY PLANNED BY COMMONWEALTH | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/new-york-quintet-triumphs-118107-guerin-and-naulls-spark-knicks.html | NEW YORK QUINTET TRIUMPHS 118107 Guerin and Naulls Spark Knicks Surge  Warriors Down Lakers 122121 | By Robert L Teague | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/norwalk-repairing-colonial-landmark-after-false-starts.html | Norwalk Repairing Colonial Landmark After False Starts | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/paper-suspended-by-venezuelans-article-viewed-as-inciting-to-revolt.html | PAPER SUSPENDED BY VENEZUELANS Article Viewed as Inciting to Revolt  20 Wounded as Disturbances Continue | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/parties-report-state-expenses-little-grist-found-for-mills-of.html | PARTIES REPORT STATE EXPENSES Little Grist Found for Mills of Analysts  Records of Many Units Missing | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/paulette-a-la-riviere-i-to-be-married-feb-11.html | Paulette A La Riviere i To Be Married Feb 11 | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pavilion-opened-by-home-for-aged-frank-center-is-designed-for.html | PAVILION OPENED BY HOME FOR AGED Frank Center Is Designed for Paying Guests  Has All Modern Devices | By Emma Harrison | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pba-is-accused-of-power-play-police-head-says-patrolmen-are-trying.html | PBA IS ACCUSED OF POWER PLAY Police Head Says Patrolmen Are Trying to Control Department Policy | By Wayne Phillips | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/pjcmrd-wight-o-o-author-of-mative-son-and-blacfcboy-had-lived.html | PJCMRD WIGHT o  o   Author of Mative Son and BlacfcBoy Had Lived  jAbfjoad Svnce War | Special to The New York Time | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/plea-offered-for-unwilling-peer.html | Plea Offered for Unwilling Peer | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/publisher-of-illicit-prayer-books-put-out-of-business-in-moscow.html | Publisher of Illicit Prayer Books Put Out of Business in Moscow ILLICIT PUBLISHER CURBED IN SOVIET | By Seymour Toppingspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/race-criteria-irk-negro-educator-new-rochelle-principal-tells-court.html | RACE CRITERIA IRK NEGRO EDUCATOR New Rochelle Principal Tells Court Pupil Shifts Should Not Be Based on Color | By Bernard Stengren | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/radical-change-in-rockets-seen-air-force-engineer-predicts-better.html | RADICAL CHANGE IN ROCKETS SEEN Air Force Engineer Predicts Better Performances With Light Squat Models | By Richard Witkinspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/ralph-fields-will-wed-carolyn-k-butterwick.html | Ralph Fields Will Wed Carolyn K Butterwick | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/realty-man-says-he-paid-port-aide-to-obtain-leases-testifies-he.html | REALTY MAN SAYS HE PAID PORT AIDE TO OBTAIN LEASES Testifies He Gave 9575 to Dismissed Official Who Balks at Questions Real Estate Man Says He Paid 957S to Port Authority Aide | By Peter Kihss | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/recognition-seen-for-el-salvador-us-reported-set-to-deal-with-junta.html | RECOGNITION SEEN FOR EL SALVADOR US Reported Set to Deal With Junta That Gained Power on Oct 26 | By Ew Kenworthyspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/red-china-hails-albania.html | Red China Hails Albania | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/red-parley-seen-at-urgent-stage-khrushchev-confers-hastily-with-top.html | RED PARLEY SEEN AT URGENT STAGE Khrushchev Confers Hastily With Top Aides at Party for Prince Sihanouk | By Osgood Caruthersspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/reds-get-worker-plea-on-factory-foreclosure.html | Reds Get Worker Plea On Factory Foreclosure | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/redshirting-at-issue-reducing-eligibility-from-5-years-to-proposed.html | RedShirting at Issue Reducing Eligibility From 5 Years to Proposed to Eastern College Group | By Joseph M Sheehan | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/regime-threatens-agitators-in-haiti.html | REGIME THREATENS AGITATORS IN HAITI | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/review-of-the-british-economy-says-nation-faces-difficulties.html | Review of the British Economy Says Nation Faces Difficulties BRITISH ECONOMY FACING TROUBLES | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/rockefeller-says-he-plans-to-seek-2d-term-in-1962-but-he-refuses-to.html | ROCKEFELLER SAYS HE PLANS TO SEEK 2D TERM IN 1962 But He Refuses to Interpret Move as a Step Aimed at Presidency in 1964 NIXON ROLE DISCOUNTED Governor Declares Election Loser Is Not the Titular Head of National Party Rockefeller Will Seek 2d Term But Denies Aiming at Presidency | By Warren Weaver Jrspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/royalty-system-is-pushed-by-ila-union-demands-extension-of.html | ROYALTY SYSTEM IS PUSHED BY ILA Union Demands Extension of Container Cargo Award to Other Ports | By Werner Bamberger | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/rubilottas-2-scores-spark-engineers-to-city-crown.html | Rubilottas 2 Scores Spark Engineers to City Crown | By Robert M Lipsyte | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/saudis-push-plan-for-refugee-aid-seek-un-resolution-asking-that.html | SAUDIS PUSH PLAN FOR REFUGEE AID Seek UN Resolution Asking That Relief Aide Administer Israel Property Funds | By Sam Pope Brewerspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/school-needs-detailed-state-tax-cut-deemed-unwise-in-view-of-citys.html | School Needs Detailed State Tax Cut Deemed Unwise in View of Citys Education Problems | WILLIAM B NICHOLS | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sherwood-hollister.html | SHERWOOD HOLLISTER | Special to The New York Tiroes | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sloankettering-institute-shifts-stress-in-its-cancer-research.html | SloanKettering Institute Shifts Stress in Its Cancer Research | By Robert K Plumb | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/son-to-mrs-hutcheson-jr.html | Son to Mrs Hutcheson Jr | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/soviet-arms-plan-said-to-hold-trap-wadsworth-sees-proposal-as.html | SOVIET ARMS PLAN SAID TO HOLD TRAP Wadsworth Sees Proposal as Allowing Secret Tests of Nuclear Weapons | By Lindesay Parrottspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/soviet-demands-that-un-recall-troops-in-congo-urges-withdrawal-to.html | SOVIET DEMANDS THAT UN RECALL TROOPS IN CONGO Urges Withdrawal to Help Avert Financial Collapse of World Organization SOVIET DEMANDS FORCE QUIT CONGO | By Robert Conleyspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/soviet-mission-in-cuba-group-plans-help-to-reopen-us-nicaro-nickel.html | SOVIET MISSION IN CUBA Group Plans Help to Reopen US Nicaro Nickel Plant | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/state-strike-law-will-get-hearing-changes-in-condonwadlin-act-to-be.html | STATE STRIKE LAW WILL GET HEARING Changes in CondonWadlin Act to Be Argued Dec 21 STATE STRIKE LAW WILL GET HEARING | By Leo Egan | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/stevens-picks-alumni-aide.html | Stevens Picks Alumni Aide | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/stocks-decline-most-groups-off-but-metals-retailers-and-foods-hold.html | STOCKS DECLINE MOST GROUPS OFF But Metals Retailers and Foods Hold Up Average Drops 255 Points VOLUME IS AT 3630000 Brunswick WhenIssued Is the Most Active on Its First Appearance STOCKS DECLINE MOST GROUPS OFF | By Burton Crane | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/sugar-conference-meeting-in-mexico.html | SUGAR CONFERENCE MEETING IN MEXICO | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/suit-challenges-cabaret-licenses-supreme-court-action-tests-police.html | SUIT CHALLENGES CABARET LICENSES Supreme Court Action Tests Police Right to Require 2 Permits to Work | By Emanuel Perlmutter | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/teachers-divided-on-union-ballot-some-urge-it-some-call-it-illegal.html | TEACHERS DIVIDED ON UNION BALLOT Some Urge It Some Call It Illegal at Hearing for Board of Education | By Leonard Buder | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/teaching-english.html | Teaching English | LEO L ROCKWELL | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/theatre-ionesco-farce-anta-series-offers-shepherds-chameleon.html | Theatre Ionesco Farce ANTA Series Offers Shepherds Chameleon | By Arthur Gelb | RE0000392124 | 1988-08-01 | B00000871165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/tight-rein-is-ordered-on-grade-mansion-diners-foodbuying-controls.html | Tight Rein Is Ordered on Grade Mansion Diners FoodBuying Controls to Bar Unauthorized Persons Park Department Will Set Strict Budget for Mayor | By Charles G Bennett | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/tvexploration-of-u2-nbc-white-paper-series-begins-with-documentary.html | TVExploration of U2  NBC White Paper Series Begins With Documentary on Blunders in Affair | By Jack Gould | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/urian-secretary-for-us-foreseen-eisenhower-assistant-says-white.html | URIAN SECRETARY FOR US FORESEEN Eisenhower Assistant Says White House Coordinates Efforts of Cities | By Clayton Knowles | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-assists-bolivia-makes-10000000-grant-to-help-nationalized-mines.html | US ASSISTS BOLIVIA Makes 10000000 Grant to Help Nationalized Mines | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-capital-held-boon-to-britain-flow-of-investments-said-to-improve.html | US CAPITAL HELD BOON TO BRITAIN Flow of Investments Said to Improve the Balance of Payments and Reserves IMPORT COSTS REDUCED American Techniques and Research Termed Big Aid to European Nation US CAPITAL HELD BOON TO BRITAIN | By Thomas P Ronanspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-envoy-to-leave-mexico.html | US Envoy to Leave Mexico | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-jury-studies-chicagos-voting-federal-attorney-says-data-have.html | US JURY STUDIES CHICAGOS VOTING Federal Attorney Says Data Have Gone to FBI  Local Inquiry Starts | By Austin C Wehrweinspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-still-feels-bonn-must-help-administration-is-convinced-germans.html | US STILL FEELS BONN MUST HELP Administration Is Convinced Germans Can Take Basic Steps to Cut Dollar Loss US STILL FEELS BONN MUST HELP | By Richard E Mooneyspecial To the New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/us-urged-to-check-new-food-additives.html | US URGED TO CHECK NEW FOOD ADDITIVES | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/vignette-a-light-that-hasnt-failed.html | Vignette  A Light That Hasnt Failed | By Cl Sulzberger | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/yale-head-explains-alcohol-unit-move.html | YALE HEAD EXPLAINS ALCOHOL UNIT MOVE | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/yonkers-trot-won-by-goldie-herman-mare-after-12-losses-in-a-row.html | YONKERS TROT WON BY GOLDIE HERMAN Mare After 12 Losses in a Row Defeats Swertley Hanover by a Head | Special to The New York Times | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-11-30 | https://www.nytimes.com/1960/11/30/archives/yugoslav-chorus.html | Yugoslav Chorus | RE | RE0000392124 | 1988-08-01 | B00000871165 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/117549vote-edge.html | 117549Vote Edge | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/1960-turf-meets-draw-531528201-racing-at-3-major-tracks-seen-by.html | 1960 TURF MEETS DRAW 531528201 Racing at 3 Major Tracks Seen by 5588779 Long Shots Win at Aqueduct | By Joseph C Nichols | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/1962-auto-show-is-set-cobo-hall-in-detroit-chosen-none-to-be-held.html | 1962 AUTO SHOW IS SET Cobo Hall in Detroit Chosen  None to Be Held in 1961 | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/20000000-given-to-un-by-the-us-advance-payment-follows-plea-by.html | 20000000 GIVEN TO UN BY THE US Advance Payment Follows Plea by Hammarskjold to Avert Financial Crisis | By Robert Conleyspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/3-army-men-to-face-trial.html | 3 Army Men to Face Trial | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/4-realty-aides-suspended-accused-at-state-inquiry-city-realty-unit.html | 4 Realty Aides Suspended Accused at State Inquiry CITY REALTY UNIT SUSPENDS 4 AIDES | By Edith Evans Asbury | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/5-negroes-served-in-atlanta-ywca.html | 5 NEGROES SERVED IN ATLANTA YWCA | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/a-tribute-to-late-mrs-dewolf-pioneer-teacher-of-the-culbertson.html | A Tribute to Late Mrs DeWolf Pioneer Teacher of the Culbertson System | By Albert H Morehead | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/advertising-curtains-for-bert-and-harry.html | Advertising Curtains for Bert and Harry | By Robert Alden | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/african-leaders-to-meet.html | African Leaders to Meet | By Kathleen Teltschspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/air-force-tests-fingertip-ears-vibrators-on-the-skin-carry-radio.html | AIR FORCE TESTS FINGERTIP EARS Vibrators on the Skin Carry Radio Messages With Great Accuracy | By Richard Witkinspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/analyzing-japans-election.html | Analyzing Japans Election | DONALD KEENE | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/argentina-balks-peronist-revolt-rebel-attacks-in-2-areas-are.html | ARGENTINA BALKS PERONIST REVOLT Rebel Attacks in 2 Areas Are Crushed by Army  Rail Lines Bombed Argentine Army Checks Attacks By Peronist Rebels in Two Areas | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/banking-bill-opposed-proposed-federal-charters-for-savings-units.html | BANKING BILL OPPOSED Proposed Federal Charters for Savings Units Scored | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/bonn-set-to-renew-german-red-talks.html | BONN SET TO RENEW GERMAN RED TALKS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392135 | 1988-08-01 | B00000871166 |

| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/british-asked-to-join-3-european-groups.html | BRITISH ASKED TO JOIN 3 EUROPEAN GROUPS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
|---|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/business-loans-slip-135-million-total-rose-57-million-since-midyear.html | BUSINESS LOANS SLIP 135 MILLION Total Rose 57 Million Since Midyear  Gain in the 59 Period Was 14 Billion | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cafe-drive-turns-to-homosexuals-police-vow-a-close-look-at-cabaret.html | CAFE DRIVE TURNS TO HOMOSEXUALS Police Vow a Close Look at Cabaret Help in Village for License Violations | By Ira Henry Freeman | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/caracas-confirms-envoy.html | Caracas Confirms Envoy | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/church-ties-are-asked-two-groups-urge-cooperation-in-geneva.html | CHURCH TIES ARE ASKED Two Groups Urge Cooperation in Geneva Statement | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/churchill-hailed-on-86th-birthday.html | CHURCHILL HAILED ON 86TH BIRTHDAY | By Drew Middletonspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/city-investigator-asks-extra-funds-kaplan-seeks-150000-to-ease.html | CITY INVESTIGATOR ASKS EXTRA FUNDS Kaplan Seeks 150000 to Ease Manpower Shortage Amid Growing Inquiries CITY INVESTIGATOR ASKS EXTRA FUNDS | By Paul Crowell | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/closing-of-seaway-delayed-24-hours.html | CLOSING OF SEAWAY DELAYED 24 HOURS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/colerspivack.html | ColerSpivack | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/colonies-attack-is-pressed-in-un-pole-demands-freedom-for-foreign.html | COLONIES ATTACK IS PRESSED IN UN Pole Demands Freedom for Foreign Leased Areas  Yugoslav Assails West | By Lindesay Farrottspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/conerly-of-giants-to-see-action-against-cowboys-here-sunday.html | Conerly of Giants to See Action Against Cowboys Here Sunday | By William J Briordy | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/costs-and-security-military-decisions-based-on-economic-reasons.html | Costs and Security Military Decisions Based on Economic Reasons Will Have Adverse Effects | By Hanson W Baldwin | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cuba-gets-us-protest-brutal-attack-on-employe-of-american-embassy.html | CUBA GETS US PROTEST  Brutal Attack on Employe of American Embassy Charged | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/cuba-rebels-kill-high-castro-aide-military-chief-in-escambray-area.html | CUBA REBELS KILL HIGH CASTRO AIDE Military Chief in Escambray Area Dies in Gun Battle  Bombs Rock Havana CUBA REBELS KILL HIGH CASTRO AIDE | By R Hart Phillipsspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/de-gaulle-to-go-to-algeria-dec-9-will-spend-week-sounding-and.html | DE GAULLE TO GO TO ALGERIA DEC 9 Will Spend Week Sounding and Shaping Opinion in Advance of Referendum | By Robert C Dotyspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/deer-in-11-townships-will-be-targets-in-thinning-of-westchester.html | Deer in 11 Townships Will Be Targets in Thinning of Westchester Herd | By John W Randolph | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/delay-at-un-opposed.html | Delay at UN Opposed | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dog-can-be-wellbred-pup-will-respond-to-training-methods-similar-to.html | Dog Can Be WellBred Pup Will Respond to Training Methods Similar to Those Used for Child | By John Rendel | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-h-victor-hoy-i.html | DR H VICTOR HOY i | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-harry-m-demarest.html | DR HARRY M DEMAREST | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-joseph-reider.html | DR JOSEPH REIDER | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/dr-mason-campbell-a-dairy-authority.html | DR MASON CAMPBELL A DAIRY AUTHORITY | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/edmund-oconnor-ofconmdli161-i-general-freight-manager-diesujoined.html | EDMUND OCONNOR OFCONMDLI161 I General Freight Manager DiesuJoined Company as Office Boy in 1916 | special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/eichmann-memoirs-anger-lawyer.html | Eichmann Memoirs Anger Lawyer | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/electric-guitar-cast-in-new-light-instruments-facets-are-exploited.html | Electric Guitar Cast in New Light Instruments Facets Are Exploited by Wes Montgomery | By John S Wilson | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/electronic-music-heard-in-concert-works-by-nikolais-badings-cage.html | ELECTRONIC MUSIC HEARD IN CONCERT Works by Nikolais Badings Cage Brant and Maxfield at Caspary Auditorium | ALLEN HUGHES | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/emergency-invoked-in-pondoland-areas.html | EMERGENCY INVOKED IN PONDOLAND AREAS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/eugenic-appel-fiancee-of-dr-michael-kaplan.html | Eugenic Appel Fiancee Of Dr Michael Kaplan | special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/expansion-talks-to-resume-today-prick-giles-and-cronin-hold-sixhour.html | EXPANSION TALKS TO RESUME TODAY Prick Giles and Cronin Hold SixHour Meeting but Issue No Statement | By Joseph M Sheehan | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/federal-maritime-board-moves-to-preserve-conference-setup-chairman.html | Federal Maritime Board Moves To Preserve Conference SetUp Chairman Bids Ship Lines Reconsider Withdrawals From the RateMaking Units  Industry Stability Sought | By George Horne | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/fire-island-upset-at-threat-of-cars-plan-for-rightofway-from-kismet.html | FIRE ISLAND UPSET AT THREAT OF CARS Plan for RightofWay From Kismet to Ocean Beach Evokes Local Action | By Byron Porterfieldspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/gielgud-to-stage-play-by-wheeler-big-fish-little-fish-to-star.html | GIELGUD TO STAGE PLAY BY WHEELER  Big Fish Little Fish to Star Robards and Cronyn Scheduled for March | By Sam Zolotow | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/gop-dissidents-in-bronx-accede-action-to-block-election-of-fino-as.html | GOP DISSIDENTS IN BRONX ACCEDE Action to Block Election of Fino as Leader Is Put Off After Morhouse Demurs | By Douglas Dales | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/grand-duchess-olga-of-russia-buried-after-a-4hour-service.html | Grand Duchess Olga of Russia Buried After a 4Hour Service | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/harness-handle-over-505000000-finalnight-wagering-mark-is-set-at.html | HARNESS HANDLE OVER 505000000 FinalNight Wagering Mark Is Set at Yonkers as Year Ends for 8 State Ovals | By William R Conklinspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/helicopter-line-asks-2city-route-applies-to-cab-to-link-business.html | HELICOPTER LINE ASKS 2CITY ROUTE Applies to CAB to Link Business Centers Here and in Philadelphia | By Edward Hudson | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/herbert-v-kibrick.html | HERBERT V KIBRICK | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hollywood-airs-view-of-criticism-film-makers-though-not-defiant.html | HOLLYWOOD AIRS VIEW OF CRITICISM Film Makers Though Not Defiant Counter Bishops Attack on Moral Tone | By Gladwin Hillspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/house-study-told-insurance-agent-feted-port-aides-champagne-caviar.html | HOUSE STUDY TOLD INSURANCE AGENT FETED PORT AIDES Champagne Caviar and Trip to Europe Cited  Charges Are Called a Smear PORT STUDY TOLD OF GIFTS TO AIDES | By Peter Kihss | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/hungarian-aides-found-near-base-state-police-in-illinois-stop-pair.html | HUNGARIAN AIDES FOUND NEAR BASE State Police in Illinois Stop Pair at a Nike Missile Site  Immunity Frees Them | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/iba-study-sees-sales-rise-in-us-for-foreign-securities-convention.html | IBA Study Sees Sales Rise In US for Foreign Securities Convention Told High Yields and Growth Rate Abroad Will Spar Activity IBA GETS STUDY ON FOREIGN STOCKS | By Paul Heffernanspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/israelis-prevent-debate-on-censor-knesset-defeats-motions-to.html | ISRAELIS PREVENT DEBATE ON CENSOR Knesset Defeats Motions to Discuss Curbs  Passes Matter to Committee | By Lawrence Fellowsspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/ivan-davis-gives-recital-on-piano-makes-second-appearance-in-town.html | IVAN DAVIS GIVES RECITAL ON PIANO Makes Second Appearance in Town Hall as Part of Award Won Last April | RAYMOND ERICSON | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/japan-and-rumania-in-pact.html | Japan and Rumania in Pact | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/japanese-protest-halts-firing.html | Japanese Protest Halts Firing | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/jersey-designing-new-meat-center-115acre-depot-in-meadows-will.html | JERSEY DESIGNING NEW MEAT CENTER 115Acre Depot in Meadows Will Serve Metropolitan Area Under Joint Pact 15 BUILDINGS PROPOSED Distributors Would Move to Site From the Sprawling 14th Street District | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/katangas-leader-is-unyielding-in-opposition-to-central-regime.html | Katangas Leader Is Unyielding In Opposition to Central Regime Tshombe Wary of Kasavubus Proposal for Meeting of Congo Leaders  Rules Out Any Talks With Lumumba | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/kennedy-nearing-cabinet-decisions-meets-today-with-ribicoff-udall.html | KENNEDY NEARING CABINET DECISIONS Meets Today With Ribicoff Udall Lovett and Williams  The 4 Are Prospects KENNEDY NEARING CABINET DECISIONS | By Wh Lawrencespecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/kennedy-will-press-school-aid-and-wage-bills-powell-reports.html | Kennedy Will Press School Aid And Wage Bills Powell Reports | By John D Morrisspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/labor-is-seeking-missile-harmony-building-unions-will-review.html | LABOR IS SEEKING MISSILE HARMONY Building Unions Will Review Wartime NoStrike Pacts as Step to End Walkouts | By Peter Braestrupspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/laotians-report-rightist-attack-premier-says-3-battalions-and-armor.html | LAOTIANS REPORT RIGHTIST ATTACK Premier Says 3 Battalions and Armor Are Striking 100 Miles From Capital | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/leftist-students-defying-caracas-fortify-college-set-up-stalingrad.html | LEFTIST STUDENTS DEFYING CARACAS FORTIFY COLLEGE Set Up Stalingrad in Fight Against Betancourt Rule Army Action Held Off FATAL CLASHES PERSIST Venezuela Hopeful US Will Grant Urgent Loan to Ease Nations Fiscal Plight LEFTIST STUDENTS DEFYING CARACAS | By Tad Szulcspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/leonard-del-ferro-makes-met-debut.html | LEONARD DEL FERRO MAKES MET DEBUT | ROSS PARMENTER | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mackayusnell.html | MackayuSnell | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/man-in-the-shadows.html | Man in the Shadows | By Arthur Daley | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/market-slumps-as-trading-drops-average-falls-285-points-big-board.html | MARKET SLUMPS AS TRADING DROPS Average Falls 285 Points  Big Board Session Is Said to Be Confused VOLUME IS AT 3079800 632 Issues Off and 353 Up  Jersey Standard Most Active Declining 58 MARKET SLUMPS AS TRADING DROPS | By Burton Crane | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/meyner-asks-end-of-ticketfixing-he-and-jersey-chief-justice-warn.html | MEYNER ASKS END OF TICKETFIXING He and Jersey Chief Justice Warn Judicial Officers | By George Cable Wrightspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/miss-lucy-a-williams.html | MISS LUCY A WILLIAMS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/montreal-chief-is-out-police-head-plans-long-leave-after-mayor.html | MONTREAL CHIEF IS OUT Police Head Plans Long Leave After Mayor Calls Experts | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/morocco-is-accused-by-frence-on-arms.html | MOROCCO IS ACCUSED BY FRENCE ON ARMS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/morris-and-wife-to-supervise-gracie-mansions-food-buying-morris-and.html | Morris and Wife to Supervise Gracie Mansions Food Buying Morris and Wife to Supervise Gracie Mansions Food Buying | By Charles G Bennett | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-barnett-lester.html | MRS BARNETT LESTER | I Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-herbert-brower.html | MRS HERBERT BROWER | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/mrs-julian-kahn.html | MRS JULIAN KAHN | Special to The New York Tunes | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/municipal-parley-cases-bids-for-aid-requests-for-federal-help-are.html | MUNICIPAL PARLEY CASES BIDS FOR AID Requests for Federal Help Are Toned Down  Group Elects Tucson Mayor | By Clayton Knowles | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/music-diamond-jubilee-boston-symphony-has-celebration-here.html | Music Diamond Jubilee Boston Symphony Has Celebration Here | By Harold C Schonberg | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-club-to-pay-rivals-air-costs-each-team-to-make-2-trips-to.html | NEW CLUB TO PAY RIVALS AIR COSTS Each Team to Make 2 Trips to Honolulu Richardson Signs for One Year | By John Drebingerspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-comedy-in-paris-billetdoux-play-involves-a-wifes-selling-her.html | NEW COMEDY IN PARIS Billetdoux Play Involves a Wifes Selling Her Husband | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-jersey-school-wants-ellis-island-for-mental-center.html | New Jersey School Wants Ellis Island For Mental Center | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-nations-held-hungry-for-schools.html | NEW NATIONS HELD HUNGRY FOR SCHOOLS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-rochelle-league-for-service-plans-ball.html | New Rochelle League For Service Plans Ball | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/new-treatment-hailed-as-beauty-aid-electronic-machine-said-to-help.html | New Treatment Hailed as Beauty Aid Electronic Machine Said to Help Firm Facial Muscles | By Gloria Emerson | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/newcomer-paces-aluminum-field-harvey-company-is-setting-brisk-rate.html | NEWCOMER PACES ALUMINUM FIELD Harvey Company Is Setting Brisk Rate as Rest of the Industry Cuts Output Harvey Aluminum Sets a Brisk Pace As Others Curtail | By Peter Bart | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/nine-northeast-states-map-plan-to-bolster-citizenship-training.html | Nine Northeast States Map Plan To Bolster Citizenship Training | By John H Fentonspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/official-census-7781984-in-city-final-figure-110000-less-than-in.html | OFFICIAL CENSUS 7781984 IN CITY Final Figure 110000 Less Than in 1950 Suburban County Totals Given | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/pennsy-declares-25cent-dividend-railroad-keeps-113year-record.html | PENNSY DECLARES 25CENT DIVIDEND Railroad Keeps 113Year Record Intact Salary Cuts to Be Canceled PROFIT UP FOR OCTOBER Delaware  Hudson Trims Quarterly  Chock Full Increases Payment COMPANIES TAKE DIVIDEND ACTION | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/philadelphia-gives-raises.html | Philadelphia Gives Raises | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/pope-hails-haiti-cleric-exited-archbishop-receives-message-of.html | POPE HAILS HAITI CLERIC Exited Archbishop Receives Message of Appreciation | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/prof-tawney-ls-extolled-at-80-as-an-apostle-of-british-labor.html | Prof Tawney ls Extolled at 80 As an Apostle of British Labor | By Joseph Collinsspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/prosecution-ends-case-against-jack-defense-will-begin-today-mayor.html | PROSECUTION ENDS CASE AGAINST JACK Defense Will Begin Today  Mayor and Other City Officials to Be Called | By Charles Grutzner | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/racial-bias-seen-in-child-agencies-city-welfare-chief-would-like-to.html | RACIAL BIAS SEEN IN CHILD AGENCIES City Welfare Chief Would Like to Crack Down on Those Refusing Negroes | By Emma Harrison | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/rail-strike-called-off-canadian-legislation-averts-a-nationwide.html | RAIL STRIKE CALLED OFF Canadian Legislation Averts a NationWide Walkout | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/rally-is-resumed-on-london-board-opening-declines-generally-wiped.html | RALLY IS RESUMED ON LONDON BOARD Opening Declines Generally Wiped Out by Midday  Index Adds 26 Points | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/raymond-l-brown.html | RAYMOND L BROWN | Special to The New York Times i | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/realty-concern-under-study.html | Realty Concern Under Study | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/recess-is-expected-at-testban-talks.html | RECESS IS EXPECTED AT TESTBAN TALKS | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/red-china-grants-cuba-big-interestfree-loan.html | Red China Grants Cuba Big Interestfree Loan | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/red-skelton-takes-tour-of-hollywood.html | Red Skelton Takes Tour of Hollywood | RICHARD F SHEPARD | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/reform-movement-of-democrats.html | Reform Movement of Democrats | HENRY J EASTON | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/report-on-goals-praised-it-is-viewed-as-sounding-a-call-to-action.html | Report on Goals Praised It Is Viewed as Sounding a Call to Action on Many Fronts | FRANK ALTSCHUL | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/richard-rodgers-offered-tv-spot-asked-to-be-host-of-special.html | RICHARD RODGERS OFFERED TV SPOT Asked to Be Host of Special Gershwin Show Group to Enforce Standards Urged | By Val Adams | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/samuel-a-levin.html | SAMUEL A LEVIN | Special to The New Yorfc Tlnws | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/saudi-assails-us-on-arab-refugees-calls-their-problem-result-of.html | SAUDI ASSAILS US ON ARAB REFUGEES Calls Their Problem Result of Lack of Statesmanship on Part of Americans | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/senate-again-balks-french-atomic-plan.html | SENATE AGAIN BALKS FRENCH ATOMIC PLAN | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/show-scheduled-through-sunday-outdoor-equipment-skidek-furlined.html | SHOW SCHEDULED THROUGH SUNDAY Outdoor Equipment SkiDek FurLined Purple Parka Are Among Displays | By Robert L Teague | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soviet-bloc-wooing-yugoslavia-move-linked-to-rift-with-china-soviet.html | Soviet Bloc Wooing Yugoslavia Move Linked to Rift With China SOVIET BLOC SEEN WOOING BELGRADE | By Ms Handlerspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soviet-colonialism-new-nations-recognition-of-threat-of-communism.html | Soviet Colonialism New Nations Recognition of Threat of Communism Noted | WC WENTWORTH MP | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/soviet-hails-twain-as-a-critic-of-us.html | SOVIET HAILS TWAIN AS A CRITIC OF US | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/stamford-curbs-parties-in-school-elaborate-yule-festivities-called.html | STAMFORD CURBS PARTIES IN SCHOOL Elaborate Yule Festivities Called Waste of Time | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/steel-raise-takes-effect-today-companies-plan-no-price-rises.html | Steel Raise Takes Effect Today Companies Plan No Price Rises | By Ah Raskin | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/stratton-may-act-to-withhold-vote-says-the-board-can-defer.html | STRATTON MAY ACT TO WITHHOLD VOTE Says the Board Can Defer Presidential Certification if Fraud Is Proved | By Austin C Wehrweinspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-anonymous-critics-of-secretary-anderson.html | The Anonymous Critics of Secretary Anderson | By Arthur Krock | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-text-of-the-federal-court-ruling-invalidating-louisiana.html | The Text of the Federal Court Ruling Invalidating Louisiana Integration Curbs | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/the-yumyum-girls-stars-anne-francis.html | The YumYum Girls Stars Anne Francis | JOHN P SHANLEY | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/theatre-version-of-agees-death-in-the-family-tad-mosels-all-the-way.html | Theatre Version of Agees Death in the Family Tad Mosels All the Way Home Opens Colleen Dewhurst and Arthur Hill in Cast | By Howard Taubman | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/treasury-bills-show-advances-municipals-are-called-weak-corporates.html | TREASURY BILLS SHOW ADVANCES Municipals Are Called Weak  Corporates Firm in a Quiet Trading Session | By Robert Metz | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/turks-ease-press-law-modify-some-restrictions-on-reporting-and.html | TURKS EASE PRESS LAW Modify Some Restrictions on Reporting and Comment | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/tv-three-musketeers-first-half-of-family-classics-offering-on.html | TV Three Musketeers First Half of Family Classics Offering on Channel 2 Is Lacking in Adventure | By Jack Gould | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/unesco-receives-funds-19300000-is-allocated-for-17-training.html | UNESCO RECEIVES FUNDS 19300000 Is Allocated for 17 Training Projects | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-court-voids-louianas-ban-on-integration-directs-new-orleans-to.html | US COURT VOIDS LOUIANAS BAN ON INTEGRATION Directs New Orleans to Go On With School Plan  Interposition Barred INJUNCTIONS ARE ISSUED Legislature and Governor Restrained From Acting  Race Tension Grows US COURT VOIDS LOUISIANA BANS | By Claude Sittonspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-may-modify-retaliation-plan-proposal-would-cut-down-number-of.html | US MAY MODIFY RETALIATION PLAN Proposal Would Cut Down Number of AtomBomb Targets in Wartime | By Jack Raymondspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/us-set-to-name-7-africa-envoys-state-department-to-seek-approval-of.html | US SET TO NAME 7 AFRICA ENVOYS State Department to Seek Approval of Kennedy US SET TO NAME 7 AFRICA ENVOYS | By Dana Adams Schmidtspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/various-dishes-made-by-versatile-hostess.html | Various Dishes Made By Versatile Hostess | By Craig Claiborne | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/vehicle-license-tabs-for-61-on-sale-today.html | Vehicle license Tabs For 61 on Sale Today | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/venezuela-informs-oas-dominicans-plot-an-attack-declares-the.html | Venezuela Informs OAS Dominicans Plot an Attack Declares the Trujillo Regime Is Arming Former Officers for an Invasion Asks Peace Committee Inquiry CARACAS CHARGES A DOMINICAN PLOT | By Ew Kenworthyspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/walter-osullivan-sr.html | WALTER OSULLIVAN SR | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/westchester-airs-special-problems-of-aged-in-suburb.html | Westchester Airs Special Problems Of Aged in Suburb | Special to The New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/work-advocated-for-youth.html | Work Advocated for Youth | MARTIN WOLFSON | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-01 | https://www.nytimes.com/1960/12/01/archives/yugoslav-in-rome-to-improve-amity-popovics-trip-caps-growth-of-tie.html | YUGOSLAV IN ROME TO IMPROVE AMITY Popovics Trip Caps Growth of Tie in 6 Years  Visits by Presidents Foreseen | By Paul Underwoodspecial To the New York Times | RE0000392135 | 1988-08-01 | B00000871166 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/-mrs-h-c-atwater.html | MRS H C ATWATER | Special to ihe New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/120-hurt-in-greek-riot-striking-stonemasons-clash-with-police.html | 120 HURT IN GREEK RIOT Striking Stonemasons Clash With Police in Athens | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2-london-papers-raise-price.html | 2 London Papers Raise Price | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/2998-in-france-dead-in-algerian-terror.html | 2998 IN FRANCE DEAD IN ALGERIAN TERROR | Special to THe New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/5ton-soviet-space-craft-with-2-dogs-put-in-orbit-soviet-again-puts.html | 5Ton Soviet Space Craft With 2 Dogs Put in Orbit Soviet Again Puts Dogs m Orbit In Firing of a 2d 5Ton Vehicle | By Osgood Caruthersspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/6-teachers-in-weston-driving-school-buses.html | 6 Teachers in Weston Driving School Buses | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/advertising-industry-held-coming-of-age.html | Advertising Industry Held Coming of Age | By Robert Alden | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/africanasianbid-in-un-is-pressed-group-refuses-to-be-bound-by.html | AFRICANASIANBID IN UN IS PRESSED Group Refuses to Be Bound by Gentlemens Agreement on Security Council Seats | By Kathleen Teltschspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/agencies-critic-advises-change-hector-bids-congress-give-kennedy.html | AGENCIES CRITIC ADVISES CHANGE Hector Bids Congress Give Kennedy Broad Power to Regulate Them | By Anthony Lewisspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/aide-declares-army-focuses-on-military-aspects-of-space.html | Aide Declares Army Focuses On Military Aspects of Space | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/all-way-home-plans-to-close-mosel-drama-may-leave-after-5.html | ALL WAY HOME PLANS TO CLOSE Mosel Drama May Leave After 5 Performances  Phoenix to Aid Tyros | By Louis Calta | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/anderson-mission-upheld-suggestion-that-germany-finance-some.html | Anderson Mission Upheld Suggestion That Germany Finance Some Expenditures Defended | JOHN D WILSON | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/argentina-prepares-trial-of-peronists.html | ARGENTINA PREPARES TRIAL OF PERONISTS | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/art-semiabstract-oils-elaine-de-koonings-work-at-graham-gallery.html | Art SemiAbstract Oils Elaine de Koonings Work at Graham Gallery  Other Shows on View | By Stuart Preston | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/balances-pared-for-municipals-planned-california-offering-said-not.html | BALANCES PARED FOR MUNICIPALS Planned California Offering Said Not to Hurt Market  Corporates Climb | By Robert Metz | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bar-asked-to-aid-problem-courts-botein-calls-for-massive-support-of.html | BAR ASKED TO AID PROBLEM COURTS Botein Calls for Massive Support of Tribunals Vital to Many People | By Clayton Knowles | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bbc-film-series-to-be-shown-here-wntatv-schedules-group-of-british.html | BBC FILM SERIES TO BE SHOWN HERE WNTATV Schedules Group of British Documentaries  Rodgers Accepts Bid | By Val Adams | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/bonn-promoting-wider-nato-role-ideas-for-political-grouping.html | BONN PROMOTING WIDER NATO ROLE Ideas for Political Grouping Outlined by Strauss in Bid to Enlist Public Backing | By Sydney Grusonspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/boycott-weaker-in-new-orleans-4-more-white-pupils-join-negro-at.html | BOYCOTT WEAKER IN NEW ORLEANS 4 More White Pupils Join Negro at Frantz School BOYCOTT WEAKER IN NEW ORLEANS | By Claude Sittonspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/british-ford-shares-decline.html | British Ford Shares Decline | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/british-stress-talks-macmillan-to-attend-parley-on-rhodesian-future.html | BRITISH STRESS TALKS Macmillan to Attend Parley on Rhodesian Future | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/brown-whips-amlierst-45-32.html | Brown Whips Amlierst 45  32 | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/budapest-appears-better-off-despite-smog-and-dreariness-wintry.html | Budapest Appears Better Off Despite Smog and Dreariness Wintry Communist Capital Is Displaying Full Shops and WellClad Public Food Supplies Still Inadequate | By Ms Handlerspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cairo-seizes-belgian-assets.html | Cairo Seizes Belgian Assets | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/castro-is-backed-but-dissent-rises-most-cubans-still-support.html | CASTRO IS BACKED BUT DISSENT RISES Most Cubans Still Support Premier Defections Are Linked to Austerity Most Cubans Still Back Castro But Defections Are Increasing | By Max Frankelspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ceylon-seizes-schools-pupils-protest-nationalization-of-religious.html | CEYLON SEIZES SCHOOLS Pupils Protest Nationalization of Religious Institutions | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/church-bazaar-tomorrow.html | Church Bazaar Tomorrow | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/city-acts-to-keep-meat-trade-here-officials-and-wholesale-men.html | CITY ACTS TO KEEP MEAT TRADE HERE Officials and Wholesale Men Discuss Ways to Improve Gansevoort Market PARKING PLANS WEIGHED 14th St Widening and More Refrigeration Units Urged  Jersey Move Opposed | By Philip Benjamin | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/city-and-state-investigators-argue-over-missing-witness.html | City and State Investigators Argue Over Missing Witness | By Layhmond Robinson | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/city-asks-state-to-increase-aid-mayor-offers-program-to-add.html | CITY ASKS STATE TO INCREASE AID Mayor Offers Program to Add 260492000 Total in Payments and Taxes | By Paul Crowell | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cleric-to-propose-4church-merger.html | CLERIC TO PROPOSE 4CHURCH MERGER | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/clifford-persons-hold-fifth-session.html | CLIFFORD PERSONS HOLD FIFTH SESSION | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/comic-constructs-edifice-for-film-jerry-lewis-concocts-a-40room.html | COMIC CONSTRUCTS EDIFICE FOR FILM Jerry Lewis Concocts a 40Room Building for The Ladies Man | By Gladwin HillSpecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/congo-breaks-uar-tie-says-cairo-aids-lumumba-kasavubu-demands.html | Congo Breaks UAR Tie Says Cairo Aids Lumumba Kasavubu Demands Recall of Embassy Staff as Meddlers  Nasser Reacts Belgian Assets in Egypt Seized CONGOS REGIME CUTS UAR TIES | By Paul Hofmannspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/connecticut-surplus-small-state-with-5-cabinet-possibilities.html | Connecticut Surplus Small State With 5 Cabinet Possibilities Presents an Unusual Political Problem | By Leo Egan | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/contract-bridge-the-experts-special-aptitude-once-called-card-sense.html | Contract Bridge The Experts Special Aptitude Once Called Card Sense Is Put to a Test | By Albert H Morehead | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/county-residents-found-to-fill-78-of-middlesex-jobs.html | County Residents Found to Fill 78 Of Middlesex Jobs | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/cowboys-plays-tested-by-giants-aerial-defense-is-stressed-at.html | COWBOYS PLAYS TESTED BY GIANTS Aerial Defense Is Stressed at Workout Gifford Is Released From Hospital | By Robert L Teague | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/daley-sees-plot-in-vote-recount-links-gop-conservatives-and.html | DALEY SEES PLOT IN VOTE RECOUNT Links GOP Conservatives and Southern Democrats in Attack on Kennedy | By Austin C Wehrweinspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/de-gaulle-consults-leaders-on-algeria.html | DE GAULLE CONSULTS LEADERS ON ALGERIA | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/debre-stakes-fate-on-nuclear-issue.html | DEBRE STAKES FATE ON NUCLEAR ISSUE | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dominicans-quit-bank-trujillo-regime-withdraws-from-world-agency.html | DOMINICANS QUIT BANK Trujillo Regime Withdraws From World Agency | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/dr-rabl-criticizes-education-system.html | DR RABL CRITICIZES EDUCATION SYSTEM | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/drhemyfeder1ghi-biology-professor.html | DRHEMYFEDER1GHI BIOLOGY PROFESSOR | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/drwill1amhsmith-taught-at-harvard.html | DRWILL1AMHSMITH TAUGHT AT HARVARD | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/edward-j-batchelar.html | EDWARD J BATCHELAR | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fairleigh-in-front-80-45.html | Fairleigh in Front 80  45 | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fairleigh-plans-junior-college-university-in-jersey-to-help-set-up.html | FAIRLEIGH PLANS JUNIOR COLLEGE University in Jersey to Help Set Up independent School to Aid Slow Starters | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fbi-car-fire-truck-collide-at-white-house.html | FBI Car Fire Truck Collide at White House | WASHINGTON Dec 1 | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/fight-on-de-sapio-nears-showdown-mayors-moves-indicate-he-is.html | FIGHT ON DE SAPIO NEARS SHOWDOWN Mayors Moves Indicate He Is Assuming Job of Solving Leadership Problem FIGHT ON DE SAPIO NEARS SHOWDOWN | By Douglas Dales | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/food-news-an-accolade-for-tripe-gourmets-vie-to-make-the-best-tripe.html | Food News An Accolade for Tripe Gourmets Vie to Make the Best Tripe Dish in Contest at Caen New York Chef Accepts Coveted French Prize at Essex House | By Craig Claiborne | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/footballs-mighty-mite-jones-oregon-ace-bound-for-bowl.html | Footballs Mighty Mite Jones Oregon Ace Bound for Bowl | By Joseph M Sheehan | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ford-reports-further-talk.html | Ford Reports Further Talk | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/four-composers-sponsor-concert-works-performed-at-judson-hall.html | FOUR COMPOSERS SPONSOR CONCERT Works Performed at Judson Hall Valerie Lamoree Sings 2 Song Cycles | RAYMOND ERICSON | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/freer-news-flow-with-kennedy-is-forecast-to-sigma-delta-chi.html | Freer News Flow With Kennedy Is Forecast to Sigma Delta Chi | By Russell Porter | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/french-film-on-1920s-crazy-years-has-rare-shots-of-churchill.html | FRENCH FILM ON 1920S Crazy Years Has Rare Shots of Churchill Khrushchev | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ge-is-planning-space-program-chairman-says-concern-will-carry-out.html | GE IS PLANNING SPACE PROGRAM Chairman Says Concern Will Carry Out Own Projects With No Government Aid GE IS PLANNING SPACE PROGRAM | By Alfred R Zipser | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ghana-parties-are-curbed.html | Ghana Parties Are Curbed | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gop-moves-in-hawaii.html | GOP Moves in Hawaii | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gop-spurs-efforts.html | GOP Spurs Efforts | By Russell Bakerspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/gracie-mansion-food-costs-cut-to-14-a-day-as-gift-snacks-end-mayors.html | Gracie Mansion Food Costs Cut To 14 a Day as Gift Snacks End MAYORS FOOD BILL IS CUT TO 14 A DAY | By Richard Jh Johnston | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/heath-presents-a-piano-recital-defies-programing-tradition-by.html | HEATH PRESENTS A PIANO RECITAL Defies Programing Tradition by Playing Hindemiths Sonata No 3 First | By Allen Hughes | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/hofstra-defeats-liu-five-8662-swatz-scores-26-points-in-opener-at.html | HOFSTRA DEFEATS LIU FIVE 8662 Swatz Scores 26 Points in Opener at Hempstead  Wagner Wins 6448 | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/hulan-jack-rests-retrial-defense-37-character-witnesses-constitute.html | HULAN JACK RESTS RETRIAL DEFENSE 37 Character Witnesses Constitute OneDay Case  Summing Up Monday | By Charles Grutzner | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/humphrey-slated-for-senate-whip-smathers-choice-to-head-democratic.html | HUMPHREY SLATED FOR SENATE WHIP Smathers Choice to Head Democratic Conference as Kennedy Seeks Harmony HUMPHREY SLATED FOR SENATE WHIP | By John D Morrisspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/iambert-f-whetstone.html | IAMBERT F WHETSTONE | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ice-skaters-are-offered-chic-styles.html | Ice Skaters Are Offered Chic Styles | By Marylin Bender | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/industrials-sag-in-london-trade-newspaper-tobacco-car-shares-are.html | INDUSTRIALS SAG IN LONDON TRADE Newspaper Tobacco Car Shares Are Strong Spots  British Ford Drops | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/inspection-unit-weighed-by-city-report-due-soon-on-single-agency-to.html | INSPECTION UNIT WEIGHED BY CITY Report Due Soon on Single Agency to Bar Scandals  Stark Urges Move | By Charles G Bennett | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/interracial-group-formed.html | Interracial Group Formed | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/irate-road-builders-wall-in-big-truck-that-hit-a-bridge.html | Irate Road Builders Wall In Big Truck That Hit a Bridge | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jackson-to-quit-as-partys-chief-will-stay-till-inauguration-then.html | JACKSON TO QUIT AS PARTYS CHIEF Will Stay Till Inauguration Then Return to Senate  Bailey May Get Job | By Tom Wickerspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/james-d-evens-a-graphic-artist-winner-of-several-national-awards.html | JAMES D EVENS A GRAPHIC ARTIST Winner of Several National Awards Dies at 60uHis Work in Many Museums | Special to The ew York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jersey-recount-halted.html | Jersey Recount Halted | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/jersey-to-increase-budget-on-pension.html | JERSEY TO INCREASE BUDGET ON PENSION | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/joan-l-tunney-and-a-student-to-be-married-daughter-of-exboxing-i.html | Joan L Tunney And a Student  To Be Married Daughter of ExBoxing I Champion Engagd to Lynn Wilkinson Jr | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/joey-alfidi-hailed-in-brussels-concert.html | JOEY ALFIDI HAILED IN BRUSSELS CONCERT | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/john-j-schliesman.html | JOHN J SCHLIESMAN | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/john-t-hale.html | JOHN T HALE | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/lam-in-un-asks-colonial-survey-honduran-move-would-balk-soviet-call.html | LAM IN UN ASKS COLONIAL SURVEY Honduran Move Would Balk Soviet Call for Immediate Freeing of Territories | By Lindesay Parrottspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/li-catholic-charities-budget.html | LI Catholic Charities Budget | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/li-exhibit-to-aid-modern-museum-westburys-country-gallery-will-show.html | LI EXHIBIT TO AID MODERN MUSEUM Westburys Country Gallery Will Show 200000 in Art | By Roy R Silverspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/macmillan-denies-asking-us-merger.html | MACMILLAN DENIES ASKING US MERGER | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/mahoney-backs-income-tax-cut-sees-aid-to-nonresidents-likely.html | Mahoney Backs Income Tax Cut Sees Aid to Nonresidents Likely | By Warren Weaver Jrspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/man-executed-for-killing.html | Man Executed for Killing | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/meyner-disputed-on-bingo-findings-senator-jones-challenges-him-to.html | MEYNER DISPUTED ON BINGO FINDINGS Senator Jones Challenges Him to Support His Attack oh Legislative Report | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/minor-leaguers-help-expansion-rule-passed-enabling-new-franchises.html | MINOR LEAGUERS HELP EXPANSION Rule Passed Enabling New Franchises in Majors to Start Signing Players | By John Drebingerspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/more-men-than-women-teach-in-high-schools.html | More Men Than Women Teach in High Schools | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/msmhdamels70-of-golden-age-club.html | MSMHDAMELS70 OF GOLDEN AGE CLUB | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/munoz-bars-a-role-for-defeated-foes.html | MUNOZ BARS A ROLE FOR DEFEATED FOES | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/new-president-for-the-iba-is-a-lawyer-turned-financier.html | New President for the IBA Is a Lawyer Turned Financier | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/news-conference-and-statements-on-kennedy-appointments.html | News Conference and Statements on Kennedy Appointments | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/northerners-will-invade-outer-banks-for-major-assault-on-stripers.html | Northerners Will Invade Outer Banks for Major Assault on Stripers | By John W Randolph | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/outofpower-leadership-is-always-tentative.html | OutofPower Leadership Is Always Tentative | By Arthur Krock | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/paul-a-raich.html | PAUL A RAICH | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pentagon-embarrassed.html | Pentagon Embarrassed | By John W Finneyspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pieces-of-rocket-lauded-in-cuba-havana-sees-aggression-us-booster.html | PIECES OF ROCKET LAUDED IN CUBA Havana Sees Aggression  US Booster Blown Up After Malfunction | By R Hart Phillipsspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/poland-ousts-writer-french-news-correspondent-gets-no-explanation.html | POLAND OUSTS WRITER French News Correspondent Gets No Explanation | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/pope-meets-today-with-canterbury-archbishop-will-be-anglican.html | POPE MEETS TODAY WITH CANTERBURY Archbishop Will Be Anglican Churchs First Primate to Visit a Pontiff | By Arnaldo Cortesispecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/port-authority-accuses-celler-cuilman-repeats-charges-of.html | PORT AUTHORITY ACCUSES CELLER Cuilman Repeats Charges of Intercession for Clients  Representative Denies It | By Murray Illson | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/port-authority-concedes-it-used-patronage-plan-exstate-legislator.html | PORT AUTHORITY CONCEDES IT USED PATRONAGE PLAN ExState Legislator Favored as Insurance Broker House Inquiry Told AGENCY CONCEDES PORT PATRONAGE | By Peter Kihss | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/postmarks-change-noted.html | Postmarks Change Noted | PAUL LAUTER | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/president-and-rockefeller-split-on-nixon-party-role-rockefeller.html | President and Rockefeller Split on Nixon Party Role ROCKEFELLER FIRM ON ROLE OF NIXON | By Felix Belair Jrspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/presidents-silence-on-ruling.html | Presidents Silence on Ruling | DOUG ANDERSON | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/promoter-plans-contest-in-1961-bob-ready-expects-to-have-attractive.html | PROMOTER PLANS CONTEST IN 1961 Bob Ready Expects to Have Attractive Gotham Bowl Offering Next Year | By Howard M Tuckner | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/quake-aid-stirs-us-chilean-rift-santiago-seeks-flexible-use-of-loan.html | QUAKE AID STIRS US CHILEAN RIFT Santiago Seeks Flexible Use of Loan  Accord Near on Earlier Assistance | By Juan de Onisspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/quesada-sights-aviation-gains-tells-iba-equipment-for-nohands.html | QUESADA SIGHTS AVIATION GAINS Tells IBA Equipment for NoHands Landing Will Be Ready in 2 Years QUESADA SIGHTS AVIATION GAINS | By Paul Heffernanspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/quotation-by-humes-after-detention-here-recalls-rebellious.html | Quotation by Humes After Detention Here Recalls Rebellious Influence of Thoreau | By Brooks Atkinson | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/raymond-h-fischer.html | RAYMOND H FISCHER | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/razed-club-to-rebuild-greenwich-board-to-erect-building-on-old-site.html | RAZED CLUB TO REBUILD Greenwich Board to Erect Building on Old Site | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/red-summit-talk-closes-in-moscow-party-heads-familiarized-with-each.html | RED SUMMIT TALK CLOSES IN MOSCOW Party Heads Familiarized With Each Others Views Communique Says | By Seymour Toppingspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/reiner-sets-pace-in-10554-victory-guard-tallies-16-points-as-nyu.html | REINER SETS PACE IN 10554 VICTORY Guard Tallies 16 Points as NYU Sets Team Scoring Mark Against Toronto | By Deane McGowen | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/revenue-freight-takes-sharp-drop-both-railway-carloadings-and-truck.html | REVENUE FREIGHT TAKES SHARP DROP Both Railway Carloadings and Truck Tonnages Sag Below 1959 Levels | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ribicoff-is-named-to-welfare-post-in-next-cabinet-kennedy-selects.html | RIBICOFF IS NAMED TO WELFARE POST IN NEXT CABINET Kennedy Selects Williams for Assistant Secretary of State for Africa BUDGET DIRECTOR NEXT Bell of Harvard is Expected to Be Appointed Today Jackson to Resign RIBICOFF IS NAMED TO WELFARE POST | By Wh Lawrencespecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/rosen-paces-hunter.html | Rosen Paces Hunter | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/ruandaurundi-rift-stirs-un-warning.html | RUANDAURUNDI RIFT STIRS UN WARNING | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/rumanian-under-fire-renounces-book-prize.html | Rumanian Under Fire Renounces Book Prize | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/sales-off-in-nation.html | SALES OFF IN NATION | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/school-committee-weighs-extra-pay-1000-for-teachers-with-special.html | SCHOOL COMMITTEE WEIGHS EXTRA PAY 1000 for Teachers With Special Training Discussed at City Hall Meeting | By Leonard Buder | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/scientists-synthesize-substance-biologically-equal-to-acth-molecule.html | Scientists Synthesize Substance Biologically Equal to ACTH Molecule Has 23 Amino Acids Against Natures 39  Aid to Pituitary Study Is Seen SCIENTISTS MAKE ACTH SUBSTITUTE | By Walter Sullivan | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/seaway-closing-is-put-off-a-day-deadline-midnight-tonight-canadian.html | SEAWAY CLOSING IS PUT OFF A DAY Deadline Midnight Tonight  Canadian Pressure for Extension Is Cited | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/second-part-of-three-musketeers-shown.html | Second Part of Three Musketeers Shown | By Jack Gould | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/seton-hall-wins-9661.html | Seton Hall Wins 9661 | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/shaffer-to-head-us-racing-group-tra-names-detroit-track-operator-to.html | SHAFFER TO HEAD US RACING GROUP TRA Names Detroit Track Operator to Succeed Cella  Champions Are Hailed | By Joseph C Nichols | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/silence-on-tibet-charged-failure-of-un-to-mention-chinese.html | Silence on Tibet Charged Failure of UN to Mention Chinese Aggression Noted | PURSHOTTAM TRIKAMDAS | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/south-africa-bars-pondoland-access.html | SOUTH AFRICA BARS PONDOLAND ACCESS | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/st-michaels-wins-7361.html | St Michaels Wins 7361 | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/stocks-decline-for-fourth-day-average-falls-167-points-volume-about.html | STOCKS DECLINE FOR FOURTH DAY Average Falls 167 Points  Volume About Steady at 3090000 Shares 641 ISSUES OFF 332 UP Electric Utilities and Some Foods Rise  American Motors Drops 1 18 STOCKS DECLINE FOR FOURTH DAY | By Burton Crane | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/suffolk-inquiry-held-incomplete-grand-jury-suggests-state.html | SUFFOLK INQUIRY HELD INCOMPLETE Grand Jury Suggests State Investigation Unit Take Up Work of Expiring Study | By Byron Porterfieldspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/sugar-quota-cuts-scored-in-mexico.html | SUGAR QUOTA CUTS SCORED IN MEXICO | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/swiss-expected-to-get-un-post.html | Swiss Expected to Get UN Post | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/synchronizing-crosstown-lights.html | Synchronizing Crosstown Lights | The Rev JOHN F DAVIDSON | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/the-theatre-little-moon-of-alban-james-costigan-play-is-at-longacre.html | The Theatre Little Moon of Alban James Costigan Play Is at Longacre Julie Harris and John Justin Head Cast | By Howard Taubman | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/toy-sextants-training-skippers-of-future-in-art-of-navigation.html | Toy Sextants Training Skippers Of Future in Art of Navigation Constellation Finder Is Also Contained in Youngsters New Observatory Set | By Clarence E Lovejoy | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/un-africans-seek-neutral-continent.html | UN AFRICANS SEEK NEUTRAL CONTINENT | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/underground-unit-will-hold-papers-and-food-stocks-bank-constructs-a.html | Underground Unit Will Hold Papers and Food Stocks BANK CONSTRUCTS A BOMB SHELTER | By John H Fentonspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-bases-limit-foreign-liquors-sales-at-stores-abroad-are-ended-to.html | US BASES LIMIT FOREIGN LIQUORS Sales at Stores Abroad Are Ended to Save Dollars US BASES LIMIT FOREIGN LIQUORS | By Jack Raymondspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-commercial-exports-rose-7-in-october-from-september-us-exports.html | US Commercial Exports Rose 7 in October From September US EXPORTS ROSE BY 7 IN OCTOBER | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-is-cuban-haven-36000-have-taken-asylum-walter-says-in-geneva.html | US IS CUBAN HAVEN 36000 Have Taken Asylum Walter Says in Geneva | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-renews-talk-in-bonn-to-ease-dollar-outflow-pentagon-aide-is.html | US RENEWS TALK IN BONN TO EASE DOLLAR OUTFLOW Pentagon Aide Is Pressing Germans to Widen Buying of Arms Frc America GOOD PROSPECTS SEEN But Difficulty Looms for Bid to Shift Financing of Help for Turkey and Greece US RENEWS TALK ON DOLLAR FLOW | By Richard E Mooneyspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-scores-cuban-pact-says-trade-accord-with-peiping-has-political.html | US SCORES CUBAN PACT Says Trade Accord With Peiping Has Political Motive | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/us-weighs-loan.html | US Weighs Loan | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/van-doren-reluctantly-enters-not-guilty-plea-in-tv-quiz-rig-martagh.html | Van Doren Reluctantly Enters Not Guilty Plea in TV Quiz Rig Martagh Denies Request for Delay While Validity of Information Is Tested | By Jack Roth | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/venezuelans-ignore-leftists-strike-call-venezuela-shuns-call-for-a.html | Venezuelans Ignore Leftists Strike Call VENEZUELA SHUNS CALL FOR A STRIKE | By Tad Szulcspecial To the New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/virginia-library-shift-danville-allows-12hour-day-under-integration.html | VIRGINIA LIBRARY SHIFT Danville Allows 12Hour Day Under Integration Plan | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/visit-called-important.html | Visit Called Important | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/walter-weed-3d-becomes-fiance-of-miss-grosset-i-yale-research-aide.html | Walter Weed 3d Becomes Fiance Of Miss Grosset  I Yale Research Aide to Wed Granddaughter of Late Publisher | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/weather-bureau-starts-to-draw-its-maps-with-a-speedy-machine-device.html | Weather Bureau Starts to Draw Its Maps With a Speedy Machine Device Steps Up Forecasts by Plotting All Northern Hemsiphere Data in 3 Minutes in Place of 20 by Hand | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/west-europe-bloc-spurs-space-plan-11-nations-agree-to-form-planning.html | WEST EUROPE BLOC SPURS SPACE PLAN 11 Nations Agree to Form Planning Unit to Set Up Joint Research Agency | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/westchester-expressway-link-opens-soon-ahead-of-schedule.html | Westchester Expressway Link Opens Soon Ahead of Schedule | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/whats-in-a-name.html | Whats in a Name | By Arthur Daley | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/yale-five-scores-54-46.html | Yale Five Scores 54  46 | Special to The Now York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-02 | https://www.nytimes.com/1960/12/02/archives/zorin-heads-security-council.html | Zorin Heads Security Council | Special to The New York Times | RE0000392127 | 1988-08-01 | B00000871174 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/-j-gilmore-fletcher.html | J GILMORE FLETCHER | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/12-constance-king-j-a-murphy-jr-will-be-married-students-at-the.html | 12  Constance King J A Murphy Jr Will Be Married Students at the Albany Law School Engaged uNuptials Dec 28 | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/38-fliers-of-1917-relive-war-days-gaze-at-air-force-museum-films.html | 38 FLIERS OF 1917 RELIVE WAR DAYS Gaze at Air Force Museum Films Trying to Identify Pilots Places and Dates | By Edward Hudson | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/4-years-failure-on-hungary-cited-munro-in-un-report-says-soviet.html | 4 YEARS FAILURE ON HUNGARY CITED Munro in UN Report Says Soviet Occupation Shows Peril to Small Nations | By Sam Pope Brewerspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/400-years-have-largely-ended-churches-political-differences-cold.html | 400 Years Have Largely Ended Churches Political Differences Cold War That Divided Christianity When Henry VIII Struggled With Pope Clement Has Passed | By John Wicklein | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/695-million-voted-for-city-projects-estimate-board-allots-more-for.html | 695 MILLION VOTED FOR CITY PROJECTS Estimate Board Allots More for Schools and Transit Than Plan Body Urged 695 MILLION VOTED FOR CITY PROJECTS | By Paul Crowell | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/adenauer-iii-cancels-paris-and-london-trips.html | Adenauer III Cancels Paris and London Trips | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/american-opera-gives-hercules-town-hall-performance-said-to-be-us.html | AMERICAN OPERA GIVES HERCULES Town Hall Performance Said to Be US Premiere Is Sung by Strong Cast | RAYMOND ERICSON | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/appeal-to-congo-sent-by-un-head-hammarskjold-urges-due-process.for.html | APPEAL TO CONGO SENT BY UN HEAD Hammarskjold Urges Due Process for Lumumba  Soviet Demands Steps APPEAL TO CONGO SENT BY UN HEAD | By James Feronspecial to the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/arabs-to-consider-move-on-israeli-oil.html | ARABS TO CONSIDER MOVE ON ISRAELI OIL | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/argentina-protests-to-spain-over-peron.html | ARGENTINA PROTESTS TO SPAIN OVER PERON | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/art-2-exhibitions-of-old-drawings-galleries-display-a-miscellany-of.html | Art 2 Exhibitions of Old Drawings Galleries Display a Miscellany of Styles | By Stuart Preston | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/athens-rioting-laid-to-reds.html | Athens Rioting Laid to Reds | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/austin-scafflell-pubilcityofficial-o-_____batten-barton-executive.html | AUSTIN SCAfflELL PUBilCITYOFFICIAL -o  Batten Barton Executive Is DeaduFormer Newsman Also Worked for CBS | Special to The New York Times I | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/australian-cast-as-lead-in-play-myles-eason-to-be-critic-in-julia.html | AUSTRALIAN CAST AS LEAD IN PLAY Myles Eason to Be Critic in Julia Jake and Uncle Joe  Jan Sterling Replaced | By Louis Calta | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/auto-races-rained-out-squalls-in-bahamas-postpone-governors-cup.html | AUTO RACES RAINED OUT Squalls in Bahamas Postpone Governors Cup Till Today | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bank-purchases-boon-to-trading-municipals-dealers-report-a-quiet.html | BANK PURCHASES BOON TO TRADING Municipals Dealers Report a Quiet but Firm Session  Corporates Steady | By Robert Metz | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/belgium-denounces-seizures-by-uar.html | BELGIUM DENOUNCES SEIZURES BY UAR | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/belgium-gets-aid-on-refuses.html | Belgium Gets Aid on Refuses | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/belgrade-panel-named-yugoslavs-elect-committee-to-develop.html | BELGRADE PANEL NAMED Yugoslavs Elect Committee to Develop Constitution | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/berlin-trade-talks-on-west-and-east-german-aides-to-continue-next.html | BERLIN TRADE TALKS ON West and East German Aides to Continue Next Week | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/billingsley-is-told-to-get-police-identity-card-decision-on.html | Billingsley Is Told to Get Police Identity Card Decision on Penalties for Stork Club Postponed at License Hearing | By Emanuel Perlmutter | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/blumfield-gives-a-piano-recital-plays-mendelssohn-chopin-prokofieff.html | BLUMFIELD GIVES A PIANO RECITAL Plays Mendelssohn Chopin Prokofieff and Scarlatti at Carnegie Hall | AH | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bombs-shake-havana-chauffeur-held-after-blast-at-palace-of-justice.html | BOMBS SHAKE HAVANA Chauffeur Held After Blast at Palace of Justice | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/bowersufarquhar.html | BowersuFarquhar | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/british-attitude-complex.html | British Attitude Complex | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/britons-impulsiveness-and-folksy-ways-produce-a-study-in-contrasts.html | Britons Impulsiveness and Folksy Ways Produce a Study in Contrasts | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/business-life-hectic-in-europe-as-common-market-stirs-trade.html | Business Life Hectic in Europe As Common Market Stirs Trade Harassed Paris Industrialist Kept Busy Traveling to Cologne as Concern Attacks to Meet Competition | By Edwin L Dale Jrspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/canterbury-visits-pope-in-vatican-talks-called-cordial-private.html | Canterbury Visits Pope in Vatican Talks Called Cordial  Private Meeting Lasts 65 Minutes CANTERBURY SEES POPE IN VATICAN | By Arnaldo Cortesispecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/catching-a-worm-in-cold-weather-is-problem-even-for-a-grunting-axe.html | Catching a Worm in Cold Weather Is Problem Even for a Grunting Axe | By John W Randolphspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/celler-accuses-port-body-chief-congressman-assails-tobin-charging-a.html | CELLER ACCUSES PORT BODY CHIEF Congressman Assails Tobin Charging a Falsehood Over Former Inquiry Celler Charges Port Body Chief With an Outrageous Falsehood | By Peter Kihss | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/child-to-the-wj-jordens.html | Child to the WJ Jordens | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/chinas-art-treasures.html | Chinas Art Treasures | HERMAN AXELBANK | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/chrysler-promotes-overseas-officer.html | CHRYSLER PROMOTES OVERSEAS OFFICER | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/cincinnati-opera-names-head.html | Cincinnati Opera Names Head | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/city-to-broaden-pupil-transfers-integration-project-set-for-more.html | CITY TO BROADEN PUPIL TRANSFERS Integration Project Set for More Elementary Schools  Transit Is Provided EXISTING PLAN HAILED But Low Response Is Cited Parents to Get More Time to Decide on the Shifts | By Gene Currivan | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/citys-democratic-party-it-is-held-to-have-sponsored-able-and.html | Citys Democratic Party It Is Held to Have Sponsored Able and Dedicated Officials | EUGENE L SUGARMAN | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/classes-growing-in-new-orleans-10-whites-join-negro-girl-at-frantz.html | CLASSES GROWING IN NEW ORLEANS 10 Whites Join Negro Girl at Frantz Governor Vows More Resistance | By Claude Sittonspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/committee-for-rise-in-un-african-aid.html | COMMITTEE FOR RISE IN UN AFRICAN AID | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/conerly-looks-fit-in-giant-practice-passer-to-play-in-cowboy-game.html | CONERLY LOOKS FIT IN GIANT PRACTICE Passer to Play in Cowboy Game Here Tomorrow if Knee Doesnt Stiffen | By William R Conklin | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/congo-costs-assailed-south-africa-supports-soviet-against.html | CONGO COSTS ASSAILED South Africa Supports Soviet Against Assessment | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/contract-bridge-tourney-here-set-records-highranking-player-takes-a.html | Contract Bridge Tourney Here Set Records HighRanking Player Takes a Busmans Holiday | By Albert H Morehead | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/credit-checking-piques-britons-finance-houses-planning-to-rate.html | CREDIT CHECKING PIQUES BRITONS Finance Houses Planning to Rate Installment Buyers Deny Its Snooping CREDIT CHECKING PIQUES BRITONS | By Thomas P Ronanspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/designers-quit-fair-in-a-dispute-on-plan-fairs-designers-quit-over.html | Designers Quit Fair In a Dispute on Plan FAIRS DESIGNERS QUIT OVER PLANS | By Edith Evans Asbury | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/difficulties-beset-parley-on-rhodesia.html | DIFFICULTIES BESET PARLEY ON RHODESIA | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/discoverer-produces-dividend-human-tissues-are-irradiated.html | Discoverer Produces Dividend Human Tissues Are Irradiated | By Richard Witkin | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/effects-of-cold-puzzle-experts-research-fails-to-produce-agreement.html | EFFECTS OF COLD PUZZLE EXPERTS Research Fails to Produce Agreement on Whether Human Bodies Adjust | By Walter Sullivanspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/eileen-gregory-engaged-to-wed-richard-johnson-senior-at-middlebury.html | Eileen Gregory Engaged to Wed Richard Johnson Senior at Middlebury Will Be Married to Electrical Engineer | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ernst-rowohlt-book-publisher-originator-of-paperbacks-in-west.html | ERNST ROWOHLT BOOK PUBLISHER Originator of PaperBacks in West Germany Dies Aided Kafkas Career | I Soeclal to Th12 New York Timw | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/exchief-jeered-troops-display-bound-captive-to-crowds-in.html | EXCHIEF JEERED Troops Display Bound Captive to Crowds in Leopoldville Lumumba Is Captured in Congo Mobutu Orders Trial for Him | By Paul Hofmannspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/fire-island-rises-to-fight-off-cars-but-battle-still-is-in-doubt.html | FIRE ISLAND RISES TO FIGHT OFF CARS But Battle Still Is in Doubt After 3Hour Debate | By Byron Porterfieldspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/food-issues-lead-market-advance-but-gain-is-termed-ragged-average-a.html | FOOD ISSUES LEAD MARKET ADVANCE But Gain Is Termed Ragged Average Adds 093 as Volume Rises a Bit 548 ISSUES UP 420 OFF American Motors Is Most Active Climbing by 14  NAFI Soars 2 Points FOOD ISSUES LEAD MARKET ADVANCE | By Burton Crane | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/food-persimmon-peak-livens-dessert-menus.html | Food Persimmon Peak Livens Dessert Menus | By Nan Ickeringill | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/french-ask-censure-de-gaulles-nuclear-plan-is-attacked-in-assembly.html | FRENCH ASK CENSURE De Gaulles Nuclear Plan Is Attacked in Assembly | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/gen-betts-slated-for-aec-post.html | Gen Betts Slated for AEC Post | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/goldwaters-statement-is-ahead-of-the-facts.html | Goldwaters Statement Is Ahead of the Facts | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/heads-of-provinces-end-talks-in-quebec.html | HEADS OF PROVINCES END TALKS IN QUEBEC | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/houk-will-use-duren-as-a-starter-yank-manager-says-top-relief.html | Houk Will Use Duren as a Starter Yank Manager Says Top Relief Hurler Deserves Try Stengels 2Platoon Arrangement to Be Curtailed | By John Drebingerspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/i-edwin-w-mlaughlin.html | I EDWIN W MLAUGHLIN | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/i-patricia-healy-is-married-to-john-atkinson-dunbar.html | I Patricia Healy Is Married To John Atkinson Dunbar | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ionas-five-sets-back-toronto-in-first-game-of-season-8741-gaels.html | Ionas Five Sets Back Toronto In First Game of Season 8741 Gaels Clear Bench in Easy Triumph  Brooklyn Beats CW Post 6044 NYAC Is 9456 Victor | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/jersey-not-buying-drugs-by-brands-savings-expected.html | Jersey Not Buying Drugs by Brands Savings Expected | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/john-n-fenrich-sr.html | JOHN N FENRICH SR | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-advised-on-treasury-job-hauge-says-new-secretary-should.html | KENNEDY ADVISED ON TREASURY JOB Hauge Says New Secretary Should Stir Confidence in Future of Dollar KENNEDY ADVISED ON TREASURY JOB | By Albert L Kraus | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-names-bell-of-harvard-as-budget-chief-economist-who-was.html | KENNEDY NAMES BELL OF HARVARD AS BUDGET CHIEF Economist Who Was Aide to Truman Calls Balancing of Books Normal Aim SHIFT IN BUREAU HINTED PresidentElect Appoints a White House Counsel With Special Fiscal Duties BELL OF HARVARD NEW BUDGET HEAD | By Richard E Mooneyspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-resumes-vacation.html | Kennedy Resumes Vacation | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/kennedy-to-seek-party-peace-here-sees-2-elections-at-stake-de-sapio.html | KENNEDY TO SEEK PARTY PEACE HERE Sees 2 Elections at Stake  De Sapio Reports Gain Kennedy Planning Moves to End Party Split Here | By Douglas Dales | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/key-party-fights-de-gaulle-policy-independents-demand-that-algeria.html | KEY PARTY FIGHTS DE GAULLE POLICY Independents Demand That Algeria Remain French Independents Key Party Score De Gaulles Policy for Algeria | By Robert C Dotyspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/leftist-students-yield-in-caracas-entrenched-group-bows-to-army.html | LEFTIST STUDENTS YIELD IN CARACAS Entrenched Group Bows to Army Threat  Betancourt Asks Financial Help | By Tad Szulcspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/li-college-gets-aid-us-agency-lends-950000-to-cw-post-for-dormitory.html | LI COLLEGE GETS AID US Agency Lends 950000 to CW Post for Dormitory | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/library-system-urged-for-state-report-to-chief-of-education-maps.html | LIBRARY SYSTEM URGED FOR STATE Report to Chief of Education Maps Research Extension to Cost 7850000 | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/long-shots-pace-139133-triumph-lovellette-sauldsberry-and-pettit.html | LONG SHOTS PACE 139133 TRIUMPH Lovellette Sauldsberry and Pettit Excel as Hawks End Knicks Winning Streak | By Robert L Teague | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/manufacturer-puts-retirement-years-to-a-good-use.html | Manufacturer Puts Retirement Years To a Good Use | By Rita Reif | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/manyfaced-golf-club-refined-it-simulates-wood-iron-putter-rd.html | ManyFaced Golf Club Refined It Simulates Wood Iron Putter RD Brouwer the Inventor Feels the Usual Bagful Is Too Heavy to Tote VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mass-production-of-quartz-starts-western-electric-commences-first.html | MASS PRODUCTION OF QUARTZ STARTS Western Electric Commences First FullScale Output of Synthetic Crystals MASS PRODUCTION OF QUARTZ STARTS | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/moscow-victory-in-parley-hinted-ulbricht-indicates-top-reds.html | MOSCOW VICTORY IN PARLEY HINTED Ulbricht Indicates Top Reds Rejected Chinas View on Inevitability of War | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/motorman-accused-of-killing-daughter.html | MOTORMAN ACCUSED OF KILLING DAUGHTER | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/mrs-julian-cohn.html | MRS JULIAN COHN | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/music-3-modern-works-hans-rosbaud-directs-the-philharmonic.html | Music 3 Modern Works Hans Rosbaud Directs the Philharmonic | By Harold C Schonberg | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/nassau-hospital-gets-us-aid.html | Nassau Hospital Gets US Aid | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-chapter-in-kennedy-serial-neighbors-tourists-gather-in-cold-for.html | New Chapter in Kennedy Serial Neighbors Tourists Gather in Cold for Team Choices | By Wallace Carrollspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-guide-urged-for-us-agencies-landis-gives-senate-group-preview.html | NEW GUIDE URGED FOR US AGENCIES Landis Gives Senate Group Preview of Report He Will Make to Kennedy | By Anthony Lewisspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-ideas-in-education.html | New Ideas in Education | CL BARBER | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-polish-budget-stresses-expansion.html | NEW POLISH BUDGET STRESSES EXPANSION | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/new-way-offered-to-sustain-fusion-swedish-physicists-suggest.html | NEW WAY OFFERED TO SUSTAIN FUSION Swedish Physicists Suggest Limiting Plasmas Action by Bottling It in a Gas | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/odds-on-champion-increased-to-31-but-robinson-plans-early-knockout.html | ODDS ON CHAMPION INCREASED TO 31 But Robinson Plans Early Knockout in Bid to Regain Crown at Los Angeles | By Bill Beckerspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/oliviers-are-divorced-vivien-leigh-gets-london-decree-from-sir.html | OLIVIERS ARE DIVORCED Vivien Leigh Gets London Decree From Sir Laurence | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/orange-rector-going-abroad.html | Orange Rector Going Abroad | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/our-first-housing-project-anniversary-of-new-york-citys-pioneering.html | Our First Housing Project Anniversary of New York Citys Pioneering Is Noted | ROGER STARR | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/pledge-on-ford-asked-britain-is-asked-to-demand-dollars-for-us.html | PLEDGE ON FORD ASKED Britain Is Asked to Demand Dollars for US Subsidiary | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/polar-study-gives-clues-to-auroras-young-antarctica-scientist.html | POLAR STUDY GIVES CLUES TO AURORAS Young Antarctica Scientist Relates RadioWave Hiss to the Southern Lights PROTONS ROLE TRACED Finding Called a Big Step to Discovering Causes  Aid to Research Seen | By John A Osmundsenspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/police-head-here-shifts-sergeants-177-transferred-official-of-line.html | POLICE HEAD HERE SHIFTS SERGEANTS 177 Transferred  Official of Line Group Assails Move as Lowering Prestige | By Guy Passant | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/president-allots-1000000-to-help-cuban-refugees-invokes-act.html | PRESIDENT ALLOTS 1000000 TO HELP CUBAN REFUGEES Invokes Act Permitting Aid to Those Fleeing Nations Under Control of Reds US ACTS TO HELP CUBAN REFUGEES | By Felix Belair Jrspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/president-to-ask-extra-police-pay-he-will-request-congress-to-vote.html | PRESIDENT TO ASK EXTRA POLICE PAY He Will Request Congress to Vote Funds for Some UN Security Costs | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/press-stirs-commons-inquiry-urged-after-closing-of-london.html | PRESS STIRS COMMONS Inquiry Urged After Closing of London Newspapers | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/public-defenders-favored-by-judge.html | PUBLIC DEFENDERS FAVORED BY JUDGE | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/queens-tow-jury-indicts-eight-men-on-rackets-counts.html | Queens Tow Jury Indicts Eight Men On Rackets Counts | By Layhmond Robinson | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/ralph-c-brierly-i.html | RALPH C BRIERLY I | Specialto The New York Times i | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/regis-pasquier-15-makes-violin-debut.html | Regis Pasquier 15 Makes Violin Debut | ALLEN HUGHES | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rifle-accident-fatal-youth-flees-after-sister-dies-in-bellmore-home.html | RIFLE ACCIDENT FATAL Youth Flees After Sister Dies in Bellmore Home | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rockefeller-visits-nixon-sees-closest-cooperation-rockefeller-urges.html | Rockefeller Visits Nixon Sees Closest Cooperation ROCKEFELLER URGES A POSITIVE GOP | By Russell Bakerspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/rome-talk-hailed-by-episcopalians-national-leaders-praise-vatican.html | ROME TALK HAILED BY EPISCOPALIANS National Leaders Praise Vatican Meeting  Cold to 4Church US Plan | By George Duganspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/run-on-liquor-seen-us-military-stores-in-tokyo-expect-curb-to-spur.html | RUN ON LIQUOR SEEN US Military Stores in Tokyo Expect Curb to Spur Sales | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/sale-of-subway-tokens.html | Sale of Subway Tokens | ROBERTSON PAGE | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/salinger-and-klein-praise-press-on-effort-to-be-fair-in-campaign.html | Salinger and Klein Praise Press On Effort to Be Fair in Campaign But Aides to Candidates Cite Exceptions at Sigma Delta Chi Parley  Study of Interpretive Reporting Asked | By Russell Porter | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/samuel-ewensohn-battery-authority.html | SAMUEL EWENSOHN BATTERY AUTHORITY | Special to The New York Tlmet | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/school-plan-pushed.html | School Plan Pushed | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/section-in-greenwich-holding-a-sale-today.html | Section in Greenwich Holding a Sale Today | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/september-storm-spurs-asbury-park-renewal-resort-speeded-1000000.html | September Storm Spurs Asbury Park Renewal Resort Speeded 1000000 Plan After Hurricane New Facilities to Be Ready for Summer Visitors | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/seton-hall-gets-31600-grant.html | Seton Hall Gets 31600 Grant | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/shipping-shares-climb-in-london-rises-ascribed-to-higher-tanker.html | SHIPPING SHARES CLIMB IN LONDON Rises Ascribed to Higher Tanker Freight Rates  Industrials Decline | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/soviet-space-craft-with-dogs-aboard-burns-on-reentry-soviet.html | Soviet Space Craft With Dogs Aboard Burns on Reentry SOVIET SATELLITE BURNS ON RETURN | By Seymour Toppingspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/stalemate-nears-in-realty-inquiry-witness-who-left-the-city-is.html | STALEMATE NEARS IN REALTY INQUIRY Witness Who Left the City Is Needed for Action on Commission Employes | By Morris Kaplan | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/still-point-is-danced-bolenders-work-in-seasons-premiere-at-city.html | STILL POINT IS DANCED Bolenders Work in Seasons Premiere at City Center | JM | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/tactics-seen-as-major-ssue.html | Tactics Seen as Major sue | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/talk-of-cairo-ban-on-new-gates-stirs-a-tempest-in-the-tea-cups.html | Talk of Cairo Ban on New Gates Stirs a Tempest in the Tea Cups | By Jay Walzspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/test-pilot-saved-picked-up-by-helicopter-off-li-minutes-after-crash.html | TEST PILOT SAVED Picked Up by Helicopter Off LI Minutes After Crash | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/testban-session-postponed.html | TestBan Session Postponed | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/text-on-bell-appointment.html | Text on Bell Appointment | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/the-danger-that-has-no-scent.html | The Danger That Has No Scent | By Cl Sulzberger | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/theatre-is-reopened-goodman-in-chicago-presents-frys-venus-observed.html | THEATRE IS REOPENED Goodman in Chicago Presents Frys Venus Observed | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/third-of-firemen-seek-outside-job-3000-eligible-men-nearly-all-who.html | THIRD OF FIREMEN SEEK OUTSIDE JOB 3000 Eligible Men Nearly All Who Applied Given Cavanaghs Permission | By Charles G Bennett | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/tremors-shake-chile-area-in-north-affected-but-no-damage-is.html | TREMORS SHAKE CHILE Area in North Affected but No Damage Is Reported | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/triton-names-officers-yacht-group-reelects-sutter-mayhew-and.html | TRITON NAMES OFFICERS Yacht Group ReElects Sutter Mayhew and Harrison | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/tuition-reform-asked-allen-urges-uniform-fee-at-all-state.html | TUITION REFORM ASKED Allen Urges Uniform Fee at All State University Units | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/tv-story-of-giant-life-of-andrew-jackson-is-depicted-on-nbcs-our.html | TV Story of Giant Life of Andrew Jackson Is Depicted on NBCs Our American Heritage | RICHARD F SHEPARD | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/un-counts-congo-unit-reports-military-and-civilian-force-now.html | UN COUNTS CONGO UNIT Reports Military and Civilian Force Now Exceeds 20000 | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/un-gets-new-plan-on-council-seating.html | UN GETS NEW PLAN ON COUNCIL SEATING | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/un-unit-opposes-censorship.html | UN Unit Opposes Censorship | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/under-cod-phrase-in-pledge-is-upheld.html | UNDER COD PHRASE IN PLEDGE IS UPHELD | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archiv es/us-and-bonn-aides-explore-gold-drain.html | US AND BONN AIDES EXPLORE GOLD DRAIN | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-to-offer-nato-new-missile-plan-proposal-on-use-of-polaris.html | US TO OFFER NATO NEW MISSILE PLAN Proposal on Use of Polaris Submarines to Be Studied Before Paris Parley | By Ew Kenworthyspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-urged-to-avoid-tying-strings-to-aid.html | US URGED TO AVOID TYING STRINGS TO AID | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/us-would-examine-cuba-rocket-pieces.html | US WOULD EXAMINE CUBA ROCKET PIECES | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/vigor-and-actions-dispel-idea-pontiff-might-be-stopgap-in-office.html | Vigor and Actions Dispel Idea Pontiff Might Be Stopgap in Office | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/vote-fraud-seen-as-issue-for-1962-morton-suggests-court-suit-in.html | VOTE FRAUD SEEN AS ISSUE FOR 1962 Morton Suggests Court Suit in Illinois for Revision of the Chicago Count | By Austin C Wehrweinspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wald-will-produce-hemingway-stories.html | WALD WILL PRODUCE HEMINGWAY STORIES | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/werner-w-schroeder-is-dead-lawyer-illinois-g-0-p-leader.html | Werner W Schroeder Is Dead Lawyer Illinois G 0 P Leader | I Soeclal to The New York Tlmts | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/westchester-plans-goodneighbor-talk-on-new-zoning-law.html | Westchester Plans GoodNeighbor Talk On New Zoning Law | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/yugoslavia-holds-sovietbloc-talks-yugoslavs-hold-redbloc-talks.html | Yugoslavia Holds SovietBloc Talks YUGOSLAVS HOLD REDBLOC TALKS | By Paul Underwoodspecial To the New York Times | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-03 | https://www.nytimes.com/1960/12/03/archives/zanuck-sets-film-on-dday-invasion-to-adapt-the-longest-day-in.html | ZANUCK SETS FILM ON DDAY INVASION To Adapt The Longest Day in LargeScale Production With Four Directors | By Eugene Archer | RE0000392125 | 1988-08-01 | B00000871172 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hilary-foristall-thomas-curtin-to-wed-in-april-alumna-of-marymount.html | Hilary Foristall Thomas Curtin To Wed in April Alumna of Marymount Junior and Graduate of Fordham Engaged | Special to The New York Times | RE0000392125 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hunter-student-becomes-bride-of-philip-eisner-elizabeth.html | Hunter Student Becomes Bride Of Philip Eisner Elizabeth Whittingham Married in Millburn Church to Physicist | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/salvatiuvoorhees.html | SalvatiuVoorhees | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/1-miss-kimball-plans-i-wedding-on-dec-30.html | 1 Miss Kimball Plans I Wedding on Dec 30 | Special to The New York Tlme | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/2-advances-made-in-stock-figures-ibm-machine-comes-to-aid-of.html | 2 ADVANCES MADE IN STOCK FIGURES IBM Machine Comes to Aid of Chartists and Volume Movement Followers | By Burton Crane | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/20000000-airport-is-opened-to-replace-1926-alberta-field.html | 20000000 Airport Is Opened To Replace 1926 Alberta Field | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/3000-egyptians-labor-at-aswan-russians-training-operators-of.html | 3000 EGYPTIANS LABOR AT ASWAN Russians Training Operators of Machines Completion of High Dam Set For 70 | By Jay Walzspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-cityinthemaking-in-the-bahamas.html | A CITYINTHEMAKING IN THE BAHAMAS | By E John Long | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-multifaceted-musicologist.html | A MULTIFACETED MUSICOLOGIST | By Edward Downes | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-spanish-bishop-cautions-his-priests-on-basque-activity.html | A Spanish Bishop Cautions His Priests On Basque Activity | By Benjamin Wellesspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-special-session-set-in-bay-state-furcolo-calls-on-legislators-to.html | A SPECIAL SESSION SET IN BAY STATE Furcolo Calls on Legislators to Reconsider Refusal to Pass Commuter Bill | By John H Fentonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-trio-of-bright-witchhazels.html | A TRIO OF BRIGHT WITCHHAZELS | By Nancy Ruzicka Smith | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/a-visitor-from-arizona-looks-at-spain.html | A VISITOR FROM ARIZONA LOOKS AT SPAIN | By Thomas B Lesure | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/advertising-looking-backward-at-detroit-a-second-nostalgic.html | Advertising Looking Backward at Detroit A Second Nostalgic Reflection on Copy That Sold Cars Prize for Cadillac and 2 Old Songs Are Recalled | By Robert Alden | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/afghans-to-ask-for-new-us-aid-assistance-for-5year-plan-desired.html | AFGHANS TO ASK FOR NEW US AID Assistance for 5Year Plan Desired  Soviet Offers Up to 500000000 | By Dana Adams Schmidtspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/africa-asks-role-on-a-un-board-38-lands-call-for-expansion-of-a-new.html | AFRICA ASKS ROLE ON A UN BOARD 38 Lands Call for Expansion of a New Committee for Industrial Development | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/algeria-move-studied-asianafrican-group-seeks-proposal-for-un-unit.html | ALGERIA MOVE STUDIED AsianAfrican Group Seeks Proposal for UN Unit | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/alice-l-beasley-w-m-hupfel-jr-will-be-married-graduates-of-bradford.html | Alice L Beasley W M Hupfel Jr Will Be Married Graduates of Bradford Junior College and Dartmouth Engaged | Special to The New York Tims | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/alice-levit-fiancee-of-james-a-levee.html | Alice Levit Fiancee Of James A Levee | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ama-girds-for-a-new-battle-medical-lobby-will-seek-to-defeat.html | AMA GIRDS FOR A NEW BATTLE Medical Lobby Will Seek to Defeat Kennedy on Care for the Aged | By Cabell Phillipsspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/american-league-gets-plan-to-add-los-angeles-club-amendments-due-at.html | AMERICAN LEAGUE GETS PLAN TO ADD LOS ANGELES CLUB Amendments Due at Majors Meeting Tomorrow to Clear Way to 10Team Circuit AMENDMENTS DUE TO CLEAR THE WAY Junior Circuits Prospects of 10Club 1961 Operation Get Lift at St Louis | By John Drebingerspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/an-appraisal-of-some-steps-business-can-take-to-dispel-the-economic.html | An Appraisal of Some Steps Business Can Take to Dispel the Economic Gloom | By William M Freeman | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/anastasiauurbanski.html | AnastasiauUrbanski | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ann-b-mascuch-williamwhitford-engaged-to-wed-graduate-of-columbia.html | Ann B Mascuch WilliamWhitford Engaged to Wed Graduate of Columbia Teacher Fiancee of a Calvert Hall Alumnus o  uuuuuu i | Special to The New York Times II | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/annual-reports-under-scrutiny-financial-disclosures-by-companies.html | ANNUAL REPORTS UNDER SCRUTINY Financial Disclosures by Companies Are Improving According to Study | By Elizabeth M Fowler | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/anthony-passanante.html | ANTHONY PASSANANTE | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/antiquities-discovered-tanganyika-tells-of-finds-on-coastal-island.html | ANTIQUITIES DISCOVERED Tanganyika Tells of Finds on Coastal Island | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/appliance-hopes-are-tied-to-yule-makers-of-small-products-say-60.html | APPLIANCE HOPES ARE TIED TO YULE Makers of Small Products Say 60 Could Top 59 With Christmas Boom APPLIANCE HOPES ARE TIED TO YULE | By Alfred R Zipser | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/armed-services-resisting-dependent-cutback-order-forces-prepare.html | Armed Services Resisting Dependent Cutback Order Forces Prepare Pleas for Exemptions to the Presidents Directive Aimed at Reducing Dollar Outlay Abroad Services Resisting Directive to Reduce Dependents Abroad | By Jack Raymondspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/army-chemical-aide-leaving.html | Army Chemical Aide Leaving | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-21-no-title.html | Article 21  No Title | By Joseph M Sheehan | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/artificial-hormone-new-synthetic-acth-has-all-the-attributes-of.html | ARTIFICIAL HORMONE New Synthetic ACTH Has All the Attributes of Natural Protein | By William L Laurence | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/authors-query-99975941.html | Authors Query | ANNE M JENKINS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/authors-query.html | Authors Query | EDWARD LOCKSPEISER | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/automated-christmas-one-mans-plea-for-the-yule-of-yestesyear-when.html | Automated Christmas One mans plea for the Yule of yestesyear when doityourself was all | By Frank Sullivan | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/aux-armes-gourmets-de-france-whats-cooking-in-france-frozen-food.html | Aux Armes Gourmets de France Whats cooking in France Frozen food  and it may not do la haute cuisine any good Aux Armes Gourmets de France | By Joseph Wechsberg | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/backyard-naturalist-the-wonders-i-see-by-john-k-terres-illustrated.html | Backyard Naturalist THE WONDERS I SEE By John K Terres Illustrated with drawings by Walter Ferguson 256 pp Phila delphia and New York JB Lip pincott Company 5 | By Thomas Foster | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/barbara-williams-married.html | Barbara Williams Married | Special to The New York Tlmti | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/baroness-roell-thurlow-smith-wed-in-ottawa-married-on-the-ashbury.html | Baroness Roell Thurlow Smith Wed in Ottawa Married on the Ashbury Campus Beatrix of Netherlands is Guest | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/be-merry-and-wellread.html | BE MERRY AND WELLREAD | By Helen Bevington | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/bernice-maria-spathey-wed-to-frank-walker-in-virginia.html | Bernice Maria Spathey Wed To Frank Walker in Virginia | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/betsy-stilwell-bruce-petersen-wed-in-chicago-smith-alumna-married.html | Betsy Stilwell Bruce Petersen Wed In Chicago Smith Alumna Married To Williams Graduate ExNavy Lieutenant | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/beyond-san-juan-puerto-rico-extends-resort-circuit-as-tourist-boom.html | BEYOND SAN JUAN Puerto Rico Extends Resort Circuit As Tourist Boom Continues | By Al Dinhofer | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/boon-to-fish-seen-in-power-plants-research-shows-angling-is-better.html | BOON TO FISH SEEN IN POWER PLANTS Research Shows Angling Is Better Near Discharge of Condensing Water | By Harold M Schmeck Jr | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/boston-symphony-gives-2d-concert-program-includes-mozart-bach.html | BOSTON SYMPHONY GIVES 2D CONCERT Program Includes Mozart Bach Piston and Ravel  Monique Haas Is Soloist | By Allen Hughes | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/boston.html | Boston | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bowling-plan-hit-in-grand-central-critics-term-the-proposal-to-use.html | BOWLING PLAN HIT IN GRAND CENTRAL Critics Term the Proposal to Use Waiting Room Air Space a Desecration PROJECT IS DEFENDED Sponsor Says It Will Not Violate Esthetic Values of the Terminal BOWLING PLAN HIT IN GRAND CENTRAL | By Edmond J Bartnett | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bowmanuneafsey.html | BowmanuNeafsey | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/brenda-wiener-david-a-phillips-will-be-married-upsala-alumna.html | Brenda Wiener David A Phillips Will Be Married Upsala Alumna Fiancee of VeteranuNuptials in January Planned | Sjxcli to The New York Tlme12 | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bridge-fete-to-aid-church.html | Bridge Fete to Aid Church | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/bridge-new-system-from-texas-jacobysmith-team-uses-integrated.html | BRIDGE NEW SYSTEM FROM TEXAS JacobySmith Team Uses Integrated Bidding With Success | By Albert H Morehead | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/british-weapon.html | BRITISH WEAPON | WILLIAM V KENNEDY | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/broken-windows-steps-to-follow-when-installing-new-pane.html | BROKEN WINDOWS Steps To Follow When Installing New Pane | By Bernard Gladstone | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/brooklyn-of-50-years-ago-is-relived-at-ball-of-junior-league-1910.html | Brooklyn of 50 Years Ago Is Relived at Ball of Junior League 1910 Decor Marks Anniversary Fete at the St George Grand March Honors Mrs Harold Pratt First President | By Ruth Robinson | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/buffalo-u-link-with-state-eyed-heald-report-on-new-york-system.html | BUFFALO U LINK WITH STATE EYED Heald Report on New York System Stirs Speculation  Discussion Proposed | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/by-way-of-report-metro-french-company-team-other-items.html | BY WAY OF REPORT Metro French Company Team  Other Items | By Ah Weiler | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/byelorussia-asks-lumumba-be-free-un-delegate-called-to-order-after.html | BYELORUSSIA ASKS LUMUMBA BE FREE UN Delegate Called to Order After Making Demand for Immediate Liberation | By Sam Pope Brewerspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/byrd-challenges-liberals-to-cut-his-senate-power-byrd-defies-foes.html | Byrd Challenges Liberals To Cut His Senate Power BYRD DEFIES FOES OF ROLE IN SENATE | By John D Morrisspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cadets-bow-6949-speedy-temple-team-beats-manhattan-quintet-7355.html | CADETS BOW 6949 Speedy Temple Team Beats Manhattan Quintet 7355 UTAH STATE TOPS NYU FIVE 6765 | By Howard M Tuckner | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cairo-nationalizes-two-famed-hotels.html | CAIRO NATIONALIZES TWO FAMED HOTELS | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/canterbury-back-from-papal-visit-expects-frequent-contacts-between.html | CANTERBURY BACK FROM PAPAL VISIT Expects Frequent Contacts Between Two Churches  Rejects Home Criticism | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/caracas-stiffens-security-control-betancourt-keeps-military-forces.html | CARACAS STIFFENS SECURITY CONTROL Betancourt Keeps Military Forces at Hand  Leftist Student Groups Give Up Caracas Tightens Security Controls In Wake of Rising | By Tad Szulcspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/carolina-studies-ferry-state-expected-to-take-over-ocracokeatlantic.html | CAROLINA STUDIES FERRY State Expected to Take Over OcracokeAtlantic Route | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/carusos-last-drama-it-begun-just-forty-years-ago-this-month.html | Carusos Last Drama It begun just forty years ago this month | By Eric Salzman | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/catherine-rogers-becomes-a-bride-at-new-canaan-1958-debutante.html | Catherine Rogers Becomes a Bride At New Canaan 1958 Debutante Attired in Satin at Wedding to Jeremy Murphy | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cavanaghucrowley.html | CavanaghuCrowley | Special to The New York Tlme12 | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/center-for-photography-medium-to-have-place-in-hartford-gallery-of.html | CENTER FOR PHOTOGRAPHY Medium To Have Place In Hartford Gallery Of Modern Art | By Jacob Deschin | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chetlainulandauer-.html | ChetlainuLandauer | Special to The New York Times I | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-haeberer.html | Child to Mrs Haeberer | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-henry-ruston.html | Child to Mrs Henry Ruston | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-mrs-weinberg.html | Child to Mrs Weinberg | Special to The New Yoik Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/child-to-the-gary-eversons.html | Child to the Gary Eversons | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/childrens-record-libraries.html | CHILDRENS RECORD LIBRARIES | HERBERT MITGANG | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chile-quake-area-returning-to-life-south-rebuilding-after-may.html | CHILE QUAKE AREA RETURNING TO LIFE South Rebuilding After May Disaster There Is Work for All Who Are Willing | By Juan de Onisspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/chivalry-was-put-behind-the-hundred-tales-translated-from-she.html | Chivalry Was Put Behind THE HUNDRED TALES Translated from She French Let Cent Nou velles Nouvelles by Rossell Hope Robbins Illustrated by Alexander Dobkin 390 pp New York Crown Publishers 6 | By Henri Peyre | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/christmas-trees-growers-are-harvesting-the-1960-crop-now.html | CHRISTMAS TREES Growers Are Harvesting The 1960 Crop Now | By Lester Fox | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/city-marks-birth-of-public-housing-25-years-hailed-at-site-of-first.html | CITY MARKS BIRTH OF PUBLIC HOUSING 25 Years Hailed at Site of First Project in US on Lower East Side | By McCandlish Phillips | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/civil-war-display-shows-jews-role-centennial-year-exhibition-two.html | CIVIL WAR DISPLAY SHOWS JEWS ROLE Centennial Year Exhibition Two Years in Preparation to Open Here Thursday | By Sanka Knox | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/coast-study-set-on-heart-attacks-teams-plan-blind-forecasts-after.html | COAST STUDY SET ON HEART ATTACKS Teams Plan Blind Forecasts After 5Year Research on 4000 Healthy Men | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/college-appoints-aide.html | College Appoints Aide | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/colorado-ski-rush-will-soon-be-on.html | COLORADO SKI RUSH WILL SOON BE ON | By Marshall Sprague | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/communist-world-role-assessed-despite-some-divisions-at-top-partys.html | COMMUNIST WORLD ROLE ASSESSED Despite Some Divisions at Top Partys Influence Is Vast | By Harry Schwartz | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/community-fund-will-be-assisted-by-yule-events-students-will-attend.html | Community Fund Will Be Assisted By Yule Events Students Will Attend Dances of Bridgeport Junior League | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/conformity-in-houses-the-experienced-househunter-sees-much-variety.html | Conformity in Houses The Experienced HouseHunter Sees Much Variety in Apparent Sameness COMPARISON PAYS IN BUYING HOMES | By Walter H Stern | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cookuschenck.html | CookuSchenck | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cornell-museum-gets-art.html | Cornell Museum Gets Art | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/courts-new-decision-bars-interposition-but-other-methods-of.html | COURTS New Decision Bars Interposition but Other Methods of Resistance Are Available | By Anthony Lewisspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/crimes-compounded.html | Crimes Compounded | Compiled by Paul Steiner | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cuba-si-yanqui-no-listen-yankee-the-revolution-in-cuba-by-c-wright.html | Cuba Si Yanqui No LISTEN YANKEE The Revolution in Cuba By C Wright Mills 192 pp New York Ballantine Books Paper 50 cents New York McGrawHill Cloth 395 Cuba Si | By Tad Szulc | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/cuban-rebels-hold-out-despite-government-reports-skirmishes.html | CUBAN REBELS HOLD OUT Despite Government Reports Skirmishes Continue | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/d-s-sandberg-to-wed-martha-d-chamberlin.html | D S Sandberg to Wed Martha D Chamberlin | Special to The New York Time I | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/darien-woman-aids-lepers-in-thailand.html | DARIEN WOMAN AIDS LEPERS IN THAILAND | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/day-at-the-opera-work-by-kastle-to-be-sung-over-nbc.html | DAY AT THE OPERA Work by Kastle to Be Sung Over NBC | By George Gent | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/deedradietrich-is-future-bride-of-herbert-rapp-i-exrochester.html | DeedraDietrich Is Future Bride Of Herbert Rapp I  ExRochester Student and Navy Engineer Engaged to Wed | 8p12lsl to The Ne York Tlme | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/deep-problems-underlie-latin-unrest-regions-instability-is-based-on.html | DEEP PROBLEMS UNDERLIE LATIN UNREST Regions Instability Is Based on Many Factors With Castros Influence Primairily a Catalyst | By Tad Szulcspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/defense-of-a-lady-dubbed-daft.html | DEFENSE OF A LADY DUBBED DAFT | NOELLE GILLMOR | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/diane-crenier-robert-d-lane-wed-in-darien-i-_____-1-bride-wears.html | Diane Crenier Robert D Lane Wed in Darien i  1 Bride Wears Ivory Satin at Marriage to 1957 Williams Alumnus | Spcrfal to Tha New York Timw | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/diane-linder-fiancee-of-gerald-r-levine.html | Diane Linder Fiancee Of Gerald R Levine | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/diet-foods-gaining-as-customers-lose-diet-foods-grow-as-users.html | Diet Foods Gaining As Customers Lose DIET FOODS GROW AS USERS REDUCE | By James J Nagle | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dinner-parties-set-to-precede-school-benefit-dec-17-dance-on-estate.html | Dinner Parties Set to Precede School Benefit Dec 17 Dance on Estate in Greenwich Slated to Assist Whitby | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dip-in-newspapers-troubles-britons-closings-and-concentration-stir.html | DIP IN NEWSPAPERS TROUBLES BRITONS Closings and Concentration Stir Calls for Inquiry but Government Is Wary | By Thomas P Ronanspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/disks-romantics-berlioz-bruckner-and-mahler-works-in-recent.html | DISKS ROMANTICS Berlioz Bruckner and Mahler Works In Recent Recorded Versions | By Eric Salzman | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dispute-is-mended-in-fairfield-gop-3-of-4-towns-that-quit-in-58-in.html | DISPUTE IS MENDED IN FAIRFIELD GOP 3 of 4 Towns That Quit in 58 in LiberalConservative Fight Return to Fold | By Richard H Parkespecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/dr-william-anderson.html | DR WILLIAM ANDERSON | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ebbing-discerned-in-fund-outflow-jacobsson-foresees-dip-for.html | EBBING DISCERNED IN FUND OUTFLOW Jacobsson Foresees Dip for European Interest Rates When Boom Subsides GAIN FOR DOLLAR NOTED Advantages Narrowing for Hedging in Sterling Thus Limiting Such Deals EBBING DISCERNED IN FUND OUTFLOW | By Albert L Kraus | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eisenhower-plans-to-greet-kennedy-prepares-personal-welcome-to.html | EISENHOWER PLANS TO GREET KENNEDY Prepares Personal Welcome to White House Tuesday Amid Military Pomp EISENHOWER PLANS TO GREET KENNEDY | By Peter Braestrupspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eligio-g-barberis-dies-said-to-be-first-to-teach-italian-in-city.html | ELIGIO G BARBERIS DIES Said to Be First to Teach Italian in City Schools | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/emery-harper-becomes-fiance-of-judith-hover-yale-law-student-and.html | Emery Harper Becomes Fiance Of Judith Hover Yale Law Student and Book Designer Smith Alumna Betrothed | II Special to Tiir New York Timei | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/emily-warner-1955-debutante-is-future-bride-mount-holyoke-alumna.html | Emily Warner 1955 Debutante Is Future Bride Mount Holyoke Alumna and D F Moore Craig Become Affianced | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ennisukreiter.html | EnnisuKreiter | SDtcial to Ths New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/eunice-kent-betrothed-to-richard-l-werner.html | Eunice Kent Betrothed To Richard L Werner | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/excerpts-from-kennedyhodges-parley.html | Excerpts From KennedyHodges Parley | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/executives-jazz-band-drums-up-money-for-charity-westchester-group.html | Executives Jazz Band Drums Up Money for Charity Westchester Group Donates Dixieland to County Fetes | By Vincent di Leo | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/exodus-and-birth-of-a-nation.html | Exodus  and Birth Of a Nation | SEYMOUR PECK | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/expedition-to-egypt-leaves-next-month.html | EXPEDITION TO EGYPT LEAVES NEXT MONTH | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/fake-flakes-use-of-snow-machines-proves-a-boon-to-winter-activities.html | FAKE FLAKES Use of Snow Machines Proves a Boon To Winter Activities in Poconos | MS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/fans-boo-verdict-fullmer-keeps-nba-middleweight-title-in-rugged.html | FANS BOO VERDICT Fullmer Keeps NBA Middleweight Title in Rugged Fight DECISION IS BOOED BY MANY IN CROWD 13465 See Fullmer Retain Crown at Los Angeles  No Knockdowns in Bout | By Bill Beckerspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/father-escorts-miss-whitmarsh-at-her-nuptials-i-alumna-of.html | Father Escorts Miss Whitmarsh At Her Nuptials I Alumna of Westminster Choir College Bride of Robert A Pond | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/festivities-begin-for-tournament-at-li-hunt-club-gold-squash.html | Festivities Begin For Tournament At LI Hunt Club Gold Squash Racquets Event at Rockaway Draws 48 Players | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/film-controversy.html | FILM CONTROVERSY | JW SHIELDS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/film-panorama-along-the-thames-columbia-grows-spy-circuit-of.html | FILM PANORAMA ALONG THE THAMES Columbia Grows  Spy Circuit  Of Director Reisz  Addenda | By Stephen Watts | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/finisher-no-46.html | Finisher No 46 | SAL FREDDO | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/florida-seeking-wider-school-tv-fcc-approval-and-state-funds-asked.html | FLORIDA SEEKING WIDER SCHOOL TV FCC Approval and State Funds Asked to Expand Network of 5 Stations | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/fogs-in-finland-ground-santa-limiting-scope-of-his-survey-st-nicks.html | Fogs in Finland Ground Santa Limiting Scope of His Survey St Nicks PreChristmas Flights to See What Children Want Are Limited But He Does the Best He Can | By Werner Wiskarispecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/for-a-city-family-for-a-city-family-cont.html | For a City Family For a City Family Cont | By Cynthia Kellogg | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/france-hails-medieval-sculptor-paris-show-features-gislebertus-art.html | France Hails Medieval Sculptor Paris Show Features Gislebertus Art for Autun Cathedral MEDIEVAL ARTIST HAILED IN FRANCE | By Milton Brackerspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/from-jeeves-to-socrates-from-jeeves-to-socrates.html | From Jeeves To Socrates From Jeeves to Socrates | By Martin Levin | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/from-salamis-to-quemoy-sea-power-a-naval-history-edited-by-eb.html | From Salamis to Quemoy SEA POWER A Naval History Edited by EB Potter Chester W Nimitz and others Illustrated with maps and charts 932 pp Engle wood Cliffs NJ PrenticeHall 1465 | By Robert G Albion | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gaitskell-gains-in-policy-dispute-steady-progress-toward-the.html | GAITSKELL GAINS IN POLICY DISPUTE Steady Progress Toward the Reversal of Labor Action for Neutralism Is Seen | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ghana-seeks-top-role-tight-control-at-home-and-vigorous-leadership.html | GHANA SEEKS TOP ROLE Tight Control at Home and Vigorous Leadership Abroad Enhance Nkrumahs Influence in Africa | By Drew Middletonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/giants-get-kuenn-of-indians-braves-buy-billy-martin-antonelli.html | Giants Get Kuenn of Indians Braves Buy Billy Martin Antonelli Kirkland Sent to Cleveland in 3Man Trade Reds Sell ExYank Star to Milwaukee for 30000 GIANTS GET KUENN TRADE ANTONELLI | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gilbertk-mad-highet-weds-miss-eliot-brady-son-of-a-professor.html | GilbertK Mad Highet Weds Miss Eliot Brady Son of a Professor Marries Jersey Girl in Peapack Church | Special to The New York Times o | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/glenna-lasalle-hg-keene-jr-to-be-married-newton-college-alumna.html | Glenna LaSalle HG Keene Jr To Be Married Newton College Alumna Engaged to FTC Staff Member | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/good-family-fun-the-complete-peterkin-papers-by-lucretia-p-hale.html | Good Family Fun THE COMPLETE PETERKIN PAPERS By Lucretia P Hale Introduction by Nancy Hale Illustrated 302 pp Boston Houghton Mifflin Company 5 | By Evan F Commager | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/good-usage.html | GOOD USAGE | LAWRENCE L MENZER | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gop-faces-loss-in-massachusetts-democrats-will-redistrict-decrease.html | GOP FACES LOSS IN MASSACHUSETTS Democrats Will Redistrict  Decrease in House Seats Also Troubles Maine | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gop-leadership-nixon-faces-challenges-to-his-role-as-actual-chief.html | GOP Leadership Nixon Faces Challenges to His Role as Actual Chief of the Republicans | By Arthur Krock | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/great-strides-made-during-ten-years-mary-switzer-has-headed-federal.html | Great Strides Made During Ten Years Mary Switzer Has Headed Federal Unit | By Howard A Rusk Md | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/greenberguharris-ie.html | GreenberguHarris IE | Special to The New York Times o | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/grometusitzman.html | GrometuSitzman | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/group-to-convene-at-miami-beach-3-other-commanders-like-weber-to-be.html | GROUP TO CONVENE AT MIAMI BEACH 3 Other Commanders Like Weber to Be Continued in Office at Jan 14 Event | By Clarence E Lovejoy | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/growing-debate-engages-cubans-nature-and-goals-of-castro-revolt-the.html | GROWING DEBATE ENGAGES CUBANS Nature and Goals of Castro Revolt the Topic Voice of Critics Still Muted | By Max Frankelspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/gruenther-warns-on-soviets-goals.html | GRUENTHER WARNS ON SOVIETS GOALS | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hardy-hollies-cheer-the-holiday-season.html | HARDY HOLLIES CHEER THE HOLIDAY SEASON | By Harry W Dengler | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/harry-b-gilbert.html | HARRY B GILBERT | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/he-told-the-truth-as-he-saw-it-ezra-pound-by-charles-norman.html | He Told the Truth as He Saw It EZRA POUND By Charles Norman Illustrated 493 pp New York The Macmillan Company 695 | By Horace Gregory | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hifi-science-of-psychoacoustics.html | HIFI SCIENCE OF PSYCHOACOUSTICS | By Rs Lanier | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/higher-car-speed-urged-for-safety-westchester-official-asks-towns.html | HIGHER CAR SPEED URGED FOR SAFETY Westchester Official Asks Towns to Impose Limit Drivers Will Obey | By Merrill Folsomspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hodges-accepts-commerce-post-asks-trade-drive-kennedy-formally.html | HODGES ACCEPTS COMMERCE POST ASKS TRADE DRIVE Kennedy Formally Chooses Governor as Secretary  Economic Gain Pledged HODGES ACCEPTS COMMERCE POST | By Wh Lawrencespecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hodges-will-cover-a-wide-area-a-s-commerce-department-head.html | Hodges Will Cover a Wide Area A s Commerce Department Head | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/honduras-wakens-to-tourisms-challenge.html | HONDURAS WAKENS TO TOURISMS CHALLENGE | By Paul Kennedy | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/houkuhewson.html | HoukuHewson | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/how-the-yankees-took-new-orleans-the-night-the-war-was-lost-by.html | How the Yankees Took New Orleans THE NIGHT THE WAR WAS LOST By Charles L Dufour Illustrated 427 pp New York Doubleday  Co 495 | By John K Bettersworth | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/how-we-give.html | HOW WE GIVE | Mrs RONNIE W HAMMER | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hungary-improves-secondary-schools.html | HUNGARY IMPROVES SECONDARY SCHOOLS | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/hungary-reports-gains-in-economy-rise-in-farm-output-lags-behind-in.html | HUNGARY REPORTS GAINS IN ECONOMY Rise in Farm Output Lags Behind Industry Some of Soviet Loans Due Soon | By Ms Handlerspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/illinois-27-votes-remain-in-doubt-gop-still-charging-fraud-in.html | ILLINOIS 27 VOTES REMAIN IN DOUBT GOP Still Charging Fraud in Chicago Tally State Board Must Act | By Austin C Wehrweinspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/in-the-art-of-the-book-a-world-of-art-a-world-of-art-a-world-of-art.html | In the Art Of the Book A World of Art A World of Art A World of Art | By Aline B Saarinen | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/in-the-home-corral.html | In the Home Corral | By Arthur Daley | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/india-traditions-jolted-by-nehru-doctrine-of-dirty-hands-is.html | INDIA TRADITIONS JOLTED BY NEHRU Doctrine of Dirty Hands Is Contrary to Hereditary Occupations of Castes | By Paul Grimesspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/industry-is-exhibiting-caution-on-containerization-of-fleet.html | Industry Is Exhibiting Caution On Containerization of Fleet Shipbuilding Program Shows Tendency to Avoid Automation Only 37 Ships of Type in Service | By Wernek Bamberger | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ingenious-list-of-things-a-hunter-does-to-keep-his-mind-off-frozen.html | Ingenious List of Things a Hunter Does to Keep His Mind Off Frozen Feet | By John W Randolphspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/irma-rogell-makes-harpsichord-debut.html | IRMA ROGELL MAKES HARPSICHORD DEBUT | RE | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/isaac-newell-88-excolonel-dead-officer-for-36-years-served-in.html | ISAAC NEWELL 88 EXCOLONEL DEAD Officer for 36 Years Served in SpanishAmerican War World War I and China | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/isabel-seymour-john-fitzer-jr-i-to-wed-feb-11-i-alumna-of-trinity.html | Isabel Seymour John Fitzer Jr I To Wed Feb 11 i Alumna of Trinity and U of Detroit Graduate I Engaged to Marry | Special to The New York Times I | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/italian-comeback-two-dandy-films-give-promise-of-renascence.html | ITALIAN COMEBACK Two Dandy Films Give Promise of Renascence | By Bosley Crowther | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/iuuuuuuuu-evelynhoughton-engaged-to-wed-william-register-1959.html | Iuuuuuuuu  EvelynHoughton Engaged to Wed William Register 1959 Alumna of Smith and 1955 Graduate of Yale Plan Marriage | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/j-lois-h-daniels-affianced-i.html | J Lois H Daniels Affianced i | Special to oohe New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jackson-a-leader-in-7340-triumph-he-paces-hofstra-with-22-points.html | JACKSON A LEADER IN 7340 TRIUMPH He Paces Hofstra With 22 Points  LIU and St Francis Also Score | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jamaica-jumping-island-awaits-busy-winter-season-cruise-ship-calls.html | JAMAICA JUMPING Island Awaits Busy Winter Season  Cruise Ship Calls to Exceed 200 | By Cynthia Wilmot | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jane-ross-leigh-becomes-bride-ofbrucebayne-christepiscopalchurch-in.html | Jane Ross Leigh Becomes Bride OfBruceBayne ChristEpiscopalChurch in Greenwich Scene of Their Marriage | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jeanereeder-is-the-fiancee-of-lacey-smith-teacher-in-evanston-111-a.html | JeanEReeder Is the Fiancee Of Lacey Smith Teacher in Evanston 111 and a Northwestern U Professor to Wed i  i | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jenifer-tatlock-is-attended-by-3-at-her-nuptials-i-married-in.html | Jenifer Tatlock Is Attended by 3 At Her Nuptials I Married in Summit to Houston E Landis 3d a Fqrmer Jet Pilot | Spedal to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jersey-baby-killed-in-fire.html | Jersey Baby Killed in Fire | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jewish-unit-to-meet-li-womens-council-slates-tenth-annual-institute.html | JEWISH UNIT TO MEET LI Womens Council Slates Tenth Annual Institute | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/joannestrtnud-engaged-to-wed-d-b-lawrence-_-____-i-seniors-at.html | JoanneStrtnud Engaged to Wed D B Lawrence   i Seniors at Cornell Plan Marriage in June After Graduation | Special to The New York TXnes | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/john-j-jansen-71-of-law-firm-here.html | JOHN J JANSEN 71 OF LAW FIRM HERE | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/john-j-meakem-jr-towedmissbaillet.html | John J Meakem Jr ToWedMissBaillet | Snecial to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/jones-to-declare-for-jersey-race-bergen-leader-will-oppose-dumont.html | JONES TO DECLARE FOR JERSEY RACE Bergen Leader Will Oppose Dumont in GOP Primary Bid for Governorship | By George Cable Wrightspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/judith-arenstein-betrothed-to-joseph-edwin-gordon.html | Judith Arenstein Betrothed To Joseph Edwin Gordon | Special to The Jv York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/judith-kolley-betrothed.html | Judith Kolley Betrothed | Special to The New York Timw | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kennedy-presses-a-hunt-for-aides-with-11-appointees-named-he-and.html | KENNEDY PRESSES A HUNT FOR AIDES With 11 Appointees Named He and Staff Comb Lists for Nearly 5000 More | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kinguhall.html | KinguHall | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kips-bay-plaza-renting-to-begin-first-title-i-project-in-east.html | KIPS BAY PLAZA RENTING TO BEGIN First Title I Project in East Midtown Area to Have January Occupancy RENTING TO BEGIN AT KIPS BAY PLAZA | By Glenn Fowler | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/kress-fund-gives-25-million-in-art-fine-paintings-and-sculpture.html | KRESS FUND GIVES 25 MILLION IN ART Fine Paintings and Sculpture Donated by Foundation to North Carolina Museum | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/laos-confirms-rightist-attack-premier-tells-of-fighting-100-miles.html | LAOS CONFIRMS RIGHTIST ATTACK Premier Tells of Fighting 100 Miles From Capital  Sends Reinforcements | By Jacques Nevardspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/law-student-fiance-of-karen-ffassett.html | Law Student Fiance Of Karen ffassett | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lawyer-to-many-nancy-w-marshall.html | Lawyer to Many Nancy W Marshall | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/leisurely-sector-city-of-miami-has-quieter-diversions-than-noted.html | LEISURELY SECTOR City of Miami Has Quieter Diversions Than Noted Beach Across the Bay | LS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/li-lawn-of-teller-asky-gazers-haven.html | LI LAWN OF TELLER ASKY GAZERS HAVEN | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/li-youth-gives-up-in-sisters-death-believed-to-have-killed-her.html | LI YOUTH GIVES UP IN SISTERS DEATH Believed to Have Killed Her Accidentally in Bellmore While Cleaning Gun | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lieut-dorothy-fuller-betrothed-to-a-captain.html | Lieut Dorothy Fuller Betrothed to a Captain | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/living-with-alcoholism.html | Living With Alcoholism | By Ruth Fox | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/long-tieup-ended-by-elevator-men-construction-union-accepts-pact.html | LONG TIEUP ENDED BY ELEVATOR MEN Construction Union Accepts Pact Improved Over One Rejected Last Week LONG TIEUP ENDED BY ELEVATOR MEN | By Stanley Levey | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/looking-backward-the-way-it-was-and-fit-to-print-americas-taste.html | Looking Backward The Way It Was and Fit to Print AMERICAS TASTE 18511959 The Cultural Events of a Century Re ported by Contemporary Observers in the Pages of The New York Times By Marjorie Longley Louis Silverstein Samuel A Tower Illus trated 332 pp New York Simon  Schuster 1250 | By Samuel T Williamson | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/louise-walker-bride-of-lieut-d-p-hunter.html | Louise Walker Bride Of Lieut D P Hunter | uuuuuu Special to Tha New York Tima | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/louisiana-pushes-new-school-curb-completes-action-on-a-bill.html | LOUISIANA PUSHES NEW SCHOOL CURB Completes Action on a Bill Replacing New Orleans Board With Davis Panel | By Claude Sittonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lowcost-clinic-is-headed-by-reik-freuds-pupil-says-master.html | LOWCOST CLINIC IS HEADED BY REIK Freuds Pupil Says Master Envisioned the Need for Such an Institution | By Emma Harrison | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lucy-noyes-fiancee-of-andrew-stewart.html | Lucy Noyes Fiancee Of Andrew Stewart | Special to The FrVork Time | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lumumba-shifted-to-garrison-town-by-congo-troops-captured-expremier.html | LUMUMBA SHIFTED TO GARRISON TOWN BY CONGO TROOPS Captured ExPremier Taken From Leopoldvilie Area He Is Reported Beaten MOBUTU SILENT ON TRIAL Byelorussian in UN Urges Immediate Liberation of Armys Prisoner LUMUMBA SHIFTED TO GARRISON TOWN | By Paul Hofmannspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/lumumbas-gamble-fails-but-despite-capture-by-mobutu-congos-stormy.html | LUMUMBAS GAMBLE FAILS But Despite Capture by Mobutu Congos Stormy Figure May Still Make Political Comeback | By Paul Hofmannspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/m-l-rubin-fiance-of-donna-kasowitz.html | M L Rubin Fiance Of Donna Kasowitz | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/markley-stevenson-dies-at-74-noted-as-landscape-architect.html | Markley Stevenson Dies at 74 Noted as Landscape Architect | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/martha-s-monk-and-exofficer-engaged-to-wed-u-of-arizona-alumna-is.html | Martha S Monk And ExOfficer Engaged to Wed U of Arizona Alumna Is Fiancee of Milton T MacDonald Jr | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/martinusaunders.html | MartinuSaunders | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mary-stagg-betrothed-to-kenneth-hamblett.html | Mary Stagg Betrothed To Kenneth Hamblett | Stwdal to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/maureen-tiernan-becomes-engaged.html | Maureen Tiernan Becomes Engaged | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/meals-for-every-table.html | Meals for Every Table | By Charlotte Turgeon | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/memories-of-a-farewell-to-ireland-memories-of-a-farewell-to-ireland.html | MEMORIES OF A FAREWELL TO IRELAND MEMORIES OF A FAREWELL TO IRELAND | By Sean OCasey | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/metered-oracles-of-the-city-so-our-cabbies-are-sometimes-considered.html | Metered Oracles of the City So our cabbies are sometimes considered Here one driver dispassionately examines that proposition and tells what it is really like behind the wheel Metered Oracles of the City | By Edward Adler | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mexican-clocked-at-89341-mph-ricardo-rodriguez-victor-at-nassau-in.html | MEXICAN CLOCKED AT 89341 MPH Ricardo Rodriguez Victor at Nassau in Ferrari  Moss Fails to Finish | By Frank M Blunkspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mexicos-guaymas-offers-fishing-leisure-food.html | MEXICOS GUAYMAS OFFERS FISHING LEISURE FOOD | By Delphine Carpenter | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/michalene-kearney-to-wed.html | Michalene Kearney to Wed | Special to The New York Times I | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/michigan-moving-to-revamp-taxes-special-session-to-increase-sales.html | MICHIGAN MOVING TO REVAMP TAXES Special Session to Increase Sales Levy Is First Step in a Broad Program | By Damon Stetsonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/minister-asserts-little-rock-fails-cartwright-charges-racial.html | MINISTER ASSERTS LITTLE ROCK FAILS Cartwright Charges Racial Policies in Schools Are Rooted in Bad Faith | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-beverlykrisiloff-wed-to-irving-hamada.html | Miss BeverlyKrisiloff Wed to Irving Hamada | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-carole-a-cullen-bride-of-john-keating.html | Miss Carole A Cullen Bride of John Keating | I uuuuuuuu Special to The New York Times i | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-dwyer-bride-of-john-weinhofer.html | Miss Dwyer Bride Of John Weinhofer | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-garry-carroll-to-be-bride-dec-26.html | Miss Garry Carroll To Be Bride Dec 26 | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-janet-klein-engaged-to-wed-wilmerjpatlow-alumna-of-wells-will.html | Miss Janet Klein Engaged to Wed WilmerJPatlow Alumna of Wells Will i Be Married to Lawyer a Cornell Graduate | soecial to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-judith-castellini-engaged-to-physician.html | Miss Judith Castellini Engaged to Physician | Special to The New York Timts | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-karen-roy-engaged.html | Miss Karen Roy Engaged | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-ragsdaie-robert-larus-to-be-married-mount-vernon-alumna-and-to.html | Miss Ragsdaie Robert Larus To Be Married Mount Vernon Alumna and Tobacco Official Become Engaged | SpecII to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/miss-weisman-radcliffe-1960-is-future-bride-candidate-for-masters.html | Miss Weisman Radcliffe 1960 Is Future Bride Candidate for Masters at Harvard Engaged to Dr Ira Marks | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/missile-works-begun-thiokolair-force-minuteman-plant-to-rise-in.html | MISSILE WORKS BEGUN ThiokolAir Force Minuteman Plant to Rise in Utah | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mistletoe-ball-set-for-dec-29-at-rye.html | Mistletoe Ball Set For Dec 29 at Rye | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/moderates-whites-who-are-willing-to-accept-token-integration-begin.html | MODERATES Whites Who Are Willing to Accept Token Integration Begin to Assert Themselves | By Claude Sittonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mold-experiment-hints-space-peril-organisms-return-in-state-of.html | MOLD EXPERIMENT HINTS SPACE PERIL Organisms Return in State of Physiological Death MOLD EXPERIMENT HINTS SPACE PERIL | By Walter Sullivan | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/molybdenum-ore-found-near-taos-new-mexican-field-could-become.html | MOLYBDENUM ORE FOUND NEAR TAOS New Mexican Field Could Become Second Biggest Mine in the World MOLYBDENUM ORE FOUND NEAR TAOS | By Peter Bart | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/montclair-college-planning-to-expand.html | MONTCLAIR COLLEGE PLANNING TO EXPAND | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/more-aid-by-west-seen-in-belgrade-enough-credits-to-carry-out-trade.html | MORE AID BY WEST SEEN IN BELGRADE Enough Credits to Carry Out Trade and Money Reform Expected by Yugoslavs | By Paul Underwoodspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/move-by-ribicoff-helps-successor-open-governorship-fight-in-1962.html | MOVE BY RIBICOFF HELPS SUCCESSOR Open Governorship Fight in 1962 Seems Averted With Dempsey in Office | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/mrs-herrmann-has-son.html | Mrs Herrmann Has Son | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nancy-ann-colman-a-prospective-bnfa.html | Nancy Ann Colman A Prospective Bnfa | Snecial to The New York Times o 5 | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nathan-kessler.html | NATHAN KESSLER | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nato-role-on-aid-is-opposed-by-us-washington-is-cool-to-spaak-plan.html | NATO ROLE ON AID IS OPPOSED BY US Washington Is Cool to Spaak Plan for Pact to Guide Help to Poor Lands | By Sydney Grusonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/nats-overpower-knicks-130113-in-rough-contest-gambee-felled-by-budd.html | NATS OVERPOWER KNICKS 130113 IN ROUGH CONTEST Gambee Felled by Budd and Clipped by Guerin but He Still Stars for Victors NATIONALS DOWN KNICKS BY 130113 | By Robert L Teaguespecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/navajo-museum-open-in-sanata-fe-priest-of-tribe-dedicates-building.html | NAVAJO MUSEUM OPEN IN SANATA FE Priest of Tribe Dedicates Building With Painting of a Mountain Chant | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/neglected-dramatist-strindberg-has-rarely-had-his-due-here.html | NEGLECTED DRAMATIST Strindberg Has Rarely Had His Due Here | By Howard Taubman | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/new-16story-hotel-planned-in-moscow.html | NEW 16STORY HOTEL PLANNED IN MOSCOW | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/new-administration-shaping-up-top-cabinet-jobs-still-unfilled-but.html | NEW ADMINISTRATION SHAPING UP Top Cabinet Jobs Still Unfilled but Kennedys Style Is Now Clear | By Wh Lawrencespecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/new-china-policy-urged-pressing-need-declared-to-be-for-contact.html | New China Policy Urged Pressing Need Declared to Be for Contact Between Two Peoples | ERNEST T NASH | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/new-debate-law-is-sought-for-tv-ending-of-equal-time-clause.html | NEW DEBATE LAW IS SOUGHT FOR TV Ending of Equal Time Clause Advocated by CBS Head to Sigma Delta Chi | By Russell Porter | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/new-port-of-miami-growing-popularity-of-landsea-tours-spurs.html | NEW PORT OF MIAMI Growing Popularity of LandSea Tours Spurs 20000000 Project for 1962 | LS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/new-stop-on-cruise-circuit-dominica-making-plans-for-invasion-by.html | NEW STOP ON CRUISE CIRCUIT Dominica Making Plans For Invasion by Sea This Winter | By Willard G Adams | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/newark-ball-on-jan-2-to-honor-thirty-girls.html | Newark Ball on Jan 2 To Honor Thirty Girls | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/news-of-the-rialto-rebellion-playwrights-breaking-barriers-lampell.html | NEWS OF THE RIALTO REBELLION Playwrights Breaking Barriers  Lampell Writing Play | By Lewis Funke | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/news-of-tv-and-radio-scripts.html | NEWS OF TV AND RADIO SCRIPTS | By Val Adams | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/no-problems-too-big-or-small-for-woman-agent-at-idlewild-only.html | No Problems Too Big or Small For Woman Agent at Idlewild Only Distaff Member of Group at Idlewild Helps Facilitate Transit of Passengers | By Joseph Carter | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/nostalgia-and-the-forward-look-duchamp-surveys-surrealism-and-dali.html | NOSTALGIA AND THE FORWARD LOOK Duchamp Surveys Surrealism and Dali Forges Ahead in All Directions | By John Canaday | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/now-dr-spock-goes-to-the-white-house-spock-goes-to-the-white-house.html | Now Dr Spock Goes to the White House Spock Goes to the White House | By Martha Weinman | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/nyu-swimmers-win-triumph-in-final-relay-turns-back-connecticut-5045.html | NYU SWIMMERS WIN Triumph in Final Relay Turns Back Connecticut 5045 | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/o-miss-goodwin-peter-papesch-to-wed-dec-24-former-smith-student-is.html | o Miss Goodwin Peter Papesch To Wed Dec 24 Former Smith Student Is Betrothed to a 1960 Harvard Graduate | Special to The New York Ttolts | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/old-status-urged-for-military-kin-episcopal-council-decries-cut-in.html | OLD STATUS URGED FOR MILITARY KIN Episcopal Council Decries Cut in Overseas Funds for Service Families | By George Duganspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archiv es/on-the-beach-package-plans-builtin-entertainment-feature-impending.html | ON THE BEACH Package Plans BuiltIn Entertainment Feature Impending Winter Season | By Lary Solloway | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/on-the-decline-todays-singers-do-not-have-the-flair-or-technique-of.html | ON THE DECLINE Todays Singers Do Not Have the Flair Or Technique of Their Predecessors | By Harold Schonberg | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/one-night-in-bethlehem-the-day-christ-was-born-a-reverential.html | One Night in Bethlehem THE DAY CHRIST WAS BORN A Reverential Reconstruction By Jim Bishop Illustrations 80 pp New York Harper  Bros 350 | By Franklin W Young | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ousted-teacher-conquers-france-freinet-once-condemned-as-crackpot.html | OUSTED TEACHER CONQUERS FRANCE Freinet Once Condemned as Crackpot Wins Acclaim as Foremost Educator | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/over-the-hills-crosscountry-skiing-is-reviving-in-the-laurentian.html | OVER THE HILLS CrossCountry Skiing Is Reviving In the Laurentian Resort Regions | By Charles J Lazarus | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/oxford-debates-cure-for-traffic-a-new-skirmish-in-battle-of-the.html | OXFORD DEBATES CURE FOR TRAFFIC A New Skirmish in Battle of the Roads Finds Varied Plans Being Offered | By Seth S Kingspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pakistani-leader-in-jakarta-today.html | PAKISTANI LEADER IN JAKARTA TODAY | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/papers-15-years-late-chileans-get-copies-of-times-from-mislaid-mail.html | PAPERS 15 YEARS LATE Chileans Get Copies of Times From Mislaid Mail Bag | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/parley-in-canada-presses-campaign-for-more-exports.html | Parley in Canada Presses Campaign For More Exports | By Tania Longspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/personality-executive-who-fits-anywhere-detweilers-job-and.html | Personality Executive Who Fits Anywhere Detweilers Job and Environment Have Often Shifted But Chance Vought Chief Is Old Hand at Adapting | By Robert E Bedingfield | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/perspective-of-the-poet-the-modern-poets-a-critical-introduction-by.html | Perspective Of the Poet THE MODERN POETS A Critical Introduction By ML Rosenthal 288 pp New York Oxford University Press 650 Perspective | By Samuel French Morse | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/philadelphia-set-to-begin-project-work-is-slated-next-month-on.html | PHILADELPHIA SET TO BEGIN PROJECT Work Is Slated Next Month on First Step of Society Hill Redevelopment PHILADELPHIA SET TO BEGIN PROJECT | By William G Weartspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/philatelic-foundation-and-its-work-the-gibraltar-memorial.html | Philatelic Foundation And Its Work  The Gibraltar Memorial | By Kent B Stiles | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/physician-to-wed-isabel-c-raphael.html | Physician to Wed Isabel C Raphael | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/plankton-sled-to-get-us-test-a-norwegian-will-try-his-oceanresearch.html | PLANKTON SLED TO GET US TEST A Norwegian Will Try His OceanResearch Device in Exchange Program | By John C Devlin | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/poland-may-lift-curb-on-artisans-considers-free-enterprise-for.html | POLAND MAY LIFT CURB ON ARTISANS Considers Free Enterprise for Repairmen to End Delays and Tax Loss | By Arthur J Olsenspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/poles-publicize-austerity-plan-economic-chief-warns-that-it.html | POLES PUBLICIZE AUSTERITY PLAN Economic Chief Warns That It Requires Harder Work and Consumer Restraint | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pondo-chief-killed-by-rebel-tribesmen.html | PONDO CHIEF KILLED BY REBEL TRIBESMEN | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/poor-upkeep-laid-to-the-new-haven-report-to-ribicoff-finds.html | POOR UPKEEP LAID TO THE NEW HAVEN Report to Ribicoff Finds Downtrend in Maintaining Passenger Equipment | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prelates-reject-castros-attacks-recall-insults-and-slander-letter.html | PRELATES REJECT CASTROS ATTACKS Recall Insults and Slander  Letter to Premier Cites Rise in Communism | By B Hart Phillipsspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prelude-to-death-seven-men-at-daybreak-by-alan-burgess-illustrated.html | Prelude To Death SEVEN MEN AT DAYBREAK By Alan Burgess Illustrated 231 pp New York EP Dutton  Co 395 Prelude | By David Howarth | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prices-of-cocoa-hit-a-3year-low-further-drop-indicated-but.html | PRICES OF COCOA HIT A 3YEAR LOW Further Drop Indicated but Intangibles Are Noted Cocoa Prices Set A ThreeYear Low Output Near Peak | By George Auerbach | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prices-reduced-as-spur-to-sales-tires-plastics-wood-pulp-and.html | PRICES REDUCED AS SPUR TO SALES Tires Plastics Wood Pulp and Aluminum Products Are Among Recent Cuts BUT LIVING COSTS RISE Consumer Index Climbs to Record Chiefly as Result of Increase for Food PRICES REDUCED AS SPUR TO SALES | By Alexander B Hammer | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/prime-beef-on-the-hoof-wild-woolly-and-wicked-the-history-of-the.html | Prime Beef on the Hoof WILD WOOLLY AND WICKED The History of the Kansas Cow Towns and the Texas Cattle Trade By Harry Sinclair Drago 354 pp New York Clarkson N Potter 5 | By Wayne Gard | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pro-football-game-has-grown-up-sport-has-advanced-from-stepchild-to.html | Pro Football Game Has Grown Up Sport Has Advanced From Stepchild to Role of Favorite | By Perian Conerlynorth American Newspaper Alliance | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/pulp-producers-facing-problems-reductions-in-price-darken-the.html | PULP PRODUCERS FACING PROBLEMS Reductions in Price Darken the Picture Spread to Other Fields Feared PULP PRODUCERS FACING PROBLEMS | By John J Abele | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/question.html | QUESTION | MORTON I MOSKOWITZ | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rabbi-to-retire-after-42-years-tenure-of-dr-goldstein-in-pulpit.html | RABBI TO RETIRE AFTER 42 YEARS Tenure of Dr Goldstein in Pulpit Believed to Be a Record in City | By George Dugan | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/recital-offered-at-town-hall-by-zenon-fishbein-a-pianist.html | Recital Offered at Town Hall By Zenon Fishbein a Pianist | RAYMOND ERICSON | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/reflections-on-the-chatterley-case-the-exoneration-of-lawrences.html | Reflections on The Chatterley Case The exoneration of Lawrences novel inspires some thoughts about Britain as a nation The Chatterley Case | By James Morris | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/research-behind-bars-convicts-are-placing-an-increasingly-large.html | Research Behind Bars Convicts are placing an increasingly large role in tests to advance medical knowledge | By Ralph Lee Smith | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/retired-star-of-met-aids-disabled-children.html | Retired Star of Met Aids Disabled Children | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/return-of-army-dependents.html | Return of Army Dependents | DALLAS M COORS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rf-breck-to-wed-barbara-a-engel.html | RF Breck to Wed Barbara A Engel | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rhode-island-beats-brown.html | Rhode Island Beats Brown | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rhodesia-starts-first-tv-station-only-television-south-of-equator.html | RHODESIA STARTS FIRST TV STATION Only Television South of Equator in Africa Carries Mostly Old US Shows | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ridgewood-gets-plan-for-1980s-addition-to-village-master-scheme.html | RIDGEWOOD GETS PLAN FOR 1980S Addition to Village Master Scheme Envisions a Mall Free of All Traffic | By John W Slocumspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/robert-allenby-fiance-of-nancy-t-thuettle.html | Robert Allenby Fiance Of Nancy T Thuettle | Special to The New York Tteo | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/robert-e-wilson.html | ROBERT E WILSON | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rome-in-albion.html | Rome in Albion | By Jacquetta Hawkes | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rpi-five-wins-5750-downs-brooklyn-poly-despite-27-points-by-de-rosa.html | RPI FIVE WINS 5750 Downs Brooklyn Poly Despite 27 Points by De Rosa | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rpi-wrestlers-win-334.html | RPI Wrestlers Win 334 | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ruler-of-ruanda-shuns-un-talks-leaves-seat-beside-foes-vacant-at.html | RULER OF RUANDA SHUNS UN TALKS Leaves Seat Beside Foes Vacant at Trust Hearing  Stays in Hotel Room | By David Andersonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/rutgers-alumni-faculty-elects.html | Rutgers Alumni Faculty Elects | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ruth-kohl-is-fiancee-of-robert-george-baal.html | Ruth Kohl Is Fiancee Of Robert George Baal | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ruth-marcus-fiancee-of-robert-k-dentan.html | Ruth Marcus Fiancee Of Robert K Dentan | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/saar-votes-today-after-a-campaign-marked-by-apathy.html | Saar Votes Today After a Campaign Marked by Apathy | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sabine-von-dem-knesebeck-fiancee-of-benjamin-snavely.html | Sabine von dem Knesebeck Fiancee of Benjamin Snavely | Special to The New York Tlma | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/salisbury-fears-social-upheaval-federation-of-rhodesia-and.html | SALISBURY FEARS SOCIAL UPHEAVAL Federation of Rhodesia and Nyasaland Anxiously Waits Results of London Talks | By Leonard Ingallsspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sally-goulding-music-teacher-plans-marriage-she-is-fiancee-of.html | Sally Goulding Music Teacher Plans Marriage She Is Fiancee of Leslie Kish Medical Student at U of Rochester | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sally-s-trainer-engaged-to-wed-william-windle-exstudents-at-garland.html | Sally S Trainer Engaged to Wed William Windle ExStudents at Garland Junior College and Williams Affianced | swcia to The Mew York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/salvador-regime-recognized-by-us.html | SALVADOR REGIME RECOGNIZED BY US | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sandra-shapiro-betrothed.html | Sandra Shapiro Betrothed | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sarasota-sans-circus-gets-new-look.html | SARASOTA SANS CIRCUS GETS NEW LOOK | By John Durant | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/schlesselugoldwyn.html | SchlesseluGoldwyn | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/scholar-of-seismic-shocks.html | Scholar Of Seismic Shocks | By Harold Mehling | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/scholar-proposes-library-for-2035.html | SCHOLAR PROPOSES LIBRARY FOR 2035 | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/school-safety-plan-urged.html | School Safety Plan Urged | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/scourge-from-the-east-cyrus-the-great-by-harold-lamb-illustrated.html | Scourge From the East CYRUS THE GREAT By Harold Lamb Illustrated 309 pp New York Doubleday Co 450 | By Thomas Caldecot Chubb | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/senators-charge-us-lags-in-using-radio-satellites-johnson-committee.html | SENATORS CHARGE US LAGS IN USING RADIO SATELLITES Johnson Committee Report Urges Speedy Action on Critical Decisions BRIGHT PROMISE SEEN Study Is Expected to Have an Impact on Kennedys New Administration Senate Unit Charges US Lags In the Use of Radio in Satellites | By John W Finneyspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/serenade-chosen-among-883-dogs-english-import-triumphs-in-record.html | SERENADE CHOSEN AMONG 883 DOGS English Import Triumphs in Record Field Toy Poodle Is Best AmericanBred | By John Rendel | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/seton-hall-8178-victor.html | Seton Hall 8178 Victor | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sister-antoine-triumphs-in-pimlico-4filly-photo-pimlico-race-won-by.html | Sister Antoine Triumphs In Pimlico 4Filly Photo PIMLICO RACE WON BY SISTER ANTOINE | By William R Conklinspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ski-developments-in-the-catskills.html | SKI DEVELOPMENTS IN THE CATSKILLS | MS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/skiing-near-city-bear-mountain-once-again-preparing-for-crowds-at.html | SKIING NEAR CITY Bear Mountain Once Again Preparing For Crowds at Jumping Contests | MS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/snead-retains-lead-in-golf-with-207-snead-keeps-lead-with-a-69-for.html | Snead Retains Lead In Golf With 207 SNEAD KEEPS LEAD WITH A 69 FOR 207 | By United Press International | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/son-to-mrs-malcolm-field.html | Son to Mrs Malcolm Field | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/south-america-welcomes-the-jet-age.html | SOUTH AMERICA WELCOMES THE JET AGE | By Tad Szulc | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/south-carolina-shore-seeks-winter-visitors.html | SOUTH CAROLINA SHORE SEEKS WINTER VISITORS | By Thomas R Waring | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-planes-to-ghana-two-ilyushin-turboprops-are-for-nations.html | SOVIET PLANES TO GHANA Two Ilyushin Turboprops Are for Nations Airline | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/soviet-veto-in-un-bars-admission-of-mauritania-soviet-un-veto-bars.html | Soviet Veto in UN Bars Admission of Mauritania SOVIET UN VETO BARS MAURITANIA | By James Feronspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Gorham Davis | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/st-lawrence-tops-rpi-in-hockey-54.html | ST LAWRENCE TOPS RPI IN HOCKEY 54 | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/st-peters-scores.html | St Peters Scores | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stamford-to-open-a-branch-in-tokyo.html | STAMFORD TO OPEN A BRANCH IN TOKYO | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stand-on-foreign-mds.html | Stand on Foreign MDs | DAVID L RADOS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/steamship-groups-hail-rate-ruling-say-courts-finding-that-upholds.html | STEAMSHIP GROUPS HAIL RATE RULING Say Courts Finding That Upholds Certain Contracts Keeps Industry Stable | By Edward A Morrow | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/stocks-fall-as-optimism-is-lacking-factory-sales-and-orders-drop.html | Stocks Fall as Optimism Is Lacking  Factory Sales and Orders Drop | By John G Forrest | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/study-in-contrasts-symphonies-by-flicker-and-arnold-reveal.html | STUDY IN CONTRASTS Symphonies by Flicker and Arnold Reveal Different English Styles | By Peter Heyworth | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/study-of-china-set-seton-hall-unit-to-inquire-into-science-program.html | STUDY OF CHINA SET Seton Hall Unit to Inquire Into Science Program | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/suddenly-the-past-becomes-the-present-the-past.html | Suddenly the Past Becomes the Present The Past | By Henry F Graff | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/suffern-art-sale-set-paintings-will-be-shown-at-synagogue-next.html | SUFFERN ART SALE SET Paintings Will Be Shown at Synagogue Next WeekEnd | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/sullivan-county-eyes-gold-cash-catskills-region-proves-as-popular.html | SULLIVAN COUNTY EYES GOLD CASH Catskills Region Proves As Popular in Winter As in the Summer | MICHAEL STRAUSS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/surgeon-to-study-noisefree-tribe-new-york-ear-specialist-off-for.html | SURGEON TO STUDY NOISEFREE TRIBE New York Ear Specialist Off For Sudan to Compare Effects on Hearing | By Morris Kaplan | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/television-documentaries-plight-of-migrant-workers-the-case-of-the.html | TELEVISION DOCUMENTARIES Plight of Migrant Workers the Case of the U2 Flight and Churchill Story Are Subjects of Network Programs | By Jack Gould | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/tenant-slays-man-with-axe-in-jersey.html | TENANT SLAYS MAN WITH AXE IN JERSEY | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/textbook-reform-pressure-rises-for-improvement-of-works-on-history.html | TEXTBOOK REFORM Pressure Rises for Improvement of Works on History and Economics | By Fred M Hechinger | RE0000392128 | 1988-08-01 | B00000871175 |

| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-basic-problem-of-latin-america-it-is-says-a-senator-to-bring.html | The Basic Problem of Latin America It is says a Senator to bring the developed beachhead societies of its coasts closer to the great povertystricken masses in the underdeveloped interior Latin Americas Basic Problem | By Mike Mansfield | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-best-of-the-year-a-critics-choice-the-best.html | The Best of the Year A Critics Choice The Best | By Orville Prescott | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-dance-love-song-balanchine-conspires-with-brahms.html | THE DANCE LOVE SONG Balanchine Conspires With Brahms | By John Martin | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-measure-of-greatness-lincoln-for-the-ages-edited-by-ralph-g-new.html | The Measure Of Greatness LINCOLN FOR THE AGES Edited by Ralph G Newman Foreword by David C Mearns 519 pp New York Doubleday  Co 595 Greatness | By Henry F Graff | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-misfits-yet-the-hope-of-asia-increasingly-asias-young-are.html | The Misfits Yet the Hope of Asia Increasingly Asias young are reaching out to better themselves and their countries But many are tragically caught between their elders traditions and newfound Western ideas Misfits Yet the Hope of Asia | By Peggy AND Pierre Streit | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-presidency-10-fateful-decisions-crucial-actions-of-the-past.html | The Presidency 10 Fateful Decisions Crucial actions of the past illustrate the Presidents tremendous responsibility Fateful Presidential Decisions | By Richard B Morris | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-soaps-fade-but-do-not-die-the-daytime-radio-serial-is-no-more.html | The Soaps Fade But Do Not Die The daytime radio serial is no more but devotees of anguish need not despair The soap opera survives  with some differences but lots of heart  on TV  Soaps Fade but Do Not Die Soaps Fade but Do Not Die | By Thomas Meehan | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-wall.html | THE WALL | SOL NICHTERN MD | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/the-world-of-music-city-opera-not-giving-up-american-program.html | THE WORLD OF MUSIC City Opera Not Giving Up American Program | By Ross Parmenter | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/things-to-come-russian-science-in-the-21st-century-edited-by-strgei.html | Things To Come RUSSIAN SCIENCE IN THE 21st CENTURY Edited by Strgei Gouschev and Mikhail Vassiliev Translated from the Russian Illus trated 222 pp New York McGrawHill Boot Company 495 | By John A Osmundsen | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/thomas-f-kelley.html | THOMAS F KELLEY | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/tigers-capture-69to50-decision-kaemmerlen-leads-victory-with-20.html | TIGERS CAPTURE 69TO50 DECISION Kaemmerlen Leads Victory With 20 Points and Also Collects 27 Rebounds | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/time-for-marzipan-time-for-marzipan-cont.html | Time for Marzipan Time for Marzipan Cont | By Craig Claiborne | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/to-come-to-the-aid-of-the-teacher.html | To Come to the Aid of the Teacher | FRED M HECHINGER | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/to-strengthen-the-dollar-increase-in-productivity-to-meet.html | To Strengthen the Dollar Increase in Productivity to Meet Competition Considered Basic | LOUIS J WALINSKY | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/toledo-backers-of-mall-hopeful-see-eventual-triumph-over.html | TOLEDO BACKERS OF MALL HOPEFUL See Eventual Triumph Over Utilitarians Despite Rebuff on Two Experiments | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/trees-sought-at-beach-discarded-christmas-trees-asked-on-fire.html | TREES SOUGHT At BEACH Discarded Christmas Trees Asked on Fire Island | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/tribal-chiefs-issue-warning.html | Tribal Chiefs Issue Warning | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/twentieth-century-arts-wide-explorations.html | TWENTIETH CENTURY ARTS WIDE EXPLORATIONS | By Stuart Preston | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/two-operas-staged-by-paterson-group.html | TWO OPERAS STAGED BY PATERSON GROUP | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/ufford-reaches-semifinal-round-fergusson-watts-and-tully-also-gain.html | UFFORD REACHES SEMIFINAL ROUND Fergusson Watts and Tully Also Gain in Gold Squash Racquets Tournament | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/un-congo-factions-splits-in-assembly-threaten-efforts-to-restore.html | UN Congo Factions Splits in Assembly Threaten Efforts To Restore Peace in New Nation | By Thomas J Hamilton | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/un-meeting-confirmed.html | UN Meeting Confirmed | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/unesco-finishing-6volume-history-mammoth-story-of-mans-development.html | UNESCO FINISHING 6VOLUME HISTORY Mammoth Story of Mans Development Will Begin to Appear in 61 | By Fred M Hechinger | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/union-of-churches-unexpected.html | Union of Churches Unexpected | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/unswamped-earth.html | UNSWAMPED EARTH | ETHEL RAND | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-avoids-using-rio-pact-on-cuba-capital-feels-it-has-right-to-act.html | US AVOIDS USING RIO PACT ON CUBA Capital Feels It Has Right to Act but Fears Lack of Support by Latins | By Ew Kenworthyspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-offiicals-skeptical.html | US Offiicals Skeptical | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/us-review-of-aid-to-morocco-seen-north-africans-apparent-swing.html | US REVIEW OF AID TO MOROCCO SEEN North Africans Apparent Swing Toward Soviet Stirs Talk of Disengagement | By Thomas F Bradyspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/usia-training-language-requirements-said-to-have-been-made-more.html | USIA Training Language Requirements Said to Have Been Made More Precise | GEORGE V ALLEN | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/uuu-klimberguturner-i.html | uuu KlimberguTurner I | Specltl to The New York Time12 | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/vermont-banks-on-a-surge-of-skiing.html | VERMONT BANKS ON A SURGE OF SKIING | MS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/village-tenants-man-their-mops-complaining-of-landlords-neglect-at.html | VILLAGE TENANTS MAN THEIR MOPS Complaining of Landlords Neglect at Sheridan Sq 20 Clean Up Building | By Ira Henry Freeman | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/virgin-island-cloudburst.html | Virgin Island Cloudburst | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/volunteers-find-jobs-for-elderly-nassau-county-group-aids-persons.html | VOLUNTEERS FIND JOBS FOR ELDERLY Nassau County Group Aids Persons 50 or Older  Fine Record Reported | By Roy R Silverspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wagner-to-speak-in-norwalk.html | Wagner to Speak in Norwalk | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wagneruweber.html | WagneruWeber | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/warriors-in-the-sky-the-aces-by-frederick-oughton-illustrated-384-p.html | Warriors in the Sky THE ACES By Frederick Oughton Illustrated 384 pp New York G P Putnams Sons 495 | By Leon Wolff | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/warsaw-dismisses-top-party-editor.html | WARSAW DISMISSES TOP PARTY EDITOR | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wary-hollywood-the-law-being-what-it-is-cautious-producers-make.html | WARY HOLLYWOOD The Law Being What It Is Cautious Producers Make Facts Fictitious | By Gladwin Hill | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/weather-horrid-british-mood-bad-soggy-sports-fields-helping-to.html | WEATHER HORRID BRITISH MOOD BAD Soggy Sports Fields Helping to Weaken Morale  Early Yule Decor Criticized | By Drew Middletonspecial To the New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wellesley-gets-its-own-aid-plan-college-to-write-off-loans-to.html | WELLESLEY GETS ITS OWN AID PLAN College to Write Off Loans to Students to Offset a Lack of US Help | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wendell-adams-1956-debutante-wed-in-indiana-garland-alumna-bride-of.html | Wendell Adams 1956 Debutante Wed in Indiana Garland Alumna Bride of Michael Thomas a Yale Graduate | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wendy-wilkeison-newsmans-fiancee.html | Wendy Wilkeison Newsmans Fiancee | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/wesleyan-in-front.html | Wesleyan In Front | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/whalenugaynor.html | WhalenuGaynor | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/why-america.html | WHY AMERICA | MARIO MONTES MD | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/william-a-power.html | WILLIAM A POWER | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/william-k-frymoyer-to-wed-elin-elizabeth-alexanderson.html | William K Frymoyer to Wed Elin Elizabeth Alexanderson | 4 Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/williams-is-defended-other-views.html | Williams Is Defended  Other Views | EDWARD FINKENBERG | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winter-cruises-season-ahead-may-be-biggest-to-date-florida-ports-a.html | WINTER CRUISES Season Ahead May Be Biggest to Date  Florida Ports a Major Factor | By Werner Bamberger | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winter-sports-in-adirondacks-new-ski-sites-upstate-seeking-to.html | WINTER SPORTS IN ADIRONDACKS New Ski Sites Upstate Seeking to Capitalize On Frozen Assets | By Michael Strauss | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/winter-vacations-1960.html | Winter Vacations 1960 | PJCF | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/words-in-london-charter-shipping-deals-on-baltic-exchange-bring.html | WORDS IN LONDON CHARTER SHIPPING Deals on Baltic Exchange Bring Together Cargo and Carrier for All World | North American Newspaper Alliance | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/work-progressing-on-atomsmasher.html | WORK PROGRESSING ON ATOMSMASHER | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/world-cooperation-pressed.html | WORLD COOPERATION PRESSED | FMH | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/world-gastronomes-combating-french-antialcoholism-efforts.html | World Gastronomes Combating French AntiAlcoholism Efforts | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/youngsters-art-aids-li-patients-funds-from-greeting-cards-to-help.html | YOUNGSTERS ART AIDS LI PATIENTS Funds From Greeting Cards to Help North Shore Unit for Disturbed Children | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/youth-fills-the-berkshires-children-and-parents-together-in-taking.html | YOUTH FILLS THE BERKSHIRES Children and Parents Together in Taking To the Hills | MS | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yul-brynner-on-a-mission-for-the-un.html | YUL BRYNNER ON A MISSION FOR THE UN | By John P Shanley | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yule-concert-in-newark.html | Yule Concert in Newark | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yule-tree-ornaments-a-sparkling-business-glass-baubles-ring-up.html | Yule Tree Ornaments a Sparkling Business Glass Baubles Ring Up 15000000 in Sales Each Year TREE ORNAMENTS ARE BIG BUSINESS | By Je McMahon | RE0000392128 | 1988-08-01 | B00000871175 |
| 1960-12-04 | https://www.nytimes.com/1960/12/04/archives/yule-tree-sale-dec-1519-to-aid-adoption-group-westchester-service.html | Yule Tree Sale Dec 1519 to Aid Adoption Group Westchester Service to Benefit at 4th Annual Event in Bronxville | Special to The New York Times | RE0000392128 | 1988-08-01 | B00000871175 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/1182-total-leads-tourney.html | 1182 Total Leads Tourney | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/3-new-nature-centers-education-units-are-planned-by-jersey-audubon.html | 3 NEW NATURE CENTERS Education Units Are Planned by Jersey Audubon Society | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/300000000-plan-to-aid-yugoslavs-loans-from-monetary-fund-us-and.html | 300000000 PLAN TO AID YUGOSLAVS Loans From Monetary Fund US and Europeans Will Assist Currency Reform 300000000 PLAN TO AID YUGOSLAVS | By Jack Raymondspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/3131-draw-drops-new-york-to-3d-lebaron-of-cowboys-hits-for-3.html | 3131 DRAW DROPS NEW YORK TO 3D LeBaron of Cowboys Hits for 3 Touchdown Passes Before 55033 Here | By Joseph M Sheehan | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/3252-pints-of-blood-given.html | 3252 Pints of Blood Given | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/4-major-groups-of-protestants-urged-to-unite-presbyterian-asks.html | 4 MAJOR GROUPS OF PROTESTANTS URGED TO UNITE Presbyterian Asks Merger With Methodists Church of Christ and Episcopalians UNITY PROPOSED FOR PROTESTANTS | By George Duganspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/9-slain-in-congo-as-troops-fight-lumumba-group-many-hurt-in-kikwit.html | 9 SLAIN IN CONGO AS TROOPS FIGHT LUMUMBA GROUP Many Hurt in Kikwit Where ExPremier Is Said to Have Found Haven on Escape UN ACTION IS ORDERED Moroccan Units Told to End Violence  Army Says It Replied to Tribal Attacks 9 DIE MANY HURT IN CONGO CLASHES | By Paul Hofmannspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/a-finnish-sauna-is-bath-of-honor-etiquette-rules-steamroom.html | A FINNISH SAUNA IS BATH OF HONOR Etiquette Rules SteamRoom Scrubbing Prescribed for Only the Healthy Man | By Werner Wiskarispecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/adderley-and-handy-are-heard-at-debut-of-jazz-arts-society.html | Adderley and Handy Are Heard At Debut of Jazz Arts Society | JOHN S WILSON | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/advertising-that-marlboro-man-plays-many-parts.html | Advertising That Marlboro Man Plays Many Parts | By Robert Alden | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/africans-to-attend-rhodesian-parleys.html | AFRICANS TO ATTEND RHODESIAN PARLEYS | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/africans-to-oppose-france-on-algeria.html | AFRICANS TO OPPOSE FRANCE ON ALGERIA | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/ageemosel-play-gains-a-reprieve-all-the-way-home-delays-closing-a.html | AGEEMOSEL PLAY GAINS A REPRIEVE All the Way Home Delays Closing a Week Bob Fosse Quits Conquering Hero | By Arthur Gelb | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/anthony-di-bonaventura-in-piano-recital.html | Anthony di Bonaventura in Piano Recital | ALLEN HUGHES | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ayub-visits-indonesia-pakistani-president-will-stay-for-weeklong.html | AYUB VISITS INDONESIA Pakistani President Will Stay for WeekLong State Tour | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bar-group-urges-spacelaw-delay-drafting-a-legal-document-now-is.html | BAR GROUP URGES SPACELAW DELAY Drafting a Legal Document Now Is Held Premature BAR GROUP URGES SPACELAW DELAY | By John W Finneyspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/barbara-davey-james-stenson-to-be-married-52-debutante-engaged-to.html | Barbara Davey James Stenson To Be Married 52 Debutante Engaged to Princeton Alumnus uApril Nuptials Set | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/bogus-100000-seized-3-in-jersey-are-arrested-in-counterfeiting-of.html | BOGUS 100000 SEIZED 3 in Jersey Are Arrested in Counterfeiting of 20 Bills | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/britain-fights-floods-rivers-rise-after-night-of-rains-and-high.html | BRITAIN FIGHTS FLOODS Rivers Rise After Night of Rains and High Winds | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cabinetguessing-is-a-capital-game-any-number-can-play-if-they-can.html | CABINETGUESSING IS A CAPITAL GAME Any Number Can Play If They Can Say Jack Bobby or Stu With Style | By Russell Bakerspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/carlino-predicts-housing-bias-ban-speaker-expects-adoption-of-that.html | CARLINO PREDICTS HOUSING BIAS BAN Speaker Expects Adoption of That Bill and Extension of State Rent Control | By Douglas Dales | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/city-ballet-gives-a-work-by-taras-villella-and-misses-verdy-and.html | CITY BALLET GIVES A WORK BY TARAS Villella and Misses Verdy and Wilde Dance Tender Night  Other WeekEnd Events | By John Martin | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/citys-2d-garage-turns-big-profit-income-is-double-outlay-in-first.html | CITYS 2D GARAGE TURNS BIG PROFIT Income Is Double Outlay In First 73 Days Average Parker Stayed 4 Hours | By Bernard Stengren | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/contract-bridge-trump-coup-can-be-made-simply-if-player-sees.html | Contract Bridge Trump Coup Can Be Made Simply if Player Sees Possibility and Uses Formula | By Albert H Morehead | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/crowd-of-racists-heckles-minister-new-orleans-group-hurls-insults.html | CROWD OF RACISTS HECKLES MINISTER New Orleans Group Hurls Insults at Foreman Who Resists School Boycott CROWD OF RACISTS HECKLES MINISTER | By Claude Sittonspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cubans-and-cows-march-in-protest-300-havana-students-mourn-beast.html | CUBANS AND COWS MARCH IN PROTEST 300 Havana Students Mourn Beast Killed by Pieces of US Space Rocket | By R Hart Phillipsspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/cubans-gripped-by-uncertainty-meaning-of-regimes-shift-on-communism.html | CUBANS GRIPPED BY UNCERTAINTY Meaning of Regimes Shift on Communism Puzzles and Frightens Many | By Max Frankelspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/customers-now-seldom-wrong-stores-sometimes-complain-about-the.html | CUSTOMERS NOW SELDOM WRONG Stores Sometimes Complain About the Clients Better Business Bureau Says CUSTOMERS NOW SELDOM WRONG | By William M Freeman | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/democrats-begin-study-of-africa-brother-of-presidentelect-and.html | DEMOCRATS BEGIN STUDY OF AFRICA Brother of PresidentElect and Senators Seek Data for New US Policies | By Leonard Ingallsspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/economic-parley-in-karachi.html | Economic Parley in Karachi | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/edward-cohen.html | EDWARD COHEN | Special to The New York Times I | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/egyptian-movies-hurt-newly-introduced-tv-lures-customers-from.html | EGYPTIAN MOVIES HURT Newly Introduced TV Lures Customers From Cinemas | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/evangelical-church-asks-east-germans-not-to-flee-to-west-germans-in.html | Evangelical Church Asks East Germans Not to Flee to West GERMANS IN EAST ASKED TO REMAIN | By Sydney Grusonspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ewan-maccoll-in-debut-here-offers-concert-of-folk-music.html | Ewan MacColl in Debut Here Offers Concert of Folk Music | ROBERT SHELTON | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fish-haven-reef-built-off-jersey-old-boats-and-other-debris-sunk-in.html | FISH HAVEN REEF BUILT OFF JERSEY Old Boats and Other Debris Sunk in Move to Attract Schools for Fishermen | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fish-relics-offer-clue-to-polar-ice-hint-freezing-of-sea-water.html | FISH RELICS OFFER CLUE TO POLAR ICE Hint Freezing of Sea Water Formed the Ross Shelf | By John A Osmundsenspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/frederick-krokyn-boston-architect.html | FREDERICK KROKYN BOSTON ARCHITECT | Special o Tie New fork Times I | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/fullmer-retains-crown-on-a-draw-robinson-wins-fans-vote-but.html | FULLMER RETAINS CROWN ON A DRAW Robinson Wins Fans Vote But Officials Split Over Middleweight Bout | By Bill Beckerspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ghana-citing-congo-severs-belgian-ties.html | Ghana Citing Congo Severs Belgian Ties | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/gloom-deepening-in-steel-outlook-sentiment-in-the-industry-is.html | GLOOM DEEPENING IN STEEL OUTLOOK Sentiment in the Industry Is Reported Lowest Since Late Nineteen Thirties | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |

| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/greeks-score-red-plot-say-communists-capitalize-on-labor-unrest-in.html | GREEKS SCORE RED PLOT Say Communists Capitalize on Labor Unrest in Nation | Dispatch of The Times London | RE0000392126 | 1988-08-01 | B00000871173 |
|---|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/harold-mcall.html | HAROLD MCALL | Special to The New York Times i | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/helen-frederick-engaged-to-wed-wallace-h-gray-librarian-in-london.html | Helen Frederick Engaged to Wed Wallace H Gray Librarian in London Is Betrothed to Graduate of College in Dublin | I Special to The New York Timea | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/hines-sings-lead-in-boris-at-met-bass-in-role-for-first-time-this.html | HINES SINGS LEAD IN BORIS AT MET Bass in Role for First Time This Season Kullman Is Heard as Prince Shuiski | RAYMOND ERICSON | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ira-attacks-police-station-in-belleek-sprayed-by-bullets-from.html | IRA ATTACKS POLICE Station in Belleek Sprayed by Bullets From Donegal | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jacob-field-dead-a-tax-consult-ant.html | JACOB FIELD DEAD A TAX CONSULT ANT | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/jersey-city-plans-sewage-program.html | JERSEY CITY PLANS SEWAGE PROGRAM | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/julie-hay-don-to-expound-views-of-george-jean-nathan-in-show-by.html | Julie Hay don to Expound Views Of George Jean Nathan in Show By GLADWIN HILL | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/kennedy-sets-up-panel-to-map-aid-to-jobless-areas-urges-speed-in.html | KENNEDY SETS UP PANEL TO MAP AID TO JOBLESS AREAS Urges Speed in Drafting of Program  Names Douglas Head of 11Man Group CITES CAMPAIGN PLEDGE Stevenson Reported Slated for UN Post and Udall for Interior Secretary KENNEDY SETS UP JOBLESS AID UNIT | By Wh Lawrencespecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/la-prensa-protests-scores-curbs-on-journalists-and-arrests-in.html | LA PRENSA PROTESTS Scores Curbs on Journalists and Arrests in Argentina | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lack-of-teachers-in-colleges-cited-president-of-princeton-also.html | LACK OF TEACHERS IN COLLEGES CITED President of Princeton Also Scores Delay in Ph Ds | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lastsecond-play-decides-20-to-15-lions-win-on-65yard-pass-after.html | LASTSECOND PLAY DECIDES 20 TO 15 Lions Win on 65Yard Pass After Touchdown by Colts With 14 Seconds to Play | By Howard M Tucknerspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lieut-lawrence-brown-marries-gail-kaufmann.html | Lieut Lawrence Brown Marries Gail Kaufmann | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/london-gold-rush-now-a-quiet-slide-bullion-easing-to-35plus-level.html | LONDON GOLD RUSH NOW A QUIET SLIDE Bullion Easing to 35Plus Level That Ruled Before Surge in October MARKET TRANQUIL AGAIN European Observers Hold That Bank of England Forced Price Down | By Edwin L Dale Jrspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/louisianan-ask-press-restraint-morrison-seeks-moratorium-on.html | LOUISIANAN ASK PRESS RESTRAINT Morrison Seeks Moratorium on Coverage of Protests on School Integration | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/lumps-for-sugar.html | Lumps for Sugar | By Arthur Daley | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/majors-will-try-to-untangle-61-expansion-problems-today-indications.html | Majors Will Try to Untangle 61 Expansion Problems Today Indications Are That American League Will Field a Club in Los Angeles Under Compromise Plan | By John Drebingerspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/market-touches-a-low-in-london-but-rally-follows-plunge-on-monday.html | MARKET TOUCHES A LOW IN LONDON But Rally Follows Plunge on Monday Weeks Drop Is Only 31 Points THREE FACTORS CITED Gap in Trade Softness in Industry Dollar Crisis Blamed for Decline | By Seth S Kingspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/maurice-chanin-weds-eleanor-mae-coakley.html | Maurice Chanin Weds Eleanor Mae Coakley | Spsclal to Th12 Nw York Time | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/michigan-test-set-for-abomb-alarm-fund-of-500000-sought-from.html | MICHIGAN TEST SET FOR ABOMB ALARM Fund of 500000 Sought from Congress for System to Set Off Home Buzzers | By Peter Braestrupspecial To the New York Time | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/most-business-men-would-expand-if-depreciation-rules-were-eased.html | Most Business Men Would Expand If Depreciation Rules Were Eased NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/motives-in-doubt-move-to-seat-outer-mongolia-in-exchange-barred.html | Motives in Doubt  Move to Seat Outer Mongolia in Exchange Barred WEST IS PUZZLED BY MOSCOW VETO | By Sam Pope Brewerspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mrs-gehring-jr-has-son.html | Mrs Gehring Jr Has Son | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mrs-leonard-scqfield.html | MRS LEONARD SCQFIELD | I Special to TUc New Yovk Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/music-nilsson-in-concert-swedish-soprano-sings-with-symphony-of-the.html | Music Nilsson in Concert Swedish Soprano Sings with Symphony of the Air Conducted by Tibor Kozma | By Ross Parmenter | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/mutual-funds-an-exchange-of-portfolios-eastman-dillon-sets-up-unit.html | Mutual Funds An Exchange of Portfolios Eastman Dillon Sets Up Unit to Handle TaxFree Deals | By Gene Smith | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/nazi-doctor-is-barred-woman-loses-german-license-because-of-war.html | NAZI DOCTOR IS BARRED Woman Loses German License Because of War Crimes | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/nbc-to-assume-disney-tv-shows-first-programs-expected-irr-61.html | NBC TO ASSUME DISNEY TV SHOWS First Programs Expected Irr 61 Coverage of Kennedy White House Visit Set | By Val Adams | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-malagasy-republic-seeks-boot-straps-for-development-malagasy.html | New Malagasy Republic Seeks Boot Straps for Development MALAGASY SEEKS EXPORT MARKETS | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/new-stamp-issues-are-up-this-year-summerfield-approves-33-number-is.html | NEW STAMP ISSUES ARE UP THIS YEAR Summerfield Approves 33  Number Is the Largest Since 1940 Record | By Alvin Shusterspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/one-dead-4-injured-in-bridgeport-fire.html | ONE DEAD 4 INJURED IN BRIDGEPORT FIRE | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/outlook-dim-for-indian-madras-weavers-they-face-economic-ruin-as.html | Outlook Dim for Indian Madras Weavers They Face Economic Ruin as Markets in US Collapse | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/parallel-efforts-by-the-godly-and-the-godless.html | Parallel Efforts by the Godly and the Godless | By Cl Sulzberger | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/plan-for-farmers-offered-acreage-payment-proposed-during-transition.html | Plan for Farmers Offered Acreage Payment Proposed During Transition to Other Crops The writer of the following letter is Professor of Economics at Harvard University | HS HOUTHAKKER | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/policemen-vs-the-commissioner-tension-at-peak-in-new-clashes-city.html | Policemen vs the Commissioner Tension at Peak in New Clashes CITY POLICE HEAD VERSUS THE FORCE | By Wayne Phillips | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/pope-cautions-press-tells-italian-journalists-that-dangers-continue.html | POPE CAUTIONS PRESS Tells Italian Journalists That Dangers Continue | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/problem-of-disarmament-statements-regarding-communist-conquest-are.html | Problem of Disarmament Statements Regarding Communist Conquest Are Questioned | JAMES GATSBY | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/rabats-gratitude-held-likely-to-produce-new-antius-pressure-rabat.html | Rabats Gratitude Held Likely to Produce New AntiUS Pressure RABAT PRESSURE ON US EXPECTED | By Thomas F Bradyspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/random-notes-in-washington-russians-view-pentagon-dimly-power.html | Random Notes in Washington Russians View Pentagon Dimly Power Failure Stirs a Tale of Panic  Jackson Fields Question on Balloting | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/recital-debut-made-by-eunice-alberts.html | RECITAL DEBUT MADE BY EUNICE ALBERTS | RP | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/recital-is-offered-by-lucretia-ferre.html | RECITAL IS OFFERED BY LUCRETIA FERRE | AH | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/record-city-budget-seen-without-a-rise-in-taxes-a-record-budget-is.html | Record City Budget Seen Without a Rise in Taxes A RECORD BUDGET IS SEEN FOR CITY | By Paul Crowell | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/reds-free-many-prisoners.html | Reds Free Many Prisoners | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/revolt-simmers-in-caracas-slums-public-discontent-is-rising-as.html | REVOLT SIMMERS IN CARACAS SLUMS Public Discontent Is Rising as Political Extremists Test Betancourt | By Tad Szulcspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/rightist-troops-advance-in-laos-cross-river-at-scene-of-fighting.html | RIGHTIST TROOPS ADVANCE IN LAOS Cross River at Scene of Fighting 100 Miles East of Neutralist Capital | By Jacques Nevardspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/rockefeller-speaks-up-just-why-he-announced-plans-for-62-as-he.html | Rockefeller Speaks Up Just Why He Announced Plans for 62 As He Questioned Nixons Role Is Puzzle | By Leo Egan | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/rodriguez-pair-finishes-second-pit-stop-costs-mexicans-victory.html | RODRIGUEZ PAIR FINISHES SECOND Pit Stop Costs Mexicans Victory  Andrey Is 3d in Shortened Race | By Frank M Blunkspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/scherer-paces-club-from-bratislava-with-2-goals.html | Scherer Paces Club From Bratislava With 2 Goals | By William J Briordy | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/school-planned-in-office-tower.html | SCHOOL PLANNED IN OFFICE TOWER | By Leonard Buder | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/ship-line-fights-new-fruit-case-penalized-for-not-carrying-bananas.html | SHIP LINE FIGHTS NEW FRUIT CASE Penalized for Not Carrying Bananas It Now Faces an Action for Carrying Them | By Edward A Morrow | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/shirley-a-cookman-i-becomes-affianced.html | Shirley A Cookman I Becomes Affianced | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/some-gains-shown-in-unlisted-stocks-unlisted-stocks-rise.html | Some Gains Shown In Unlisted Stocks UNLISTED STOCKS RISE IRREGULARLY | By Alexander R Hammer | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/son-to-mrs-francisco-jr.html | Son to Mrs Francisco Jr | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/soviet-aim-to-end-rents-is-reported-moscow-is-said-to-project.html | SOVIET AIM TO END RENTS IS REPORTED Moscow Is Said to Project Abolition of Direct Charge for Housing in 3 Years | By Harry Schwartz | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/soviet-builds-arctic-boom-town-while-western-communities-lag-soviet.html | Soviet Builds Arctic Boom Town While Western Communities Lag SOVIET BOOM TOWN MINES ARCTIC ORE | By Walter Sullivan | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archiv es/spain-acclaims-franco-on-his-68th-birthday-madrid-press-in-tributes.html | Spain Acclaims Franco on His 68th Birthday Madrid Press in Tributes to Countrys Leader Generalissimo Gets Thanks for Kennedy Message | By Benjamin Wellesspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sports-cars-aid-a-defense-rally-highpitched-whines-echo-on-li-as-35.html | SPORTS CARS AID A DEFENSE RALLY HighPitched Whines Echo on LI as 35 Drivers Serve as Special Couriers | Special to The Now York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/sportsmans-award-to-go-to-westport-for-pioneer-club.html | Sportsmans Award To Go to Westport For Pioneer Club | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/state-industries-scored-in-mexico-opposition-party-and-trade-groups.html | STATE INDUSTRIES SCORED IN MEXICO Opposition Party and Trade Groups Denounce Moves Toward Nationalization | By Paul P Kennedyspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/susan-feigin-bride-of-stephen-gerson.html | Susan Feigin Bride Of Stephen Gerson | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tactical-maneuver-seen.html | Tactical Maneuver Seen | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tenor-gives-recital-valdemars-salna-offers-arias-and-latvian-songs.html | TENOR GIVES RECITAL Valdemars Salna Offers Arias and Latvian Songs | AH | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/theatre-camelot-partly-enchanted-lernerloewe-musical-opens-at.html | Theatre Camelot Partly Enchanted LernerLoewe Musical Opens at Majestic | By Howard Taubman | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/to-detect-air-pollution.html | To Detect Air Pollution | EK | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/trading-is-light-on-swiss-boards-losses-and-gains-narrow-in-week-as.html | TRADING IS LIGHT ON SWISS BOARDS Losses and Gains Narrow in Week as Turn in US Economy Is Awaited | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/tv-modest-bbc-documentary-on-south-africa-the-wind-of-change-shown.html | TV Modest BBC Documentary on South Africa The Wind of Change Shown on Channel 13 Apartheid Studied as 3Part Series Begins | By Jack Gould | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/ufford-captures-squash-racquets-tully-loses-in-singles-final-steele.html | UFFORD CAPTURES SQUASH RACQUETS Tully Loses in Singles Final Steele and Danforth Triumph in Doubles | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-aides-see-hopeful-situation.html | US Aides See Hopeful Situation | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-booklet-offers-food-for-thought.html | US Booklet Offers Food For Thought | By Nan Ickeringill | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-fails-to-orbit-a-scout-satellite-rockets-second-stage-goes-wrong.html | US FAILS TO ORBIT A SCOUT SATELLITE Rockets Second Stage Goes Wrong in First Try With SolidFuel Propellant | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/us-intensifies-its-export-drive-commerce-department-has-been.html | US INTENSIFIES ITS EXPORT DRIVE Commerce Department Has Been Drumming Up More Sales Than in 1959 US INTENSIFIES ITS EXPORT DRIVE | By Richard E Mooneyspecial To the New York Times | RE0000392126 | 1988-08-01 | B00000871173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/vapor-tracking-plan-method-proposed-to-follow-descending-space.html | VAPOR TRACKING PLAN Method Proposed to Follow Descending Space Craft | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/voting-in-chicago.html | Voting in Chicago | JOUETT SHOUSE | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/walter-goehr-a-conductor-57-i-oo-uuuuuuuuu-i-former-musical.html | WALTER GOEHR A CONDUCTOR 57 I oo uuuuuuuuu I Former Musical Director of B 8 C Orchestra and Columbia Records Dies | Sptoil to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/william-drury-71-artist-and-teacher.html | WILLIAM DRURY 71 ARTIST AND TEACHER | I Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/willis-c-gorihyls-dead-at-52-led-institute-for-crippled-here-uu.html | Willis C Gorihyls Dead at 52 Led Institute for Crippled Here uu    Director Since 1953 Headed Rehabilitation Centers Unit uAidedTVAandVA | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/wilsonureed.html | WilsonuReed | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/woman-hangs-herself-body-found-by-husband-in-cellar-of-li-home.html | WOMAN HANGS HERSELF Body Found by Husband in Cellar of LI Home | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-05 | https://www.nytimes.com/1960/12/05/archives/yer-woerd-party-in-racial-debate-nationalists-dispute-role-of.html | YER WOERD PARTY IN RACIAL DEBATE Nationalists Dispute Role of Million South Africans Who Are of Mixed Blood | Special to The New York Times | RE0000392126 | 1988-08-01 | B00000871173 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/-_-john-archard-fiance-of-barbara-l-murphy.html | John Archard Fiance Of Barbara L Murphy | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/18-plainview-pupils-get-copter-tickets-as-prize-essayists.html | 18 Plainview Pupils Get Copter Tickets As Prize Essayists | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/1961-nassau-budget-voted.html | 1961 Nassau Budget Voted | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/a-costly-alley-grows-in-brooklyn-states-largest-site-for-bowling.html | A Costly Alley Grows in Brooklyn States Largest Site for Bowling Opens Next February Newest Lence Plant Being Built at Cost of 2500000 | By Harry V Forgeron | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/adenauer-still-staying-home.html | Adenauer Still Staying Home | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/advertising-frothingslosh-makes-a-splash.html | Advertising Frothingslosh Makes a Splash | By Robert Alden | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/after-years-of-pillartopost-existence-arena-stage-looks-to-its.html | After Years of PillartoPost Existence Arena Stage Looks to Its Permanent Home | By Brooks Atkinson | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/allan-cstaley-retired-ember-firmer-chrysler-executive-75.html | ALLAN CSTALEY RETIRED EMBER Firmer Chrysler Executive 75 DiesuWorked on o  Early Air Conditioning | Special to The Hew York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/almost-forgotten-genius.html | Almost Forgotten Genius | By Arthur Daley | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/an-office-center-in-jamaica-seen-leaders-told-city-should-widen.html | AN OFFICE CENTER IN JAMAICA SEEN Leaders Told City Should Widen Role to Serve LI as Newark Does Jersey | By Clayton Knowles | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/antarctic-study-explains-storms-cloud-physicist-develops-a-theory.html | ANTARCTIC STUDY EXPLAINS STORMS Cloud Physicist Develops a Theory on the Conditions Needed for Blizzard | By John A Osmundsenspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/appeal-made-on-south-africa.html | Appeal Made on South Africa | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/asians-ask-west-to-invest-in-east-business-men-at-pakistan-talk-say.html | ASIANS ASK WEST TO INVEST IN EAST Business Men at Pakistan Talk Say Private Money Must Fight Communism | By Paul Grimesspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/average-treasury-bills-rates-rose-slightly-from-week-ago.html | Average Treasury Bills Rates Rose Slightly From Week Ago | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bert-hulmes-54-dead-jersey-city-museum-curator-led-tercentenary.html | BERT HULMES 54 DEAD Jersey City Museum Curator Led Tercentenary Unit | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bogus-1000000-traced-to-jersey-3-in-custody-after-secret-service.html | BOGUS 1000000 TRACED TO JERSEY 3 in Custody After Secret Service Raid on Printing Plant in Union City | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/brandeis-appoints-a-dean.html | Brandeis Appoints a Dean | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/britain-pushes-plan-to-raise-funds-for-aid-of-horse-racing.html | Britain Pushes Plan to Raise Funds for Aid of Horse Racing Legislation Before Commons Provides Tax on Bookies  Better Tracks and Improved Bloodstock Are Aims | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/bus-terminal-segregation-curbed-by-supreme-court-high-court-curbs.html | Bus Terminal Segregation Curbed by Supreme Court HIGH COURT CURBS BUS RESTAURANTS | By Anthony Lewisspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/cairo-rejects-belgian-protest.html | Cairo Rejects Belgian Protest | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/canada-acts-to-aid-un-waives-650000-congo-costs-and-offers-advance.html | CANADA ACTS TO AID UN Waives 650000 Congo Costs and Offers Advance Funds | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/catholic-pastor-killed-by-auto.html | Catholic Pastor Killed by Auto | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/charles-d-townsend.html | CHARLES D TOWNSEND | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/chevrolet-cadillac-sales-set-highs-for-november-11-months.html | Chevrolet Cadillac Sales Set Highs for November 11 Months | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/city-realty-head-irked-by-inquiry-roth-says-state-examiners-failed.html | CITY REALTY HEAD IRKED BY INQUIRY Roth Says State Examiners Failed to Keep Promise to Clear His Agency | By Layhmond Robinson | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/coffee-quota-cut-backed-by-7-lands-latin-american-producers-favor.html | COFFEE QUOTA CUT BACKED BY 7 LANDS Latin American Producers Favor 10 Slash by All Growers if Needed | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/concept-of-worlds-fair-ultimate-use-as-international-school-seen-as.html | Concept of Worlds Fair Ultimate Use as International School Seen As Spur to Wide Approval | RAYMOND S RUBINOW | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/cornell-gets-gift-jl-eastwick-of-philadelphia-makes-300000-grant.html | CORNELL GETS GIFT JL Eastwick of Philadelphia Makes 300000 Grant | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/daughter-to-mrs-waldman.html | Daughter to Mrs Waldman | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/deductions-for-entertaining.html | Deductions for Entertaining | LOUIS S AUCHINCLOSS | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/demands-made-by-moscow.html | Demands Made by Moscow | By Seymour Toppingspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/dentists-receive-bacteria-report-researchers-draw-picture-of-harm.html | DENTISTS RECEIVE BACTERIA REPORT Researchers Draw Picture of Harm Such Organisms Can Do to the Mouth | By Harold M Schmeck Jr | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/dick-powell-gets-nbc-assignment-actor-will-be-host-of-new-adventure.html | DICK POWELL GETS NBC ASSIGNMENT Actor Will Be Host of New Adventure Series in 61  Skelton in Hospital | By Val Adams | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/discounts-drop-on-bills-of-us-corporates-decline-in-late-trading.html | DISCOUNTS DROP ON BILLS OF US Corporates Decline in Late Trading but Undertone Continues Confident | By Paul Heffernan | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/dr-j-joseph-ryle.html | DR J JOSEPH RYLE | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/duties-of-federal-judge-volume-of-work-in addition-to-presiding-in.html | Duties of Federal Judge Volume of Work in Addition to Presiding in Court Discussed | WALTER R MANSFIELD | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/enrollment-rise-spurs-integration.html | ENROLLMENT RISE SPURS INTEGRATION | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/essex-democrats-elect-carey-again.html | ESSEX DEMOCRATS ELECT CAREY AGAIN | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/everythings-relative-ballot-is-cast-for-allstar-school-eleven.html | Everythings Relative Ballot Is Cast for AllStar School Eleven Comprised of Varsity Brother Acts | By Robert M Lipsyte | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/finns-to-mark-independence.html | Finns to Mark Independence | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/five-algiers-rebels-flee-paris-trial-during-recess-lagaillarde-is.html | Five Algiers Rebels Flee Paris Trial During Recess Lagaillarde Is Fugitive New Protest Feared on de Gaulle Policy 5 ALGIERS REBELS FLEE PARIS TRIAL | By Robert C Dotyspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/food-news-the-west-comes-east-wine-and-food-society-offering.html | Food News The West Comes East Wine and Food Society Offering Specialties From California Many Items on Menu Rarely Available in New York | By Craig Claiborne | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/former-castro-aide-reported-held-in-cuba.html | Former Castro Aide Reported Held in Cuba | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/france-boycotts-debate-as-un-takes-up-algeria-france-boycotts.html | France Boycotts Debate As UN Takes Up Algeria FRANCE BOYCOTTS ALGERIAN DEBATE | By Kathleen Teltschspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/french-franc-is-600-years-old-but-only-its-name-is-the-same-frances.html | French Franc Is 600 Years Old But Only Its Name Is the Same FRANCES FRANC ITS FALL AND RISE | By W Granger Blairspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/frick-is-placed-in-arbiter-role-commissioner-will-cast-the-deciding.html | FRICK IS PLACED IN ARBITER ROLE Commissioner Will Cast the Deciding Vote if Loops Disagree Tomorrow | By John Drebingerspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/giant-rocket-due-for-flight-in-1963-project-chief-says-the-nova-may.html | GIANT ROCKET DUE FOR FLIGHT IN 1963 Project Chief Says the Nova May Orbit Heavy Loads by Middle of Decade | By John W Finneyspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/goldenugelman.html | GoldenuGelman | Special to The New York Tlmps | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/goncourt-jury-rescinds-award-for-novel-by-rumanian-writer.html | Goncourt Jury Rescinds Award For Novel by Rumanian Writer | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/gop-is-planning-illinois-petition-inquiry-by-electoral-board-would.html | GOP IS PLANNING ILLINOIS PETITION Inquiry by Electoral Board Would Be Step to Block Kennedys Certification | By Austin C Wehrweinspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/ground-is-broken-for-mit-center-a-multimillion-stock-gift-opens-way.html | GROUND IS BROKEN FOR MIT CENTER A MultiMillion Stock Gift Opens Way to 20Story Earth Sciences Base | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/havana-ousts-envoy-paraguays-charge-daffaires-ordered-to-leave-cuba.html | HAVANA OUSTS ENVOY Paraguays Charge dAffaires Ordered to Leave Cuba | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hitrun-suspect-seized.html | HitRun Suspect Seized | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hollins-college-names-president.html | Hollins College Names President | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/hulan-jack-jury-gets-case-today-contrasting-arguments-call-borough.html | HULAN JACK JURY GETS CASE TODAY Contrasting Arguments Call Borough Aide Greedy and a Babe in the Woods | By Charles Grutzner | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/india-gets-us-loans-six-agreements-will-provide-114100000-for.html | INDIA GETS US LOANS Six Agreements Will Provide 114100000 for Industry | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/industrial-gains-at-shanon-cited-ireland-official-says-project-at.html | INDUSTRIAL GAINS AT SHANON CITED Ireland Official Says Project at Airport Attracts Plants With Grants and Tax Aid | By John P Callahan | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/james-p-bender-69-exsteel-executive.html | JAMES P BENDER 69 EXSTEEL EXECUTIVE | Special to The Nerr York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/johannesburg-newsman-guilty.html | Johannesburg Newsman Guilty | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/joint-city-drive-on-smut-opens-court-cites-140-in-5-boroughs-city.html | Joint City Drive on Smut Opens Court Cites 140 in 5 Boroughs CITY ACTS TO HALT LEWD MAGAZINES | By Charles G Bennett | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/judith-brett-engaged-to-eugene-h-avrett.html | Judith Brett Engaged To Eugene H Avrett | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/katangas-leader-arrives-in-belgium.html | KATANGAS LEADER ARRIVES IN BELGIUM | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/keating-asks-panel-of-partys-leaders.html | KEATING ASKS PANEL OF PARTYS LEADERS | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kekkonen-gets-soviet-copter.html | Kekkonen Gets Soviet Copter | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-aide-seeks-presspolicy-views.html | KENNEDY AIDE SEEKS PRESSPOLICY VIEWS | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-in-washington.html | Kennedy in Washington | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/kennedy-to-visit-president-today-eisenhower-calls-top-aides-to.html | KENNEDY TO VISIT PRESIDENT TODAY Eisenhower Calls Top Aides to Attend Policy Talks KENNEDY TO MEET PRESIDENT TODAY | By Felix Belair Jrspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/labor-group-meets-in-nigeria.html | Labor Group Meets in Nigeria | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/laos-calls-on-us-to-halt-rebel-aid-premier-also-discloses-bid-for.html | LAOS CALLS ON US TO HALT REBEL AID Premier Also Discloses Bid for CeaseFire Agreement With Attacking Rightists LAOS CALLS ON US TO END REBEL AID | By Jacques Nevardspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/le-ski-reigns-in-paris-french-race-down-bristly-indoor-slope-on.html | Le Ski Reigns in Paris French Race Down Bristly Indoor Slope on Brown Snow and Call It Great | By Milton Brackerspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/leyland-motors-maps-a-purchase-british-auto-maker-offers-49000000.html | LEYLAND MOTORS MAPS A PURCHASE British Auto Maker Offers 49000000 for Common of StandardTriumph | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/macmillan-opens-rhodesia-parley-urges-patience-on-whites-and.html | MACMILLAN OPENS RHODESIA PARLEY Urges Patience on Whites and Africans in London Review of Federation | By Walter H Waggonerspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/market-stages-moderate-drop-but-utilities-and-foods-are-strong.html | MARKET STAGES MODERATE DROP But Utilities and Foods Are Strong  Volume Rises to 3290000 Shares 605 ISSUES OFF 427 UP Average Down 135 Points  Chock full ONuts Adds 1 38 in Heavy Trading MARKET STAGES MODERATE DROP | By Burton Crane | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mauritania-sees-a-loss-for-soviet-premier-says-un-veto-will-stir.html | MAURITANIA SEES A LOSS FOR SOVIET Premier Says UN Veto Will Stir Anger in Africa and Slow Penetration Drive | By Sam Pope Brewerspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mayor-tours-si-for-school-talks-crowding-and-future-needs-cited-at.html | MAYOR TOURS SI FOR SCHOOL TALKS Crowding and Future Needs Cited at a Hearing of Parents and Leaders | By Robert H Terte | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mediators-press-newspaper-talks-contracts-of-7-craft-unions-here.html | MEDIATORS PRESS NEWSPAPER TALKS Contracts of 7 Craft Unions Here Expire Tomorrow  Drivers in Parley | By Ah Raskin | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mettermaids-to-issue-summonses.html | Mettermaids to Issue Summonses | FRANK L ROSEN MD | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/miss-linda-cherniack-to-be-bride-in-march.html | Miss Linda Cherniack To Be Bride in March | Special to The New Yorfc Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/miss-scrivenor-stanley-atwood-to-be-married-o-ru-debutante-of-1957.html | Miss Scrivenor Stanley Atwood To Be Married  o ru Debutante of 1957 and Washington and Lee Student Engaged | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/morocco-praises-soviet-move.html | Morocco Praises Soviet Move | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/move-puzzles-algiers.html | Move Puzzles Algiers | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/mrs-elwood-armitage.html | MRS ELWOOD ARMITAGE | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/music-brilliant-visitors-steinberg-conducts-the-pittsburgh-symphony.html | Music Brilliant Visitors Steinberg Conducts the Pittsburgh Symphony | By Harold C Schonberg | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/nancy-e-hogeman-fiancee-of-lawyer.html | Nancy E Hogeman Fiancee of Lawyer | Spsclal to The New York Ittatt o | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/nehru-affirms-pledge-defends-plan-to-transfer-land-near-bengal-to.html | NEHRU AFFIRMS PLEDGE Defends Plan to Transfer Land Near Bengal to Pakistan | Special to The Heir York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/new-autopsy-set-in-suffern-death-insurance-company-gets-order-for.html | NEW AUTOPSY SET IN SUFFERN DEATH Insurance Company Gets Order for 3d Inquiry in Harth Case | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/new-orleans-rift-takes-trade-toll-hotel-and-retail-businesses-show.html | NEW ORLEANS RIFT TAKES TRADE TOLL Hotel and Retail Businesses Show Slump as Protests on Integration Continue NEW ORLEANS RIFT TAKES TRADE TOLL | By Claude Sittonspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/norris-involved-senate-body-told-payments-to-carbos-wife-urged-by.html | NORRIS INVOLVED SENATE BODY TOLD Payments to Carbos Wife Urged by Fight Promoter According to Gibson | By Tom Wickerspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/northern-congo-reports-battle-lumumba-force-in-oriental-is-said-to.html | NORTHERN CONGO REPORTS BATTLE Lumumba Force in Oriental Is Said to Have Invaded Equator Province Area | By Paul Hoemannspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/notrump-hands-can-bring-real-surprises-especially-when-a-long-suit.html | NoTrump Hands Can Bring Real Surprises Especially When a Long Suit Is Run | By Albert H Morehead | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/peter-coles-have-a-son.html | Peter Coles Have a Son | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/pleas-of-8-to-shift-in-pricefixing-case.html | PLEAS OF 8 TO SHIFT IN PRICEFIXING CASE | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/pondo-raids-continue-seven-south-african-villages-attacked-in.html | PONDO RAIDS CONTINUE Seven South African Villages Attacked in Tribal Strife | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/porgy-and-bess-filmed-in-queens-dancers-and-tv-crew-use-area-in.html | PORGY AND BESS FILMED IN QUEENS Dancers and TV Crew Use Area in Broad Channel as Catfish Row Set | By John C Devlin | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/postal-trucks-win-westchester-route-from-central-line.html | Postal Trucks Win Westchester Route From Central Line | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/priestley-urges-repertory-here-british-playwright-also-says.html | PRIESTLEY URGES REPERTORY HERE British Playwright Also Says Neighborhood Theatre Is Need in United States | By Louis Calta | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/property-taxes-on-railroads.html | Property Taxes on Railroads | MALCOLM PATTERSON | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/protestant-plan-for-unity-hailed-wide-enthusiasm-reported-on-move.html | PROTESTANT PLAN FOR UNITY HAILED Wide Enthusiasm Reported on Move for Merger of Four Denominations | By George Duganspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/recital-offered-by-stanley-babin-pianists-performance-at-town-hall.html | RECITAL OFFERED BY STANLEY BABIN Pianists Performance at Town Hall Is His First Here in Four Years | ROSS PARMENTER | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/reds-manifesto-backs-soviet-line-of-coexistence-declaration-by-81.html | REDS MANIFESTO BACKS SOVIET LINE OF COEXISTENCE Declaration by 81 Parties Pledges Victory in World by Peaceful Means HAILS RUSSIA AS LEADER Statement Seen as Rebuff to Peipings View That War Is Inevitable REDS MANIFESTO BACKS SOVIET LINE | By Drew Middletonspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/russians-rebuff-bonns-berlin-bid-efforts-to-insert-a-clause-on-city.html | RUSSIANS REBUFF BONNS BERLIN BID Efforts to Insert a Clause on City Into Trade Pact Fail in Negotiations | By Sydney Grusonspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/satchmo-goes-to-paris-arrives-after-tour-of-africa-suffering-from.html | SATCHMO GOES TO PARIS Arrives After Tour of Africa Suffering From Fatigue | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/school-board-presses-request-for-new-headquarters-building.html | School Board Presses Request For New Headquarters Building | By Leonard Buder | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/school-center-burns-5alarm-blaze-sweeps-mount-vernon-administration.html | SCHOOL CENTER BURNS 5Alarm Blaze Sweeps Mount Vernon Administration Unit | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/sixday-fishing-trip-in-outer-bahamas-holds-promise-of-fine-catches.html | SixDay Fishing Trip in Outer Bahamas Holds Promise of Fine Catches | By Frank M Blunkspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/space-opera-offered-blomdahls-aniara-given-for-first-time-in-french.html | SPACE OPERA OFFERED Blomdahls Aniara Given for First Time in French | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/swiss-named-to-un-refugee-post.html | Swiss Named to UN Refugee Post | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/symington-panel-urges-revamping-of-the-pentagon-kennedy-gets-report.html | SYMINGTON PANEL URGES REVAMPING OF THE PENTAGON Kennedy Gets Report Asking Single Military Staff and End to Departments 8 BILLION SAVING SEEN But Most Would Be Put Back Into Arms Programs  PresidentElect Cautious SYMINGTON URGES DEFENSE REVISION | By Wh Lawrencespecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/talks-with-women-give-inspiration-to-designer.html | Talks With Women Give Inspiration to Designer | By Rita Reif | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/testban-meeting-recessed-to-feb-7-us-asks-adjournment-as-soviet.html | TESTBAN MEETING RECESSED TO FEB 7 US Asks Adjournment as Soviet Thwarts Progress Pending Kennedy Regime | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/text-of-hammarskjolds-report-to-the-un-on lumumbas-arrest-in-the.html | Text of Hammarskjolds Report to the UN on Lumumbas Arrest in the Congo | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/text-of-symington-plan-for-broad-revisions-in-defense-setup.html | Text of Symington Plan for Broad Revisions in Defense SetUp | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/the-screen-upstairs-and-downstairs-british-comedy-opens-at-the-68th.html | The Screen Upstairs and Downstairs British Comedy Opens at the 68th Street Mylene Demongeot Is Among Films Stars | By Bosley Crowther | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/the-woes-of-the-colts-unitas-passes-end-up-with-enemy.html | The Woes of the Colts Unitas Passes End Up With Enemy | By Howard M Tuckner | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/theatre-comic-illness-send-me-no-flowers-stars-david-wayne.html | Theatre Comic Illness Send Me No Flowers Stars David Wayne | By Howard Taubman | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/town-job-approved-for-jersey-senator.html | TOWN JOB APPROVED FOR JERSEY SENATOR | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/trend-is-lacking-in-london-stocks-industrials-dull-and-quiet-gilt.html | TREND IS LACKING IN LONDON STOCKS Industrials Dull and Quiet  Gilt Edges Decline  Metal Box Slumps | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/tv-uncle-harry-18-years-older-murder-story-revived-on-play-of-the.html | TV Uncle Harry 18 Years Older Murder Story Revived on Play of the Week Ruth Ford and Ray Walston Head Cast | By John P Shanley | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/tvseries-woes-irk-script-chief-pressure-for-material-inane.html | TVSERIES WOES IRK SCRIPT CHIEF Pressure for Material Inane Executive Guidance Writers Wiles Sadden Coast Aide | By Gladwin Hillspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/uar-tightens-curbs-nationality-logs-now-penalty-for-sympathy-to.html | UAR TIGHTENS CURBS Nationality Logs Now Penalty for Sympathy to Zionists | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/un-aide-reports-congolese-army-abused-lumumba-hammarskjold-presses.html | UN AIDE REPORTS CONGOLESE ARMY ABUSED LUMUMBA Hammarskjold Presses Plea for Red Cross Inquiry Into ExPremiers Injuries UN AIDE REPORTS LUMUMBA ABUSED | By Thomas J Hamiltonspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/un-bars-expansion-in-economic-council.html | UN BARS EXPANSION IN ECONOMIC COUNCIL | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/un-caution-urged-in-colonial-debate.html | UN CAUTION URGED IN COLONIAL DEBATE | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/un-speedup-urged-3-nations-warn-assembly-to-shorten-lengthy.html | UN SPEEDUP URGED 3 Nations Warn Assembly to Shorten Lengthy Sessions | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archiv es/unfortunate-experience-of-senator-clark.html | Unfortunate Experience of Senator Clark | By Arthur Krock | RE0000392150 | 1988-08-01 | B00000873224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-aid-purchases-cut-in-18-nations-to-save-dollars-procurement-in.html | US AID PURCHASES CUT IN 18 NATIONS TO SAVE DOLLARS Procurement in Prosperous Areas Curtailed as Part of Payments Program | By Richard E Mooneyspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-experts-see-gap-on-arms-cut-scientists-at-moscow-talks-say.html | US EXPERTS SEE GAP ON ARMS CUT Scientists at Moscow Talks Say Russians Put Stress on Goal Not Means | By Osgood Caruthersspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/us-receives-protest.html | US Receives Protest | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/verwoerd-seizes-patons-passport-government-acts-as-author-and.html | VERWOERD SEIZES PATONS PASSPORT Government Acts as Author and Apartheid Foe Flies Home From London | By Leonard Ingallsspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/warning-from-ama-leader-opposes-compulsion-in-health-insurance.html | WARNING FROM AMA Leader Opposes Compulsion in Health Insurance | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/weirdiqiiteagae-dies-designer-for-afany-products-uuouuuuouuj-o-f.html | WeirDiqiiTeagae Dies Designer for Afany Products  uuouuuuouuJ o f   Head of Noted Firm Created Interiors for 707 let and  Air Force Academy | Soeau to tlie H1212 York tini12 | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/west-side-artery-will-be-repaved-city-to-ask-800000-from-state-to.html | WEST SIDE ARTERY WILL BE REPAVED City to Ask 800000 From State to Plan for 5Year Renovation Project TOTAL COST 30000000 Work to Be Done in Three Stages  Some Parts to Be Widened or Straightened | By Kennett Love | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/westchester-asks-votelaw-change-it-petitions-albany-to-ease.html | WESTCHESTER ASKS VOTELAW CHANGE It Petitions Albany to Ease Election Rule on Absentee Ballots  Inequities Cited | By Merrill Folsomspecial To the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/who-to-get-new-building.html | WHO to Get New Building | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/william-e-johnson.html | WILLIAM E JOHNSON | Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/william-lcarrolldedd-at-58-westinghouse-international-a-ide.html | William LCarrollDedd at 58 Westinghouse International A ide | uuuuuu 12  Special to The New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-06 | https://www.nytimes.com/1960/12/06/archives/wrangles-impede-ideda-reelection-japanese-assemblys-vote-for.html | WRANGLES IMPEDE IDEDA REELECTION Japanese Assemblys Vote for Premier Postponed by Strife on His Appointees | By Robert Trumbullspecial to the New York Times | RE0000392150 | 1988-08-01 | B00000873224 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/-judith-j-lewis-wiuiaiii-turner-toweddec31-exstuent-at-skid-more.html |  Judith J Lewis WiUiaiii Turner ToWedDec31 ExStuent at Skid more Betrothed to Veteran Electronics Engineer  o o | 8p12J12l to THe New Yotk Thrift | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/2-agencies-report-business-decline-us-studies-find-investment.html | 2 AGENCIES REPORT BUSINESS DECLINE US Studies Find Investment Easing  Labor Gloomy 2 AGENCIES REPORT BUSINESS DECLINE | By Richard E Mooneyspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/2-children-killed-in-wantagh-fire.html | 2 CHILDREN KILLED IN WANTAGH FIRE | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/4-actors-seeking-teaching-degree-equity-members-to-appear-in-king.html | 4 ACTORS SEEKING TEACHING DEGREE Equity Members to Appear in King Lear as Part of Studies at Columbia | By Arthur Gelb | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/action-on-china-urged-philippines-aide-bids-asians-join-to-continue.html | ACTION ON CHINA URGED Philippines Aide Bids Asians Join to Continue UN Bar | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/adenauer-trip-doubted-bonn-holds-kennedy-meeting-in-february.html | ADENAUER TRIP DOUBTED Bonn Holds Kennedy Meeting in February Unlikely | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/advertising-adding-spice-to-life.html | Advertising Adding Spice to Life | By Robert Alden | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/africans-eye-aid-offer-soviet-promise-of-support-splits-labor.html | AFRICANS EYE AID OFFER Soviet Promise of Support Splits Labor Delegates | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/air-base-gets-housing-project-for-1450-families-opens-at-mcguire.html | AIR BASE GETS HOUSING Project for 1450 Families Opens at McGuire | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/air-force-plans-monkey-in-space-animal-would-be-orbited-through.html | AIR FORCE PLANS MONKEY IN SPACE Animal Would Be Orbited Through Radiation Belt to Determine Perils | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/akihito-starts-nepal-visit.html | Akihito Starts Nepal Visit | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/albert-p-snite.html | ALBERT P SNITE | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/algeria-the-ghost-goes-south.html | Algeria  The Ghost Goes South | By Cl Sulzberger | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/algiers-strike-rumored.html | Algiers Strike Rumored | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/alls-quiet-at-present-on-the-caribbean-but-fish-should-begin-biting.html | Alls Quiet at Present on the Caribbean But Fish Should Begin Biting Soon | By Frank M Blunkspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/appeal-of-soviet-to-aid-lumumba-up-in-un-today-council-called-into.html | APPEAL OF SOVIET TO AID LUMUMBA UP IN UN TODAY Council Called into Session  Moscow Charges US Finances Congo Unrest UN MEETS TODAY ON CONGO ACTION | By Sam Pope Brewerspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/appeal-planned-manhattan-president-could-get-prison-in-ungar-case.html | APPEAL PLANNED Manhattan President Could Get Prison in Ungar Case HULAN JACK FOUND GUILTY IN 2D TRIAL | By Charles Grutzner | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/art-whitney-annual-184-american-sculptures-and-154-drawings-on.html | Art Whitney Annual 184 American Sculptures and 154 Drawings on Display as Exhibition Opens Today | By John Canaday | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/attacks-on-us-stirred.html | Attacks on US Stirred | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/auto-sales-peak-set-in-november-volume-of-530393-new-cars-exceeded.html | AUTO SALES PEAK SET IN NOVEMBER Volume of 530393 New Cars Exceeded 55 Mark for Month by 1214 | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/battle-looming-for-mortgages-savings-banks-others-may-have-to.html | BATTLE LOOMING FOR MORTGAGES Savings Banks Others May Have to Compete Strongly Expert Tells Parley PICTURE HELD UNUSUAL Klaman Notes a Weakening for the Fundamental Demand for Housing | By Albert L Kraus | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/big-moment-at-the-white-house-turns-out-to-be-unmomentous-lack-of.html | Big Moment at the White House Turns Out to Be Unmomentous Lack of Pomp and a Barred Public Make Meeting Subdued Affair Kennedy Is on Time and Keeps Hat in Hand | By Russell Bakerspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/blackumeeker-i.html | BlackuMeeker i | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/bonn-hints-at-talks-in-washington-soon-to-cut-dollar-loss-bonn.html | Bonn Hints at Talks In Washington Soon To Cut Dollar Loss BONN HINTS PLANS FOR DOLLAR TALKS | By Sydney Grusonspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/bridgeport-flans-program.html | Bridgeport Flans Program | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/britain-calm-on-us-decision.html | Britain Calm on US Decision | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/campbell-sets-tiger-mark.html | Campbell Sets Tiger Mark | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/christening-of-kennedy-infant-is-set-for-tomorrow-afternoon.html | Christening of Kennedy Infant Is Set for Tomorrow Afternoon | By Bess Furmanspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/communist-compromise-peiping-and-moscow-appear-to-meet-halfway-in.html | Communist Compromise Peiping and Moscow Appear to Meet Halfway in Manifesto on Red Policy | By Harry Schwartz | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/condition-of-court-building.html | Condition of Court Building | HERMAN N LIBERMAN Jr | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/demand-spurred-on-others-in-list-orders-gain-for-southern-bell.html | DEMAND SPURRED ON OTHERS IN LIST Orders Gain for Southern Bell Debentures  Dips Shown in US Sector | By Paul Heffernan | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/democratic-woes-cost-leader-a-job-prendergast-appears-to-be-out-for.html | DEMOCRATIC WOES COST LEADER A JOB Prendergast Appears to Be Out for Thruway Agency as Governor Demurs | By Leo Egan | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dollar-shortage-critical-for-cuba-scarcity-expected-to-lead-to.html | DOLLAR SHORTAGE CRITICAL FOR CUBA Scarcity Expected to Lead to Sharp Restrictions on Imports From West | By Max Frankelspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/dr-william-d-horne.html | DR WILLIAM D HORNE | SpecUl to The Nfw York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/eileen-farrell-makes-her-debut-at-met.html | Eileen Farrell Makes Her Debut at Met | By Harold C Schonberg | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/fate-kind-to-oregon-football-team-offfield-luck-kept-two-star-backs.html | Fate Kind to Oregon Football Team OffField Luck Kept Two Star Backs in Webfoot LineUp | By Joseph M Sheehan | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/few-holders-of-savings-bonds-respond-to-offer-by-treasury.html | Few Holders of Savings Bonds Respond to Offer by Treasury | Special to the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/filipino-assails-us-business-men-tells-karachi-parley-that-some.html | FILIPINO ASSAILS US BUSINESS MEN Tells Karachi Parley That Some Colonial Investors Are an Embarrassment | By Paul Grimesspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/film-distributor-has-eye-on-oscar-george-k-arthur-enters-a-rumanian.html | FILM DISTRIBUTOR HAS EYE ON OSCAR George K Arthur Enters a Rumanian Fairy Tale  Acquires 3 Other Shorts | By Howard Thompson | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/first-atom-bomb-photos-released-after-15-years-first-atom-bomb.html | First Atom Bomb Photos Released After 15 Years FIRST ATOM BOMB SHOWN IN PICTURE | By John W Finneyspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/food-news-open-season-for-venison.html | Food News Open Season For Venison | By Ruth CasaEmellos | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/for-free-city-colleges-opposition-to-heald-committee-proposal-is.html | For Free City Colleges Opposition to Heald Committee Proposal Is Detailed | CHARLES H TUTTLE | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/four-nations-join-in-tv-productions-us-britain-australia-and-canada.html | FOUR NATIONS JOIN IN TV PRODUCTIONS US Britain Australia and Canada Plan Documentaries  CBS Special March 6 | By Richard F Shepard | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/france-enacts-bill-for-nuclear-force-paris-enacts-bill-on-nuclear.html | France Enacts Bill For Nuclear Force PARIS ENACTS BILL ON NUCLEAR FORCE | By W Granger Blairspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/french-not-disturbed.html | French Not Disturbed | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/french-see-sign-of-algeria-rising-they-doubt-that-lagaillarde-would.html | FRENCH SEE SIGN OF ALGERIA RISING They Doubt That Lagaillarde Would Otherwise Burn His Bridges by Escape | By Robert C Dotyspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/french-see-soviet-dominant.html | French See Soviet Dominant | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/germans-voice-skepticism.html | Germans Voice Skepticism | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/gifts-disclosed-on-us-road-jobs-house- inquiry-hears-florida.html | GIFTS DISCLOSED ON US ROAD JOBS House Inquiry Hears Florida Contractor Tell of Paying to Expedite Projects | By Peter Braestrupspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/gurneys-victory-in-bahamas-ends-badluck- streak.html | Gurneys Victory In Bahamas Ends BadLuck Streak | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/ikeda-still-thwarted-japan-without-a- government-as-political.html | IKEDA STILL THWARTED Japan Without a Government as Political Dispute Persists | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/israeli-inspections-protested-by-un.html | ISRAELI INSPECTIONS PROTESTED BY UN | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/issues-of-britain-falter-in-london-drop- laid-to-steady-sales.html | ISSUES OF BRITAIN FALTER IN LONDON Drop Laid to Steady Sales Industrials Decline But Ford Climbs | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/jersey-strike-settled-12c-raise-ends- onemonth-tieup-in-instrument.html | JERSEY STRIKE SETTLED 12c Raise Ends OneMonth TieUp in Instrument Output | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/john-w-taylor.html | JOHN W TAYLOR | Special to The New York Times I | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/joseph-fuchs-plays-a-stimulating- recital.html | Joseph Fuchs Plays a Stimulating Recital | RAYMOND ERICSON | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/kennedy-praised-on-algeria-stand-saudi- delegate-at-un-hails-great.html | KENNEDY PRAISED ON ALGERIA STAND Saudi Delegate at UN Hails Great Great Leader for 57 Views on Freedom | By Kathleen Teltschspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/kennedy-retains-jersey-in-canvass.html | KENNEDY RETAINS JERSEY IN CANVASS | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/kennedy-will-meet-un-chief-today-sees-a- show-here-kennedy-to-see-un.html | Kennedy Will Meet UN Chief Today Sees a Show Here KENNEDY TO SEE UN CHIEF TODAY | By Wh Lawrence | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/kogan-to-play-on-coast.html | Kogan to Play on Coast | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/krupps-manager-visiting-warsaw-trip- encouraged-by-bonn-after-polish.html | KRUPPS MANAGER VISITING WARSAW Trip Encouraged by Bonn After Polish Invitation  Unofficial Talks Set | By Arthur J Olsenspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/lawyers-differ-on-jack-ouster-charter-sets- removal-upon-conviction.html | LAWYERS DIFFER ON JACK OUSTER Charter Sets Removal Upon Conviction Some Say This Is at Sentencing | By Peter Kihss | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/li-junior-high-voted.html | LI Junior High Voted | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/lieut-dirk-krot-becomes-fiance-of-nancy-eseip-graduate-of-yale-will.html | Lieut Dirk Krot Becomes Fiance Of Nancy ESeip Graduate of Yale Will Marry a Student at Connecticut College | Special to The New York Timci | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/light-blue-rugby-team-scores-its-3-tries-in-first-half.html | Light Blue Rugby Team Scores Its 3 Tries in First Half | By Drew Middletonspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/little-reaction-in-italy.html | Little Reaction in Italy | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/london-expects-soviet-to-press-west-for-new-summit-parley-world.html | London Expects Soviet to Press West for New Summit Parley World Reds Show of Confidence in Khrushchev Leadership Held Likely to Prompt New Bid for Negotiation | By Drew Middletonspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/lw-m-richardson-stockbroker-here.html | LW M RICHARDSON STOCKBROKER HERE | I  Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/malawi-intimidation-charged.html | Malawi Intimidation Charged | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/maritime-board-asserts-right-to-data-on-foreign-shipping.html | Maritime Board Asserts Right To Data on Foreign Shipping | By George Horne | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/max-a-jameson.html | MAX A JAMESON | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mediators-seek-newspaper-pact-try-to-reach-accord-with-drivers.html | MEDIATORS SEEK NEWSPAPER PACT Try to Reach Accord With Drivers Before Midnight Deadline for Strike NEWSPAPER TALKS FACING DEADLINE | By Ah Raskin | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/meeting-cordial-both-men-affirm-us-policy-of-pursuing-peace-with.html | MEETING CORDIAL Both Men Affirm US Policy of Pursuing Peace With Justice PARLEY STRESSES PLIGHT OF DOLLAR Meeting Is Cordial as Two Men Reaffirm Policy of Peace With Justice | By Felix Belair Jrspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/meyner-rejects-plea-on-rail-tax-tells-line-officials-rebates-are.html | MEYNER REJECTS PLEA ON RAIL TAX Tells Line Officials Rebates Are Impossible Without Substitute Revenue CONCEDES NEED FOR AID CommuterService Subsidy Is Cited  Railroads Note 27 Million Loss in 60 | By George Cable Wrightspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/miss-anne-hawley-prospective-bride.html | Miss Anne Hawley Prospective Bride | Speclsl to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mobutu-denies-charge-by-un-chief-of-congos-army-says-lumumba-is-not.html | MOBUTU DENIES CHARGE BY UN Chief of Congos Army Says Lumumba Is Not Detained in Inhumane Conditions | By Paul Hofmannspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/more-pub-time-urged-inquiry-group-asks-sunday-opening-for-scottish.html | MORE PUB TIME URGED Inquiry Group Asks Sunday Opening for Scottish Bars | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/morocco-regime-hit-labor-group-accuses-rulers-of-restraints-on.html | MOROCCO REGIME HIT Labor Group Accuses Rulers of Restraints on Press | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-edward-boyer.html | MRS EDWARD BOYER | Special to Tlie New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mrs-frederick-cadman.html | MRS FREDERICK CADMAN | Special to Th12 New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/mt-vernon-mayor-discharges-official-in-promotion-fight.html | Mt Vernon Mayor Discharges Official In Promotion Fight | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/nathaniel-e-paine-jri.html | NATHANIEL E PAINE JRi | Special to The vuo Xont Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/national-football-league-sets-playoff-slate-in-event-of-tie-dates.html | National Football League Sets PlayOff Slate in Event of Tie Dates and Sites for 27 Combinations Involving Top 5 Teams in Western Conference Are Announced | By William J Briordy | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-delhi-skeptical-on-reds-manifesto.html | NEW DELHI SKEPTICAL ON REDS MANIFESTO | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-show-slated-by-alfred-drake-star-to-play-title-role-in-musical.html | NEW SHOW SLATED BY ALFRED DRAKE Star to Play title Role in Musical Kean  Insurance Cuts Loss on Laurette | By Sam Zolotow | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/new-york-clerics-study-unity-plea-merger-proposal-generally-lauded.html | NEW YORK CLERICS STUDY UNITY PLEA Merger Proposal Generally Lauded Some Voice Doubt on Prospects | By Farnsworth Fowle | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/nixon-aide-to-bid-for-illinois-vote-state-board-to-get-request-to.html | NIXON AIDE TO BID FOR ILLINOIS VOTE State Board to Get Request to Certify GOP Slate of Presidential Electors | By Austin C Wehrweinspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/no-deputy-for-gursel-turks-decide-against-special-aide-for-ailing.html | NO DEPUTY FOR GURSEL Turks Decide Against Special Aide for Ailing Premier | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/noblesse-oblige-by-a-topranking-player-proves-too-obliging-for.html | Noblesse Oblige by a TopRanking Player Proves Too Obliging for Opponents | By Albert H Morehead | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/norman-h-haberle.html | NORMAN H HABERLE | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/opposition-is-pledged-halleck-says-gop-will-try-to-slow-down.html | OPPOSITION IS PLEDGED Halleck Says GOP Will try to Slow Down Democrats | By Clayton Knowles | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/overflow-crowd-protests-closing-of-mitchel-field.html | Overflow Crowd Protests Closing Of Mitchel Field | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/paris-designer-longs-to-return-to-high-fashion.html | Paris Designer Longs to Return To High Fashion | By Gill Goldsmith | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/patricia-manly-engaged.html | Patricia Manly Engaged | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/peace-mission-to-africa-sending-negro-specialists-to-new-nations.html | Peace Mission to Africa Sending Negro Specialists to New Nations Urged on Kennedy | MILFORD BLACKWELL MD | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/peace-offer-due-in-majors-today-autrys-group-gains-coast-1961.html | PEACE OFFER DUE IN MAJORS TODAY Autrys Group Gains Coast 1961 Franchise Dodgers Plan on Park Reported | By John Drebingerspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/peiping-clings-to-its-hard-line-despite-coexistence-manifesto-hails.html | Peiping Clings to Its Hard Line Despite Coexistence Manifesto Hails Reds Support of Khrushchevs Policy but Sees War as Possible  Need for Unity Is Stressed | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/pickets-curbed-at-new-orleans-police-bar-them-from-area-around.html | PICKETS CURBED AT NEW ORLEANS Police Bar Them From Area Around School More White Pupils Back | By Foster Haileyspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/police-rule-is-set-for-parking-lots-council-bill-would-order.html | POLICE RULE IS SET FOR PARKING LOTS Council Bill Would Order Enforcement of Rules of Private Establishments GARAGES ALSO COVERED Action Taken as Result of Complaints That Autoists Do Not Heed Regulations | By Charles G Bennett | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/polish-reds-satisfied.html | Polish Reds Satisfied | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/project-is-welcomed.html | Project Is Welcomed | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/protestant-plan-for-unity-gaining-2-distinct-approaches-arise.html | PROTESTANT PLAN FOR UNITY GAINING 2 Distinct Approaches Arise BlakePike Proposal Wins New Backers | By George Duganspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/quakers-set-back-middies-64-to-53-mikvy-and-graham-tally-18-points.html | QUAKERS SET BACK MIDDIES 64 TO 53 Mikvy and Graham Tally 18 Points Each Princeton Is Victor Over Temple 7464 | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/regional-council-seeks-new-status-tristate-voluntary-group-to-act.html | REGIONAL COUNCIL SEEKS NEW STATUS TriState Voluntary Group to Act Next Month to Obtain Legal Sanction | By Milton Honigspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/relief-expressed-by-yugoslavs-over-tone-of-reds-manifesto-sharper-a.html | Relief Expressed by Yugoslavs Over Tone of Reds Manifesto Sharper Attack on Belgrades Ideology Had Been Expected  Observers See Declaration as a Compromise | By Paul Underwoodspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/rhodesian-parley-survives-a-threat.html | RHODESIAN PARLEY SURVIVES A THREAT | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archiv es/ribicoff-lists-care-for-the-aged-and-school-aid-as-major-task.html | Ribicoff Lists Care for the Aged And School Aid as Major Task | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/road-director-named-engineer-heads-new-agency-for-westchester.html | ROAD DIRECTOR NAMED Engineer Heads New Agency for Westchester Parkways | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/russia-plays-up-unity-with-china-peiping-hails-new-manifesto-but.html | RUSSIA PLAYS UP UNITY WITH CHINA Peiping Hails New Manifesto but Indicates It Will Still Go Own Way SOVIET PLAYS UP UNITY WITH CHINA | By Seymour Toppingspecial to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/science-plan-opposed-us-against-soviet-move-for-world-exchange.html | SCIENCE PLAN OPPOSED US Against Soviet Move for World Exchange Center | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/smallnation-bid-on-council-fails-expansion-of-un-security-group.html | SMALLNATION BID ON COUNCIL FAILS Expansion of UN Security Group Defeated by Soviet and Western Votes | By James Feronspecial to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/smith-paces-st-peters.html | Smith Paces St Peters | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/soviet-says-us-fans-war-in-laos-envoy-in-vientiane-hints-of.html | SOVIET SAYS US FANS WAR IN LAOS Envoy in Vientiane Hints of Intervention if Neutralist Regime Is Imperiled | By Jacques Nevardspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/spain-does-not-know.html | Spain Does Not Know | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/stocks-decline-and-then-rally-average-shows-gain-of-162-volume.html | STOCKS DECLINE AND THEN RALLY Average Shows Gain of 162  Volume Rises a Bit to 3360000 Shares 563 ISSUES UP 426 OFF Aircrafts Drugs Utilities Oils and Electronics Are the Strongest STOCKS DECLINE AND THEN RALLY | By Burton Crane | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/stork-club-loses-permit-for-4-days-police-act-on-cabaret-work.html | STORK CLUB LOSES PERMIT FOR 4 DAYS Police Act on Cabaret Work Abuses Court Fight Due STORK CLUB LOSES PERMIT FOR 4 DAYS | By Emanuel Perlmutter | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/strategy-mapped-by-dock-workers-new-council-acts-to-try-to-curtail.html | STRATEGY MAPPED BY DOCK WORKERS New Council Acts to Try to Curtail Policing Powers of Waterfront Agency | By Werner Bamberger | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/student-council-in-jersey-resigns-asks-greater-voice-in-policy-at.html | STUDENT COUNCIL IN JERSEY RESIGNS Asks Greater Voice in Policy at Fairleigh Dickinson | By John W Slocumspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/symington-defense-plan-stirs-opposition-by-army-and-navy-2-services.html | Symington Defense Plan Stirs Opposition by Army and Navy 2 SERVICES OPPOSE UNIFICATION PLAN | By Jack Raymondspecial to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/tax-for-un-proposed.html | Tax for UN Proposed | CHARLES C PRICE | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/texas-waterway-held-inadequate-changes-in-sabineneches-are-urged-to.html | TEXAS WATERWAY HELD INADEQUATE Changes in SabineNeches Are Urged to Handle Big Tankers Due in 1964 | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/text-of-white-house-statement-and-kennedy-news-conference.html | Text of White House Statement and Kennedy News Conference | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/theatre-easter-rising-ocaseys-the-plough-and-the-stars-opens.html | Theatre Easter Rising OCaseys The Plough and the Stars Opens | By Howard Taubman | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/trader-lane-starts-moving.html | Trader Lane Starts Moving | By Arthur Daley | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/travel-by-bus-impeded.html | Travel by Bus Impeded | JORGE E LANUS | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/tv-network-open-end-hackett-burns-durante-bishop-marx-in-discussion.html | TV Network Open End Hackett Burns Durante Bishop Marx in Discussion as Channel 4 Show Begins | By Jack Gould | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/twyman-excels-in-117112-game-his-28-points-pace-royals-before-14847.html | TWYMAN EXCELS IN 117112 GAME His 28 Points Pace Royals Before 14847 Warriors Top Nationals 113107 | By Robert L Teague | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/un-acts-to-prod-south-africans-trusteeship-group-adopts-3-measures.html | UN ACTS TO PROD SOUTH AFRICANS Trusteeship Group Adopts 3 Measures for Moves on Mandated Territory | By David Andersonspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/un-unit-backs-fund-development-aid-is-approved-us-and-britain.html | UN UNIT BACKS FUND Development Aid Is Approved  US and Britain Opposed | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-acts-on-congo.html | US Acts on Congo | By Dana Adams Schmidtspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-asks-changes-in-colonies-move-support-for-asianafrican-bloc-in.html | US ASKS CHANGES IN COLONIES MOVE Support for AsianAfrican Bloc in UN Indicated if Wording Is Altered | By Lindesay Parrottspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/us-treasury-assures-britain-that-it-will-not-bar-ford-deal-selwyn.html | US Treasury Assures Britain That It Will Not Bar Ford Deal Selwyn Lloyd Discloses Statement by Anderson on Auto Makers Offer for Minority Shares of Unit FORD DEAL IS HELD UNOPPOSED BY US | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/venezuela-cool-to-move-on-cuba-rebuffs-us-on-oas-step-seeks.html | VENEZUELA COOL TO MOVE ON CUBA Rebuffs US on OAS Step  Seeks Decisive Action Against Dominicans | By Tad Szulcspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/wallman-links-ibc-and-convict-manager-calls-his-chances-of-getting.html | WALLMAN LINKS IBC AND CONVICT Manager Calls His Chances of Getting Garden Fights Zero Without Carbo | By Tom Wickerspecial To the New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/washington-finds-no-surprises.html | Washington Finds No Surprises | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/william-d-stevens-retired-broker-59.html | WILLIAM D STEVENS RETIRED BROKER 59 | Special to The New York Times | RE0000392151 | 1988-08-01 | B00000873225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-07 | https://www.nytimes.com/1960/12/07/archives/winklerubenatti.html | WinkleruBenatti | Special to The H12v York Times | RE0000392151 | 1988-08-01 | B00000873225 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/3-countries-quit-un-congo-force-in-protest-move-pullouts-set-by.html | 3 COUNTRIES QUIT UN CONGO FORCE IN PROTEST MOVE PullOuts Set by Yugoslavia UAR and Ceylon  Ghana and Indonesia May Act ALL SUPPORT LUMUMBA Belgrade Also Withdrawing Envoys  Kasabubu Orders Army Rule in Province 3 COUNTRIES QUIT UN CONGO FORCE | By James Feronspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/3-li-parks-vandalize.html | 3 LI Parks Vandalize | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/adult-study-seen-as-aid-to-schools-state-education-official-points.html | ADULT STUDY SEEN AS AID TO SCHOOLS State Education Official Points to White Plains as Example of Benefits | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/advertising-consumer-ls-growing-younger.html | Advertising Consumer ls Growing Younger | By Robert Alden | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/africans-offer-plan-on-algeria-french-community-nations-raise.html | AFRICANS OFFER PLAN ON ALGERIA French Community Nations Raise Compromise Hopes  Would Supervise Vote | By Kathleen Teltschspecial to the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/alfred-j-peer.html | ALFRED J PEER | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/another-extension-of-the-nuclear-testing-ban.html | Another Extension of the Nuclear Testing Ban | By Arthur Krock | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/appeal-on-dependents-planned.html | Appeal on Dependents Planned | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/aromatic-nut-goes-with-chicken-or-rice-or-pasta.html | Aromatic Nut Goes With Chicken or Rice or Pasta | By Craig Claiborne | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/atom-unit-meets-on-pest-control-scientists-from-many-lands-confer.html | ATOM UNIT MEETS ON PEST CONTROL Scientists From Many Lands Confer in India on Ways to Combat Insects | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/ballet-highbrow-fun.html | Ballet HighBrow Fun | By John Martin | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/banker-proposes-us-troops-abroad-receive-pay-in-foreign-currency.html | Banker Proposes US Troops Abroad Receive Pay in Foreign Currency PLAN IS PROPOSED FOR MILITARY PAY | By Albert L Kraus | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/basilio-kearns-also-take-stand-fighter-says-carbo-never-made-sense.html | BASILIO KEARNS ALSO TAKE STAND Fighter Says Carbo Never Made Sense Wallman Describes Fight Deals | By Tom Wickerspecial to the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/belgium-lowers-draft-quota.html | Belgium Lowers Draft Quota | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/belgrade-wooing-asia-and-africa-uses-aid-and-appeals-for-a-neutral.html | BELGRADE WOOING ASIA AND AFRICA Uses Aid and Appeals for a Neutral Bloc to Attract UnderDeveloped States | By Paul Underwoodspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bergen-names-buying-agent.html | Bergen Names Buying Agent | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bill-for-tax-rise-voted-in-michigan.html | BILL FOR TAX RISE VOTED IN MICHIGAN | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bomb-wrecks-car-of-witness-who-helped-convict-teamster.html | Bomb Wrecks Car of Witness Who Helped Convict Teamster | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/bonefish-in-schools-decline-invitation-to-dine-with-unshaven.html | Bonefish in Schools Decline Invitation to Dine With Unshaven Anglers | By Frank M Blunkspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/britons-exhorted-by-foreign-chief-earl-of-home-emphasizes.html | BRITONS EXHORTED BY FOREIGN CHIEF Earl of Home Emphasizes Sacrifices to Beat Reds  Puts Defense First | By Drew Middletonspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/buckley-and-keogh-to-see-kennedy-on-split-in-party-kennedy-to-meet.html | Buckley and Keogh to See Kennedy on Split in Party KENNEDY TO MEET 2 CITY DEMOCRATS | By Leo Egan | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/business-loans-rose-40-million-banks-also-note-increase-in-their.html | BUSINESS LOANS ROSE 40 MILLION Banks Also Note Increase in Their Holdings of US Government Securities | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/callas-in-return-to-la-scala-opera-notables-in-milan-audience-as.html | CALLAS IN RETURN TO LA SCALA OPERA Notables in Milan Audience as Soprano Ends Rift That Began in 1958 | By Milton Brackerspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/chiang-party-woos-opposition-leaders.html | CHIANG PARTY WOOS OPPOSITION LEADERS | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/china-assails-imperialists.html | China Assails Imperialists | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/church-bombing-shock-to-cubans-blast-points-up-struggle-between.html | CHURCH BOMBING SHOCK TO CUBANS Blast Points Up Struggle Between Catholics and Regime on Communism | By R Hart Phillipsspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/clara-haskil-65-pianist-is-dead-specialist-in-classical-and.html | CLARA HASKIL 65 PIANIST IS DEAD Specialist in Classical and Romantic Music Was Noted for Recordings | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/clergymen-spurn-superchurch-bid-committee-rejects-a-plan-giving-new.html | CLERGYMEN SPURN SUPERCHURCH BID Committee Rejects a Plan Giving New Powers to the National Council | By George Duganspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/closing-of-new-orleans-schools-seems-nearer-in-funds-tieup.html | Closing of New Orleans Schools Seems Nearer in Funds TieUp Education Official Fears Local Banks Will Not Release Any Money Unless Supreme Court Acts in the Case | By Foster Haileyspecial To New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/colzani-and-hines-in-nabucco-at-met.html | Colzani and Hines in Nabucco at Met | RAYMOND ERICSON | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/comic-gives-shocks-with-moral-lenny-bruce-heads-program-at-basin.html | Comic Gives Shocks With Moral Lenny Bruce Heads Program at Basin Street East | By Arthur Gelb | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/congo-province-gets-army-law-kasavubu-imposes-martial-rule-in.html | CONGO PROVINCE GETS ARMY LAW Kasavubu Imposes Martial Rule in Oriental Drive on Lumumba Forces Seen | By Paul Hofmannspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/cubans-reaping-joy-and-sorrow-reforms-bring-happiness-to-some-ruin.html | CUBANS REAPING JOY AND SORROW Reforms Bring Happiness to Some Ruin to Others  Majority Adjusting | By Max Frankelspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/dartmouth-names-3-selects-new-board-members-of-amos-tuck-school.html | DARTMOUTH NAMES 3 Selects New Board Members of Amos Tuck School | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/data-show-gains-on-hybrid-rocket-studies-on-the-combination-of.html | DATA SHOW GAINS ON HYBRID ROCKET Studies on the Combination of Liquid and Solid Fuels Indicate Feasibility | By John W Finneyspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/dr-lucy-morgan.html | DR LUCY MORGAN | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/draw-is-reported-in-laotian-battle-rightwing-troops-retreat-from-ca.html | DRAW IS REPORTED IN LAOTIAN BATTLE RightWing Troops Retreat From Ca Dinh Crossing Held by Neutralists | By Jacques Nevardspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/easier-aid-terms-asked-pakistan-makes-plea-for-needy-nations-at.html | EASIER AID TERMS ASKED Pakistan Makes Plea for Needy Nations at Karachi Parley | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/eisenhower-ends-caribbean-watch-recalls-naval-units-after-nicaragua.html | EISENHOWER ENDS CARIBBEAN WATCH Recalls Naval Units After Nicaragua and Guatemala Say Emergency Passes EISENHOWER ENDS CARIBBEAN PATROL | By Fellx Belair Jrspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/eisenhower-sets-civil-war-tribute-proclamation-urges-nation-to.html | EISENHOWER SETS CIVIL WAR TRIBUTE Proclamation Urges Nation to Observe Centennial EISENHOWER SETS CIVIL WAR TRIBUTE | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/ernest-0-salman.html | ERNEST 0 SALMAN | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/five-leading-economists-agree-business-suffers-a-mild-slump.html | Five Leading Economists Agree Business Suffers a Mild Slump | By Richard E Mooneyspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archiv es/for-graduated-parking-taxes.html | For Graduated Parking Taxes | WILLIAM VOGT | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/fordham-scores-over-yale-7161-melvin-tallies-five-points-in-row-to.html | FORDHAM SCORES OVER YALE 7161 Melvin Tallies Five Points in Row to Pace Decisive SecondHalf Surge | By Robert L Teague | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/george-w-bell.html | GEORGE W BELL | Sceclal to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/gleason-to-head-new-panel-show-program-slated-for-jan-20-on-cbstv.html | GLEASON TO HEAD NEW PANEL SHOW Program Slated for Jan 20 on CBSTV  NBC Lists Special News Reports | By Val Adams | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/graft-is-charged-to-38-inspectors-of-wiring-in-city-state-hearing.html | GRAFT IS CHARGED TO 38 INSPECTORS OF WIRING IN CITY State Hearing Told PayOff Is a Standard Practice Among Contractors 38 CITY INSPECTORS NAMED IN BRIBES | By Edith Evans Asbury | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/guinea-said-to-give-soviet-a-navy-base-guineared-pact-on-base.html | Guinea Said to Give Soviet a Navy Base GUINEARED PACT ON BASE REPORTED | By Benjamin Wellesspecial to the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hammarskjold-sees-chaos-if-un-should-quit-congo-un-head-voices.html | Hammarskjold Sees Chaos If UN Should Quit Congo UN HEAD VOICES FEARS ON CONGO | By Sam Pope Brewerspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/heckler-ousted-from-un.html | Heckler Ousted From UN | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hedi-k-katz-dies-at-70-exconcert-violinist-founded-henry-st-music.html | HEDI K KATZ DIES AT 70 ExConcert Violinist Founded Henry St Music School | Snrclal to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/henry-tcoates-long-an-engineer-president-of-firm-that-also-did.html | HENRY TCOATES LONG AN ENGINEER President of Firm That Also Did Accounting Dies at 82 uCoAuthor of Book | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/high-court-hears-test-of-blue-law-massachusetts-lords-day-act-is.html | HIGH COURT HEARS TEST OF BLUE LAW Massachusetts Lords Day Act Is Under Attack by Jewish Merchants | By Anthony Lewisspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/howard-c-veit.html | HOWARD C VEIT | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/hungry-owls-perform-nightly-for-bird-watchers-in-jersey.html | Hungry Owls Perform Nightly For Bird Watchers in Jersey | By Robert H Phelpsspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/iked-a-reelected-premier-of-japan.html | IKED A REELECTED PREMIER OF JAPAN | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/immunity-lifted-on-lagaillarde-french-assembly-votes-424-to-21-to.html | IMMUNITY LIFTED ON LAGAILLARDE French Assembly Votes 424 to 21 to Make the Fugitive Deputy Liable to Arrest | By Robert C Dotyspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jack-may-be-able-to-claim-pension-if-he-could-keep-his-job-beyond.html | JACK MAY BE ABLE TO CLAIM PENSION If He Could Keep His Job Beyond End of Year He Might Qualify for 9000 Jack May Claim City Pension If He Can Keep Job for a Month | By Charles Grutzner | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jacks-conviction-arouses-harlem-feelings-range-from-anger-to.html | JACKS CONVICTION AROUSES HARLEM Feelings Range From Anger to Resignation  Many See AntiNegro Influence | By Layhmond Robinson | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/john-j-probst-sr.html | JOHN J PROBST SR | Special to The New York Times I | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/jones-formally-in-gop-race-for-governorship-in-jersey.html | Jones Formally in GOP Race For Governorship in Jersey | By George Cable Wrightspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kennedy-chooses-udall-of-arizona-for-interior-job-representative-40.html | KENNEDY CHOOSES UDALL OF ARIZONA FOR INTERIOR JOB Representative 40 Pledges Conservation Action and Better Indian Care SENATOR WILL SEE RUSK Rockefeller Fund President Among Front Runners for Secretary of State Kennedy Names Udall for Interior | By Wh Lawrence | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kennedy-confers-with-uns-chief-reviews-issues-facing-us-sees.html | KENNEDY CONFERS WITH UNS CHIEF Reviews Issues Facing US  Sees British Delegate KENNEDY CONFERS WITH UNS CHIEF | By Thomas J Hamiltonspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/kennedy-margin-in-state-to-drop-electionnight-plurality-cut.html | KENNEDY MARGIN IN STATE TO DROP ElectionNight Plurality Cut Officially by 20248 Votes  Lead in US Is 132584 | By Clayton Knowles | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/latins-to-get-manpower-aid.html | Latins to Get Manpower Aid | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lipton-a-top-player-resigns-as-a-director-here-of-national-board.html | Lipton a Top Player Resigns as a Director Here of National Board | By Albert H Morehead | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/local-democratic-politics-de-sapio-said-to-have-sponsored-and.html | Local Democratic Politics De Sapio Said to Have Sponsored and Accomplished Reforms | B LEO SCHWARZ | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/london-change-sought-commons-considers-moving-of-covent-garden.html | LONDON CHANGE SOUGHT Commons Considers Moving of Covent Garden Market | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/louis-senie.html | LOUIS SENIE | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/lutherans-cite-construction.html | Lutherans Cite Construction | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mayor-promises-slumbill-fight-says-he-will-seek-passage-in-albany.html | MAYOR PROMISES SLUMBILL FIGHT Says He Will Seek Passage in Albany of Measures Killed Early This Year REPORT CITES PROGRESS Wagner in TV Broadcast Charges Legislature Gave City RunAround | By Paul Crowell | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/miss-sawtelle-fiancee-of-robert-c-gebhardt.html | Miss Sawtelle Fiancee Of Robert C Gebhardt | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/mrs-r-sanstrom.html | MRS R SANSTROM | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/msgr-thomas-j-mhugh.html | MSGR THOMAS J MHUGH | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/music-flemish-works.html | Music Flemish Works | By Eric Salzman | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/navy-says-3-lived-for-16-days-in-ship-sunk-at-pearl-harbor-report.html | Navy Says 3 Lived for 16 Days In Ship Sunk at Pearl Harbor REPORT RELEASED ON PEARL HARBOR | By Jack Raymondspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/new-generation-at-work-in-films-children-of-stars-following-in.html | NEW GENERATION AT WORK IN FILMS Children of Stars Following in Parents Footsteps  Some Turn to Producing | By Gladwin Hillspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/overheard-in-a-huddle.html | Overheard in a Huddle | By Arthur Daley | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/painting-by-hals-brings-509600-price-is-believed-highest-for-his.html | PAINTING BY HALS BRINGS 509600 Price Is Believed Highest for His Works Picture Auctioned in London | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/pakistan-seeks-aid-from-soviet-on-oil.html | PAKISTAN SEEKS AID FROM SOVIET ON OIL | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/papers-and-union-extend-deadline-drivers-and-9-dailies-here.html | PAPERS AND UNION EXTEND DEADLINE Drivers and 9 Dailies Here Continue Talks in Effort to Avert a Walkout PAPERS AND UNION EXTEND DEADLINE | By Ah Raskin | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/peter-j-julicher.html | PETER J JULICHER | Special to The New York TImps | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/pope-exhorts-women-bids-them-resist-assaults-on-sanctity-of-family.html | POPE EXHORTS WOMEN Bids Them Resist Assaults on Sanctity of Family | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/practicality-rules-plans-for-kitchen.html | Practicality Rules Plans For Kitchen | By Rita Reif | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/president-hails-red-cross-head-at-fund-drive-luncheon-he-also.html | PRESIDENT HAILS RED CROSS HEAD At Fund Drive Luncheon He Also Applauds Organization for Role in Disasters | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/prlcefixing-is-laid-to-makers-of-desks.html | PRICEFIXING IS LAID TO MAKERS OF DESKS | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/red-wings-score-over-rangers31-delvecchio-gets-two-goals-worsley.html | RED WINGS SCORE OVER RANGERS31 Delvecchio Gets Two Goals  Worsley Has 42 Saves in Hockey Game Here | By William J Briordy | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/rent-curbs-hurting-tenant-say-owners.html | RENT CURBS HURTING TENANT SAY OWNERS | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/rock-n-roll-mimed-moiseyev-dancers-in-warsaw-give-impression-of-us.html | ROCK N ROLL MIMED Moiseyev Dancers in Warsaw Give Impression of US | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/romulo-cautions-manila-on-sugar.html | ROMULO CAUTIONS MANILA ON SUGAR | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/scion-of-pioneers-stewart-lee-udall.html | Scion of Pioneers Stewart Lee Udall | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/screen-little-monsters-in-village-of-the-damned-mgm-film-opens-at.html | Screen Little Monsters in Village of the Damned MGM Film Opens at Neighborhood Houses | HOWARD THOMPSON | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/secondary-trade-shows-advances-northern-states-power-and-southern.html | SECONDARY TRADE SHOWS ADVANCES Northern States Power and Southern Bell Offerings Are Oversubscribed | By Paul Heffernan | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sending-capital-overseas-foreign-investments-declared-no-drain-on.html | Sending Capital Overseas Foreign Investments Declared No Drain on Dollar | RICHARD T TURNER | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sheep-and-swine-set-free.html | Sheep and Swine Set Free | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/soviet-bids-un-compel-us-troops-to-quit-korea-sharp-statement.html | Soviet Bids UN Compel US Troops to Quit Korea Sharp Statement Linked to Decisions at Communist Parley Charges That Unification Is Being Blocked MOSCOW SAYS US BARS KOREA UNITY | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/state-epilepsy-aid-due-new-center-will-rehabilitate-reformatory.html | STATE EPILEPSY AID DUE New Center Will Rehabilitate Reformatory Inmates I | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/state-now-paying-roads-full-cost-at-expressway-dedication-governor.html | STATE NOW PAYING ROADS FULL COST At Expressway Dedication Governor Says Building Is Ahead of US Funds | By Warren Weaver Jrspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/stocks-chalk-up-a-sweeping-gain-average-climbs-by-436-as-trading.html | STOCKS CHALK UP A SWEEPING GAIN Average Climbs by 436 as Trading Volume Quickens to 3660000 Shares TICKER IS BEHIND BUYING Ampex Most Active Issue Rises 14  Rail List Lags  Industrials Soar STOCKS CHALK UP A SWEEPING GAIN | By Burton Crane | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/stocks-in-london-in-broad-decline-only-british-funds-and-cape-golds.html | STOCKS IN LONDON IN BROAD DECLINE Only British Funds and Cape Golds Resist the Trend  Index Off 25 Points | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/sukarno-sees-gain-of-new-guinea-by-61.html | SUKARNO SEES GAIN OF NEW GUINEA BY 61 | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/taylor-adapting-romain-gary-book-dramatist-works-on-writers.html | TAYLOR ADAPTING ROMAIN GARY BOOK Dramatist Works on Writers Autobiography  Ford Fund Play is Listed | By Sam Zolotow | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/television-yanki-no-abc-documentary-on-castros-effect-on-latin.html | Television Yanki No ABC Documentary on Castros Effect on Latin America Produced by Time Inc | By Jack Gould | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/theatre-literary-humor-love-and-libel-with-dennis-king-opens.html | Theatre Literary Humor  Love and Libel With Dennis King Opens | By Howard Taubman | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/tigers-get-bruton-in-boiling-trade-braves-include-fox-cottier-and.html | Tigers Get Bruton in Boiling Trade Braves Include Fox Cottier and Brown in Detroit Deal | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/to-raise-fund-for-blind-children.html | To Raise Fund for Blind Children | MERLE E FRAMPTON | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/tobay-pond-saved-it-will-become-refuge-for-wildlife-on-li-south.html | TOBAY POND SAVED It Will Become Refuge for Wildlife on LI South Shore | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/twelfth-discoverer-orbited-by-the-us-12th-discoverer-is-orbited-by.html | Twelfth Discoverer Orbited by the US 12TH DISCOVERER IS ORBITED BY US | By United Press International | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/un-pushes-science-aid-agency-is-asked-to-draw-plan-for-exchange-of.html | UN PUSHES SCIENCE AID Agency Is Asked to Draw Plan for Exchange of Data | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-acts-in-asian-threats.html | US Acts in Asian Threats | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-cant-confirm-report.html | US Cant Confirm Report | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-condemns-red-stand.html | US Condemns Red Stand | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-indicts-hoffa-as-misusing-fund-accuses-him-and-2-others-in.html | US INDICTS HOFFA AS MISUSING FUND Accuses Him and 2 Others in Florida Land Deal US INDICTS HOFFA AS MISUSING FUND | By Alvin Shusterspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/us-trade-status-abroad-assessed-automation-among-answers-to-foreign.html | US TRADE STATUS ABROAD ASSESSED Automation Among Answers to Foreign Competition NAM Parley Told | By Will Lissner | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/veterinarian-of-year-named.html | Veterinarian of Year Named | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/vizsla-becomes-official-dog-breed-hungarian-pointer-of-gold-hue.html | Vizsla Becomes Official Dog Breed Hungarian Pointer of Gold Hue Gains AKC Sanction | By John Rendel | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/vote-unanimous-on-tenclub-plan-american-league-will-start-expanded.html | VOTE UNANIMOUS ON TENCLUB PLAN American League Will Start Expanded Operation in 61 and National in 62 | By John Drebingerspecial To the New York Times | RE0000392152 | 1988-08-01 | B00000873226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/wider-aid-urged-for-universities-york-college-official-backs-direct.html | WIDER AID URGED FOR UNIVERSITIES York College Official Backs Direct Tax Support for Private Institutions | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-08 | https://www.nytimes.com/1960/12/08/archives/xray-risk-studied-by-british-experts.html | XRAY RISK STUDIED BY BRITISH EXPERTS | Special to The New York Times | RE0000392152 | 1988-08-01 | B00000873226 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/19-big-companies-admit-price-plot-in-electric-field-westinghouse.html | 19 BIG COMPANIES ADMIT PRICE PLOT IN ELECTRIC FIELD Westinghouse and GE File Guilty Pleas in Rigging of Heavy Equipment Bids 19 BIG COMPANIES ADMIT PRICE PLOT | By Anthony Lewisspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/2-rent-examiners-in-state-accused-of-taking-bribes-one-is-dropped.html | 2 RENT EXAMINERS IN STATE ACCUSED OF TAKING BRIBES One Is Dropped and Others Resignation Is Studied 9 City Aides Cited STATE RENT AIDES ACCUSED OF GRAFT | By Edith Evans Asbury | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/3-dominican-sisters-reported-tortured.html | 3 DOMINICAN SISTERS REPORTED TORTURED | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/55-given-back-pay-by-new-orleans-anonymous-person-advances-16525-to.html | 55 GIVEN BACK PAY BY NEW ORLEANS Anonymous Person Advances 16525 to School Board  1200 Still Lack Checks | By Foster Haileyspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/additive-curbs-on-foods-scored-du-pont-researcher-says-us.html | ADDITIVE CURBS ON FOODS SCORED Du Pont Researcher Says US Legislation Imposes Too Strict Safety Rule | By Bess Furmanspecial Tothe New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/advertising-michigan-bank-opens-a-drive-against-competitors.html | Advertising Michigan Bank Opens a Drive Against Competitors | By Robert Alden | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/aid-to-tax-payers-being-considered-federal-form-may-include-guide.html | AID TO TAX PAYERS BEING CONSIDERED Federal Form May Include Guide on Deductions for State Sales Levies | By Alvin Shusterspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/air-force-plans-radio-satellite-communication-balloon-like-echo-but.html | AIR FORCE PLANS RADIO SATELLITE Communication Balloon Like Echo but More Powerful May Raise Controversy | By John W Finneyspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/air-france-strike-grounds-15-jets.html | AIR FRANCE STRIKE GROUNDS 15 JETS | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/algerians-press-un-referendum-they-and-supporters-stiffen-demands.html | ALGERIANS PRESS UN REFERENDUM They and Supporters Stiffen Demands After Collapse of Compromise Effort | By Kathleen Teltschspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/alternative-to-necktie-gift-of-shaving-lotion.html | Alternative to Necktie Gift of Shaving Lotion | By Mary Burt Holmes | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/antimatter-fuel-is-seek-for-space-astronomer-calls-it-a-vital.html | ANTIMATTER FUEL IS SEEK FOR SPACE Astronomer Calls It a Vital Source of Energy for Journeys to Stars | By Harold M Schmeck Jr | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/association-of-colleges-urges-state-help-for-private-schools.html | Association of Colleges Urges State Help for Private Schools | By Robert H Tertespecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/behan-boxes-the-conversational-compass-from-people-to-plays-to-bar.html | Behan Boxes the Conversational Compass From People to Plays to Bar Mitzvahs | By Brooks Atkinson | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/biblicist-of-many-parts.html | Biblicist of Many Parts | Joseph Irwin MillerSpecial to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/bold-steps-urged-on-us-finances-congress-unit-hears-expert-offer.html | BOLD STEPS URGED ON US FINANCES Congress Unit Hears Expert Offer Plan for Solution of Global Problems | By Richard E Mooneyspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/britain-reduces-bank-rate-again-cut-to-5-should-help-us-ease.html | BRITAIN REDUCES BANK RATE AGAIN Cut to 5 Should Help US Ease Payments Problem by Slowing Investments | By Thomas P Ronanspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/business-parley-scores-seizures-world-meeting-in-karachi-says-all.html | BUSINESS PARLEY SCORES SEIZURES World Meeting in Karachi Says All Sides Are Hurt  Asian Advances Noted | By Paul Grimesspecial to the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/canada-seeks-end-of-arms-impasse-will-ask-un-to-reactivate.html | CANADA SEEKS END OF ARMS IMPASSE Will Ask UN to Reactivate Commission and Set Up a Watchdog Over Talks | By Lindesay Parrottspecial to the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/caracas-denies-curb-on-the-output-of-oil.html | Caracas Denies Curb On the Output of Oil | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cecily-tourtellot-is-wed.html | Cecily Tourtellot Is Wed | Special to Tht New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/city-aides-pledge-slum-crackdown-buildings-chief-and-deputy-to.html | CITY AIDES PLEDGE SLUM CRACKDOWN Buildings Chief and Deputy to Press for More Laws Curbing Profiteers | By Peter Kihss | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/city-paying-police-for-un-overtime-23500-will-get-2900000-before.html | CITY PAYING POLICE FOR UN OVERTIME 23500 Will Get 2900000 Before Christmas Pending Possible US Reimbursing BUDGET NOTES PLANNED Mayor Takes Plea to Capital Today Kennedy Asks Men to Resist Corruption | By Charles G Bennett | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/concordia-of-montreal-admitted-to-international-soccer-league-two.html | Concordia of Montreal Admitted To International Soccer League Two PlayOff Games Are Listed With Total Goals to Decide Any Title Tie  16 Nations to Compete in 1961 | By Deane McGowen | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/congo-transport-curb-scored-un-sees-a-peril-to-operation-military-a.html | Congo Transport Curb Scored UN Sees a Peril to Operation Military Aide Declares Plan of Regime Is a Violation of Earlier Accords | By Paul Hofmannspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/continental-can-wins-trust-suit-us-court-rejects-justice-agencys.html | CONTINENTAL CAN WINS TRUST SUIT US Court Rejects Justice Agencys Bid to Break Up 1956 Merger PROOF HELD INADEQUATE Judge Refutes Charge That HazelAtlas Purchase Cut Competition CONTINENTAL CAN WINS TRUST SUIT | By Edward Ranzal | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/contract-bridge-haste-about-taking-an-ace-can-be-unwise-in-a-large.html | Contract Bridge Haste About Taking an Ace Can Be Unwise in a Large Number of Situations j | By Albert H Morehead | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cuban-mission-in-ottawa.html | Cuban Mission in Ottawa | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/cubans-take-over-big-canadian-bank-cuba-takes-over-a-canadian-bank.html | Cubans Take Over Big Canadian Bank CUBA TAKES OVER A CANADIAN BANK | By R Hart Phillipsspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/darvas-is-accused-on-investment-book-darvas-attacked-on-all-st-book.html | Darvas Is Accused On Investment Book DARVAS ATTACKED ON ALL ST BOOK | By Ira Henry Freeman | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dealers-flooded-by-buying-orders-top-yields-for-us-issues-sink.html | DEALERS FLOODED BY BUYING ORDERS Top Yields for US Issues Sink Below 4  Trading Strong in Corporates | By Paul Heffernan | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/debate-on-hanging-blocked-in-britain.html | DEBATE ON HANGING BLOCKED IN BRITAIN | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dia-urges-africans-to-shun-cold-war.html | DIA URGES AFRICANS TO SHUN COLD WAR | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/dutch-are-ready-to-pay-us-early-reported-eager-to-settle-100000000.html | DUTCH ARE READY TO PAY US EARLY Reported Eager to Settle 100000000 in Credits After Big Dollar Inflow | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/early-reply-due-choice-for-secretary-of-state-is-believed-factor-in.html | EARLY REPLY DUE Choice for Secretary of State Is Believed Factor in Delay KENNEDY OFFERS STEVENSON POST | By Wh Lawrencespecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/economic-future-worries-cubans-castros-fate-may-depend-on-ending.html | ECONOMIC FUTURE WORRIES CUBANS Castros Fate May Depend on Ending Unemployment Inflation and Shortages | By Max Frankelspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/edward-h-mackenzie.html | EDWARD H MACKENZIE | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/europe-farm-crisis-feared-by-un-unit.html | EUROPE FARM CRISIS FEARED BY UN UNIT | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/executive-council-urged-transfer-of-presidential-duties-to-body.html | Executive Council Urged Transfer of Presidential Duties to Body Elected by Congress Backed | F VAN ROSSEN HOOGENDYK | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/exgop-aide-loses-his-drivers-license.html | EXGOP AIDE LOSES HIS DRIVERS LICENSE | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/fairchild-to-move-its-struck-plant.html | FAIRCHILD TO MOVE ITS STRUCK PLANT | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/french-will-vote-jan-8-on-the-future-of-algeria-stiff-security.html | French Will Vote Jan 8 On the Future of Algeria Stiff Security Measures Are Imposed There on the Eve of de Gaulles Visit and After General Strike Call FRANCE WE VOTE JAN 8 ON ALGERIA | By Robert C Dotyspecial To The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/g0p-reports-gain-in-chicago-recheck.html | G0P REPORTS GAIN IN CHICAGO RECHECK | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/george-m-burns.html | GEORGE M BURNS | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/giant-towboat-is-christened.html | Giant Towboat Is Christened | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/guy-barren-will-wed-nora-smokier-in-june.html | Guy Barren Will Wed Nora Smokier in June | Sptctil to Th12 New York Tlmef | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/harlem-river-tides-will-be-used-to-ease-the-job-engineers-will-race.html | Harlem River Tides Will Be Used to Ease the Job Engineers Will Race Clock  Subway to Be Interrupted | By Joseph C Ingraham | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/hillary-reports-phenomenon.html | Hillary Reports Phenomenon | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/houston-honored-at-ecac-dinner-lynah-award-given-extufts-aide.html | HOUSTON HONORED AT ECAC DINNER Lynah Award Given ExTufts Aide Rockafellar Named President of IC4A | By William R Conklin | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/how-to-lose-gracefully.html | How to Lose Gracefully | By Arthur Daley | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/hugh-r-brown.html | HUGH R BROWN | Snccia lo The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/hungarian-assails-un-delegate-protesting-report-scores-hammerskjold.html | HUNGARIAN ASSAILS UN Delegate Protesting Report Scores Hammerskjold | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/javits-proposes-shadow-cabinet-calls-for-a-setup-like-that-of.html | JAVITS PROPOSES SHADOW CABINET Calls for a SetUp Like That of British  Seeks Liberal Tone for the Opposition | By Russell Bakerspecial To The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/jersey-blue-cross-assailed-on-fees.html | JERSEY BLUE CROSS ASSAILED ON FEES | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/jersey-bridge-bid-accepted.html | Jersey Bridge Bid Accepted | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/joerg-demus-gives-piano-recital-here.html | JOERG DEMUS GIVES PIANO RECITAL HERE | ROSS PARMENTER | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/kennedy-confers-on-state-leader-weighs-prendergast-ouster-as-party.html | KENNEDY CONFERS ON STATE LEADER Weighs Prendergast Ouster as Party Chief in Meeting With Buckley and Keogh KENNEDY CONFERS ON STATE LEADER | By Leo Egan | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/kennedys-son-baptized-in-hospital-chapel-baby-is-drowsy-and-calm.html | Kennedys Son Baptized in Hospital Chapel Baby Is Drowsy and Calm  Group of 30 at Ceremony CHRISTENING HELD FOR KENNEDY SON | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/krause-bronzes-are-at-the-borgenicht-feingarten-exhibits-pattison.html | Krause Bronzes Are at the Borgenicht Feingarten Exhibits Pattison Abstracts | By Stuart Preston | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/landau-to-direct-new-kramm-play-giants-son-of-giants-to-open-late.html | LANDAU TO DIRECT NEW KRAMM PLAY  Giants Son of Giants to Open Late This Season  OneMan Show Set | By Louis Calta | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/latinamerican-zest-on-midtown-menu.html | LatinAmerican Zest on Midtown Menu | By Craig Claiborne | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/layman-is-leader-of-church-group-national-unit-names-first.html | LAYMAN IS LEADER OF CHURCH GROUP National Unit Names First NonCleric  Hails Foes of New Orleans Hysteria | By George Duganspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/leftists-rounded-up.html | Leftists Rounded Up | By Jacques Nevardspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/lemen-named-captain-of-dartmouths-eleven.html | Lemen Named Captain Of Dartmouths Eleven | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/london-market-slides-further-bank-rate-reduction-fails-to-halt.html | LONDON MARKET SLIDES FURTHER Bank Rate Reduction Fails to Halt Decline  Index Dips to Years Low | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/london-symphony-in-israel.html | London Symphony in Israel | Special lo The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/lutheran-missions-set-record-budget.html | LUTHERAN MISSIONS SET RECORD BUDGET | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/manila-memorial-to-us-dead.html | Manila Memorial to US Dead | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/marine-officer-to-wed-miss-katherine-gray.html | Marine Officer to Wed Miss Katherine Gray | Sp12dal to The New York Time | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mayor-asks-bias-fight-us-must-give-it-priority-he-tells-interfaith.html | MAYOR ASKS BIAS FIGHT US Must Give It Priority He Tells Interfaith Dinner | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mayor-bids-aides-keep-budget-low-letter-orders-them-not-to-ask-for.html | MAYOR BIDS AIDES KEEP BUDGET LOW Letter Orders Them Not to Ask for More Than They Absolutely Need NO NEW TAXES FORECAST But Higher Costs in 196162 Fiscal Year Are Expected From Added Obligations | By Paul Crowell | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/metropolitan-amateur-is-slated-for-jersey-links-aug-10-to-13.html | Metropolitan Amateur Is Slated For Jersey Links Aug 10 to 13 | By Lincoln A Werden | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/miss-leslie-ekenberg-feted-at-cedarhurst-tea.html | Miss Leslie Ekenberg Feted at Cedarhurst Tea | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mrs-griffith-82-civic-leader-dies-set-up-music-foundation-in.html | MRS GRIFFITH 82 CIVIC LEADER DIES Set Up Music Foundation in NewarkuHonored for Her Cultural Activities | Special to Tiic New Yori Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/mrs-w-r-goodheart-jr.html | MRS W R GOODHEART JR | Special to The Ntw York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/nbctv-slates-report-on-sitins-solution-of-nashville-tenn-incident.html | NBCTV SLATES REPORT ON SITINS Solution of Nashville Tenn Incident to Be Related Talman Is ReHired | By Val Adams | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/new-problem-of-filling-jobs-in-pentagon.html | New Problem of Filling Jobs in Pentagon | By Arthur Krock | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/new-york-backs-rail-wharf-fees-officials-here-say-port-will-benefit.html | NEW YORK BACKS RAIL WHARF FEES Officials Here Say Port Will Benefit if Baltimore and Philadelphia Charge | By George Horne | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/nyasaland-leader-appeals-for-calm.html | NYASALAND LEADER APPEALS FOR CALM | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/pakistani-notes-drought-loss.html | Pakistani Notes Drought Loss | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/paper-velvet-and-wit-make-christmas-magic.html | Paper Velvet and Wit Make Christmas Magic | By Marylin Bender | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/parkway-agency-names-aide.html | Parkway Agency Names Aide | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/payments-listed-by-road-builder-floridian-tells-house-unit-secret.html | PAYMENTS LISTED BY ROAD BUILDER Floridian Tells House Unit Secret Gratuities Totaled 26000 Since 1957 | By Peter Braestrupspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/pearl-harbor-date-is-ignored-in-tokyo.html | PEARL HARBOR DATE IS IGNORED IN TOKYO | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/philadelphia-port-trade-up.html | Philadelphia Port Trade Up | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/plant-in-hungary-shows-reds-hold-workers-now-seem-content-at.html | PLANT IN HUNGARY SHOWS REDS HOLD Workers Now Seem Content at Factory That Served as Center of Revolt | By Ms Handlerspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/planting-trees-to-cleanse-air.html | Planting Trees to Cleanse Air | RICHARD A WOLFF | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/police-pay-raise-voted-in-newark-council-also-approves-600-more.html | POLICE PAY RAISE VOTED IN NEWARK Council Also Approves 600 More for Firemen in Spite of Mayors Veto Threat | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/position-of-cambodia-countrys-policy-of-independent-neutrality-is.html | Position of Cambodia Countrys Policy of Independent Neutrality Is Emphasized | NONG KIMNY | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/radcliffe-raises-tuition-200.html | Radcliffe Raises Tuition 200 | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/reds-awaiting-view-of-us-on-doctrine.html | REDS AWAITING VIEW OF US ON DOCTRINE | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/rev-melville-bulmer.html | REV MELVILLE BULMER | Special to The New York Times I | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/sally-harrison-engaged.html | Sally Harrison Engaged | Spedil to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/salvador-junta-acts-prepares-for-new-electoral-law-before-1961.html | SALVADOR JUNTA ACTS Prepares for New Electoral Law Before 1961 Voting | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/school-buys-bayonne-tract.html | School Buys Bayonne Tract | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/security-council-race-today-a-test-for-un.html | Security Council Race Today a Test for UN | Special to The New York Time | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/soft-words-train-birds-for-movies-kennards-steady-soothing-talk.html | SOFT WORDS TRAIN BIRDS FOR MOVIES Kennards Steady Soothing Talk Quickly Makes a Sparrow Play Dead | By Murray Schumachspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/speed-mark-is-target-evans-detroit-sportsman-expects-to-top-260-mph.html | Speed Mark Is Target Evans Detroit Sportsman Expects to Top 260 MPH in Jet Hydroplane | By Clarence E Lovejoy | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/split-visualized-by-commissioner-formation-of-third-major-league.html | SPLIT VISUALIZED BY COMMISSIONER Formation of Third Major League Seen if SetUp Proves Too Unwieldy | By John Drebinger | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/st-lawrence-tops-sextet-will-put-bestineast-rating-on-line-against.html | St Lawrence Tops Sextet Will Put BestinEast Rating on Line Against Harvard Tomorrow | By Joseph M Sheehan | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/stevenson-offer-welcomed-at-un-many-express-hope-that-appointment.html | STEVENSON OFFER WELCOMED AT UN Many Express Hope That Appointment Would Bring Strong Leadership | By David Andersonspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/store-layout-reflects-poll-of-shoppers.html | Store Layout Reflects Poll Of Shoppers | BY Rita Reif | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/store-sales-slip-in-all-districts-reserve-reports-drop-of-7-for.html | STORE SALES SLIP IN ALL DISTRICTS Reserve Reports Drop of 7 for Nation Last Week From 1959 Level | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/stores-warned-on-strike.html | Stores Warned on Strike | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/strike-averted-on-papers-here-new-pact-with-deliverers-drawn-up.html | STRIKE AVERTED ON PAPERS HERE New Pact With Deliverers Drawn Up After Deadline  Union Votes Today | By Ah Baskin | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/surgeons-report-on-chilling-body-new-technique-is-found-to-aid-in.html | SURGEONS REPORT ON CHILLING BODY New Technique Is Found to Aid in Heart and Brain Operations Doctors Heart | By Robert K Plumb | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/swiss-act-on-land-sale-bill.html | Swiss Act on Land Sale Bill | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/swiss-develops-new-technique-for-depth-diving-scientist-26-has.html | Swiss Develops New Technique for Depth Diving Scientist 26 Has Descended 510 Feet With No Armor Plans Washington Test to Seek Navys Support | By Walter Sullivan | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/symington-hopes-to-speed-his-plan-seeking-ways-to-carry-out-defense.html | SYMINGTON HOPES TO SPEED HIS PLAN Seeking Ways to Carry Out Defense Reorganization Without Legislation | Special to The New York times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/the-enchantment-of-the-bahamas-isles-heightened-by-the-joys-of.html | The Enchantment of the Bahamas Isles Heightened by the Joys of Fishing | By Frank M Blunkspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/theatre-spoken-word-when-i-was-a-child-is-series-of-readings.html | Theatre Spoken Word  When I Was a Child Is Series of Readings | By Howard Taubman | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/ties-are-divulged-in-senate-hearing-mobster-visited-at-norris.html | TIES ARE DIVULGED IN SENATE HEARING Mobster Visited at Norris Apartment Twice a Year ExPromoter Testifies | By Tom Wiokerspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/to-reduce-dutyfree-goods.html | To Reduce DutyFree Goods | KARL F KUNREUTHER | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/transcript-of-news-conference-on-stevenson-post.html | Transcript of News Conference on Stevenson Post | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archives/triangle-club-opens-69th-annual-show.html | TRIANGLE CLUB OPENS 69TH ANNUAL SHOW | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/tv-mary-martin-soars-as-peter-pan-luster-undiminished-after-four.html | TV Mary Martin Soars as Peter Pan Luster Undiminished After Four Years Cyril Ritchard Also Shines in Revival | By Jack Gould | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/un-chief-warns-new-perils-face-effort-in-congo-belgians-in.html | UN CHIEF WARNS NEW PERILS FACE EFFORT IN CONGO Belgians in Stanleyville Are in Danger From Lumumba Backers He Implies DEFENSE IS PREPARED Security Council Hears Him in Night Session After Accusation by Russian UN CHIEF NOTES NEW CONGO PERIL | By Thomas J Hamiltonspecial To the New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/ungar-summoned-in-contempt-case-jack-trial-witness-faces-hearing.html | UNGAR SUMMONED IN CONTEMPT CASE Jack Trial Witness Faces Hearing Tuesday  Hogan Starts Bar Procedure | By Charles Grutzner | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/urban-post-urged-cabinet-department-is-planned-by-kennedy-for-city.html | URBAN POST URGED Cabinet Department Is Planned by Kennedy for City Problems KENNEDY TO SEEK URBAN SECRETARY | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/us-carloadings-195-below-1959-truck-tonnage-last-week-was-down-55.html | US CARLOADINGS 195 BELOW 1959 Truck Tonnage Last Week Was Down 55 From the Level of a Year Ago | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/us-declines-bid-on-fair-will-not-enter-morocco-trade-show-because.html | US DECLINES BID ON FAIR Will Not Enter Morocco Trade Show Because of Budget | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/us-leads-trust-talk-morse-speaks-on-problems-of-ruandaurundi-in-un.html | US LEADS TRUST TALK Morse Speaks on Problems of RuandaUrundi in UN | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/warriors-defeat-knicks-114-to-111-chamberlain-sinks-8-of-last-10.html | WARRIORS DEFEAT KNICKS 114 TO 111 Chamberlain Sinks 8 of Last 10 Foul Shots to Clinch Victory  Royals Win | PHILADELPHIA Dec 8 | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/william-d-learch.html | WILLIAM D LEARCH | i Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/working-mothers.html | Working Mothers | JOHN P SHANLEY | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-09 | https://www.nytimes.com/1960/12/09/archiv es/young-aides-fill-gap-till-jan-20-with-only-six-weeks-left-gop.html | YOUNG AIDES FILL GAP TILL JAN 20 With Only Six Weeks Left GOP Administration Is Undergoing Changes | Special to The New York Times | RE0000392153 | 1988-08-01 | B00000873227 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/1c-jersey-rise-set-in-cigarette-tax-meyner-wins-approval-of-state.html | 1C JERSEY RISE SET IN CIGARETTE TAX Meyner Wins Approval of State Senators in Parley at Executive Mansion BOND VOTE TO BE ASKED If 30 Million Issue Is Backed It Would Replace Added Levy After 18 Months | By George Cable Wrightspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/2-young-artists-share-a-recital-arline-billings-pianist-and-mark-b.html | 2 YOUNG ARTISTS SHARE A RECITAL Arline Billings pianist and Mark B Chaiat Tenor Appear in Town Hall | ERIC SALZMAN | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3-atlas-bases-gaining-expected-to-be-operational-by-middle-of-next.html | 3 ATLAS BASES GAINING Expected to Be Operational by Middle of Next Year | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3-crime-dramas-in-film-package-times-film-corporation-preparing.html | 3 CRIME DRAMAS IN FILM PACKAGE Times Film Corporation Preparing French Imports for Release in 1961 | By Howard Thompson | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3-dutch-honored-presented-awards-for-aiding-friendship-with-us.html | 3 DUTCH HONORED Presented Awards for Aiding Friendship With US | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/3400-in-indoor-track-plainfield-hayes-and-wingate-choices-among-142.html | 3400 in Indoor Track Plainfield Hayes and Wingate Choices Among 142 Schools in Meet Today | By Robert M Lipsyte | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/5-die-in-jersey-crashes-five-others-are-injured-in-two-headon.html | 5 DIE IN JERSEY CRASHES Five Others Are Injured in Two Headon Collisions | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/a-strong-athome-hand-presents-some-challenges-for-all-expert.html | A Strong AtHome Hand Presents Some Challenges for All Expert Players | By Albert H Morehead | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ahblightjrweds-mrs-doris-a-odium.html | AHBlightJrWeds Mrs Doris A Odium | Sixclal to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/american-stage-scored-by-briton-director-george-devine-says-us.html | AMERICAN STAGE SCORED BY BRITON Director George Devine Says US Theatre Is Beset by Parasitic Elements | By Louis Calta | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ann-b-porter-engaged.html | Ann B Porter Engaged | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/army-six-wins-5-to-2-tallies-four-goals-in-second-period-to-beat.html | ARMY SIX WINS 5 TO 2 Tallies Four Goals in Second Period to Beat Yale | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/article-7-no-title-business-and-desire-to-be-with-family-prompt.html | Article 7  No Title Business and Desire to Be With Family Prompt Decision Career of Versatile Infielder Spanned 13Year Period | By Howard M Tuckner | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/band-a-walks-out-of-rhodesia-talks.html | BAND A WALKS OUT OF RHODESIA TALKS | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ben-petcolas-s3-li-bank-executive.html | BEN PETCOLAS S3 LI BANK EXECUTIVE | o  Special to The New York titles | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/big-board-suggests-disclosure-by-sperry-rand-of-development-news.html | Big Board Suggests Disclosure By Sperry Rand of Development NEWS RELEASED BY SPERRY RAND | By Alfred R Zipser | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bonn-warns-paris-on-searching-ships.html | BONN WARNS PARIS ON SEARCHING SHIPS | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bonnsoviet-talks-end-new-trade-pact-is-drafted-but-it-ignores.html | BONNSOVIET TALKS END New Trade Pact Is Drafted but It Ignores Berlin | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/britain-to-urge-varied-defenses-london-to-ask-nato-allies-for.html | BRITAIN TO URGE VARIED DEFENSES London to Ask NATO Allies for Diversified Delivery of Nuclear Weapons | By Drew Middletonspecial to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/british-clubs-offer-to-increase-soccer-wages-to-84-weekly-proposal.html | British Clubs Offer to Increase Soccer Wages to 84 Weekly Proposal Made to Avert a Strike Falls Short of Player Demands Plan Wouldnt Affect Poorer Teams | By Thomas P Ronanspecial to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/bubbufoster.html | BubbuFoster | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/car-tunnel-opened-in-fort-lauderdale.html | CAR TUNNEL OPENED IN FORT LAUDERDALE | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/carol-peterssen-affianced.html | Carol Peterssen Affianced | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/charles-a-osborn.html | CHARLES A OSBORN | SDMlal to The New York Time | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/chile-and-uar-named-to-council-vote-in-un-assembly-gives-them-2year.html | CHILE AND UAR NAMED TO COUNCIL Vote in UN Assembly Gives Them 2Year Terms  No Decision on Third Seat CHILE AND UAR NAMED TO COUNCIL | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/chinese-leave-longju-nehru-says-disease-caused-reds-to-quit.html | CHINESE LEAVE LONGJU Nehru Says Disease Caused Reds to Quit Disputed Post | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/choice-of-bruce-for-secretary-of-state-hinted-kennedy-reported.html | CHOICE OF BRUCE FOR SECRETARY OF STATE HINTED Kennedy Reported Favoring ExEnvoy  Cabinet Role for Ford Head Weighed GOLDBERG MAY GET POST Job as Labor Secretary or Solicitor General Studied for Top Union Lawyer BRUCE SELECTION FOR CABINET SEEN | By Wh Lawrencespecial to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/city-maps-inquiry-on-high-offices-kaplan-proposes-hearings-if-the.html | CITY MAPS INQUIRY ON HIGH OFFICES Kaplan Proposes Hearings if the Mayor Approves  State Study Closes CITY MAPS INQUIRY ON HIGH OFFICES | By Edith Evans Asbury | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/clarkson-sextet-wins-65.html | Clarkson Sextet Wins 65 | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/coachs-home-burns-caldwells-widow-away-when-fire-starts-in.html | COACHS HOME BURNS Caldwells Widow Away When Fire Starts in Princeton | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/compact-car-held-forecasters-woe-ford-officer-says-smaller-autos.html | COMPACT CAR HELD FORECASTERS WOE Ford Officer Says Smaller Autos Are Enigma for Sales Researchers COMPACT CAR HELD FORECASTERS WOE | By John H Fentonspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/congo-fund-debated-two-plans-to-pay-for-costs-offered-in-budget.html | CONGO FUND DEBATED Two Plans to Pay for Costs Offered in Budget Group | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cooperatives-aid-yugoslav-farms-peasants-retain-freedoms-in.html | COOPERATIVES AID YUGOSLAV FARMS Peasants Retain Freedoms in Zadrugas but Learn of Higher Standards | By Paul Underwoodspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/cuban-unionists-protest-on-reds-1000-electrical-workers-yell-russia.html | CUBAN UNIONISTS PROTEST ON REDS 1000 Electrical Workers Yell Russia No in March to Presidential Palace CUBAN UNIONISTS PROTEST ON REDS | By Rhart Phillipsspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/davis-to-press-fight.html | Davis to Press Fight | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/eastern-college-group-defeats-proposal-on-4year-competition.html | Eastern College Group Defeats Proposal on 4Year Competition Sophomores Held Out a Season Can Still Compete 3 Years on Varsity Baseball Players Pro Tryouts Approved | By Joseph M Sheehan | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/european-migrant-budget-up.html | European Migrant Budget Up | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/experts-see-reds-raising-tensions-study-of-moscow-manifesto-brings.html | EXPERTS SEE REDS RAISING TENSIONS Study of Moscow Manifesto Brings Forecast of More Aggressive Policies | By William J Jordenspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/foreign-rivalry-rouses-industry-its-adverse-effect-on-us-forecast.html | FOREIGN RIVALRY ROUSES INDUSTRY Its Adverse Effect on US Forecast by Twothirds of 200 NAM Analysts | By Will Lissner | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/french-backed-on-algeria.html | French Backed on Algeria | THOMAS MOLNAR | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/fruit-cakes-rated-by-test-panel.html | Fruit Cakes Rated by Test Panel | By June Owen | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/garcia-acts-on-trade-expresses-concern-at-us-handling-of-some.html | GARCIA ACTS ON TRADE Expresses Concern at US Handling of Some Products | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gedda-in-godunov-sings-his-first-dimitri-with-met-siepi-heads-cast.html | GEDDA IN GODUNOV Sings His First Dimitri With Met  Siepi Heads Cast | ES | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/goldberg-post-discussed.html | Goldberg Post Discussed | By Russell Bakerspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gop-files-suits-in-chicago-voting-2-actions-ask-state-court-to-to.html | GOP FILES SUITS IN CHICAGO VOTING 2 Actions Ask State Court to Correct Irregularities in County Canvass | By Austin C Wehrweinspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/griffinucorridon.html | GriffinuCorridon | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/gursel-gets-swiss-drug.html | Gursel Gets Swiss Drug | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hofstra-quintet-victor-85-to-75-defeats-mt-st-marys-for-16th-in-a.html | HOFSTRA QUINTET VICTOR 85 TO 75 Defeats Mt St Marys for 16th in a Row Adelphi Beats Loyola 7368 | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/hong-kong-on-tv-unlike-real-city-editor-there-says-dramatic.html | HONG KONG ON TV UNLIKE REAL CITY Editor There Says Dramatic Licenses Are Taken but He Likes the Publicity | By Richard F Shepard | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/i-samuel-a-yassky.html | i SAMUEL A YASSKY | special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/james-galanos-shows-harsh-new-silhouette-for-daytime.html | James Galanos Shows Harsh New Silhouette for Daytime | By Carrie Donovan | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-mayor-hurt-in-crash.html | Jersey Mayor Hurt in Crash | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-murderer-sentenced.html | Jersey Murderer Sentenced | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-tavern-told-to-stop-showings-of-giant-tv-games.html | Jersey Tavern Told To Stop Showings Of Giant TV Games | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jersey-widow-hits-state-sale-of-house-it-had-condemned.html | Jersey Widow Hits State Sale of House It Had Condemned | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/john-dunn-to-wed-i-susanna-rundles.html | John Dunn to Wed I Susanna Rundles | I Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/jurgret-mason-fiancee-of-ensign.html | jurgret Mason Fiancee of Ensign | jU fSiJecUltoirhe New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/kennedy-is-urged-to-act.html | Kennedy Is Urged to Act | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/kennedy-unit-spurs-needyareas-drive-kennedy-unit-spurs-needyareas.html | Kennedy Unit Spurs NeedyAreas Drive Kennedy Unit Spurs NeedyAreas Plan Sets Goal of Jan 1 | By John D Morrisspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/kenyan-got-red-study-aid.html | Kenyan Got Red Study Aid | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/laos-chief-flees-country-fears-a-clash-in-vientiane-laos-chief.html | Laos Chief Flees Country Fears a Clash in Vientiane LAOS CHIEF FLEES FEARS NEW CLASH | By United Press International | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/lawyer-battles-with-magistrate-his-charge-of-convicting-before.html | LAWYER BATTLES WITH MAGISTRATE His Charge of Convicting Before Trial Starts Tilt Over Courtesy in Court | By Jack Roth | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/leagues-stand-in-new-orleans.html | Leagues Stand in New Orleans | RUTH ANNE LICHTBLAU Mrs Stephen Lichtblau | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/leasehounds-turn-respectable-millionaires-drawn-to-ventures-in-oil.html | Leasehounds Turn Respectable Millionaires Drawn to Ventures in Oil for Tax Reasons Austral Co Spreads Risks of Expenses in Drilling OIL LEASE FOUND RESPECTABLE NOW | By Robert E Bedingfield | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/licensing-cabaret-worker-no-legal-basis-said-to-exist-for-procedure.html | Licensing Cabaret Worker No Legal Basis Said to Exist for Procedure Being Followed | JASON EPSTEIN | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/long-us-issues-score-big-gains-but-activity-centers-in-the.html | LONG US ISSUES SCORE BIG GAINS But Activity Centers in the Intermediates  Rises Shown for Corporates | By Paul Heffernan | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/lumumbas-men-imperil-whites-un-sends-troops-expremiers-backers-say.html | LUMUMBAS MEN IMPERIL WHITES UN SENDS TROOPS ExPremiers Backers Say Stanleyville Belgians Will Die Unless He is Freed LUMUMBAS MEN IMPERIL WHITES | By Paul Hofmannspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/madison-m-walter.html | MADISON M WALTER | Special to the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/marcia-ann-thurston-to-be-bride-tonight.html | Marcia Ann Thurston To Be Bride Tonight | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/michalski-basso-gives-song-program.html | Michalski Basso Gives Song Program | ALLEN HUGHES | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/monetary-system-approved.html | Monetary System Approved | REED J IRVINE | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/morocco-bids-un-end-algeria-war-asks-energetic-intervention-if.html | MOROCCO BIDS UN END ALGERIA WAR Asks Energetic Intervention if Necessary  Supports Move for Referendum | By Kathleen Teltschspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/mrs-andrew-j-peters-.html | MRS ANDREW j PETERS | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/mrs-archer-h-brown.html | MRS ARCHER H BROWN | Special to The New York Tlmei | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/mrs-eisenhower-shows-home-to-mrs-kennedy-a-61-tenant.html | Mrs Eisenhower Shows Home To Mrs Kennedy a 61 Tenant | By Bess Furmanspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archiv es/mrs-samuel-d-mcoy.html | MRS SAMUEL D MCOY | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/mummies-are-found-90-coffins-some-from-909-are-unearthed-in-aswan.html | MUMMIES ARE FOUND 90 Coffins Some From 909 Are Unearthed in Aswan | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/music-boehm-in-debut-leads-philharmonic-in-first-concert-here.html | Music Boehm in Debut Leads Philharmonic in First Concert Here | By Harold C Schonberg | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/natives-of-a-lonely-cay-in-the-bahamas-trade-dancing-for-pots-full.html | Natives of a Lonely Cay in the Bahamas Trade Dancing for Pots Full of Fish | By Frank M Blunkspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/natos-role-proposal-to-make-organization-an-atomic-power-discussed.html | NATOs Role Proposal to Make Organization an Atomic Power Discussed | PETER FRELINGHUYSEN Jr | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-orleans-unit-seeks-police-aid-white-group-cites-lack-of-arrests.html | NEW ORLEANS UNIT SEEKS POLICE AID White Group Cites lack of Arrests for Intimidation  School Boycott Stiffens | By Foster Haileyspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-shaw-letters-reveal-him-as-pygmalion-to-an-american-letters-by.html | New Shaw Letters Reveal Him As Pygmalion to an American LETTERS BY SHAW TO BE PUBLISHED | By Sanka Knox | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-un-command-asked.html | New UN Command Asked | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/new-zealand-vote-official.html | New Zealand Vote Official | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/news-deliverers-accept-pact-here-drivers-for-9-dailies-vote-1111-to.html | NEWS DELIVERERS ACCEPT PACT HERE Drivers for 9 Dailies Vote 1111 to 745 to Approve 7 Weekly Increase | By Ah Raskin | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/norstad-asks-bonn-aid.html | Norstad Asks Bonn Aid | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/nuclear-body-adopts-budget.html | Nuclear Body Adopts Budget | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/oas-maps-change-in-economic-body.html | OAS MAPS CHANGE IN ECONOMIC BODY | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/oilers-may-vote-to-abolish-jobs-125-tug-men-here-to-begin-balloting.html | OILERS MAY VOTE TO ABOLISH JOBS 125 Tug Men Here to Begin Balloting Tomorrow  Pact Approval Is Expected | By Joseph Carter | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/orion-e-hoskinson.html | ORION E HOSKINSON | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/paris-sees-de-gaulle-determined-to-carry-out-algerian-program.html | Paris Sees de Gaulle Determined To Carry Out Algerian Program | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/pattern-of-time-found-in-dreams-psychiatrists-report-that-content.html | PATTERN OF TIME FOUND IN DREAMS Psychiatrists Report That Content Involves Earlier Years as Night Wanes | By Emma Harrison | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/peiping-success-on-atom-feared-us-concern-on-arms-club-expansion-is.html | PEIPING SUCCESS ON ATOM FEARED US Concern on Arms Club Expansion Is ReportedCongress Panel Meets PEIPING SUCCESS ON ATOM FEARED | By John W Finneyspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/pelham-junior-league-to-hold-christmas-ball.html | Pelham Junior League To Hold Christmas Ball | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/planning-errors-charged-in-soviet-paper-says-regional-chiefs-divert.html | PLANNING ERRORS CHARGED IN SOVIET Paper Says Regional Chiefs Divert Capital Investment to Their Pet Projects | By Osgood Caruthersspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/policies-scored-in-carrier-field-official-of-transportation.html | POLICIES SCORED IN CARRIER FIELD Official of Transportation Association Asks Better Balance in US Codes | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/potcheese-or-camembert-for-france.html | PotCheese or Camembert for France | By Cl Sulzberger | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/princeton-wins-from-navy-8572-campbell-paces-surge-with-31-points.html | PRINCETON WINS FROM NAVY 8572 Campbell Paces Surge With 31 Points  Army turns Back Pitt 84 to 80 | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/protestants-get-call-to-new-aims-head-of-national-council-wants.html | PROTESTANTS GET CALL TO NEW AIMS Head of National Council Wants Church Voice Used in Every Area of Life | By George Duganspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rebel-leaders-watch.html | Rebel Leaders Watch | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/redmen-set-back-jayhawks-6654-hall-ellis-pace-st-johns-lafayette.html | REDMEN SET BACK JAYHAWKS 6654 Hall Ellis Pace St Johns  Lafayette 6459  Victor  Seton Hall Wins 8476 | By Robert L Teague | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/republic-spurred-by-south-africans.html | REPUBLIC SPURRED BY SOUTH AFRICANS | Special to the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/reuther-to-press-for-care-of-aged-tells-a-union-parley-he-is-sure.html | REUTHER TO PRESS FOR CARE OF AGED Tells a Union Parley He Is Sure of Kennedy HelpLists Contract Goals | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/rights-units-oppose-fulbright-in-cabinet-rights-units-act-to-bar.html | Rights Units Oppose Fulbright in Cabinet RIGHTS UNITS ACT TO BAR FULBRIGHT | By John Wicklein | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/robert-goldsand-gives-piano-recital.html | Robert Goldsand Gives Piano Recital | RAYMOND ERICSON | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/robert-kennedy-sees-the-mayor-they-talk-in-capital-about-bolstering.html | ROBERT KENNEDY SEES THE MAYOR They Talk in Capital About Bolstering Party Here  City Leaders Meet | By Douglas Dales | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/roland-w-long.html | ROLAND W LONG | Special to The New York Times  I | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/scientists-drill-into-a-lava-lake-hawaiian-test-is-rehearsal-for.html | SCIENTISTS DRILL INTO A LAVA LAKE Hawaiian Test is Rehearsal for Generation of Power in Underground Blast | By Walter Sullivanspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/spellman-helps-cuban-refugees-president-thanks-him-for-10000-check.html | SPELLMAN HELPS CUBAN REFUGEES President Thanks Him for 10000 Check Greets Senegalese Officials | By Felix Belair Jrspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/stage-religious-drama-lutheran-foundation-stages-nativity-play.html | Stage Religious Drama Lutheran Foundation Stages Nativity Play | By Lewis Funke | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/state-acts-to-end-school-file-fight-names-group-to-study-road-to.html | STATE ACTS TO END SCHOOL FILE FIGHT Names Group to Study Road to Compromise on Letting Parents See Reports EDUCATORS ARE BITTER Feel Ruling Hampers Efforts to Evaluate Children  Libel Opening Seen | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/steels-pace-drop-on-london-board-industrial-shares-average-off-12.html | STEELS PACE DROP ON LONDON BOARD Industrial Shares Average Off 12 to New 60 Low on Lack of Buyers | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/stocks-advance-as-trading-soars-average-climbs-320-points-as.html | STOCKS ADVANCE AS TRADING SOARS Average Climbs 320 Points as Volume Increases to 4457500 Shares 722 ISSUES UP 305 OFF Sperry Rand Is Most Active Gaining 2 38 to 23 18  Rayonier Adds 1 12 STOCKS ADVANCE AS TRADING SOARS | By Burton Crane | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/strike-hits-algiers.html | Strike Hits Algiers | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/student16-takes-jet-to-greece-to-do-homework-and-gets-a.html | Student16 Takes Jet to Greece To Do Homework and Gets A | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/students-offer-the-family-reunion.html | Students Offer The Family Reunion | LOUIS CALTA | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/suit-to-claim-li-depot-under-1897-deed-fails.html | Suit to Claim LI Depot Under 1897 Deed Fails | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/talk-of-paris-france-attempts-to-wean-housewife-from-steak-follow.html | Talk of Paris France Attempts To Wean Housewife From Steak  Follow the Steer Drive Cites Nutrition in the Cheaper Cuts Now Neglected  Slight Price Decline Achieved | By Robert C Dotyspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/tax-suspension-urged-labor-aide-asks-5-billion-gift-for-us-workers.html | TAX SUSPENSION URGED Labor Aide Asks 5 Billion Gift for US Workers | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/texts-of-dayals-report-and-protest.html | Texts of Dayals Report and Protest | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |

| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/trust-suit-cites-big-oil-company-us-would-bar-phillips-petroleum.html | TRUST SUIT CITES BIG OIL COMPANY US Would Bar Phillips Petroleum Acquisition of Union Oil Control MONOPOLY THREAT SEEN Court Is Asked to Require Divestment of Holdings in California Concern TRUST SUIT CITES BIG OIL COMPANY | By Alvin Shusterspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/tv-a-study-of-genetics-program-marks-return-of-bell-systems-science.html | TV A Study of Genetics Program Marks Return of Bell Systems Science Series With Dr Frank Baxter | By Jack Gould | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/uar-in-warning-to-britain.html | UAR in Warning to Britain | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-correspondents-elect.html | UN Correspondents Elect | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-extends-aid-plan-will-send-more-executives-to-underdeveloped.html | UN EXTENDS AID PLAN Will Send More Executives to UnderDeveloped Areas | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/un-to-aid-whites-in-fleeing-congo-hammarskjold-pledges-help-in.html | UN TO AID WHITES IN FLEEING CONGO Hammarskjold Pledges Help in Stanleyville Area  US Assails Soviet | By Lindesay Parrottspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/underworld-tie-of-liston-cited-hoodlums-control-fighter-police.html | UNDERWORLD TIE OF LISTON CITED Hoodlums Control Fighter Police Official States  Norris Ends Testimony | By Tom Wickerspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/ungar-faces-bar-group-action-on-his-testimony-at-jack-trial.html | Ungar Faces Bar Group Action On His Testimony at Jack Trial | By Charles Grutzner | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/us-observer-joins-soviet-unit-that-plans-a-trek-in-antartica.html | US Observer Joins Soviet Unit That plans a Trek in Antartica Russian Expedition Nearing Polar Coast  Program of Research Is Mapped | By Seymour Toppingspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/v-eeversum-ccau-sland.html | V eeversuM cCau sland | Special lo The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/vacant-store-windows-get-yule-decorations.html | Vacant Store Windows Get Yule Decorations | Special to The New York times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/venezuelan-oil-facing-dilemma-government-efforts-to-bar-discounts-a.html | VENEZUELAN OIL FACING DILEMMA Government Efforts to Bar Discounts at a Time pf Giut Upset Industry | By Tad Szulcspecial to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/vientiane-fears-attack.html | Vientiane Fears Attack | By Jacques Nevardspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/welterweight-champion-to-face-argentine-boxer-in-15rounder-at.html | Welterweight Champion to Face Argentine Boxer in 15Rounder at Garden | By William R Conklin | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/wide-variety-of-ideas-covered-by-patents-issued-during-week.html | Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000392134 | 1988-08-01 | B00000873222 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/window-magic-of-citys-stores-enthralls-christmas-shoppers.html | Window Magic of Citys Stores Enthralls Christmas Shoppers | By Wayne Phillips | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-10 | https://www.nytimes.com/1960/12/10/archives/zoo-hunts-2-monkeys-in-race-against-winter.html | Zoo Hunts 2 Monkeys In Race Against Winter | Special to The New York Times | RE0000392134 | 1988-08-01 | B00000873222 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/11-girls-to-be-feted-at-short-hills-club.html | 11 Girls to Be Feted At Short Hills Club | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/11week-assembly-recess-voted-by-un-committee-an-11-week-recess.html | 11Week Assembly Recess Voted by UN Committee AN 11 WEEK RECESS PROPOSED AT UN | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/13th-greens-day-set-on-thursday-at-bedford-hills-holiday.html | 13th Greens Day Set on Thursday At Bedford Hills Holiday Decorations to Be Made for Hospital by Volunteers | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/14-carole-werlau-affianced-i.html | 14 Carole Werlau Affianced I | Special to The New Yoik Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/17-young-women-to-be-honored-at-trenton-ball-assembly-of-1960-will.html | 17 Young Women To Be Honored At Trenton Ball Assembly of 1960 Will Take Place Dec 21 at the Country Club | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/3-chemicals-said-to-curb-growth-of-viruses-but-not-harm-cells.html | 3 Chemicals Said to Curb Growth Of Viruses but Not Harm Cells | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/3-penguins-waddle-2200-miles-on-antarctic-ice-to-find-home.html | 3 Penguins Waddle 2200 Miles On Antarctic Ice to Find Home | By John A Osmundsenspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/300-join-li-defense-test.html | 300 Join LI Defense Test | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/3d-space-capsule-caught-in-midair-3d-space-capsule-caught-in-midair.html | 3d Space Capsule Caught in MidAir 3D SPACE CAPSULE CAUGHT IN MIDAIR | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/5-nobel-winners-receive-awrds-swedish-king-confers-them-on-poet-and.html | 5 NOBEL WINNERS RECEIVE AWRDS Swedish King Confers Them on Poet and 4 Scientists in Glittering Ceremony | By Werner Wiskarispecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/53612-see-game-packer-backs-2-field-goals-and-29yard-run-seal.html | 53612 SEE GAME Packer Backs 2 Field Goals and 29Yard Run Seal Victory PACKERS TRIUMPH TAKE FIRST PLACE | By United Press International | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/60-us-exports-due-to-set-peak-level-put-at-195-billion-on-basis-of.html | 60 US EXPORTS DUE TO SET PEAK Level Put at 195 Billion on Basis of 10Month Data Showing 20 Gain PAYMENTS WOES NOTED OverAll Deficit for Trade Gold Stock Drain Make a Record Remarkable 60 US EXPORTS DUE TO SET PEAK | By Brendan M Jones | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/_-uuuuujuuuuuuuuuuuuuuuuuuuuuuuuu-rhea-mcburney-betrothed-to.html | uuuuuJuuuuuuuuuuuuuuuuuuuuuuuuu Rhea McBurney Betrothed To Dominic J SetteDucati | Speclalto The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-225000-scientific-library-developed-by-li-aircraft-plant.html | A 225000 Scientific Library Developed by LI Aircraft Plant | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-man-of-the-ice-age-louis-agassiz-a-life-in-science-by-edward.html | A Man of the Ice Age LOUIS AGASSIZ A Life in Science By Edward Lurie Illustrated 449 pp Chicago University of Chicago Press 750 | By Loren Eiseley | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-political-president-the-real-abraham-lincoln-a-complete-one.html | A Political President THE REAL ABRAHAM LINCOLN A Complete One Volume History of His Life and Times By Reinhard H Luthin 778 pp Englewood Cliffs NJ PrenticeHall 10 President | By Richard N Current | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-timely-parallel-the-civilization-of-rome-by-donald-r-dudley.html | A Timely Parallel THE CIVILIZATION OF ROME By Donald R Dudley Illustrated 256 pp New York New American Library Paper 50 cents | By Ca Robinson Jr | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-wild-west-show-that-built-a-legend-the-lives-and-legends-of.html | A Wild West Show That Built a Legend THE LIVES AND LEGENDS OF BUFFALO BILL By Don Russell Illustrated 514 pp Norman University of Oklahoma Press 595 | By Angie Debo | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/a-wonderful-bird-is-the-pelican-etc-etc-etc.html | A WONDERFUL BIRD IS THE PELICAN ETC ETC ETC | By Ce Wright | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/adventures-with-pate-adventures-with-pate-cont.html | Adventures With Pate Adventures With Pate Cont | By Craig Claborne | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/advertising-semantics-and-todays-poetry-daily-experience-is-said-to.html | Advertising Semantics and Todays Poetry Daily Experience Is Said to Take on New Meanings Question Is Posed Why Single Out Madison Ave | By Robert Alden | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/africa-envoys-pose-problem-in-capital.html | AFRICA ENVOYS POSE PROBLEM IN CAPITAL | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/african-violets-reward-reasonable-care.html | African Violets Reward Reasonable Care | By Anne Tinari | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/age-4-and-up-on-the-aisle.html | Age 4 and Up on the Aisle | By Joan Cook | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/aid-for-all-physically-handicapped-foreseen-in-us-within-next.html | Aid for All Physically Handicapped Foreseen in US Within Next Decade | By Howard A Rusk Md | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/air-force-seeks-top-role-in-space-drafts-publicity-offensive-keyed.html | AIR FORCE SEEKS TOP ROLE IN SPACE Drafts Publicity Offensive Keyed to the Change in Administrations | By John W Finneyspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/albeniz-born-100-years-ago-started-escaping-authority-while-a-child.html | Albeniz Born 100 Years Ago Started Escaping Authority While a Child | By Harold C Schonberg | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/algeria-de-gaulle-takes-daring-gamble-to-break-impasse-318-weeks.html | ALGERIA DE GAULLE TAKES DARING GAMBLE TO BREAK IMPASSE 318 WEEKS Revolt of Moslems Began in 1954 ARMY A KEY Its Allegiance Can Decide Outcome | By Robert C Dotyspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/an-examination-of-the-economic-lag-and-its-effects-on-holiday.html | An Examination of the Economic Lag And Its Effects on Holiday Business | By Herbert Koshetz | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/andrea-wise-engaged-to-lieut-robert-leech.html | Andrea Wise Engaged To Lieut Robert Leech | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ann-wbaldwin-1955-debutante-becomes-a-bride-jwheaton-alumna-wed-to.html | Ann WBaldwin 1955 Debutante Becomes a Bride jWheaton Alumna Wed to Harry L Smith at Baltimore Church | So12IU to The Vmr York Time | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/annual-surveys-world-output.html | ANNUAL SURVEYS WORLD OUTPUT | JD | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/another-viewpoint.html | ANOTHER VIEWPOINT | Mrs ETHEL COHEN | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/antarctic-isle-wired-for-sound-to-trace-the-suns-radio-waves-land.html | Antarctic Isle Wired for Sound To Trace the Suns Radio Waves Land to Serve as an Antenna to Catch LowFrequency Bursts of Solar Gases ALL OF ISLE WIRED FOR A SPACE STUDY | By Walter Sullivanspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/arcadia-among-the-towns-to-remain-unchanged-over-the-years.html | Arcadia Among the Towns to Remain Unchanged Over the Years | By Rosemary Farley | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/arizona-highway-dream-comes-true.html | ARIZONA HIGHWAY DREAM COMES TRUE | By Thomas B Lesure | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/army-beats-brown-8-2.html | Army Beats Brown 8  2 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/art-changes-due-for-white-house-but-mrs-kennedy-will-not-upset.html | ART CHANGES DUE FOR WHITE HOUSE But Mrs Kennedy Will Not Upset Public Rooms With Her Plan for Exhibits | By Bess Furmanspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/auditorium-plan-stirs-honolulu-city-officials-are-under-fire-for.html | AUDITORIUM PLAN STIRS HONOLULU City Officials Are Under Fire for Changing Design to Provide Sports Space | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/automation-has-not-eliminated-need-for-judgment-in-picturetaking.html | Automation Has Not Eliminated Need For Judgment in PictureTaking | By Jacob Descihn | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/barbara-blate-engaged.html | Barbara Blate Engaged | Sptelal to The N12w York Tta12 | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/barbara-waite-mtholyoke59-is-futtire-bride-teacher-betrothed-to.html | Barbara Waite MtHolyoke59 Is Futtire Bride Teacher Betrothed to Gary Owen Emmer a Princeton Graduate | o Special to The Vnr York Ttaw | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/beau-diable-125-wins-pimlico-cup-for-track-record-going-2116-miles.html | BEAU DIABLE 125 WINS PIMLICO CUP FOR TRACK RECORD Going 2116 Miles in 3356 He Leads Home Revoque by 3 12 Lengths in Handicap Beau Diable Sets Track Record In Taking 21225 Pimlico Cup | By William R Conklinspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/beautyberrys-fruits-have-subtle-charm.html | Beautyberrys Fruits Have Subtle Charm | By Nancy Ruzicka Smith | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/before-and-behind-the-camera-with-sellers.html | BEFORE AND BEHIND THE CAMERA WITH SELLERS | By Stephen Watts | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/being-an-analysis-of-the-criticized-motion-picture-production-code.html | Being an Analysis of the Criticized Motion Picture Production Code | By Gladwin Hill | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/benefit-auction-set-tomorrow-by-garden-club-floral-decorations-sale.html | Benefit Auction Set Tomorrow By Garden Club Floral Decorations Sale in Oyster Bay to Aid Red Cross Students | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/benefit-officers-named.html | Benefit Officers Named | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/best-system.html | BEST SYSTEM | GEOEGE BEIERS | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/big-road-system-urged-in-trenton-proposed-network-of-belt-freeways.html | BIG ROAD SYSTEM URGED IN TRENTON Proposed Network of Belt Freeways Around Capital Would Cost 23000000 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/blueprint-for-an-ideal-college-noting-plans-for-a-college-of-the.html | Blueprint For an Ideal College Noting plans for a college of the future on Ellis Island an educator offers some ideas The Ideal College | By McGeorge Bundy | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/book-overdue-50-years-volume-borrowed-in-1910-is-returned-to.html | BOOK OVERDUE 50 YEARS Volume Borrowed in 1910 Is Returned to Philadelphia | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boom-hits-town-on-mexican-line-columbus-nm-going-on-a-building.html | BOOM HITS TOWN ON MEXICAN LINE Columbus NM Going on a Building Spree in Effort to Draw the Retired | By W Thetford Levinessspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boston-college-scores.html | Boston College Scores | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boston-u-tops-princeton-4-2.html | Boston U Tops Princeton 4  2 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boston.html | Boston | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/boy-kills-bear-at-home-as-father-hunts-in-vain.html | Boy Kills Bear at Home As Father Hunts in Vain | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/brenda-green-married-1-to-albert-h-bernstein.html | Brenda Green Married 1 To Albert H Bernstein |  Special to The New York Times I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/bridge-library-is-still-growing-psychological-strategies-of-the.html | BRIDGE LIBRARY IS STILL GROWING Psychological Strategies Of the Game Explored In a New Volume | By Albert H Morehead | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/britain-in-africa.html | BRITAIN IN AFRICA | HOWARD L FRY | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/brother-angelo-the-man-who-captivated-new-york-by-rosalie-lieberman.html | Brother Angelo THE MAN WHO CAPTIVATED NEW YORK By Rosalie Lieberman 190 pp New York Doubleday  Co 350 | By Roger Pippett | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/building-of-subway-jams-milan-traffic.html | BUILDING OF SUBWAY JAMS MILAN TRAFFIC | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/busy-winter-season-is-anticipated-as-havana-fades-as-tourist-haunt.html | Busy Winter Season Is Anticipated As Havana Fades as Tourist Haunt | By Marjorie C Houck | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/california-plans-narcotics-battle-state-report-urges-new-search.html | CALIFORNIA PLANS NARCOTICS BATTLE State Report Urges New Search Laws Mandatory Addict Hospitalization | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/california-yacht-to-be-queen-of-motor-boat-show-here-47footer-is.html | California Yacht to Be Queen of Motor Boat Show Here 47Footer Is Largest Entry for Coliseum Event Jan 1422 Roomy Craft Also Will Be Seen in San Francisco | By Clarence E Lovejoy | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/camelots-king-man-and-myth-that-noblest-of-knights-arthur-may-or.html | Camelots King Man and Myth That noblest of knights Arthur may or may not have actually existed but around him grew a legend that helped to change the whole conduct of mankind Camelots King | By Arthur Bryant | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/campgaw-design-will-be-outlined-bergen-county-groups-will-pool.html | CAMPGAW DESIGN WILL BE OUTLINED Bergen County Groups Will Pool Ideas for Developing 930Acre Reservation | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carlino-to-pick-majority-leader-binghampton-lawyer-seen-as-choice.html | CARLINO TO PICK MAJORITY LEADER Binghampton Lawyer Seen as Choice but Delay Until Jan 4 Is Expected | By Warren Weaver Jrspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carol-geller-betrothed.html | Carol Geller Betrothed | Soccial to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carol-jones-betrothed.html | Carol Jones Betrothed | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/carolyn-taf-fel-david-goldfarb-plan-marriage-goucher-senior-fiancee.html | Carolyn Taf fel David Goldfarb Plan Marriage Goucher Senior Fiancee of Medical Student at Johns Hopkins | I i Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/catherine-m-alien-will-wed-in-spring.html | Catherine M Alien  Will Wed in Spring | oo Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cbs-sports-show-is-renewed-items.html | CBS Sports Show Is Renewed  Items | By Val Adams | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/census-is-forcing-9-jersey-counties-to-increase-costs.html | Census Is Forcing 9 Jersey Counties To Increase Costs | By George Cable Wrightspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ceylon-demands-un-intensify-efforts-to-keep-order-in-congo.html | Ceylon Demands UN Intensify Efforts to Keep Order in Congo | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ch-fancy-parade-tops-1776-rivals-virginia-cocker-spaniel-is-chosen.html | CH FANCY PARADE TOPS 1776 RIVALS Virginia Cocker Spaniel Is Chosen by Judge Skarda  Man on Fire Scores | By John Rendelspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/channel-4-show-offers-fun-with-lessons.html | Channel 4 Show Offers Fun With Lessons | By Paul Gardner | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/child-to-mrs-fg-grau-jr.html | Child to Mrs FG Grau Jr | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/child-to-mrs-wa-perry.html | Child to Mrs WA Perry | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/chileans-to-get-gifts-christmas-presents-are-sent-to-quakestricken.html | CHILEANS TO GET GIFTS Christmas Presents Are Sent to QuakeStricken Areas | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/christine-grimstad-becomes-affianced.html | Christine Grimstad Becomes Affianced | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/clothes-make-the-prince-windsor-revisited-by-hrh-the-duke-cf.html | Clothes Make the Prince WINDSOR REVISITED By HRH The Duke cf Windsor Illurttated 216 pp Boston Houghton Mifflin Company 6 The Prince | By John Willig | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/college-head-maps-curbs-on-failures.html | COLLEGE HEAD MAPS CURBS ON FAILURES | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/college-research-jobs-rise.html | College Research Jobs Rise | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/colleges-still-have-room.html | COLLEGES STILL HAVE ROOM | FMH | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/comanche-second-in-61mile-race-yawl-trails-lavaliere-by-25-minutes.html | COMANCHE SECOND IN 61MILE RACE Yawl Trails Lavaliere by 25 Minutes  Hilaria Is First of 28 Boats to Finish | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/congo-elections-urged-us-senators-in-lagos-on-tour-of-africa.html | CONGO ELECTIONS URGED US Senators in Lagos on Tour of Africa  Nigeria Hailed | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/connecticut-eyes-districting-move-state-unit-proposes-step-to.html | CONNECTICUT EYES DISTRICTING MOVE State Unit Proposes Step to Equalize Population in 36 Senate Areas | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cornell-scores-7364.html | Cornell Scores 7364 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/country-blues-growing-field-for-research.html | COUNTRY BLUES GROWING FIELD FOR RESEARCH | By Robert Shelton | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/court-broadens-desegregation.html | COURT BROADENS DESEGREGATION | By Anthony Lewisspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cuba-funds-saved-by-canadian-bank-havana-allows-institution-to.html | CUBA FUNDS SAVED BY CANADIAN BANK Havana Allows Institution to Withdraw 7000000 After Nationalization | By R Hart Phillipsspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cubans-start-shopping.html | Cubans Start Shopping | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cut-in-tax-rate-termed-possible-recent-wide-criticism-over-high.html | CUT IN TAX RATE TERMED POSSIBLE Recent Wide Criticism Over High Brackets and Use of Loopholes Is Cited CUT IN TAX RATE TERMED POSSIBLE | By Robert Metz | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/cw-post-wins-8754.html | CW Post Wins 8754 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dane-will-continue-artery-study-in-us.html | DANE WILL CONTINUE ARTERY STUDY IN US | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dante-revisited-legers-world-american-and-french-moderns.html | Dante Revisited  Legers World  American and French Moderns | By Stuart Preston | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/debate-on-advise-and-consent.html | DEBATE ON ADVISE AND CONSENT | JACK H HAMILTON | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/defending-the-dollar-controls-to-correct-the-payments-deficit-are.html | Defending the Dollar Controls to Correct the Payments Deficit Are Discussed | SAMUEL W ANDERSON | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/development-of-fruit-crystals-points-way-to-a-new-industry-fruit.html | Development of Fruit Crystals Points Way to a New Industry FRUIT CRYSTALS SET FOR MARKET | By Richard Rutter | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dianne-rosswig-engaged.html | Dianne Rosswig Engaged | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/diannee-fuller-paulsdoherty-will-be-married-mt-holyoke-alumna-is.html | DianneE Fuller PaulSDoherty Will Be Married Mt Holyoke Alumna Is Fiancee of Graduate of Harvard Law | I Sp12is to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dollar-troubles-raise-europes-fears-economy-of-the-us-is-still-a.html | DOLLAR TROUBLES RAISE EUROPES FEARS Economy of the US Is Still a Key Factor in the General WellBeing of the Continent | By Edwin L Dale Jrspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/doomed-friday-night.html | Doomed Friday Night | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dorseyu-somers.html | Dorseyu Somers | Special to The He York TUuei I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/dr-c-weight-mills-is-iii.html | Dr C Weight Mills Is III | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/economic-gains-visible-in-spain-trip-through-south-shows-people-are.html | ECONOMIC GAINS VISIBLE IN SPAIN Trip Through South Shows People Are Better Off Than 5 Years Ago | By Benjamin Wellesspecial to the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/economists-doubt-fast-growth-rise-2-aiding-presidents-coals-study.html | ECONOMISTS DOUBT FAST GROWTH RISE 2 Aiding Presidents Coals Study Favor Less Stress on Merely Speeding Rate | By Richard E Mooneyspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/elisabeth-schwarzkopf-has-positive-opinions-on-a-singers-problems.html | Elisabeth Schwarzkopf Has Positive Opinions on a Singers Problems | By Raymond Ericson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/etons-game.html | ETONS GAME | WILLIAM G MILLER | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/exeter-wins-in-hookey-52.html | Exeter Wins in Hookey 52 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/experiments-due-for-rowing-in-us-college-eights-set-to-test.html | EXPERIMENTS DUE FOR ROWING IN US College Eights Set to Test Techniques Germans Used to Win Olympic Title | By Robert L Teague | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/expert-urges-unit-on-industry-policy.html | EXPERT URGES UNIT ON INDUSTRY POLICY | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/failure-of-fuels-in-rockets-sifted-engineers-seek-to-uncover.html | FAILURE OF FUELS IN ROCKETS SIFTED Engineers Seek to Uncover Mystery of Chugging and Screech in Blowups | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/fairs-formal-bid-is-given-to-soviet.html | FAIRS FORMAL BID IS GIVEN TO SOVIET | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/father-escorts-cadence-allison-at-her-wedding-_-____-_-j-hollins.html | Father Escorts Cadence Allison At Her Wedding   j Hollins Alumna Bride  df Peter R Genereaux I in Bronxviile Church | Special to Ths New York Tlmti | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/father-escorts-miss-diana-tilt-at-her-nuptials-teacher-here-is.html | Father Escorts Miss Diana Tilt At Her Nuptials Teacher Here Is Bride of PhilHp K Goodwin in Ridgewood N J  o | Special to The New York Ttoi12 I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/finance-policies-scored-in-canada-20-professors-say-governor-of.html | FINANCE POLICIES SCORED IN CANADA 20 Professors Say Governor of Bank Wrecks Economy  Demand His Removal | By Tania Longspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/fire-ruins-patchogue-office.html | Fire Ruins Patchogue Office | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/first-victory-of-season.html | First Victory of Season | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/flares-of-rocket-light-skies-here-sodium-vapor-is-ignited-at-dusk.html | FLARES OF ROCKET LIGHT SKIES HERE Sodium Vapor Is Ignited at Dusk to Gather Data for Manned Space Flights | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/florida-plans-new-and-bigger-parks.html | FLORIDA PLANS NEW AND BIGGER PARKS | By Ce Wright | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/for-scenic-splendor-and-good-fishing-a-tourist-endorses-the-bahamas.html | For Scenic Splendor and Good Fishing a Tourist Endorses the Bahamas | By Frank M Blunkspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/for-younger-readers.html | For Younger Readers | By Robert Berkvist | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/fourth-recovery.html | Fourth Recovery | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/franklin-institute-plans-new-building.html | FRANKLIN INSTITUTE PLANS NEW BUILDING | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/frankuspitzig.html | FrankuSpitzig | I Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/free-throw-is-decisive.html | Free Throw Is Decisive | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/g-f-sawyer-jr-becomes-fiance-of-helen-hallett-new-hampshire-senior.html | G F Sawyer jr Becomes Fiance Of Helen Hallett New Hampshire Senior and 58 Debutante Plan Marriage i | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/gates-hails-us-military-forces-as-greatest-in-worlds-history.html | Gates Hails US Military Forces As Greatest in Worlds History Belittles Campaign Talk of Arms Lags at a Dinner Honoring Him Here | By Greg MacGregor | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/george-staff-marries-gwendolyn-considine.html | George Staff Marries Gwendolyn Considine | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/georgia-weighing-new-school-laws-legislators-discuss-changes-to.html | GEORGIA WEIGHING NEW SCHOOL LAWS Legislators Discuss Changes to Prevent a Shutdown in Atlanta Integration Case | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gifts-for-mentally-iii.html | Gifts for Mentally III | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/giving-credit.html | GIVING CREDIT | MARJORIE H SCHEFLER | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/goals-vs-action-forecasts-can-be-used-to-avoid-taking-immediate.html | GOALS VS ACTION Forecasts Can Be Used to Avoid Taking Immediate Measures | By Fred M Hechinger | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/gorinuseligman-.html | GorinuSeligman | Snecial to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/great-name.html | GREAT NAME | ELEANOR STEBER | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/greece-seeks-ferries-asks-bids-for-ships-for-runs-to-crete-and.html | GREECE SEEKS FERRIES Asks Bids for Ships for Runs to Crete and Aegean Isles | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/group-shows-displayed-at-local-galleries.html | Group Shows Displayed At Local Galleries | JD | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/group-to-discuss-atoms-in-peace-coast-parley-will-review-new.html | GROUP TO DISCUSS ATOMS IN PEACE Coast Parley Will Review New Industrys Progress and Its Problems | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/group-to-scan-role-of-africas-women.html | GROUP TO SCAN ROLE OF AFRICAS WOMEN | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/guevara-praises-reds-aim-on-cuba-in-moscow-he-says-havana-is-ready.html | GUEVARA PRAISES REDS AIM ON CUBA In Moscow He Says Havana Is Ready to Fulfill Manifesto Goal as Model for Latins Guevara in Moscow Hails Reds On Manifestos Goals for Cuba | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/guinea-attacks-nato-on-algeria-tells-un-western-allies-help-france.html | GUINEA ATTACKS NATO ON ALGERIA Tells UN Western Allies Help France to Prevent Regions Independence | By Sam Pope Brewerspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hartford-facing-succession-issue-question-is-if-a-vacancy-makes-the.html | HARTFORD FACING SUCCESSION ISSUE Question is if a Vacancy Makes the Head of Senate Lieutenant Governor | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/harvard-sinks-mit-6156.html | Harvard Sinks MIT 6156 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/harvard-student-and-jae-barlow-engaged-to-wed-jonathan-roosevelt.html | Harvard Student And Jae Barlow Engaged to Wed Jonathan Roosevelt and 1959 Debutante Are Planning Marriage | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/haverstraw-bond-vote-propositions-on-two-schools-go-to-ballot.html | HAVERSTRAW BOND VOTE Propositions on Two Schools Go to Ballot Tuesday | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/health-aide-named-mayor-of-chicago-appoints-president-of-city-board.html | HEALTH AIDE NAMED Mayor of Chicago Appoints President of City Board | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/heberleuowen.html | HeberleuOwen | Special to The Hew York Time | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/herbert-adama-ala1yerisdead-vice-president-of-the-penrt-mutual-life.html | HERBERT ADAMA ALA1YERISDEAD Vice President of the Penrt Mutual Life Insurance Co4 uTaught at Temple U | I special to Tb12 New York Timei | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hofstra-wins-17th-in-row.html | Hofstra Wins 17th in Row | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/home-risky-home-there-you-have-the-best-chance-of-having-an.html | Home Risky Home There you have the best chance of having an accident  and the chances are improving | By Grace H Gluecr | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hospital-plans-fete-massachusetts-general-will-mark-its-150th-year.html | HOSPITAL PLANS FETE Massachusetts General Will Mark Its 150th Year | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/houses-liberals-eye-committees-hope-to-weaken-southern-hand.html | HOUSES LIBERALS EYE COMMITTEES Hope to Weaken Southern Hand Although Revolt Is Expected to Fail | By Cp Trussellspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/housing-is-losing-its-cyclical-role-industry-yielding-position-as.html | HOUSING IS LOSING ITS CYCLICAL ROLE Industry Yielding Position as Recuperative Factor in Business Decline INTEREST RATES SLIDE Surfeit of Mortgage Funds Fails to Overcome Slow Demand for Homes HOUSING IS LOSING ITS CYCLICAL ROLE | By Albert L Kraus | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/how-about-pre-lp-musicals-old-broadway-classics-deserve-complete.html | HOW ABOUT PRE LP MUSICALS Old Broadway Classics Deserve Complete Recordings Too | By Stanley Green | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/how-music-fares-under-castro.html | HOW MUSIC FARES UNDER CASTRO | By Charles Friedman | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hungary-adopts-soft-sell-plan-to-lure-peasants-to-collectives.html | Hungary Adopts Soft Sell Plan To Lure Peasants to Collectives | By Ms Handlerspecial to the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/hungry-birds-are-steady-callers-at-winter-feeders-that-feature-an.html | Hungry Birds Are Steady Callers at Winter Feeders That Feature an Appetizing Bill of Fare MAINE | CLYDE W MOORE | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-eleonore-phillips-engaged-to-wed-sterling-dow-3d-may-marriage-set.html | i Eleonore Phillips Engaged to Wed Sterling Dow 3d May Marriage Set by Boston U Alumna and Harvard Graduate | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-gashumorris.html | I GashuMorris | f Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-schultzuharris.html | I SchultzuHarris | Sp12lal to The New Vort Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-uuuuuuuuuuu-marriage-in-march-for-lynne-hoffman.html | I uuuuuuuuuuu Marriage in March For Lynne Hoffman | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-carolyn-m-huffnagle-engaged-to-a.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuo Carolyn M Huffnagle Engaged to a Student | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/in-lands-made-for-cameramen-journey-through-the-orient-text-and.html | In LanIs Made for Cameramen JOURNEY THROUGH THE ORIENT Text and photographs by Martin Hurlimann Introduction by Sacheverell Sitwell Illustrated 340 pp New York The Viking Press 15 | By Peggy Durdin | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/increase-is-noted-in-thyroid-cancer.html | INCREASE IS NOTED IN THYROID CANCER | By Science Service | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/india-trapping-tourists-with-biggame-hunts.html | INDIA TRAPPING TOURISTS WITH BIGGAME HUNTS | By Paul Grimes | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/indonesia-pakistan-urge-un-changes.html | INDONESIA PAKISTAN URGE UN CHANGES | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/informative.html | INFORMATIVE | HANS BAERTSCHI Managing Director Swiss National Tourist Office | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/israel-bond-unit-honors-truman-calls-him-man-of-century-he-pleads.html | ISRAEL BOND UNIT HONORS TRUMAN Calls Him Man of Century  He Pleads in Chicago for Peace in Mideast | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/italian-festival-for-philadelphia-industryculture-exhibition-dating.html | ITALIAN FESTIVAL FOR PHILADELPHIA IndustryCulture Exhibition Dating to Etruscans Will Open in Museum Jan 21 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jakarta-announces-congo-withdrawal.html | JAKARTA ANNOUNCES CONGO WITHDRAWAL | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/james-dooley-dies-racing-figure-74-led-nanagansett.html | James Dooley Dies Racing Figure 74 Led Nanagansett | Special to The New York Tlmw | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/japan-to-weigh-us-buying-cuts-parliament-also-is-expected-to-hear.html | JAPAN TO WEIGH US BUYING CUTS Parliament Also Is Expected to Hear Socialist Plea for Recognition of Peiping | By Robert Trumbullspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jews-morocco-worried-by-curbs-regimes-antizionist-policy-said-to.html | JEWS MOROCCO WORRIED BY CURBS Regimes AntiZionist Policy Said to Cause Suspicion of All Who Seek to Travel | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/jlieut-william-f-dove-j-to-wed-louise-engle.html | jLieut William F Dove j To Wed Louise Engle | I uuuuu uuuuuu i Sptclal to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/johannsenujacoby.html | JohannsenuJacoby | Sptclal to The New York Time | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/johnsustillinger.html | JohnsuStillinger | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/julia-thompson-is-the-fiancee-of-student-herb-michigan-state-alumna.html | Julia Thompson Is the Fiancee Of Student Herb Michigan State Alumna Will Be Wed to A B Merriman in June | I Special to The New York Time | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/juliette-p-kelly-married.html | Juliette P Kelly Married | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kathleenstanton-wed-in-michigan-to-law-graduate-attended-by-sister.html | KathleenStanton Wed in Michigan To Law Graduate Attended by Sister and Niece at Marriage to Richard Hobson o S | StMcfettoTfttKewTorfcTlmt I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kennedy-confers-on-3-top-offices-field-narrowing-phone-parleys-held.html | KENNEDY CONFERS ON 3 TOP OFFICES FIELD NARROWING Phone Parleys Held From Florida A Bid for Gates to Stay On Is Doubted DILLON TALK AFFIRMED Bruce and McNamara Also Are Called Favorites for Roles in New Cabinet KENNEDY CONFERS ON 3 TOP OFFICES | By Wh Lawrencespecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kennedy-slow-on-cabinet-although-he-made-few-campaign-commitments.html | KENNEDY SLOW ON CABINET Although He Made Few Campaign Commitments Task of Picking Top Men Is Still Difficult | By Wh Lawrencespecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kennedys-news-plans-stir-speculation.html | Kennedys News Plans Stir Speculation | By Jack Gould | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/kleinurross.html | KleinurRoss | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/krolls-66-for-202-sets-pace-in-golf-kroll-66-for-202-leads-by-2.html | Krolls 66 for 202 Sets Pace in Golf KROLL 66 FOR 202 LEADS BY 2 SHOTS | By United Press International | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/labor-fight-looms-in-hawaiian-sugar.html | LABOR FIGHT LOOMS IN HAWAIIAN SUGAR | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lacrosse-stars-feted-at-dinner-miller-lydecker-and-scott-among-8.html | LACROSSE STARS FETED AT DINNER Miller Lydecker and Scott Among 8 Named to Hall of Fame at Convention | By William J Briordy | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/laws-to-protect-home-buyers-will-be-proposed-by-builders.html | Laws to Protect Home Buyers Will Be Proposed by Builders | By Glenn Fowler | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/le-grand-sympathique-with-love-by-maurice-chevalier-at-told-to.html | Le Grand Sympathique WITH LOVE By Maurice Chevalier At told to Eileen and Robert Meson Pollock Illustrated 424 pp Boston Little Brown Co 5 | By Morris Gilbert | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lenicefkrull-is-future-bride-of-navy-captain-54-alumna-of-oberlin.html | LeniceFKrull Is Future Bride Of Navy Captain 54 Alumna of Oberlin  Bethrothed To Carl R Hirschberger | Special to The New York Times I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CLARENCE C BURNS Sr | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SAMUEL TAYLOR | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALLEN DRURY | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PRESTON C ELLETT | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MRS RG WEBBEB | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ALFRED A KNOPF | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | MARTIN EGAN | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/letters-on-tourists-and-gold.html | LETTERS ON TOURISTS AND GOLD | JOHN A LUNDMARK | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/lieut-richard-bonello-to-wed-pamela-ford.html | Lieut Richard Bonello To Wed Pamela Ford | Special to The New York Times I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/london-tabloid-closed-pubisher-of-sunday-graphic-cites-mounting.html | LONDON TABLOID CLOSED Pubisher of Sunday Graphic Cites Mounting Losses | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/long-working-day-is-builders-lot-each-job-calls-for-fresh-approach.html | LONG WORKING DAY IS BUILDERS LOT Each Job Calls for Fresh Approach and Realistic Estimate of Problems LONG WORKING DAY IS BUILDERS LOT | By Walter H Stern | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/love-of-flowers-spurs-mrs-harrisons-work-exus-garden-club-head-aids.html | Love of Flowers Spurs Mrs Harrisons Work ExUS Garden Club Head Aids Fete for Bronx Botanical | By Lillian Bellison | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/machine-takes-up-reasoning-work-boston-college-brain-gives-replies.html | MACHINE TAKES UP REASONING WORK Boston College Brain Gives Replies to Easy Questions and Frees Students | By John H Fentonspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/maine-promotes-its-skiing.html | MAINE PROMOTES ITS SKIING | By Michael Strauss | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mammas-boys.html | MAMMAS BOYS | DONALD B FRAZER | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/manassas-100-years-later-plans-being-drawn-for-reenactment-of-civil.html | MANASSAS  100 YEARS LATER Plans Being Drawn for ReEnactment of Civil War Battle  Centennial Event May Draw 100000 Spectators | By Robert F Whitney | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/manhattans-industries-pursue-their-slow-migration-uptown-citys.html | Manhattans Industries Pursue Their Slow Migration Uptown CITYS INDUSTRY INCHING UPTOWN | By William M Freeman | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/many-feel-they-are-part-of-a-business-some-think-colleges-dont-pay.html | Many Feel They Are Part of a Business Some Think Colleges Dont Pay Fairly AllAmericans Love Football But | By Howard M Tuckner | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/many-top-people-disliked-schools-study-of-77-world-figures-finds.html | MANY TOP PEOPLE DISLIKED SCHOOLS Study of 77 World Figures Finds Warm Homes Not Needed for Creativity | By Leonard Buder | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/margaret-lewis-to-wed.html | Margaret Lewis to Wed | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mark-twain-landmark-in-hartford.html | MARK TWAIN LANDMARK IN HARTFORD | By Bernard J Malahan Jr | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/marriage-plans-cheer-brussels-2-guards-watch-over-notice-from.html | MARRIAGE PLANS CHEER BRUSSELS 2 Guards Watch Over Notice From Baudouin That Hell Wed Next Thursday | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/martha-buck-betrothed.html | Martha Buck Betrothed | Snrclal to Tlio cw York Times I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mary-alice-maccallum-wed-to-william-gozzi.html | Mary Alice Maccallum Wed to William Gozzi | Special to The New York Times I | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/mary-bradley-attended-by-4-bride-in-capital-married-to-charles-p.html | Mary Bradley Attended by 4 Bride in Capital Married to Charles P Coleman Whp Is With ExportImport Bank | Spectl to 1h12 tti York Timw | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/maryland.html | MARYLAND | KENNETH MEYER | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/massachusetts-special-session-closed-with-only-scant-results-aims.html | Massachusetts Special Session Closed With Only Scant Results Aims of Governors Call Got Little Heed in 3Day Sitting of Legislature | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/max-beerbohms-private-fun.html | Max Beerbohms Private Fun | By Seth S Kingby Gm | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/meet-jenny-bradley-a-literary-force-extraordinary-meet-jenny.html | Meet Jenny Bradley a Literary Force Extraordinary Meet Jenny Bradley | By Francis Steegmuller | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/memo-for-the-new-secretary-of-state-the-secretary-of-state.html | Memo for the New Secretary of State The Secretary of State | By Harlan Cleveland | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/midshipman-fiance-of-nancy-bendiner.html | Midshipman Fiance Of Nancy Bendiner | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/military-junta-rules-vientiane-as-rebels-near-rightist-force-moves.html | MILITARY JUNTA RULES VIENTIANE AS REBELS NEAR Rightist Force Moves on City as Committee Takes Over After Premiers Flight MILITARY JUNTA RULES VIENTIANE | By Jacques Nevardspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/military-regime-scored-in-sudan-government-pushes-plan-of.html | MILITARY REGIME SCORED IN SUDAN Government Pushes Plan of Decentralization Despite Protests by Civilians | By Jay Walzspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/misfits-of-plimpton-ridge-the-next-best-thing-by-charles-mergendahl.html | Misfits of Plimpton Ridge THE NEXT BEST THING By Charles Mergendahl 317 pp New York GP Putnams Sons 395 | By James Kelly | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-deblonay-fiancee-of-william-white-jr.html | Miss deBlonay Fiancee Of William White Jr | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-edith-smith-fiancee-of-ensign.html | Miss Edith Smith Fiancee of Ensign | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-ellen-bush-will-be-married-toblsprague-students-at-skidmore.html | Miss Ellen Bush Will Be Married ToBLSprague Students at Skidmore and U of P Medical School Engaged | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-ellen-j-walker-to-be-married-dec-29.html | Miss Ellen J Walker To Be Married Dec 29 | I Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-greenbaum-engaged-to-wed-brucemselya-briarcliff-and-harvard.html | Miss Greenbaum Engaged to Wed BruceMSelya Briarcliff and Harvard Graduates Planning a February Marriage | I Sveclalta The Hew Yorir Tiroes o | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-margery-e-rose-bride-of-everett-jassy.html | Miss Margery E Rose  Bride of Everett Jassy | Special to Th12 New York Time | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-marjorle-scatuorchio-engaged-to-elmer-matthews.html | Miss Marjorle Scatuorchio Engaged to Elmer Matthews | I Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-mcclary-smith-alumna-becomes-bride-wed-in-yfindsor-vt-to-dr.html | Miss McClary Smith Alumna Becomes Bride Wed in yfindsor Vt to Dr David Charles Marshall a Surgeon | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-miriam-silbert-of-radcliffe-engaged.html | Miss Miriam Silbert Of Radcliffe Engaged | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-miyamoto-wins-takes-fenceoff-from-miss-kuzen-for-tourney.html | MISS MIYAMOTO WINS Takes FenceOff From Miss Kuzen for Tourney Honors | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/miss-nan-goldin-will-be-married-to-alan-bennett-i960-alumna-of.html | Miss Nan Goldin Will Be Married To Alan Bennett I960 Alumna of Vassar Engaged to a Boston U Medical Student | Spccl12l to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/miss-wiseheart-and-peter-bos-are-betrothed-graduate-of-smith-and.html | Miss Wiseheart And Peter Bos Are Betrothed Graduate of Smith and  Naval Ensign Plan to Be Married | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/missbtsym-share-fiancee-of-student.html | MissBtsyM Share Fiancee of Student | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/mit-on-missile-work-laboratory-is-designing-new-polaris-guidance.html | MIT ON MISSILE WORK Laboratory Is Designing New Polaris Guidance System | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/mixed-management-team-aims-at-further-growth-for-sprague-sprague.html | Mixed Management Team Aims At Further Growth for Sprague SPRAGUE HEADED BY A MIXED TEAM | By Alfred R Zipser | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/more-funds-sought-on-un-technical-aid.html | MORE FUNDS SOUGHT ON UN TECHNICAL AID | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/morocco-to-spur-us-investments.html | MOROCCO TO SPUR US INVESTMENTS | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/moscow-report-tv-with-a-contrived-view-rapid-expansion-is-noted-in.html | MOSCOW REPORT  TV WITH A CONTRIVED VIEW Rapid Expansion Is Noted in Soviet Sets in Use  Propaganda Thrives | By Seymour Topping | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/mrs-laughlin-has-son.html | Mrs Laughlin Has Son | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/museum-displays-hebraica.html | Museum Displays Hebraica | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/music-world-managers-hobnob-university-impresarios-join.html | MUSIC WORLD MANAGERS HOBNOB University Impresarios Join OutofTowners For the First Time | By Boss Parmenter | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/nancy-e-hartman-fiancee-of-student.html | Nancy E Hartman Fiancee of Student | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/negro-goal-set-in-new-orleans-plan-is-to-move-for-widening-of.html | NEGRO GOAL SET IN NEW ORLEANS Plan Is to Move for Widening of Integration After High Court Issues Its Ruling | By Foster Haileyspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/nelsenulolatte.html | NelsenuLolatte | I i Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/new-clubs-to-draft-16-minor-leaguers-new-clubs-to-get-16-from-minor.html | New Clubs to Draft 16 Minor Leaguers NEW CLUBS TO GET 16 FROM MINORS | By United Press International | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/new-fight-grows-on-parkway-plan-nearly-half-of-legislators-for.html | NEW FIGHT GROWS ON PARKWAY PLAN Nearly Half of Legislators for Repeal of Authority Auto Club Reports | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/new-harlem-club-opposing-desapio-rebel-democrats-aim-to-oust.html | NEW HARLEM CLUB OPPOSING DESAPIO Rebel Democrats Aim to Oust Leaders and End Political SelfSegregation | By Layhmond Robinson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archiv es/new-party-in-salvador-former-president-brings-a-centrist-group-into.html | NEW PARTY IN SALVADOR Former President Brings a Centrist Group Into Politics | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-pentagon-plan-stirs-sharp-debate-symington-report-presses-for.html | NEW PENTAGON PLAN STIRS SHARP DEBATE Symington Report Presses for Closer Unification At Top but Idea Is Far From Being Accepted | By Hanson W Baldwinspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-us-passport-for-1961-travelers-constant-companion-sheds-old.html | NEW US PASSPORT FOR 1961 Travelers Constant Companion Sheds Old Green Cover And Submits to Streamlining for a Hurrying World | By Paul Showers | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/new-york-city.html | NEW YORK CITY | CHARLES CALLISON | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/news-of-the-rialto-re-robbins-he-decides-to-direct-drama-mosel-has.html | NEWS OF THE RIALTO RE ROBBINS He Decides to Direct Drama  Mosel Has Musical Items | By Lewis Funke | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/newton-made-plain-the-major-achievements-of-science-by-aee-mckenzie.html | Newton Made Plain THE MAJOR ACHIEVEMENTS OF SCIENCE By AEE McKenzie Illustrated Vol I 368 pp 550 Vol II 195 pp 350 New York Cambridge University Press | By Charles Coulston Gillispie | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/north-carolina-u-gets-maps.html | North Carolina U Gets Maps | Special To The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/nyu-five-loses-to-so-california-rudometkin-stanley-spark-trojans-to.html | NYU FIVE LOSES TO SO CALIFORNIA Rudometkin Stanley Spark Trojans to 8668 Victory With Rebounding Skill NYU FIVE LOSES TO SO CALIFORNIA | Special To The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/obstetrics-head-named-harvard-instructor-is-chosen-by-western.html | OBSTETRICS HEAD NAMED Harvard Instructor Is Chosen by Western Reserve | Special To The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/officer-marries-susan-layman-bennett-alumna-uieut-james-maddock-jr.html | Officer Marries Susan Layman Bennett Alumna uieut James Maddock Jr of Air Force and a  58 Debutante Wed | Special To The New York TlmM | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/on-shore-menacing-natives-imitated-the-words-alls-well-five-sea.html | On Shore Menacing Natives Imitated the Words Alls Well FIVE SEA CAPTAINS Their Own Accounts of Voyages Under Sail Edited with an introduction by Walter Teller Illustrated 431 pp New York Atheneum 795 | By Abc Whipple | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/on-the-town-with-comden-green-regretfully-between-engagements-as.html | On the Town With Comden  Green Regretfully between engagements as performers the doublethreat team is writing again Comden And Green | By Arthur and Barbara Gelb | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/open-shop-upheld-tennessee-court-sustains-the-righttowork-law.html | OPEN SHOP UPHELD Tennessee Court Sustains the RighttoWork Law | Special To The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/optimism-grows-in-north-borneo-cains-in-timber-and-rubber-help-turn.html | OPTIMISM GROWS IN NORTH BORNEO Cains in Timber and Rubber Help Turn British Colony Into Land of Promise | By Bernard Kalbspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ottawa-deal-rejected-british-columbia-chief-bars-aid-terms-on-river.html | OTTAWA DEAL REJECTED British Columbia Chief Bars Aid Terms on River Project | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pakistan-plans-ban-on-shrine-worship.html | PAKISTAN PLANS BAN ON SHRINE WORSHIP | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/paperbacks-in-review-paperbacks.html | Paperbacks in Review Paperbacks | By Raymond Walters Jr | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/paret-outpoints-thompson-at-garden-and-keeps-world-welterweight.html | Paret Outpoints Thompson at Garden And Keeps World Welterweight Title Decision Unanimous for Cuban in Fast Fight  Neither Man Floored PARET KEEPS TITLE ON DECISION HERE | By Deane McGowen | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/patricia-walsh-a-fiancee.html | Patricia Walsh a Fiancee | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pearl-millet-is-showy-for-flower-designs.html | PEARL MILLET IS SHOWY FOR FLOWER DESIGNS | By Rr Thomasson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/penecales-68-first-dudas-and-kay-ans-next-with-70s-on-bermuda-links.html | PENECALES 68 FIRST Dudas and Kay Ans Next With 70s on Bermuda Links | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pension-funds-put-variety-in-holdings-holdings-varied-by-pension.html | Pension Funds Put Variety in Holdings HOLDINGS VARIED BY PENSION FUNDS | By Je McMahon | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/percussion-disks-launch-new-trend.html | PERCUSSION DISKS LAUNCH NEW TREND | By John S Wilson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/personality-man-behind-changes-in-glass-pollock-chairman-of.html | Personality Man Behind Changes in Glass Pollock Chairman of Thatcher Planned Diversification Dependence on Milk Bottles Cut From 70 to 8 Now | By John J Abele | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/peru-bids-ecuador-accept-border-pact.html | PERU BIDS ECUADOR ACCEPT BORDER PACT | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/philippe-radley-weds-frances-ann-swisher.html | Philippe Radley Weds Frances Ann Swisher | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/photographers-use-them-as-language-in-several-illustrated-works.html | Photographers Use Them as Language In Several Illustrated Works | JD | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/physician-fiance-of-joan-thompson.html | Physician Fiance Of Joan Thompson | 1 spedaJ to The New York Tlmei | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/planning-for-nuclear-age.html | Planning for Nuclear Age | CLAUDE C BOWMAN | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pocket-watches-join-buggy-whips-new-york-central-yields-to-the.html | POCKET WATCHES JOIN BUGGY WHIPS New York Central Yields to the Inexorable and Lets Men Use Wrist Model | By Farnsworth Fowle | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/podium-tales.html | PODIUM TALES | BETH BERGHAN | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/point-lookout-pool-for-5000-planned.html | POINT LOOKOUT POOL FOR 5000 PLANNED | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/pointers-on-working-with-gypsum-board.html | Pointers on Working With Gypsum Board | By Bernard Gladstone | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/poland-sets-up-ship-run-to-cuba-service-designed-to-handle-growing.html | POLAND SETS UP SHIP RUN TO CUBA Service Designed to Handle Growing Consignments of SovietBloc Goods | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/poles-again-raise-the-church-issue-in-western-region.html | Poles Again Raise The Church Issue In Western Region | By Arthur J Olsenspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/portugal-united-by-un-critics-of-colonialism-dictator-salazar-is.html | Portugal United by UN Critics of Colonialism Dictator Salazar Is Supported on African Policies Diplomats Fear Reappraisal of Lisbons NATO Ties | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/power-plant-for-atomic-missile-slated-to-undergo-critical-test.html | Power Plant for Atomic Missile Slated to Undergo Critical Test | By Bill Beckerspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/prendergast-set-to-fight-for-job-calls-62-county-chiefs-to-parley.html | PRENDERGAST SET TO FIGHT FOR JOB Calls 62 County Chiefs to Parley This Week to Ask a Vote of Confidence PRENDERGAST SET TO FIGHT FOR JOB | By Douglas Dales | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/president-plans-busy-retirement-a-continuing-role-in-public-affairs.html | PRESIDENT PLANS BUSY RETIREMENT A Continuing Role in Public Affairs Is Scheduled PRESIDENT PLANS BUSY RETIREMENT | By Felix Belair Jrspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/presidentelect-avoids-some-pitfalls-by-rejecting-pressure-for-top.html | Presidentelect Avoids Some Pitfalls By Rejecting Pressure for Top Job | By Arthur Krock | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/princeton-reviews-preceptorship-plan.html | PRINCETON REVIEWS PRECEPTORSHIP PLAN | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/problem-of-refugees-concerted-action-against-regima-creating.html | Problem of Refugees Concerted Action Against Regima Creating Displacements Urged | ROBERT C ALEXANDER | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/psychiatrist-asserts-the-devout-are-not-immune-to-mental-ills.html | Psychiatrist Asserts the Devout Are Not Immune to Mental Ills | By Emma Harrison | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/quake-rebuilding-is-issue-in-chile-reconstruction-during-move-for.html | QUAKE REBUILDING IS ISSUE IN CHILE Reconstruction During Move for Austerity Is Problem for Regime Before Vote | By Juan de Onisspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rams-win-in-overtime.html | Rams Win in Overtime | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rangers-victors-over-bruins-30-goals-by-ingarfield-sullivan-and.html | RANGERS VICTORS OVER BRUINS 30 Goals by Ingarfield Sullivan and Hampson Beat Boston  Worsley Excels in Net RANGERS TOPPLE BRUINS SIX 3 TO 0 | By United Press International | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rebecca-e-cohen-engaged-to-marry.html | Rebecca E Cohen Engaged to Marry | SPKM to The New Yotk rim i | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/recital-offered-by-edgar-roberts-juilliard-teacher-in-piano-debut.html | RECITAL OFFERED BY EDGAR ROBERTS Juilliard Teacher in Piano Debut at Carnegie Hall Gives Varied Program | ALLEN HUGHES | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/records-authentic-brahms-style.html | RECORDS AUTHENTIC BRAHMS STYLE | By Allen Hughes | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/red-chiefs-affirm-coexistence-view-appeal-to-world-by-parley-in.html | RED CHIEFS AFFIRM COEXISTENCE VIEW Appeal to World by Parley in Moscow Urges Fight Against Threat of War | By Osgood Caruthersspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/relocation-data-given-to-tenants-residents-on-site-of-project.html | RELOCATION DATA GIVEN TO TENANTS Residents on Site of Project Planned in Brooklyn for Late 61 Get Bulletin RIGHTS ARE DEFINED New Approach to Problem Is Taken by City in Answer to Charges of Abuse RELOCATION DATA GIVEN TO TENANTS | By Edmond J Bartnett | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/reluctant-refugee-journey-into-the-blue-by-gusztav-rab-translated.html | Reluctant Refugee JOURNEY INTO THE BLUE By Gusztav Rab Translated by Peter Green from the French Voyage Dans le Bleu 381 pp New York Pantheon Books 495 | By Richard Plant | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/retired-workers-get-miami-hotel-10-unions-buy-oceanfront-sits-for.html | RETIRED WORKERS GET MIAMI HOTEL 10 Unions Buy Oceanfront Sits for Members  Rate Set at 125 a Month | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rift-over-free-trade-on-crops-imperils-common-market-plan.html | Rift Over Free Trade on Crops Imperils Common Market Plan | By Edwin L Dale Jrspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rightist-leaders-seized-in-france-police-round-up-300-foes-of-de.html | RIGHTIST LEADERS SEIZED IN FRANCE Police Round Up 300 Foes of de Gaulle Policy in Paris and Six Other Cities | By Robert C Dotyspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rioting-moslems-in-algeria-back-de-gaulle-policy-crowds-surge-into.html | RIOTING MOSLEMS IN ALGERIA BACK DE GAULLE POLICY Crowds Surge Into Streets in Algiers and Oran and Fight the Europeans HUNDREDS ARE INJURED Police Use Gas and Gunfire to Separate Mobs  Set Up Barricades in Capital RIOTING MOSLEMS BACK DE GAULLE | By Thomas F Bradyspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rochester-in-front-7454.html | Rochester in Front 7454 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rockland-county-ny.html | ROCKLAND COUNTY NY | FRANCES H IRVING | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rodger-ritter-to-wed-miss-andrea-klaess-.html | Rodger Ritter to Wed Miss Andrea Klaess | Soeclal to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/roehlucarter.html | RoehluCarter | special to me New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/roman-ships-found-greek-swimmers-locate-the-wrecks-of-two-near.html | ROMAN SHIPS FOUND Greek Swimmers Locate the Wrecks of Two Near Voula | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ronald-post-to-wed-miss-anne-jackson.html | Ronald Post to Wed Miss Anne Jackson | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ronald-reimer-to-wed-miss-marjorie-minor.html | Ronald Reimer to Wed Miss Marjorie Minor | I SpecJal to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/rosettamleroy-engaged-to-wed-jgmcnicholas-student-at-marymount-in.html | RosettaMLeroy Engaged to Wed JGMcNicholas Student at Marymount in Virginia Fiancee of Manhattan Graduate | special ta The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ruth-davis-betrothed-to-charles-i-bartfeld.html | Ruth Davis Betrothed To Charles I Bartfeld | Special to Tne New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sally-p-shreve-is-future-bride-of-peter-cutler-garland-junior.html | Sally P Shreve Is Future Bride Of Peter Cutler Garland Junior College Alumna Engaged to a Senior at Tufts | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sarah-b-lund-1955-debutante-is-future-bride-58-alumna-of-vassar.html | Sarah B Lund 1955 Debutante Is Future Bride 58 Alumna of Vassar Betrothed to R9land Donnem a Lawyer | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/school-vote-hits-rockefeller-plan-arkansas-district-rejects-higher.html | SCHOOL VOTE HITS ROCKEFELLER PLAN Arkansas District Rejects Higher Tax to Continue Winthrops Aid Program | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/scranton-tops-wagner-77-76.html | Scranton Tops Wagner 77  76 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/security-for-camelot-makes-light-of-flaws.html | Security for Camelot Makes Light of Flaws | By Howard Taubman | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/six-accidents-six-lessons-a-study-of-some-fatal-auto-crashes.html | Six Accidents  Six Lessons A study of some fatal auto crashes suggests approaches to the problem of highway safety Six Accidents Six Lessons | By Abraham Ribicoff | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/skyscrapers-due-in-philadelphia-4-more-scheduled-to-rise-in-midtown.html | SKYSCRAPERS DUE IN PHILADELPHIA 4 More Scheduled to Rise in Midtown Next Year  5th Is Nearly Finished 617MILLION IS COST Two Projects Are Slated in the 150Million Penn Center Development SKYSCRAPERS DUE IN PHILADELPHIA | By William G Weartspecial to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/smith-plans-german-study.html | Smith Plans German Study | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/snake-charmers-turn-to-farming-in-india.html | Snake Charmers turn To Farming in India | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/some-steel-men-would-drop-data-faction-in-industry-asks-abandonment.html | SOME STEEL MEN WOULD DROP DATA Faction in Industry Asks Abandonment of Weekly Reporting of Rate SOME STEEL MEN WOULD DROP DATA | By Peter Bart | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-forsman-jr.html | Son to Mrs Forsman Jr | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-goodfriend.html | Son to Mrs Goodfriend | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/son-to-mrs-seidler-jr.html | Son to Mrs Seidler Jr | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/southern-discomfort.html | SOUTHERN DISCOMFORT | CARL W IRWIN MD | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/soviet-family-realizes-dream-a-room-to-live-in-all-by-itself.html | Soviet Family Realizes Dream A Room to Live In All by Itself | By Seymour Toppingspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/soviet-missile-fleet-14-rocketlaunching-submarines-now-believed-in.html | Soviet Missile Fleet 14 RocketLaunching Submarines Now Believed in Service  Others on Way | By Hanson W Baldwin | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/soviet-tie-firmer-red-china-reports.html | SOVIET TIE FIRMER RED CHINA REPORTS | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sowet-edition-of-mark-twain-given-to-connecticut-library.html | Sowet Edition of Mark Twain Given to Connecticut Library | By Richard H Parkespecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/speedup-on-the-santa-fe.html | SPEEDUP ON THE SANTA FE | By Ward Allan Howe | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/st-johns-to-add-a-second-college-new-institution-is-expected-to.html | ST JOHNS TO ADD A SECOND COLLEGE New Institution Is Expected to Open in 1964  Site Not Yet Selected | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stamford-to-get-outdoor-theatre.html | STAMFORD TO GET OUTDOOR THEATRE | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/state-courts-map-reform-proposals-courts-in-state-map-reform-plan.html | State Courts Map Reform Proposals COURTS IN STATE MAP REFORM PLAN | By Lawrence OKane | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stocks-score-good-advance-despite-reports-of-a-farther-economic-dip.html | Stocks Score Good Advance Despite Reports of a Farther Economic Dip | By John G Forrest | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/stratfordlondon-axis.html | STRATFORDLONDON AXIS | By Peter Hall Director of the Shakespeare Memorial Theatre StratfordOnAvon | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/strife-in-congo-threatens-un-force.html | STRIFE IN CONGO THREATENS UN FORCE | By Paul Hofmannspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/student-jobs-studied-summer-work-by-1281-at-smith-brought-471885.html | STUDENT JOBS STUDIED Summer Work by 1281 at Smith Brought 471885 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/submarine-nets-arctic-plankton-marine-organism-collected-under-the.html | SUBMARINE NETS ARCTIC PLANKTON Marine Organism Collected Under the Polar Ice by an Automatic Sampler | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/surgeon-and-wife-win-us-tax-case.html | SURGEON AND WIFE WIN US TAX CASE | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/swamproot-aphrodisiac-gillian-by-frank-yerby-346-pp-new-york-the.html | Swamproot Aphrodisiac GILLIAN By Frank yerby 346 pp New York The Dial Press 395 | By John Cook Wyllie | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/sweibachuepstein.html | SweibachuEpstein | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/switzerlandj-of-asia-seeks-tourists.html | SWITZERLANDJ OF ASIA SEEKS TOURISTS | By Kathleen Teltsch | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/taiwan-now-for-birth-control-as-growth-threatens-economy.html | Taiwan Now for Birth Control As Growth Threatens Economy | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tally-is-decisive-in-2to1-contest-andersen-and-slater-set-up-corbys.html | TALLY IS DECISIVE IN 2TO1 CONTEST Andersen and Slater Set Up Corbys Goal Yale Turns Back Cornell by 50 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tattling-footnotes-to-golden-hours-trumpets-from-the-steep-by-diana.html | Tattling Footnotes to Golden Hours TRUMPETS FROM THE STEEP By Diana Cooper Illustrated 268 pp Boston Houghton Mifflin Company 5 | By Ts Matthews | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/temperate-talk-about-the-angry-silence.html | TEMPERATE TALK ABOUT THE ANGRY SILENCE | By Eugene Archer | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tension-is-easing-in-stanleyville-8-nations-officials-go-there-to.html | TENSION IS EASING IN STANLEYVILLE 8 Nations Officials Go There to Aid UN as Deadline on Threat to Whites Passes DEADLINE PASSES IN STANLEYVILLE | By Paul Hofmannspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/test-at-princeton-stars-4-starlings.html | TEST AT PRINCETON STARS 4 STARLINGS | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/text-of-general-de-gaulles-talk-in-algeria.html | Text of General de Gaulles Talk in Algeria | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-alligators-bought-other-new-projects.html | The Alligators Bought  Other New Projects | By Ah Weiler | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-bull-market-in-bonds-appears-institution-buying-brings.html | THE BULL MARKET IN BONDS APPEARS Institution Buying Brings LongHeralded Shift to Sellers Advantage THE BULL MARKET IN BONDS APPEARS | By Paul Heffernan | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-competitor.html | The Competitor | By Arthur Daley | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-dance-miscellany-the-laubins-ritual-for-the-young.html | THE DANCE MISCELLANY The Laubins Ritual For the Young | By John Martin | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-deeper-meaning-of-british-neutralism-british-neutralism.html | The Deeper Meaning Of British Neutralism British Neutralism | By Drew Middleton | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-indus-a-moral-for-nations-the-head-of-the-world-bank-tells-how.html | The Indus A Moral for Nations The head of the World Bank tells how negotiations finally settled a bitter dispute involving that mighty river that threatened war between India and Pakistan The Indus Moral for Nations | By Eugene R Black | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-lakewood-lure.html | THE LAKEWOOD LURE | By George Cable Wright | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-lincoln-center-vision-takes-form-in-the-heart-of-manhattan-men.html | The Lincoln Center Vision Takes Form In the heart of Manhattan men are moving to bring a cultural dream to reality Lincoln Center Vision fCont Lincoln Center Vision Cont The Lincoln Center Vision Takes Form | BY Harold C Schonberg | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-onceremote-ozarks-are-now-accessible.html | THE ONCEREMOTE OZARKS ARE NOW ACCESSIBLE | By Henry N Ferguson | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-phony-american.html | THE PHONY AMERICAN | LL WALTON | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-place-of-illusion-in-cinema-art.html | The Place of Illusion In Cinema Art | By Bosley Crowther | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-presidency.html | The Presidency | HERMAN FINER | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-reporters-reply.html | The Reporters Reply | ROBERT GUTWILLIG | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/the-sin-of-dogma-the-inquisitors-by-jeray-andrzejewski-translated.html | The Sin Of Dogma THE INQUISITORS By Jeray Andrzejewski Translated by Konrad Syrop from the Polish Ciemnosci Kryja Ziemie 159 pp New York Alfred A Knopf 350 | By Frederic Morton | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/their-strength-grows-but-they-are-far-from-a-monolithic-bloc.html | Their Strength Grows But They Are Far From a Monolithic Bloc | By Thomas J Hamilton | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/thomsons-death-to-cost-gop-seat-successor-to-senatorelect-from.html | THOMSONS DEATH TO COST GOP SEAT Successor to SenatorElect From Wyoming Scheduled to Be a Democrat | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/three-companies-prepare-recordings-of-shakespeares-complete-plays.html | Three Companies Prepare Recordings Of Shakespeares Complete Plays | By Thomas Lask | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tideripped-stormridden-white-water-an-alarkan-adventure-by-wilson.html | TideRipped StormRidden WHITE WATER An Alarkan Adventure By Wilson Fiske Erskine Illustrated 256 pp New York AbelardSchuman 495 StormRidden | By Ernest Gruening | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tourists-and-cargo.html | TOURISTS AND CARGO | RJ CLARK | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/trinidads-panoramic-skyline-drive.html | TRINIDADS PANORAMIC SKYLINE DRIVE | By Robert B MacPherson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/tuxedo-advances-in-court-tennis-beats-boston-21-in-payne-whitney.html | TUXEDO ADVANCES IN COURT TENNIS Beats Boston 21 in Payne Whitney Cup Doubles Event  New York Bows 21 | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/twopiano-recital-by-kohnop-team-given-at-town-hall.html | TwoPiano Recital By Kohnop Team Given at Town Hall | ERIC SALZMAN | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/un-again-protests-to-israel-on-curbs.html | UN AGAIN PROTESTS TO ISRAEL ON CURBS | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/uneasy-lies-de-stijl-in-rome-modern-style-suffers-in-incompatible.html | UNEASY LIES DE STIJL IN ROME Modern Style Suffers In Incompatible Surroundings | By Bernice Davidson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/upsala-sinks-muhlenberg.html | Upsala Sinks Muhlenberg | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-denies-storing-abombs-in-canada.html | US DENIES STORING ABOMBS IN CANADA | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |

| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-may-subsidize-supersonic-airliner-us-may-subsidize-program-for-a.html | US May Subsidize Supersonic Airliner US May Subsidize Program For a Supersonic Civil Airliner | By Richard Witkin | RE0000392131 | 1988-08-01 | B00000873219 |
|---|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-nuclear-ship-gets-stabilizing-fins-equipment-installed-to.html | US Nuclear Ship Gets Stabilizing Fins Equipment Installed to Counter Rolling on the Savannah | By George Horne | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-official-cites-bitterness-on-soviet-stand-on-congo-bill.html | US Official Cites Bitterness On Soviet Stand on Congo Bill | By Jack Raymondspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-scientist-calls-for-an-end-to-atomic-test-ban-in-2-years.html | US Scientist Calls for an End To Atomic Test Ban in 2 Years | By Harold M Sohmeck Jr | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/us-track-teams-made-up-of-pros-soviet-coach-says-track-in-us-pro.html | US Track Teams Made Up of Pros Soviet Coach Says TRACK IN US PRO RUSSIAN CHARGES | By Harry Schwartz | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/velazquez-show-pens-in-madrid-tercentenary-of-painters-death-marked.html | VELAZQUEZ SHOW PENS IN MADRID Tercentenary of Painters Death Marked  US and Britain Lend Works | By Benjamin Wellesspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/venezuelas-left-puts-off-revolt-failure-of-riots-to-grow-deters.html | VENEZUELAS LEFT PUTS OFF REVOLT Failure of Riots to Grow Deters Them as Does New Economic Plan | By Tad Szulospecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/villages-in-india-to-elect-leaders-74000-to-be-named-under-plan.html | VILLAGES IN INDIA TO ELECT LEADERS 74000 to Be Named Under Plan Increasing Local Voice in Government | By Paul Grimesspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/vineland-school-picks-trustee.html | Vineland School Picks Trustee | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virginia-drew-is-wed-to-george-j-hill-3d.html | Virginia Drew Is Wed To George J Hill 3d | 1 Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virginia-stein-smith-alumna-to-be-married-engaged-to-stanley-d.html | Virginia Stein Smith Alumna To Be Married Engaged to Stanley D Greene u February Wedding Planned | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/virus-control-four-paths-are-charted-toward-fighting-elusive.html | VIRUS CONTROL Four Paths Are Charted Toward Fighting Elusive Diseases | By William L Laurence | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/w-s-miles-3d-becomes-fiance-of-nancy-mayo-princeton-senior-and-a-59.html | W S Miles 3d Becomes Fiance Of Nancy Mayo Princeton Senior and a 59 Debutante Finch Alumna to Marry | Snecial In The New York Timoj | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/waiting-for-kennedy-in-europe.html | Waiting for Kennedy in Europe | By James Reston | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/what-role-for-johnson-in-87th-unlike-most-vice-presidents-he-may.html | WHAT ROLE FOR JOHNSON IN 87TH Unlike Most Vice Presidents He May Retain Lead in Congress | By Russell Bakerspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/what-was-really-said.html | What Was Really Said | PHILIP ROTH | RE0000392131 | 1988-08-01 | B00000873219 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/when-yesterday-becomes-tomorrow-presidential-transitions-by-laurin.html | WHEN YESTERDAY BECOMES TOMORROW PRESIDENTIAL TRANSITIONS By Laurin L Henry 755 pp Washington The Brookings Institution 750 Yesterday | By Wallace Carroll | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/whitney-annual-affirms-the-validity-of-our-sculpture-today.html | Whitney Annual Affirms the Validity Of Our Sculpture Today | By John Canaday | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/why-men-murder-first-degree-by-william-m-kunstler-239-pp-new-york.html | Why Men Murder FIRST DEGREE By William M Kunstler 239 pp New York Oceana Publications 395 | By Emanuel Perlmutter | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/widened-inquiry-on-roads-sought-blatnik-charges-contractors-list.html | WIDENED INQUIRY ON ROADS SOUGHT Blatnik Charges Contractors List Gifts to State Aides as Business Expenses | By Peter Braestrupspecial To the New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/will-broadway-love-lucy-big-question-will-broadway-love-lucy.html | WILL BROADWAY LOVE LUCY BIG QUESTION WILL BROADWAY LOVE LUCY | By Nan Robertson | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/william-schumans-judith-issued.html | William Schumans Judith Issued | By Eric Salzman | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/wintschulian.html | WintschuLian | Special to Tlie New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/woman-100-tells-of-golden-years-mrs-harris-feted-at-party-here.html | WOMAN 100 TELLS OF GOLDEN YEARS Mrs Harris Feted at Party Here Recalls Active Life  Quit Tennis at 72 | By Thomas Buckley | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yale-ball-saturday-to-aid-scholarships.html | Yale Ball Saturday To Aid Scholarships | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yale-swimmers-score-defeat-penn-6727-for-197th-dualmeet-victory-in.html | YALE SWIMMERS SCORE Defeat Penn 6727 for 197th DualMeet Victory in Row | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/ymha-art-sale-on.html | YMHA Art Sale On | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yonkers-boy-8-drowns.html | Yonkers Boy 8 Drowns | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/young-families-seek-to-revive-dormant-cooper-square-coop-group-here.html | Young Families Seek to Revive Dormant Cooper Square CoOp GROUP HERE SEEKS REVIVAL OF COOP | By Thomas W Ennis | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-11 | https://www.nytimes.com/1960/12/11/archives/yugoslav-highway-hears-completion.html | YUGOSLAV HIGHWAY HEARS COMPLETION | Special to The New York Times | RE0000392131 | 1988-08-01 | B00000873219 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/106-billion-asked-to-clean-streams-cost-of-needed-purifying-plants.html | 106 BILLION ASKED TO CLEAN STREAMS Cost of Needed Purifying Plants Set by US on Eve of AntiPollution Parley | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/2-democrats-renew-offtrack-bet-plea.html | 2 DEMOCRATS RENEW OFFTRACK BET PLEA | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |

| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/21-nations-press-un-algeria-vote-asian-and-african-group-questions.html | 21 NATIONS PRESS UN ALGERIA VOTE Asian and African Group Questions French Plans for a Referendum | By Sam Pope Brewerspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
|---|---|---|---|---|---|---|
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/2nation-research-set-us-and-chile-to-work-on-joint-antarctic.html | 2NATION RESEARCH SET US and Chile to Work on Joint Antarctic Projects | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/3-firemen-test-rubber-diving-suits-in-icy-hudson.html | 3 Firemen Test Rubber Diving Suits in Icy Hudson | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/3-paris-troupes-join-in-festival-governmentbacked-fete-is.html | 3 PARIS TROUPES JOIN IN FESTIVAL GovernmentBacked Fete Is Presenting Noted Plays in Large Sports Arena | By Milton Brackerspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/300-are-wounded-europeans-retaliate-for-algerian-acts-of-terrorism.html | 300 ARE WOUNDED Europeans Retaliate for Algerian Acts of Terrorism TROOPS IN ALGIERS KILL 61 IN RIOTING | By Thomas F Bradyspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/300000-school-wing-started.html | 300000 School Wing Started | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/65-held-in-jersey-for-sunday-sales.html | 65 HELD IN JERSEY FOR SUNDAY SALES | Special to The Now York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/advertising-civil-war-too-controversial.html | Advertising Civil War Too Controversial | By Robert Alden | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/aesop-as-interpreted-in-moscow.html | Aesop as Interpreted in Moscow | By Cl Sulzberger | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/africa-amity-reported-touring-senator-says-he-sees-friendship.html | AFRICA AMITY REPORTED Touring Senator Says He Sees Friendship Toward US | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/africans-to-seek-congo-solutions-french-community-leaders-expect-to.html | AFRICANS TO SEEK CONGO SOLUTIONS French Community Leaders Expect to Meet Tshombe and Kasavubu This Week | By Dana Adams Sohmidtspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/asia-treaty-group-to-meet.html | Asia Treaty Group to Meet | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ayub-praises-seato-in-sukarno-parley.html | AYUB PRAISES SEATO IN SUKARNO PARLEY | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/bistate-battle-on-odor-revived-new-york-and-jersey-still-at-odds-on.html | BISTATE BATTLE ON ODOR REVIVED New York and Jersey Still at Odds on Control as Air Pollution Nettles City | By George Cable Wrightspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/boheme-role-sung-by-lisa-della-casa.html | BOHEME ROLE SUNG BY LISA DELLA CASA | AH | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/bonn-is-adamant-on-berlin-trade-ready-to-drop-soviet-pact-unless.html | BONN IS ADAMANT ON BERLIN TRADE Ready to Drop Soviet Pact Unless Reds Treat City as Part of the West | By Sydney Grusonspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392130 | 1988-08-01 | B00000873218 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/brichzeuhastings.html | BrichzeuHastings | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/capt-preston-joseph.html | CAPT PRESTON JOSEPH | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/car-insurance-bill-due-speno-to-propose-state-curbs-on-canceling.html | CAR INSURANCE BILL DUE Speno to Propose State Curbs on Canceling Policies | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/carlinukatz.html | CarlinuKatz | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/christmas-work-sung-at-concert-bach-oratorio-offered-by-masterwork.html | CHRISTMAS WORK SUNG AT CONCERT Bach Oratorio Offered by Masterwork Foundation at Carnegie Hall | RAYMOND ERICSON | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/contract-bridge-lowly-little-card-can-be-quite-impressive-when-it.html | Contract Bridge Lowly Little Card Can Be Quite Impressive When It Suddenly Gets a Big Role | By Albert H Morehead | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/creating-crosstown-arteries.html | Creating Crosstown Arteries | DAVID GREENBERG | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/de-gaulles-algeria-policy-undergoing-a-crucial-test-de-gaulle.html | De Gaulles Algeria Policy Undergoing a Crucial Test DE GAULLE POLICY SEEM IN BALANCE | By Robert C Dotyspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/de-sapiowagner-duel-critical-test-of-strength-looms-over-choice-of.html | De SapioWagner Duel Critical Test of Strength Looms Over Choice of a Successor to Hulan Jack | By Leo Egan | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/dillon-set-to-sign-oecd-s-charter-us-aide-arrives-in-paris-to.html | DILLON SET TO SIGN OECD S CHARTER US Aide Arrives in Paris to Endorse 20Nation Pact  Sees Economic Gain | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/easing-of-tension-seen-in-budapest-officials-speak-with-candor.html | EASING OF TENSION SEEN IN BUDAPEST Officials Speak With Candor Writers Resume Work Ending Silent Protest | By Ms Handlerspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/eisenhower-kept-in-south-by-snow.html | EISENHOWER KEPT IN SOUTH BY SNOW | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/end-of-deerhunting-welcomed.html | End of DeerHunting Welcomed | HELEN ROCAGARCIA | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/episcopal-rector-rebuffs-bishops.html | EPISCOPAL RECTOR REBUFFS BISHOPS | By George Dugan | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/experts-assess-supreme-court-us-justices-are-criticized-in-first.html | EXPERTS ASSESS SUPREME COURT US Justices Are Criticized in First Annual Review by Teachers of Law | By Anthony Lewisspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/experts-improve-economic-gauges-2-sets-of-indicators-are-revised-by.html | EXPERTS IMPROVE ECONOMIC GAUGES 2 Sets of Indicators Are Revised by Specialists in Federal Statistics | By Richard E Mooneyspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/exstudent-aids-stevens.html | ExStudent Aids Stevens | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/food-relief-plan-is-expected-soon-kennedys-advisory-group-studies.html | FOOD RELIEF PLAN IS EXPECTED SOON Kennedys Advisory Group Studies Emergency Aid to the Depressed Areas | By John D Morrisspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/gaitskell-urges-hew-arms-plan-labor-leader-asks-britain-to-press.html | GAITSKELL URGES HEW ARMS PLAN Labor Leader Asks Britain to Press Europe for a Disarmament Zone | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/gay-film-fetes-called-a-waste-costly-premiere-party-said-to-do-more.html | GAY FILM FETES CALLED A WASTE Costly Premiere Party Said to Do More for Producers Ego Than for Picture | By Murray Schumachspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ghanaians-study-set-300-will-be-taught-science-in-sovietbloc.html | GHANAIANS STUDY SET 300 Will Be Taught Science in SovietBloc Nations | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/goals-report-criticized-lack-of-purpose-seen-resulting-from.html | Goals Report Criticized Lack of Purpose Seen Resulting From Administration Policies | DONALD W KRAMER | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/gop-unit-to-back-javits-for-mayor-chiefs-in-his-home-district-plan.html | GOP UNIT TO BACK JAVITS FOR MAYOR Chiefs in His Home District Plan Official Endorsement  Senator Opposes Bid | By Clayton Knowles | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ground-broken-for-church.html | Ground Broken for Church | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/harold-neuwirth-dies-president-of-citysociety-of-optometrists-was.html | HAROLD NEUWiRTH DIES President of CitySociety of Optometrists Was 49 | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/harryweinstock-of-ties-is-dead-chief-auditor-from-1910-to-1954-was.html | HARRYWEINSTOCK OF TIES IS DEAD Chief Auditor From 1910 to 1954 Was 75uDirector i of Controllers Institute | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/james-d-lamb.html | JAMES D LAMB | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jane-fonda-will-make-tv-debut-on-jan-3-in-a-string-of-beads.html | Jane Fonda Will Make TV Debut On Jan 3 in A String of Beads | By Val Adams | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jean-mcewen-wed-to-marvin-haiken.html | Jean McEwen Wed To Marvin Haiken | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jersey-man-heads-tax-group.html | Jersey Man Heads Tax Group | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/jewish-families-puzzled-by-problem-of-christmas.html | Jewish Families Puzzled By Problem of Christmas | By Martin Tolchin | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kennedy-confers-on-cabinet-posts-may-name-big-3-soon-relaxes-in.html | KENNEDY CONFERS ON CABINET POSTS May Name Big 3 Soon  Relaxes in Florida Before Return to Washington KENNEDY CONFERS ON CABINET POSTS | By Wh Lawrencespecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/kittredge-jeanie-takes-top-award-golden-sable-collie-best-in-show.html | KITTREDGE JEANIE TAKES TOP AWARD Golden Sable Collie Best in Show at Camden  Dog Defeats 774 Rivals | By John Rendelspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/linda-tepper-married.html | Linda Tepper Married | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/london-will-see-camelot-in-62-hugh-beaumont-to-produce-musical-at.html | LONDON WILL SEE CAMELOT IN 62 Hugh Beaumont to Produce Musical at Drury Lane  Britons Play Due Here | By Arthur Gelb | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/louisiana-pushes-fight-on-schools-another-special-legislative.html | LOUISIANA PUSHES FIGHT ON SCHOOLS Another Special Legislative Session Set on Taxes for Private White Classes | BY Foster Haileyspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/lucyladynqelbuxton-former-parliament-member-from-norwich-71-dies.html | LUCYLADYNQELBUXTON Former Parliament Member From Norwich 71 Dies | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/market-advances-in-unlisted-issues-unlisted-issues-rose-last-week.html | Market Advances In Unlisted Issues UNLISTED ISSUES ROSE LAST WEEK | By Robert E Bedingfield | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mauritania-sees-a-bright-future-rich-mineral-deposits-are-expected.html | MAURITANIA SEES A BRIGHT FUTURE Rich Mineral Deposits Are Expected to Help Nation Despite Political Woes MAURITANIA SEES A BRIGHT FUTURE | By Kathleen McLaughlinspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mischief-triumphs-in-penguin-regatta.html | MISCHIEF TRIUMPHS IN PENGUIN REGATTA | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mrs-william-riley.html | MRS WILLIAM RILEY | Special to The New York Time | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/music-qualities-of-youth-sweetness-and-a-purity-of-sentiment-mark.html | Music Qualities of Youth Sweetness and a Purity of Sentiment Mark Program of Welch Chorale | By Ross Parmenter | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/mutual-funds-the-professionals-take-over-investment-actions-stem.html | Mutual Funds The Professionals Take Over Investment Actions Stem From Series of Analyses New Bulletin Shows Big Effort Behind Every Decision | By John J Abele | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/new-church-is-opened-bishop-donegan-officiates-at-all-saints-in.html | NEW CHURCH IS OPENED Bishop Donegan Officiates at All Saints in Valley Cottage | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/nyu-quintet-leaves-coast-after-losing-2-straight-games-violets.html | NYU Quintet Leaves Coast After Losing 2 Straight Games Violets Beaten by UCLA in Second Contest 9369  Scoring Attack Weak | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/our-citys-starved-trees.html | Our Citys Starved Trees | JB MILGRAM | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/peter-serkin-plays-in-new-school-series.html | Peter Serkin Plays in New School Series | ALLEN HUGHES | RE0000392130 | 1988-08-01 | B00000873218 |

| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/philadelphia-takes-court-tennis-prize.html | PHILADELPHIA TAKES COURT TENNIS PRIZE | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
|---|---|---|---|---|---|---|
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/pier-agents-raid-pilferage-caches-thousands-in-loot-found-in.html | PIER AGENTS RAID PILFERAGE CACHES Thousands in Loot Found in Boilers and Under Floors PIER AGENTS RAID PILFERAGE CACHES | By George Horne | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/random-notes-in-washington-cliffords-cards-herald-3-billion-kennedy.html | Random Notes in Washington Cliffords Cards Herald 3 Billion Kennedy Aide Sending Yule Greetings Early  17 Per Person Will Follow | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/raymond-f-sargent.html | RAYMOND F SARGENT | Special to The New York Tfmei | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/red-foxes-sighted-in-yonkers-woods-city-council-to-act.html | Red Foxes Sighted In Yonkers Woods City Council to Act | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/refugees-in-focus.html | Refugees in Focus | RICHARD F SHEPARD | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/robert-casadesus-gives-hunter-recital.html | Robert Casadesus Gives Hunter Recital | ERIC SALZMAN | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rockefeller-asks-youth-aid-funds-bids-1961-legislature-vote-850000.html | ROCKEFELLER ASKS YOUTH AID FUNDS Bids 1961 Legislature Vote 850000 for 2 Programs to Fight Delinquency PREVENTIVE GOAL CITED Separate Centers Planning Opportunity for Volunteers Reform for Offenders | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/rotterdam-role-hub-for-business-rebuilt-city-in-netherlands-exists.html | ROTTERDAM ROLE HUB FOR BUSINESS Rebuilt City in Netherlands Exists for Executives as Worlds 2d Largest Port BUILDING NEVER STOPS Office Structures and New Concerns Abound  Best of All Traffic Moves | By Edwin L Dale Jrspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/school-at-seaford-passed-by-2-votes.html | SCHOOL AT SEAFORD PASSED BY 2 VOTES | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/shares-in-london-fall-to-i960-low-trading-volume-is-light-bank-rate.html | SHARES IN LONDON FALL TO I960 LOW Trading Volume Is Light  Bank Rate Cut Fails to Offset the Trend INDUSTRIALS SLIDE 71 Prospects for Continued Credit Squeeze Doubts About Business Cited | By Thomas P Ronanspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/ship-line-forms-for-atlantic-run-new-virginia-corporation-asks-us.html | SHIP LINE FORMS FOR ATLANTIC RUN New Virginia Corporation Asks US Subsidies for 3 PassengerCargo Units | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/slain-pilots-home-bombed-in-havana.html | SLAIN PILOTS HOME BOMBED IN HAVANA | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/snow-and-cold-hit-city-autos-and-planes-tied-up-city-and-east-hit.html | Snow and Cold Hit City Autos and Planes Tied Up CITY AND EAST HIT BY SNOW AND COLD | By Homer Bigart | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-guns-sent-into-laos-by-air-prored-in-power-artillery.html | SOVIET GUNS SENT INTO LAOS BY AIR PRORED IN POWER Artillery Bolsters Vientiane Defense Against ProWest Forces Outside City SOVIET GUNS SENT INTO LAOS BY AIR | By Jacques Nevardspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-posts-in-un-attention-called-to-gentlemans-agreement-on.html | Soviet Posts in UN Attention Called to Gentlemans Agreement on Position | JULIUS EPSTEIN | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/soviet-warns-britain-of-attack-if-us-submarines-stir-incident.html | Soviet Warns Britain of Attack If US Submarines Stir Incident SOVIET WARNING GIVEN TO BRITAIN | By Osgood Caruthersspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/spain-will-curb-de-gaulles-foes-madrid-agrees-to-put-watch-on.html | SPAIN WILL CURB DE GAULLES FOES Madrid Agrees to Put Watch on Fugitives After Paris Stresses Dangers SPAIN WILL CURB DE GAULLES FOES | By Benjamin Wellesspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/steel-mens-gloom-lifts-a-bit-as-rise-in-orders-is-predicted-gloom.html | Steel Mens Gloom Lifts a Bit As Rise in Orders Is Predicted GLOOM LIFTS A BIT FOR STEEL MAKERS | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/stephen-gelmaneditor-weds-miss-rita-golden.html | Stephen GelmanEditor Weds Miss Rita Golden | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/stock-prices-slip-on-swiss-market-further-decline-attributed-to.html | STOCK PRICES SLIP ON SWISS MARKET Further Decline Attributed To Lack of influences And Slow Trading STOCK PRICES SLIP ON SWISS MARKET | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tax-legislation-due-senator-williams-plans-several-bills-for-the.html | Tax Legislation Due Senator Williams Plans Several Bills For the Relief of Small Business Men NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tissues-survive-space-radiation-human-cells-recovered-from.html | TISSUES SURVIVE SPACE RADIATION Human Cells Recovered From Satellite Thriving After Heavy Attack by Rays | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tokyo-acceding-to-dollar-curb-premier-in-policy-speech-says-japans.html | TOKYO ACCEDING TO DOLLAR CURB Premier in Policy Speech Says Japans Economic Expansion Will Continue | By Robert Trumbullspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archives/tv-camera-three-hits-high-mark-dramatizes-plight-of-a-victim-of-red.html | TV Camera Three Hits High Mark Dramatizes Plight of a Victim of Red Hunt Engineer Wrongly Gets SecurityRisk Label | By Jack Gouldjg | RE0000392130 | 1988-08-01 | B00000873218 |

| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/two-fumbles-and-an-interception-result-in-new-york-points-field.html | Two Fumbles and an Interception Result in New York Points Field Partly Under Tarpaulin  Only 14077 See Game | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/un-said-to-fear-congo-outbreaks-dayal-is-reported-to-voice-concern.html | UN SAID TO FEAR CONGO OUTBREAKS Dayal Is Reported to Voice Concern Over Whites in ProLumumba Region | By Paul Hofmannspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/un-to-get-congo-plan.html | UN to Get Congo Plan | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/uphaus-is-freed-two-days-early-pacifist-70-served-year-for.html | UPHAUS IS FREED TWO DAYS EARLY Pacifist 70 Served Year for Withholding the Names of Suspected Communists | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/us-antarctic-team-begins-trek-to-the-pole-eight-men-and-their-68ton.html | US Antarctic Team Begins Trek to the Pole Eight Men and Their 68Ton Caravan Leave Base Expedition Is to Make Study of Continents Icecap | By John A Osmundsenspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/us-flies-austrians-to-congo.html | US Flies Austrians to Congo | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/women-found-to-have-edge-in-real-estate.html | Women Found To Have Edge In Real Estate | By Marylin Bender | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/womens-world-abroad-shopping-center-a-block-from-nile-presents.html | Womens World Abroad Shopping Center a Block From Nile Presents Problems for Foreigners | By Florence S Daniels | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/world-jurists-body-condemns-south-african-apartheid-policy.html | World Jurists Body Condemns South African Apartheid Policy | By Am Rosenthalspecial To the New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/worsley-excels-in-22-game-here-ranger-goalie-holds-bruins.html | WORSLEY EXCELS IN 22 GAME HERE Ranger Goalie Holds Bruins Impressively Until Bucyk and McKenney Score | By William J Briordy | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/yale-gets-cancer-gift-anonymous-500000-can-be-used-for-any-research.html | YALE GETS CANCER GIFT Anonymous 500000 Can Be Used for Any Research | Special to The New York Times | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-12 | https://www.nytimes.com/1960/12/12/archiv es/youthful-immortal.html | Youthful Immortal | By Arthur Daley | RE0000392130 | 1988-08-01 | B00000873218 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/2-jersey-regions-are-immobilized-business-and-travel-halt-in-center.html | 2 JERSEY REGIONS ARE IMMOBILIZED Business and Travel Halt in Center and North of State  Drifts Rise to 10 Feet Two Jersey Regions Immobilized As Snowdrifts Mount to 10 Feet | By Clarence Dean | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/2-nations-to-quit-un-congo-force-charter-violations-charged-by.html | 2 NATIONS TO QUIT UN CONGO FORCE Charter Violations Charged by Morocco and Guinea  Troops Total 3700 2 NATIONS TO QUIT UN CONGO FORCE | By Lindesay Parrottspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/226-ports-in-india-to-be-modernized.html | 226 PORTS IN INDIA TO BE MODERNIZED | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-cheerless-leaders-basketball-coaches-find-stars-gone-at-boys-high.html | 3 Cheerless Leaders Basketball Coaches Find Stars Gone at Boys High Columbus and Wingate | By Robert M Lipsyte | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/3-choices-please-asiaafrica-bloc-rusk-appointment-is-hailed.html | 3 CHOICES PLEASE ASIAAFRICA BLOC Rusk Appointment Is Hailed  Stevenson and Bowles Also Receive Praise | By James Feronspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/6-companies-join-to-aid-development-for-south-africa.html | 6 Companies Join To Aid Development For South Africa | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/9-cold-a-record-17-die-here-in-worst-storm-since-47-drifts-clog.html | 9 COLD A RECORD 17 Die Here in Worst Storm Since 47  Drifts Clog Roads SEABOARD IN GRIP OP NUMBING COLD Transportation Snarled by Worst Storm Since 47  Freeze to Continue | By Homer Bigart | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/9000-sanitation-men-clearing-citys-6000-miles-of-streets.html | 9000 Sanitation Men Clearing Citys 6000 Miles of Streets Commissioner on Job Day and Night Directing Them Calls the Storm Worst in His 24Year Service | By Layhmond Robinson | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/9th-district-gop-backs-javits-for-mayor-despite-disavowals.html | 9th District GOP Backs Javits For Mayor Despite Disavowals | By Clayton Knowles | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/_____-i-george-h-harvey.html |  I GEORGE H HARVEY | Special to the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/a-negro-school-bombed-in-south-atlanta-elementary-building-damaged.html | A NEGRO SCHOOL BOMBED IN SOUTH Atlanta Elementary Building Damaged in PreDawn Blast  No One Hurt | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/african-women-open-parley.html | African Women Open Parley | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/africans-leave-rhodesia-talks-nationalist-says-walkout-of-3-leaders.html | AFRICANS LEAVE RHODESIA TALKS Nationalist Says Walkout of 3 Leaders Is for Good  White Rule Scored | By Walter H Waggonerspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/alexander-mar-elia.html | ALEXANDER MAR ELIA | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/although-the-city-degenerates-and-decays-its-cultural-life-manages.html | Although the City Degenerates and Decays Its Cultural Life Manages to Thrive | By Brooks Atkinson | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/apalachin-decision-praised.html | Apalachin Decision Praised | JESS PERLMAN | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/argentine-rebels-sentenced.html | Argentine Rebels Sentenced | Specal to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/army-opens-fire-in-algiers-again-toll-rises-to-90-de-gaulle.html | ARMY OPENS FIRE IN ALGIERS AGAIN TOLL RISES TO 90 De Gaulle Shortens TourRebel Chief Pleads for UN Intervention TOLL RISES TO 90 IN ALGIERS CLASH | By Thomas F Bradyspecial to the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/article-12-no-title.html | Article 12  No Title | By Robert Alden | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/beerbohm-books-sold-part-of-late-authors- library-brings-25709-in.html | BEERBOHM BOOKS SOLD Part of Late Authors Library Brings 25709 in London | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/bolivian-leader-off-on-fourmonth- trip.html | BOLIVIAN LEADER OFF ON FOURMONTH TRIP | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/bonn-and-moscow-in-trade-impasse-soviet- rejects-demand-for.html | BONN AND MOSCOW IN TRADE IMPASSE Soviet Rejects Demand for Inclusion of West Berlin in a New Accord PARLEY APPEARS ENDED Commercial Terms of Pact Had Been Set  Talks Slated by Pakistan | BY Sydney Grusonspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/bonn-objects-to-paris-scores-searching-of- ships-off-algerian-coast.html | BONN OBJECTS TO PARIS Scores Searching of Ships Off Algerian Coast | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/britain-to-press-us-on-red-china- government-to-discuss-un-seat-for.html | BRITAIN TO PRESS US ON RED CHINA Government to Discuss UN Seat for Peiping With New Administration | By Drew Middletonspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/british-voice-concern.html | British Voice Concern | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/cairo-and-jakarta-in-appeal.html | Cairo and Jakarta in Appeal | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/capital-yields-to-snowstorm-most- agencies-closed-for-day.html | Capital Yields to Snowstorm Most Agencies Closed for Day | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/cbs-changing-news-division-to-meet- recent-nbc-gams-richard-s-salant.html | CBS Changing News Division To Meet Recent NBC Gams Richard S Salant to Head New Committee  Additions to Reportorial Staff Seen | By Jack Gould | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/cervinia-hails-yearround-skiing-natives- say-season-lasts-from-jan-1.html | Cervinia Hails YearRound Skiing Natives Say Season Lasts From Jan 1 Through Dec 31 | By Michael Straussspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/charles-j-hesse-sr.html | CHARLES J HESSE SR | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archiv es/chineseafghan-pact-set.html | ChineseAfghan Pact Set | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/city-schools-due-to-reopen-today-parochial-classes-also-will-resume.html | CITY SCHOOLS DUE TO REOPEN TODAY Parochial Classes Also Will Resume  Suburbs Delay Decision Temporarily CITY SCHOOLS DUE TO REOPEN TODAY | By Leonard Buder | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/colonialism-is-scored-unesco-conference-proposes-independence-for.html | COLONIALISM IS SCORED UNESCO Conference Proposes Independence for All | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/comedie-to-stage-2-moliere-plays-twin-bill-by-french-troupe-will.html | COMEDIE TO STAGE 2 MOLIERE PLAYS Twin Bill by French Troupe Will Open Its Visit Here  Little Moon Ailing | By Louis Calta | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/compounds-made-of-rare-element-nuclear-session-is-told-of-work-with.html | COMPOUNDS MADE OF RARE ELEMENT Nuclear Session Is Told of Work With Californium Transmuted by Man | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/computer-given-role-as-teacher-machine-shown-here-asks-questions-of.html | COMPUTER GIVEN ROLE AS TEACHER Machine Shown Here Asks Questions of Pupils and Corrects His Errors | By Robert H Terte | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/condonwadlin-act-is-upheld-by-court-antistrike-act-upheld-by-court.html | CondonWadlin Act Is Upheld by Court ANTISTRIKE ACT UPHELD BY COURT | By Leo Egan | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/contract-bridge-kibitzers-luck-uncovers-an-unusual-hand-in-life.html | Contract Bridge Kibitzers Luck Uncovers an Unusual Hand in Life Masters Tournament | By Albert H Morehead | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/costa-rica-triumphs-takes-central-america-golf-laurels-nicaragua.html | COSTA RICA TRIUMPHS Takes Central America Golf Laurels  Nicaragua Next | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/court-bars-a-rise-in-bicycle-tariff-supreme-bench-lets-stand-lower.html | COURT BARS A RISE IN BICYCLE TARIFF Supreme Bench Lets Stand Lower Ruling That Upset Eisenhowers Action | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/de-gaulle-outlines-plan.html | De Gaulle Outlines Plan | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/discovery-of-oil-is-both-a-boon-and-woe-for-economy-of-libya-oil-is.html | Discovery of Oil Is Both a Boon And Woe for Economy of Libya OIL IS BOTH A BOON AND WOE TO LIBYA | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/discovery-of-whitman-papers.html | Discovery of Whitman Papers | RENA V GRANT | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/embarrassing-prospect-for-high-gop-personages.html | Embarrassing Prospect for High GOP Personages | By Arthur Krock | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/fixes-attempted-on-2-title-bouts-williams-former-champion-says.html | FIXES ATTEMPTED ON 2 TITLE BOUTS Williams Former Champion Says Palermo Relayed Bids to Throw Fights | By Tom Wickerspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/food-news-hanukkah-glow-of-festival-is-everywhere-but-celebration.html | Food News  Hanukkah Glow of Festival Is Everywhere but Celebration Varies With Background | By Lawrence Fellowsspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/galbraith-is-seen-as-envoy-to-india-economist-and-writer-has-long.html | GALBRAITH IS SEEN AS ENVOY TO INDIA Economist and Writer Has Long Been a Member of Kennedy Advisory Unit | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/handel-work-offered-by-little-orchestra.html | Handel Work Offered by Little Orchestra | By Ross Parmenter | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hans-richterhaaser-gives-piano-recital.html | Hans RichterHaaser Gives Piano Recital | ERIC SALZMAN | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/hanukkah-begins-at-sunset-today-jewish-holiday-celebrates-revolt-of.html | HANUKKAH BEGINS AT SUNSET TODAY Jewish Holiday Celebrates Revolt of Maccabees  Lasts Eight Days | By George Dugan | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/harbor-workers-lose-on-job-pleas-presidential-board-links-those-in.html | HARBOR WORKERS LOSE ON JOB PLEAS Presidential Board Links Those in Rail Service to Employes Ashore | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/harold-stern.html | HAROLD STERN | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/havana-leaflets-call-for-revolt-castro-paper-blames-us-for.html | HAVANA LEAFLETS CALL FOR REVOLT Castro Paper Blames US for Propaganda Flight  Bombings Continue | By R Hart Phillipsspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/higbways-buried-in-new-england-air-and-rail-transportation-also.html | HIGBWAYS BURIED IN NEW ENGLAND Air and Rail Transportation Also Almost Paralyzed by Record Snowstorm | By John H Fentonspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/highway-travel-almost-nil-here-streets-and-parkways-are-clogged-by.html | HIGHWAY TRAVEL ALMOST NIL HERE Streets and Parkways Are Clogged by Drifts  3900 Miles of Road Plowed | By Peter Kihss | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/how-long-will-it-be-this-time-before-public-gets-figures-on-deer.html | How Long Will It Be This Time Before Public Gets Figures on Deer Kill | By John W Randolphspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/illinois-republicans-lose.html | Illinois Republicans Lose | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/inventor-wins-scott-award.html | Inventor Wins Scott Award | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/israeli-envoy-greeted-new-ambassador-arrives-in-argentine-capital.html | ISRAELI ENVOY GREETED New Ambassador Arrives in Argentine Capital | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/israelis-relieved.html | Israelis Relieved | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/japan-to-help-asians-ikeda-to-revive-program-for-fund-for-southeast.html | JAPAN TO HELP ASIANS Ikeda to Revive Program for Fund for Southeast Area | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/john-j-hidock.html | JOHN J HIDOCK | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/joseph-a-zaloom.html | JOSEPH A ZALOOM | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kennedy-names-3-galbraith-is-reported-likely-choice-for-envoy-to.html | KENNEDY NAMES 3 Galbraith Is Reported Likely Choice for Envoy to India DEAN RUSK NAMED STATE SECRETARY | By Wh Lawrencespecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/kerwin-jordan-fight-to-a-draw-canadian-carries-attack-at-st-nicks.html | KERWIN JORDAN FIGHT TO A DRAW Canadian Carries Attack at St Nicks but Brooklyn Boxer Scores With Left | By Robert L Teague | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/ladylike-at-the-lanes-jean-eder-shows-how-its-done.html | Ladylike at the Lanes Jean Eder Shows How Its Done | By Harry V Forgeronspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/liberal-aid-here-won-for-kennedy-without-the-partys-406167-votes-he.html | LIBERAL AID HERE WON FOR KENNEDY Without the Partys 406167 Votes He Would Have Lost Official Canvass Shows | By Warren Weaver Jrspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/lincoln-tunnel-open-to-walkers-middle-tuba-is-closed-to-cars-as.html | LINCOLN TUNNEL OPEN TO WALKERS Middle Tuba Is Closed to Cars as Traffic Stalls  Storm Sidelights | By John C Devlin | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/many-businesses-in-the-area-shut-for-day-or-closed-early-some-women.html | Many Businesses in the Area Shut for Day or Closed Early Some Women Don Ski Pants for Shopping  Lanvin Delivers Perfume by Sleigh  Wall St Exchanges Delay Opening | By Alfred R Zipser | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/market-activity-slowed-by-snow-but-stocks-show-advance-with-average.html | MARKET ACTIVITY SLOWED BY SNOW But Stocks Show Advance With Average Up 212  Opening Is Delayed VOLUME IS AT 3020000 Sperry Rand Most Active Off 58  CurtissWright Adds 1 12 Points to 17 MARKET ACTIVITY SLOWED BY SNOW | By Burton Crane | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/miss-jane-meanor-becomes-affianced.html | Miss Jane Meanor Becomes Affianced | special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/morocco-announces-pullout.html | Morocco Announces Pullout | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/morocco-appeals-to-un.html | Morocco Appeals to UN | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mrs-louis-j-affelder.html | MRS LOUIS J AFFELDER | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/mrs-otto-may-is-dead-uuuuuuuu-charter-member-of-met-opera-guild-was.html | MRS OTTO MAY IS DEAD uuuuuuuu Charter Member of Met Opera Guild Was C P A | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/museums-and-galleries-yield-varied-treasures.html | Museums and Galleries Yield Varied Treasures | By Sanka Knox | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/nations-jobless-rise-to-4013000-figure-is-largest-for-any-november.html | NATIONS JOBLESS RISE TO 4013000 Figure Is Largest for Any November Since 1940 NATIONS JOBLESS RISE TO 4013000 | By Richard E Mooneyspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/nehru-urges-un-power.html | Nehru Urges UN Power | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/new-appeal-planned.html | New Appeal Planned | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/offer-is-mailed.html | Offer Is Mailed | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/oilers-pact-here-arouses-dissent-plan-to-abolish-jobs-on-7.html | OILERS PACT HERE AROUSES DISSENT Plan to Abolish Jobs on 7 Railroads Diesel Tugs Is Disputed by a Union | By Joseph Carter | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/packers-lose-bid-on-trust-decree-3-companies-had-sought-to-enter.html | PACKERS LOSE BID ON TRUST DECREE 3 Companies Had Sought to Enter Other Food Fields  Plea Closely Watched | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/parents-sag-with-strain-of-holiday.html | Parents Sag With Strain Of Holiday | By Martin Tolchin | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/party-acts-to-free-kenyatta.html | Party Acts to Free Kenyatta | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/physician-to-marry-barbara-o-bellin.html | Physician to Marry Barbara O Bellin | Special to Tlie New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/pontiff-horrified-by-algeria-fighting.html | PONTIFF HORRIFIED BY ALGERIA FIGHTING | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/president-sees-african-reception-of-mauritanian-chief-follows.html | PRESIDENT SEES AFRICAN Reception of Mauritanian Chief Follows Soviet UN Veto | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/prored-rejected-by-laos-assembly-deputies-vote-to-dissolve-leftist.html | PRORED REJECTED BY LAOS ASSEMBLY Deputies Vote to Dissolve Leftist Regime but Chief Threatens Bitter Fight | By Jacques Nevardspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/protest-by-congo-assails-belgium-message-to-brussels-cites-alleged.html | PROTEST BY CONGO ASSAILS BELGIUM Message to Brussels Cites Alleged Sympathy for Secession of Katanga | By Paul Hofmannspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/public-transit-bogs-down-in-city-and-3state-area-transit-in-chaos.html | Public Transit Bogs Down In City and 3State Area TRANSIT IN CHAOS THROUGHOUT AREA | By Ralph Katz | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/red-china-asserts-war-risk-continues.html | RED CHINA ASSERTS WAR RISK CONTINUES | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-sees-perils-in-summit-talks-thinks-president-should-let.html | RUSK SEES PERILS IN SUMMIT TALKS Thinks President Should Let Diplomats Handle Almost All Negotiations | By Harrison E Salisbury | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/rusk-to-direct-staff-of-23455-state-departments-duties-and-size.html | RUSK TO DIRECT STAFF OF 23455 State Departments Duties and Size Have Multiplied With US Leadership | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/russias-medical-progress-increase-in-number-of-physicians.html | Russias Medical Progress Increase in Number of Physicians Contrasted With Shortage Here | MARK G FIELD | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/sales-job-begun-by-lady-lawford-mother-of-actor-talks-shop-in.html | SALES JOB BEGUN BY LADY LAWFORD Mother of Actor Talks Shop in Jewelry Department of Beverly Hills Store | By Murray Schumachspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/shift-on-algeria-doubted-in-paris-french-expect-de-gaulle-to.html | SHIFT ON ALGERIA DOUBTED IN PARIS French Expect de Gaulle to Maintain Plan for Referendum Jan 8 | By Robert C Dotyspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/snow-cant-stop-un-congo-debate-security-council-convenes-but-other.html | SNOW CANT STOP UN CONGO DEBATE Security Council Convenes but Other Meetings Are Canceled by Storm | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/snow-is-heaviest-for-time-of-year-weather-bureau-aide-says-severe.html | SNOW IS HEAVIEST FOR TIME OF YEAR Weather Bureau Aide Says Severe Winds and Cold Made It a Blizzard | By Harold M Schmeck Jr | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/some-pupils-set-to-return-today-emergency-crews-working-to-reopen.html | SOME PUPILS SET TO RETURN TODAY Emergency Crews Working to Reopen Highways  Nassau Hit Hardest | By Joseph C Ingraham | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/south-korea-votes-for-local-councils.html | SOUTH KOREA VOTES FOR LOCAL COUNCILS | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-accuses-israel-in-africa-asserts-nation-plays-trojan-horse.html | SOVIET ACCUSES ISRAEL IN AFRICA Asserts Nation Plays Trojan Horse Role for NATO Under Guise of Spurring Trade | By Osgood Caruthersspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-arms-in-laos-denounced-by-seato.html | SOVIET ARMS IN LAOS DENOUNCED BY SEATO | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-specialists-leave-cuba.html | Soviet Specialists Leave Cuba | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/soviet-threat-derided-us-says-warning-to-britain-on-polaris-is-old.html | SOVIET THREAT DERIDED US Says Warning to Britain on Polaris Is Old Tactic | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/spain-keeps-watch-over-lagaillarde.html | SPAIN KEEPS WATCH OVER LAGAILLARDE | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/stevenson-sees-stride-to-peace-but-warns-that-un-faces-difficult.html | STEVENSON SEES STRIDE TO PEACE But Warns That UN Faces Difficult TaskExpects Voice in Forming Policy STEVENSON HAILS STRIDE TO PEACE | By Austin C Wehrweinspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/stocks-in-london-post-small-gains-steel-oil-and-engineering-shares.html | STOCKS IN LONDON POST SMALL GAINS Steel Oil and Engineering Shares Particularly Firm  Index Adds 17 Points | Special to me New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/supreme-court-balks-louisiana-on-appeal-to-stay-integration-high.html | Supreme Court Balks Louisiana On Appeal to Stay Integration HIGH COURT BALKS LOUISIANA APPEAL | By Anthony Lewisspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/susan-c-halligan-engaged-to-student.html | Susan C Halligan Engaged to Student | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/swiss-ambassador-honored.html | Swiss Ambassador Honored | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/teachers-upheld-in-arkansas-test-supreme-court-rules-state-may-not.html | TEACHERS UPHELD IN ARKANSAS TEST Supreme Court Rules State May Not Require Lists on Total Memberships | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tel-aviv-sets-date-for-vote-on-rabbis.html | TEL AVIV SETS DATE FOR VOTE ON RABBIS | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/the-miracle-worker.html | The Miracle Worker | By Arthur Daley | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/theatre-fishy-people-summer-pygmies-written-and-directed-by-gerard.html | Theatre Fishy People  Summer Pygmies Written and Directed by Gerard Marchette Opens at Jan Hus | By Arthur Gelb | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/times-scored-on-paton-south-african-minister-calls-us-views.html | TIMES SCORED ON PATON South African Minister Calls US Views Hypocritical | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/togo-chief-to-visit-ethiopia.html | Togo Chief to Visit Ethiopia | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tokyo-gratified.html | Tokyo Gratified | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tokyo-opens-riot-trial-22-charged-with-blocking-hagerty-and-envoy.html | TOKYO OPENS RIOT TRIAL 22 Charged With Blocking Hagerty and Envoy | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/tone-holds-firm-for-corporates-two-planned-offerings-are-postponed.html | TONE HOLDS FIRM FOR CORPORATES Two Planned Offerings Are Postponed Municipals Record Modest Gains | By Albert L Kraus | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/toward-clearing-slums-proposed-legislation-to-halt-decay-of-housing.html | Toward Clearing Slums Proposed Legislation to Halt Decay of Housing Supported | HAROLD BIRNS | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/travel-crippled-in-philadelphia-storm-is-called-the-worst-in.html | TRAVEL CRIPPLED IN PHILADELPHIA Storm Is Called the Worst in Quarter of Century  14 Dead in State | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/treasury-bills-rates-steady-with-bidding-unusually-heavy.html | Treasury Bills Rates Steady With Bidding Unusually Heavy | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/un-gets-abbas-appeal.html | UN Gets Abbas Appeal | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/un-receives-dahomey-envoy.html | UN Receives Dahomey Envoy | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/un-told-of-delay-in-cheap-apower-cole-agency-head-reports-a-lowcost.html | UN TOLD OF DELAY IN CHEAP APOWER Cole Agency Head Reports a LowCost Supply Still Is Decade in Future | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-assailed-in-ghana.html | US Assailed in Ghana | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-deplores-violence.html | US Deplores Violence | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-offers-transport-for-un-emergencies.html | US Offers Transport For UN Emergencies | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/us-to-warn-nato-of-a-cut-in-force-herter-to-tell-allies-dollar-loss.html | US TO WARN NATO OF A CUT IN FORCE Herter to Tell Allies Dollar Loss May Require Move Herter to Warn NATO Council Of a Troop Cut to Save Dollars | By Ew Kenworthyspecial To the New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/uuuuuuuuu-i-thomas-j-mgovern.html | uuuuuuuuu I THOMAS J MGOVERN | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/vatican-denounces-reds-effrontery.html | VATICAN DENOUNCES REDS EFFRONTERY | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/walkout-at-us-bases-strikers-demand-higher-pay-at-installations-in.html | WALKOUT AT US BASES Strikers Demand Higher Pay at Installations in Japan | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/water-pollution-called-disgrace-burney-tells-conference-it-is.html | WATER POLLUTION CALLED DISGRACE Burney Tells Conference It Is Tragic for Nation to Foul Its Own Nest | By Bess Furmanspecial To The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/welcomed-in-rome.html | Welcomed In Rome | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/west-germans-surprised.html | West Germans Surprised | Special to The New York Times | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/william-mangas-admiral-68-dead-former-commander-of-7th-fleet.html | WILLIAM MANGAS ADMIRAL 68 DEAD Former Commander of 7th Fleet Construction Forces uTaught at Princeton | I Special to The New York Times j | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-13 | https://www.nytimes.com/1960/12/13/archives/workers-desert-soviet-projects-izvestia-scores-executives-on.html | WORKERS DESERT SOVIET PROJECTS Izvestia Scores Executives on Siberian Job for Poor Living Conditions There | By Harry Schwartz | RE0000392149 | 1988-08-01 | B00000873223 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/3-party-leaders-aid-prendergast-hp-is-backed-by-da-sapio-buckley.html | 3 PARTY LEADERS AID PRENDERGAST Hp Is Backed by Da Sapio Buckley and Sharkey to Stay as State Chief | By Leo Egan | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/7-injured-in-havana-in-bombing-of-a-bar.html | 7 INJURED IN HAVANA IN BOMBING OF A BAR | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/8-in-gifts-inquiry-suspended-by-city-electrical-inspectors-among-48.html | 8 IN GIFTS INQUIRY SUSPENDED BY CITY Electrical Inspectors Among 48 Named by Contractors at State Hearing 8 IN GIFTS INQUIRY SUSPENDED BY CITY | By Charles G Bennett | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/a-first-lady-must-live-within-505000-budget.html | A First Lady Must Live Within 505000 Budget | North American Newspaper Alliance | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/a-surprise-in-india.html | A Surprise in India | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/advertising-texaco-commercial-is-a-poignant-scene.html | Advertising Texaco Commercial Is a Poignant Scene | By Robert Alden | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/aec-gives-report-on-gas-centrifuge.html | AEC GIVES REPORT ON GAS CENTRIFUGE | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/american-gets-unesco-post.html | American Gets UNESCO Post | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/antigone-revived-by-french-troupe.html | ANTIGONE REVIVED BY FRENCH TROUPE | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/army-in-algeria-kills-2-in-firing-on-european-mob-action-in-bone-is.html | ARMY IN ALGERIA KILLS 2 IN FIRING ON EUROPEAN MOB Action in Bone Is Believed First of Kind  Rebels Chief Urges Chinese Aid TROOPS IN ALGERIA KILL 2 EUROPEANS | By Thomas F Bradyspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/arthur-b-cahill.html | ARTHUR B CAHILL | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/atomtest-deadline-urged-by-holifield.html | ATOMTEST DEADLINE URGED BY HOLIFIELD | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/b-o-fight-won-c-o-declares-tuohy-sees-a-victory-over-the-central-in.html | B  O FIGHT WON C  O DECLARES Tuohy Sees a Victory Over the Central in Its Bid for Control of Carrier BID DEADLINE IS TODAY Perlman Derides His Rivals  Optimism  LastMinute Tenders Are Expected B  O FIGHT WON C  O PREDICTS | By Robert E Bedingfield | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/beerbohm-sale-ends-private-library-brings-total-of-83031-in-london.html | BEERBOHM SALE ENDS Private Library Brings Total of 83031 in London | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/bonn-dollar-talks-close-indecisively.html | BONN DOLLAR TALKS CLOSE INDECISIVELY | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/boxer-describes-rise-from-prison-liston-talks-after-palermo-pleads.html | BOXER DESCRIBES RISE FROM PRISON Liston Talks After Palermo Pleads 5th  Carbo Coming From Rikers Island | By Tom Wickerspecial to the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/british-still-push-rhodesian-parley.html | BRITISH STILL PUSH RHODESIAN PARLEY | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ceylon-plans-state-corporation-to-enter-petroleum-industry-ceylon.html | Ceylon Plans State Corporation To Enter Petroleum Industry CEYLON PLANNING OIL CORPORATION | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/chic-style-lost-in-snow-storm.html | Chic Style Lost In Snow Storm | By Carrie Donovan | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/child-to-william-whites.html | Child to William Whites | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/city-still-tied-up-as-wind-and-cold-balk-snow-crews-lirr-and-pennsy.html | CITY STILL TIED UP AS WIND AND COLD BALK SNOW CREWS LIRR and Pennsy Drop Timetables  Two Trains Stall 3 Hours in Tunnel BLIZZARD LEAVES COAST Temperatures Expected to Stay Low 40 Deaths Attributed to Storm CITY STILL TIED UP BY WIND AND COLD | By Homer Bigart | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/city-university-proposed-for-7-municipal-colleges-city-university.html | City University Proposed For 7 Municipal Colleges CITY UNIVERSITY IS PROPOSED HERE | By Leonard Buder | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/columbia-to-back-italian-producer-us-concern-to-finance-films-by.html | COLUMBIA TO BACK ITALIAN PRODUCER US Concern to Finance Films by Morris Ergas  2 Movies Open Today | By Eugene Archer | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/commons-backs-us-defense-tie-votes-318-to-163-against-labors.html | COMMONS BACKS US DEFENSE TIE Votes 318 to 163 Against Labors Censure Move COMMONS BACKS US DEFENSE TIE | By Drew Middletonspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/computer-to-assist-in-heart-diagnosis.html | COMPUTER TO ASSIST IN HEART DIAGNOSIS | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/continental-illinois-national-and-city-bank-propose-merger-arthur-t.html | Continental Illinois National And City Bank Propose Merger Arthur T Leonard Is Slated for High Post in Biggest Chicago Institution 2 CHICAGO BANKS PROPOSE MERGER | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/contract-bridge-few-occasions-arise-when-its-desirable-to-finesse-a.html | Contract Bridge Few Occasions Arise When Its Desirable to Finesse a Jack but When They Do | By Albert H Morehead | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/cornelius-j-sullivan.html | CORNELIUS J SULLIVAN | Special to The New York Times I | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dahomey-joins-labor-group.html | Dahomey Joins Labor Group | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/de-gaulle-home-firm-on-program-declares-there-is-only-one-policy.html | DE GAULLE HOME FIRM ON PROGRAM Declares There Is Only One Policy for Algeria  Stiff Penalties for Rioters Due | By Robert C Dotyspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/detergents-seen-a-pollution-peril-chemical-industry-is-urged-to.html | DETERGENTS SEEN A POLLUTION PERIL Chemical Industry is Urged to Create Cleansers That Dissolve in Water | By Bess Furmanspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/disappointment-in-cairo.html | Disappointment In Cairo | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/disputes-settled-at-oecd-parley-us-and-19-other-countries-will-sign.html | DISPUTES SETTLED AT OECD PARLEY US and 19 Other Countries Will Sign Accord Today on New Economic Agency | By Edwin L Dale Jrspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/dr-wallace-vail-dead-veterinarian-in-greenwich-had-operated.html | DR WALLACE VAIL DEAD Veterinarian in Greenwich Had Operated Hospital There | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/drivers-gain-honors-smith-and-bohl-take-rallying-crown-pabst-among.html | Drivers Gain Honors Smith and Bohl Take Rallying Crown  Pabst Among Racing Victors | By Frank M Blunk | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ecuador-warned-by-us-on-force-washington-says-rio-pact-calls-for.html | ECUADOR WARNED BY US ON FORCE Washington Says Rio Pact Calls for Intervention if Peru Is Attacked | By Ew Kenworthyspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ethiopians-to-study-in-soviet.html | Ethiopians to Study in Soviet | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/food-and-service-still-short-here-milk-fuel-oil-and-diaper.html | FOOD AND SERVICE STILL SHORT HERE Milk Fuel Oil and Diaper Deliveries Decline 80  Losses in Thousands | By Clayton Knowles | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/free-exchanges-urged-britain-and-us-bid-un-back-them-for-the-young.html | FREE EXCHANGES URGED Britain and US Bid UN Back Them for the Young | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/g-roland-moore.html | G ROLAND MOORE | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/george-w-blossom-insurance-official.html | GEORGE W BLOSSOM INSURANCE OFFICIAL | ouuuo  Special to The New York Tfm12 | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/german-is-named-to-key-nato-post-general-heusinger-bonns-top.html | GERMAN IS NAMED TO KEY NATO POST General Heusinger Bonns Top Commander to Head Defense Pact Planning | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/girls-flee-in-riot-at-a-youth-house-30-returned-after-escape-in.html | GIRLS FLEE IN RIOT AT A YOUTH HOUSE 30 Returned After Escape in Bronx Aides Mauled GIRLS FLEE IN RIOT AT A YOUTH HOUSE | By Emanuel Perlmutter | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/guards-28-points-pace-7562-game-rutgers-turns-back-lions-late-surge.html | GUARDS 28 POINTS PACE 7562 GAME Rutgers Turns Back Lions Late Surge  Villanova Sinks Princeton 7546 | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/guidance-sought-for-integration-counsel-for-negro-parents-wants.html | GUIDANCE SOUGHT FOR INTEGRATION Counsel for Negro Parents Wants pattern for South in New Rochelle Case | By Murray Illson | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hodges-to-stress-us-world-trade-holds-talk-with-mueller-on-taking.html | HODGES TO STRESS US WORLD TRADE Holds Talk With Mueller on Taking Over the Post of Commerce Secretary | By Richard E Mooneyspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hofstra-wins-no-18.html | Hofstra Wins No 18 | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hornsrud-dies-at-101-served-in-1928-as-norways-first-socialist.html | HORNSRUD DIES AT 101 Served in 1928 as Norways First Socialist Premier | OSLO Norway Dec 13 | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/howell-makes-farewell-salute-retiring-giant-coach-praises-conerly.html | Howell Makes Farewell Salute Retiring Giant Coach Praises Conerly as Greatest Next Job With Club Permanently His Jim Lee Is Told | By William J Briordy | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hungary-asks-return-promises-no-reprisals-for-refugees-who-left-in.html | HUNGARY ASKS RETURN Promises No Reprisals for Refugees Who Left in 1956 | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/hungary-in-the-un-united-states-urged-to-initiate-move-to-unseat.html | Hungary in the UN United States Urged to Initiate Move to Unseat Kadar Delegates | Rev HERBERT J CLANCY SJ | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/illinois-vote-study-begun-by-us-jury.html | ILLINOIS VOTE STUDY BEGUN BY US JURY | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/isaac-foot-80-a-british-leader-former-liberal-member-of-parliament.html | ISAAC FOOT 80 A BRITISH LEADER Former Liberal Member of Parliament Dead Author Had WellKnown Sons | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/israel-answers-soviet-charges-defends-trade-with-africa-and-accuses.html | ISRAEL ANSWERS SOVIET CHARGES Defends Trade With Africa and Accuses Russians of Own Colonialism | By Lawrence Fellowsspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/its-very-beautiful-but-is-it-real.html | Its Very Beautiful but Is It Real | By James Reston | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/james-d-fraser.html | JAMES D FRASER | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/japanese-in-parade-to-back-pay-demand.html | JAPANESE IN PARADE TO BACK PAY DEMAND | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/jersey-clearing-snarls-slowly-but-many-roads-are-still-closed.html | JERSEY CLEARING SNARLS SLOWLY But Many Roads Are Still Closed  Newark Remains Particularly Crippled | By Clarence Dean | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/kennedys-secretary-of-defense-faces-many-varied-problems-early.html | Kennedys Secretary of Defense Faces Many Varied Problems Early Decision Is Needed on the Rising Military Budget  Symingtons Plan of Reorganization Stirs Dispute | By Jack Raymondspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/keynote-for-athletics-sane-administration-urged-by-gross.html | Keynote for Athletics Sane Administration Urged by Gross | By Joseph M Sheehan | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/killian-cautions-on-space-outlays-exscience-aide-for-white-house.html | KILLIAN CAUTIONS ON SPACE OUTLAYS ExScience Aide for White House Urges Funds Be Used for Education KILLIAN CAUTIONS ON SPACE OUTLAYS | By Peter Kihss | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/little-girls-enter-teens-by-fashions.html | Little Girls Enter Teens By Fashions | By Marylin Bender | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/mans-body-found-amid-pet-snakes-police-enter-west-side-flat-caged-a.html | MANS BODY FOUND AMID PET SNAKES Police Enter West Side Flat  Caged Animals Include a 22Foot Python | By John C Devlin | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/market-rallies-after-early-dip-stocks-close-at-level-of-opening-but.html | MARKET RALLIES AFTER EARLY DIP Stocks Close at Level of Opening  But Average Falls by 038 Point MAJOR GROUPS MIXED Volume Shows Slight Rise  509 Issues Decline and 487 Record Advances MARKET RALLIES AFTER EARLY DIP | By Burton Crane | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/max-earl-souder.html | MAX EARL SOUDER | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/merchant-navy-cited-it-can-help-relieve-dollar-crises-port-group.html | MERCHANT NAVY CITED It Can Help Relieve Dollar Crises Port Group Told | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/miss-hasbrouck-engaged-to-wed-medical-student-mt-holyoke-graduate.html | Miss Hasbrouck Engaged to Wed Medical Student Mt Holyoke Graduate Betrothed to Herbert Lauritzen of N Y U | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/mnamara-is-new-as-a-millionaire-ford-president-achieved-his-status.html | MNAMARA IS NEW AS A MILLIONAIRE Ford President Achieved His Status by High Salaries and Options on Stock | By Damon Stetsonspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/montrealto-open-new-air-terminal-big-30000000-structure-at-dorval.html | MONTREALTO OPEN NEW AIR TERMINAL Big 30000000 Structure at Dorval Is Monument to Needs of Jet Age | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/morse-hints-doubt-on-hate-note-at-un.html | MORSE HINTS DOUBT ON HATE NOTE AT UN | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/moscow-swelters-in-warmth-and-rain.html | MOSCOW SWELTERS IN WARMTH AND RAIN | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/music-philadelphia-orchestra-at-carnegie-hall-casadesus-family-in.html | Music Philadelphia Orchestra at Carnegie Hall Casadesus Family in Double Concerto Riviers 5th Symphony Has Local Premiere | By Harold C Schonbergeric Salzman | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/negley-farson-author-70-dies-exreporter-in-britain-for-chicago.html | NEGLEY FARSON AUTHOR 70 DIES ExReporter in Britain for Chicago Daily News Wrote of WorldWide Adventures | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/new-westport-rector-named.html | New Westport Rector Named | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/new-york-scores-117115-triumph-garmakers-shot-near-end-downs-boston.html | NEW YORK SCORES 117115 TRIUMPH Garmakers Shot Near End Downs Boston Syracuse Takes Opener 107105 | By Robert L Teague | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/nunzio-vayana-led-art-colony-founded-student-center-in-ogunquit.html | NUNZIO VAYANA LED ART COLONY Founded Student Center in Ogunquit MeuAssisted Mark Twain Library | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/old-cookbooks-go-on-display-here.html | Old Cookbooks Go on Display Here | By Craig Claiborne | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/pakistan-seeking-japanese-capital-president-ayub-in-tokyo-to-spur.html | PAKISTAN SEEKING JAPANESE CAPITAL President Ayub in Tokyo to Spur Investment Finds Ikeda Sympathetic | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/peace-hopes-rise-for-new-orleans-business-men-in-city-issue-appeal.html | PEACE HOPES RISE FOR NEW ORLEANS Business Men in City Issue Appeal to Reason Asking End of School Violence | By Foster Haileyspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/pioneers-in-public-housing.html | Pioneers in Public Housing | E TARSHIS | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/polish-hopes-of-amity-fade.html | Polish Hopes of Amity Fade | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/poorly-made-american-products.html | Poorly Made American Products | RIVA L CORIN | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/port-authoritys-record-significance-seen-in-disclosures-at-hearing.html | Port Authoritys Record Significance Seen in Disclosures at Hearing on Operations | BYRon G Rogers | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/president-rueful-on-the-negro-vote-views-kennedy-phone-calls-in.html | PRESIDENT RUEFUL ON THE NEGRO VOTE Views Kennedy Phone Calls in King Case as Swinging Many to the Democrats | By Felix Belair Jrspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/prime-securities-advance-in-value-session-resembles-those-of-late.html | PRIME SECURITIES ADVANCE IN VALUE Session Resembles Those of Late Last Week When Bullishness Appeared | By Paul Heffernan | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/prored-lumumba-aide-claims-authority-to-rule-gizenga-tells-zorin.html | ProRed Lumumba Aide Claims Authority to Rule Gizenga Tells Zorin Legal Government Has Moved Seat to Stanleyville LUMUMBAS AIDE SAYS HE IS RULER | By Paul Hofmannspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/radio-to-cut-cost-in-firing-missile-300000-saving-expected-on-each.html | RADIO TO CUT COST IN FIRING MISSILE 300000 Saving Expected on Each Launching of the Minuteman From Silo | By Richard Witkinspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/radioactive-test-helps-tax-agents-date-liquor.html | Radioactive Test Helps Tax Agents Date Liquor | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rally-extended-in-london-issues-most-leaders-up-a-shilling-while.html | RALLY EXTENDED IN LONDON ISSUES Most Leaders Up a Shilling While Gilt Edges Drop  Index Adds 28 Points | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rockland-rejects-school-again.html | Rockland Rejects School Again | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/route-22-battle-shifts-to-albany-bedford-officials-to-demand-that.html | ROUTE 22 BATTLE SHIFTS TO ALBANY Bedford Officials to Demand That State Choose Path on West Side of Town FIGHT RAGING FOR YEAR Opposition Claims Growing Strength for Eastern or Central Proposal | By Merrill Folsomspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/rusk-emphasizes-ties-with-europe-tells-of-need-for-bolstering.html | RUSK EMPHASIZES TIES WITH EUROPE Tells of Need for Bolstering Relations  New Appointee Visits State Department | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/safety-men-urge-reform-in-courts-call-for-fulltime-traffic-judges-a.html | SAFETY MEN URGE REFORM IN COURTS Call for FullTime Traffic Judges as a Way to Cut Number of Accidents | By Joseph C Ingrahamspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/serving-our-government.html | Serving Our Government | MORTON I MOSKOWITZ | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/some-rambling-thoughts-on-reasons-men-keep-hunting-for-deer.html | Some Rambling Thoughts on Reasons Men Keep Hunting for Deer | By John W Randolphspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-asserts-u2-spies-on-algerians-us-denies-charge-soviet-says.html | Soviet Asserts U2 Spies on Algerians US Denies Charge SOVIET SAYS U2S SPY ON ALGERIANS | By Kathleen Teltschspecial to the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-condemns-nato-atom-plans-accuses-us-of-monstrous-plot.html | SOVIET CONDEMNS NATO ATOM PLANS Accuses US of Monstrous Plot Against Disarmament Talks and Peace Aims | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-note-assails-us.html | Soviet Note Assails US | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-scores-bonn-on-trade-deadlock.html | SOVIET SCORES BONN ON TRADE DEADLOCK | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/soviet-vetoes-plan-to-widen-un-chiefs-powers-in-congo-soviet-casts.html | Soviet Vetoes Plan to Widen UN Chiefs Powers in Congo SOVIET CASTS VETO OF UN CONGO PLAN | By Lindesay Parrottspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/stamford-water-pressure-fails-as-ice-clogs-reservoirs-filter.html | Stamford Water Pressure Fails As Ice Clogs Reservoirs Filter | By Richard H Parkespecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/state-to-try-to-lure-industry-eastward.html | State to Try to Lure Industry Eastward | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/storm-is-costly-to-the-railroads-long-island-puts-bill-for-monday.html | STORM IS COSTLY TO THE RAILROADS Long Island Puts Bill for Monday at 500000 Others Similarly Hit | By Robert E Bedingfield | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/strike-date-set-in-british-soccer-players-on-southern-clubs-vote.html | STRIKE DATE SET IN BRITISH SOCCER Players on Southern Clubs Vote for Jan 14 Walkout  Rest Expected to Join | By Thomas P Ronanspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/suburbs-assault-snow-with-vigor-transportation-improves-on-li-and.html | SUBURBS ASSAULT SNOW WITH VIGOR Transportation Improves on LI and in Westchester and Rockland Areas | By Martin Arnold | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/swedens-yule-season-starts.html | Swedens Yule Season Starts | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/swedes-opposing-israeli-diesel-deal.html | SWEDES OPPOSING ISRAELI DIESEL DEAL | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tankers-sinking-hits-us-insurers-loss-of-petrolore-off-brazil-may.html | TANKERS SINKING HITS US INSURERS Loss of Petrolore Off Brazil May Cost Hull Syndicate More Than Doria Did | By Edward A Morrow | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/television-rashomon-lumet-production-on-play-of-the-week.html | Television Rashomon Lumet Production on Play of the Week | By Jack Gould | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/the-making-and-breaking-of-empires.html | The Making and Breaking of Empires | By Cl Sulzberger | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/the-slip-twixt-cup-and-lip.html | The Slip Twixt Cup and Lip | By Arthur Daley | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/theatre-parable-from-the-civil-war-borak-by-robert-d-hock-has.html | Theatre Parable From the Civil War Borak by Robert D Hock Has Premiere | By Howard Taubman | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tigers-streak-ended.html | Tigers Streak Ended | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tokyo-is-pleased-by-post-for-rusk-favorable-effect-expected-on.html | TOKYO IS PLEASED BY POST FOR RUSK Favorable Effect Expected on USJapan Relations  Bowles Well Known | By Robert Trumbullspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/transcript-of-kennedys-news-conference.html | Transcript of Kennedys News Conference | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/trooput-moves-worrying-allies-diplomats-say-threatened-step-would.html | TROOPCUT MOVES WORRYING ALLIES Diplomats Say Threatened Step Would Be Contrary to LongStanding Policy | By William J Jordenspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/turkish-papers-seized-issues-of-four-confiscated-and-two-are.html | TURKISH PAPERS SEIZED Issues of Four Confiscated and Two Are Suspended | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/tv-series-on-un-to-begin-sunday-international-zone-to-show.html | TV SERIES ON UN TO BEGIN SUNDAY International Zone to Show Activities of World Body  4 Telecasts Held Up | By Richard F Shepard | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/un-pay-raise-recommended.html | UN Pay Raise Recommended | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/ungar-put-in-jail-for-contempt-10day-term-may-grow-to-40-ungar.html | Ungar Put in Jail for Contempt 10Day Term May Grow to 40 UNGAR CONTEMPT PUTS HIM IN JAIL | By Charles Grutzner | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/us-felicitations-sent-to-baudouin.html | US FELICITATIONS SENT TO BAUDOUIN | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/usghana-rift-denied-senator-church-finds-areas-of-agreement-on.html | USGHANA RIFT DENIED Senator Church Finds Areas of Agreement on Congo | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/utility-man-heads-chamber.html | Utility Man Heads Chamber | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/venezuela-hopes-for-big-us-loans-finance-minister-is-seeking.html | VENEZUELA HOPES FOR BIG US LOANS Finance Minister Is Seeking 900000000 Quickly to Curb Economic Decline | By Tad Szulcspecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/washington-awaits-note.html | Washington Awaits Note | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/wildcat-forced-to-delay-opening-3-trucks-carrying-scenery-stalled.html | WILDCAT FORCED TO DELAY OPENING 3 Trucks Carrying Scenery Stalled in Snow  Brecht Play to Arrive Tuesday | By Arthur Gelb | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/will-sell-stocks-republican-is-picked-by-kennedy-five-jobs-still.html | WILL SELL STOCKS Republican Is Picked by Kennedy  Five Jobs Still Open FORD HEAD NAMED TO DEFENSE POST | By Wh Lawrencespecial To the New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/wnew-presents-an-hour-of-churchill.html | WNEW Presents an Hour of Churchill | JOHN P SHANLEY | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-14 | https://www.nytimes.com/1960/12/14/archives/younger-byrd-bars-race-for-governor.html | YOUNGER BYRD BARS RACE FOR GOVERNOR | Special to The New York Times | RE0000392133 | 1988-08-01 | B00000873221 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/-mrs-harvey-w-bell.html | MRS HARVEY W BELL | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/10000-carry-off-snow-40-and-slush-due-today-10000-men-push-snow-off.html | 10000 Carry Off Snow 40 and Slush Due Today 10000 MEN PUSH SNOW OFF STREETS | By Clayton Knowles | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/1200-gis-share-builders-windfall-1200-gis-share-a-tax-windfall.html | 1200 GIs Share Builders Windfall 1200 GIS SHARE A TAX WINDFALL | By Roy R Silverspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/180-inmates-in-space-meant-for-105-guard-denies-that-he-was-mauled.html | 180 Inmates in Space Meant for 105  Guard Denies That He Was Mauled | By Emma Harrison | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2-cabinet-names-promised-today-appointment-of-freeman-as-secretary.html | 2 CABINET NAMES PROMISED TODAY Appointment of Freeman as Secretary of Agriculture Considered Probable | By Wh Lawrencespecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2-more-moslems-slain-in-algeria.html | 2 MORE MOSLEMS SLAIN IN ALGERIA | By W Granger Blairspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/20-nations-sign-pact-on-oecd-advanced-atlantic-countries-open.html | 20 NATIONS SIGN PACT ON OECD Advanced Atlantic Countries Open Experiment to Bolster Own Growth and Others | By Edwin L Dale Jrspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/28000-to-receive-city-pension-rise-1800-yearly-minimum-set-benefits.html | 28000 TO RECEIVE CITY PENSION RISE 1800 Yearly Minimum Set  Benefits of Police and Fire Widows to Rise 28000 TO RECEIVE CITY PENSION RISE | By Paul Crowell | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/2d-solo-collection-emphasizes-fit-longer-skirt.html | 2d Solo Collection Emphasizes Fit Longer Skirt | By Carrie Donovan | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/3-dances-to-honor-girls-in-fairfield.html | 3 Dances to Honor Girls in Fairfield | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/3-yank-pitchers-chosen-in-draft-angels-pick-grba-and-maas-shantz.html | 3 YANK PITCHERS CHOSEN IN DRAFT Angels Pick Grba and Maas Shantz Goes to Senators  Coast Club Gets Cerv | By John Drebingerspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/6hour-stoppage-ties-up-biltmore-750-workers-protest-plan-to-lay-off.html | 6HOUR STOPPAGE TIES UP BILTMORE 750 Workers Protest Plan to Lay Off 50 Dispute Going to Arbitration HOTEL FETES CANCELED Guests Carry Own Bags and Hundreds of Patrons Wander in Confusion | By Stanley Levey | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/a-look-at-steel-makers-reasons-for-ending-weekly-report-on-rate-an.html | A Look at Steel Makers Reasons For Ending Weekly Report on Rate AN EXAMINATION OF STEEL RATES | BY Peter Bart | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/accused-killer-takes-his-life.html | Accused Killer Takes His Life | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/advertising-a-35th-anniversary-is-marked.html | Advertising A 35th Anniversary Is Marked | By Robert Alden | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/africans-still-shun-london-conference.html | AFRICANS STILL SHUN LONDON CONFERENCE | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/albany-depicted-as-a-tax-retreat-state-inquiry-is-told-that-penalty.html | ALBANY DEPICTED AS A TAX RETREAT State Inquiry Is Told That Penalty Is So Small That NonPayer Gets Profit | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/antired-unionists-flee-cuban-arrest-antired-leaders-in-cuban-flight.html | AntiRed Unionists Flee Cuban Arrest ANTIRED LEADERS IN CUBAN FLIGHT | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/appeal-made-to-jews-israel-called-responsibility-of-all-communities.html | APPEAL MADE TO JEWS Israel Called Responsibility of All Communities | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/at-t-hits-delay-on-radio-satellites.html | AT T HITS DELAY ON RADIO SATELLITES | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/atlanta-mayor-had-role.html | Atlanta Mayor Had Role | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/b52g-sets-10000mile-record-plane-flies-without-refueling-to-show.html | B52G Sets 10000Mile Record Plane Flies Without Refueling to Show Range Capability | By Bill Beckerspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/banks-dealings-buoy-treasurys-transactions-are-for-tax-and-earnings.html | BANKS DEALINGS BUOY TREASURYS Transactions Are for Tax and Earnings Advantages Money Ease Marked | By Paul Heffernan | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/belgians-festive-for-royal-wedding-today-state-dinner-closes.html | Belgians Festive for Royal Wedding Today State Dinner Closes Activities Honoring King and Fiancee Royalty and Envoys of Many Countries Are Among Guests | By Harry Gilroyspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/bigger-us-role-on-rights-urged-reuther-criticizes-president-at.html | BIGGER US ROLE ON RIGHTS URGED Reuther Criticizes President at Detroit Hearing Fair Practices Agency Asked | By Damon Stetsonspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/bluechip-shares-strong-in-london-gains-in-shillings-common.html | BLUECHIP SHARES STRONG IN LONDON Gains in Shillings Common Industrial Index Up 45 Points to 3024 | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/bolivia-will-pay-for-patino-mines-6000000-settlement-pact-hinges-on.html | BOLIVIA WILL PAY FOR PATINO MINES 6000000 Settlement Pact Hinges on Divorce Law to Help Tin Magnate | By Juan de Onisspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/bonn-warns-havana-on-tie.html | Bonn Warns Havana on Tie | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/britain-cautions-un-on-algeria-calls-on-world-organization-to-avoid.html | BRITAIN CAUTIONS UN ON ALGERIA Calls on World Organization to Avoid Interference Backs de Gaulle Policy | By Kathleen Teltschspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/britain-slashes-deficit-in-trade.html | BRITAIN SLASHES DEFICIT IN TRADE | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/british-labor-seeks-amity-within-party.html | BRITISH LABOR SEEKS AMITY WITHIN PARTY | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/business-loans-dip-209-million-total-fell-105-million-since-midyear.html | BUSINESS LOANS DIP 209 MILLION Total Fell 105 Million Since Midyear Against 15 Billion Increase in 59 Period | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/c-o-wins-53-of-b-o-stock-icc-backing-needed-for-acquisition-of.html | C O WINS 53 OF B O STOCK ICC Backing Needed for Acquisition of Control as Step to Merger C O WINS 53 OF B O STOCK | By Robert E Bedingfield | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/carnegie-concert-has-old-and-new-orchestra-of-america-joins-with.html | CARNEGIE CONCERT HAS OLD AND NEW Orchestra of America Joins With Modern Jazz Quartet in Schuller Concertino | RAYMOND ERICSON | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/case-joins-fight-to-end-filibuster-says-move-to-limit-debate-should.html | CASE JOINS FIGHT TO END FILIBUSTER Says Move to Limit Debate Should Be Made on First Day of New Senate | By Russell Bakerspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/catholic-role-noted-pole-says-church-maintains-strength-in-his.html | CATHOLIC ROLE NOTED Pole Says Church Maintains Strength in His Country | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/club-host-to-francos-wife.html | Club Host to Francos Wife | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/color-tv-test-barred-british-group-favors-delay-in-bbc-service.html | COLOR TV TEST BARRED British Group Favors Delay in BBC Service | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/communist-tactics-cited.html | Communist Tactics Cited | FRANCES TUCKER | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cuba-is-reported-wooing-ecuador-offer-of-support-in-border-dispute.html | CUBA IS REPORTED WOOING ECUADOR Offer of Support in Border Dispute With Peru Said to Include Weapons | By Tad Szulcspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/cw-post-wins-80-72.html | CW Post Wins 80  72 | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dachshund-developed-as-underground-battler-bred-in-germany-for-300.html | Dachshund Developed as Underground Battler Bred in Germany for 300 Years to Fight Badger Dog Able to Go Into Burrow After His Quarry | By John Rendel | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/device-outlined-to-amplify-light-new-materials-described-in-search.html | DEVICE OUTLINED TO AMPLIFY LIGHT New Materials Described in Search on Achieving a Continuous Beam | By Harold M Schmeck Jr | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-george-s-maynard.html | DR GEORGE S MAYNARD | i Soeclil to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-martin-hubert-agriculture-expert.html | DR MARTIN HUBERT AGRICULTURE EXPERT | SDecial to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/dr-teller-favors-burying-reactors.html | DR TELLER FAVORS BURYING REACTORS | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/drug-is-found-to-alter-acidity-and-alkalinity-of-human-cells.html | Drug Is Found to Alter Acidity And Alkalinity of Human Cells | By Robert K Plumb | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/edward-lewis-carter.html | EDWARD LEWIS CARTER | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/fame-and-glory-in-bridge-are-fleeting-as-they-are-in-so-many-fields.html | Fame and Glory in Bridge Are Fleeting as They Are in So Many Fields | By Albert H Morehead | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/fire-in-middlebury-conn-kills-excosmetics-official-and-wife.html | Fire in Middlebury Conn Kills ExCosmetics Official and Wife | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/flemming-decries-us-water-agency-secretary-urges-parley-to-let-the.html | FLEMMING DECRIES US WATER AGENCY SECRETARY Urges Parley to Let the Health Service Keep Pollution Control | By Bess Furmanspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
|---|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/for-a-secretary-of-education.html | For a Secretary of Education | A SCHMITZ | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/frederick-d-arrow-industrial-analyst.html | FREDERICK D ARROW INDUSTRIAL ANALYST | SwcUl to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/frederick-l-holtz-exschools-officer.html | FREDERICK L HOLTZ EXSCHOOLS OFFICER | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/future-of-the-bipartisan-coalition.html | Future of the Bipartisan Coalition | By Arthur Krock | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/give-a-frost-fisherman-his-wet-and-windy-nights-but-no-snow-please.html | Give a Frost Fisherman His Wet and Windy Nights but No Snow Please | By John W Randolph | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/goldie-hawkins-spreads-cheer-creates-houseparty-mood-in-his-club.html | Goldie Hawkins Spreads Cheer Creates HouseParty Mood in His Club  Stars Join In | By Arthur Gelb | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/guard-units-help-dig-out-cars-here-16-trucks-with-telescopic-booms.html | GUARD UNITS HELP DIG OUT CARS HERE 16 Trucks With Telescopic Booms Lift Autos Into SnowCleared Spots | By Ralph Katz | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/hawaii-is-recounting.html | Hawaii Is Recounting | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/herman-j-harris.html | HERMAN J HARRIS | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/herter-planning-no-big-nato-step-secretary-in-paris-he-will-avoid.html | HERTER PLANNING NO BIG NATO STEP Secretary in Paris  He Will Avoid Any US Proposals to Ministerial Parley | By Am Rosenthalspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/integration-topic-of-tvs-open-end-new-orleans-leaders-will-appear.html | INTEGRATION TOPIC OF TVS OPEN END New Orleans Leaders Will Appear Camera Three Slates Arthurian Expert | By Val Adams | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jersey-blue-shield-asks-23-rate-rise.html | JERSEY BLUE SHIELD ASKS 23 RATE RISE | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jersey-tax-plan-questioned.html | Jersey Tax Plan Questioned | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/jets-not-sugarplums-dance-in-their-heads.html | Jets Not Sugarplums Dance in Their Heads | By Marylin Bender | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/johnibegertm-production-aide-director-of-technical-activity-for.html | JOHNIBEGERTM PRODUCTION AIDE Director of Technical Activity for JohnsManville Dies uWas a Vice President | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/joseph-nolan-dies-film-executive-with-william-goetz-productions-was.html | JOSEPH NOLAN DIES Film Executive With William Goetz Productions Was 62 | Special to The N12w York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/king-flying-home-cuts-visit-to-brazil-palace-guard-acts-with.html | KING FLYING HOME Cuts Visit to Brazil Palace Guard Acts With Princes Aid COUP IN ETHIOPIA OUSTS SELASSIE | By Dana Adams Schmidtspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/labor-to-propose-us-tax-holiday-pushes-2month-suspension-in-fear-of.html | LABOR TO PROPOSE US TAX HOLIDAY Pushes 2Month Suspension in Fear of Rise in Jobless LABOR TO PROPOSE US TAX HOLIDAY | By Ah Raskin | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lack-of-taxis-during-storms.html | Lack of Taxis During Storms | EDWARD W McVITTY | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lafayette-elects-cocaptains.html | Lafayette Elects CoCaptains | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/latins-americans-plan-role-at-fair-exhibition-aide-says-every.html | LATINS AMERICANS PLAN ROLE AT FAIR Exhibition Aide Says Every Country Will Participate Alone or in Concert | By Ira Henry Freeman | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/licensing-power-is-core-of-plan-hearings-end-with-proposal-for-a.html | LICENSING POWER IS CORE OF PLAN Hearings End With Proposal for a Commission  Carbo Pleads 5th as Witness | By Tom Wickerspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/llinois-certifies-vote-to-kennedy-electoral-board-unanimous-in.html | LLINOIS CERTIFIES VOTE TO KENNEDY Electoral Board Unanimous in Rejecting Republicans Charge of Poll Fraud | By Austin C Wehrweinspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/local-democratic-leaders-party-in-city-and-state-said-to-have.html | Local Democratic Leaders Party in City and State Said to Have Disintegrated | JAMES H SCHEUER | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/lumumba-group-said-to-get-arms-stanleyville-reported-to-get-aid-in.html | LUMUMBA GROUP SAID TO GET ARMS Stanleyville Reported to Get Aid in Red Planes  Congo Army Seeks UN Base | By Paul Hofmannspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/market-declines-average-off-016-stocks-reverse-early-climb-to-close.html | MARKET DECLINES AVERAGE OFF 016 Stocks Reverse Early Climb to Close at Days Lows  Volume Shows Rise 524 DROPS 494 GAINS Most Major Groups Down  Many Issues Said to Rebound From Tax Sales MARKET DECLINES AVERAGE OFF 016 | By Burton Crane | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mayor-bids-state-tighten-rent-law-he-says-loopholes-permit-spiral.html | MAYOR BIDS STATE TIGHTEN RENT LAW He Says Loopholes Permit Spiral in ChargesRise in Aid to Cities Asked | By Douglas Dales | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mayor-supports-a-city-university-he-also-voices-opposition-to.html | MAYOR SUPPORTS A CITY UNIVERSITY He Also Voices Opposition to Charging of Tuition by Municipal Colleges | By Leonard Buder | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/met-show-aids-its-welfare-fund-gala-performance-stars-17-lily-pons.html | MET SHOW AIDS ITS WELFARE FUND Gala Performance Stars 17  Lily Pons Makes First Appearance in 3 Seasons | By Ross Parmenter | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/meyer-kestnbaum-64-dead-executive-was-presidential-a-ide-hart.html | Meyer Kestnbaum 64 Dead Executive Was Presidential A ide Hart Schaffner  Marx Chief Headed Advisory Group on U SStateCity Relations | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mrs-mary-ed-fleet.html | MRS MARY ED FLEET | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/mrswc-hunneman-jr.html | MRSWC HUNNEMAN JR | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/new-peace-feeler-by-france-hinted-de-gaulle-may-declare-truce-in.html | NEW PEACE FEELER BY FRANCE HINTED De Gaulle May Declare Truce in Algeria Unilaterally If He Gets Big Vote | By Robert C Dotyspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/news-of-food-9000000-pounds-of-chestnuts-demand-greater-than-ever.html | News of Food 9000000 Pounds of Chestnuts Demand Greater Than Ever for Versatile Holiday Fare Turkey Stuffings Only One of Its Many Prized Uses | By Craig Claiborne | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/nigerian-delegate-at-un.html | Nigerian Delegate at UN | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/norwich-eleven-picks-two.html | Norwich Eleven Picks Two | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/not-too-heavenly.html | Not Too Heavenly | By Arthur Daley | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/patrick-kane.html | PATRICK KANE | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/phoenix-to-show-goldsmith-play-she-stoops-to-conquer-to-return-jan.html | PHOENIX TO SHOW GOLDSMITH PLAY She Stoops to Conquer to Return Jan 3 for 2 Weeks  Leo Genn in New Role | By Louis Calta | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/pilots-on-strike-form-an-airline-former-southern-employes-schedule.html | PILOTS ON STRIKE FORM AN AIRLINE Former Southern Employes Schedule Service Today  Pick Atlanta as Base | By Joseph Carter | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/poland-plans-61-vote-local-and-national-election-will-be-on-same.html | POLAND PLANS 61 VOTE Local and National Election Will Be on Same Day | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/president-plans-balanced-budget-spending-and-revenues-will-total.html | PRESIDENT PLANS BALANCED BUDGET Spending and Revenues Will Total Close to 82 Billion for the 62 Fiscal Year | By Richard E Mooneyspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/princeton-freshman-six-beats-st-pauls-school-in-garden-31-tigers.html | Princeton Freshman Six Beats St Pauls School in Garden 31 Tigers Score Twice in Third Period  Hotchkiss Gains 52 Victory Over Kent | By Deane McGowen | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/protest-over-dr-kings-arrest-was-drafted-for-presidents-use-justice.html | Protest Over Dr Kings Arrest Was Drafted for Presidents Use Justice Department Statement Prepared at Height of Election Campaign Never Came to Light for Unknown Reasons | By Anthony Lewisspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/queens-bias-case-argued-in-court-justice-markewich-hears-scad-right.html | QUEENS BIAS CASE ARGUED IN COURT Justice Markewich Hears SCAD Right Over College Contested and Defended | By Robert H Terte | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/ratoff-burial-here-russianborn-actor-will-be-cremated-in.html | RATOFF BURIAL HERE RussianBorn Actor Will Be Cremated in Switzerland | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/raymond-e-hearn.html | RAYMOND E HEARN | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/reginald-cauchois-insurance-official.html | REGINALD CAUCHOIS INSURANCE OFFICIAL | I uuuuuuuuuuuu Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/relocation-plan-made-for-10000-priority-in-west-side-urban-renewal.html | RELOCATION PLAN MADE FOR 10000 Priority in West Side Urban Renewal Units Proposed for Displaced Tenants | By Kennett Love | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/rozyckiusieminski.html | RozyckiuSieminski | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/russians-hail-us-for-warm-welcome.html | RUSSIANS HAIL US FOR WARM WELCOME | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/sagers-19-points-pace-6252-game-captain-leads-army-five-sextet-wins.html | SAGERS 19 POINTS PACE 6252 GAME Captain Leads Army Five  Sextet Wins 111 Navy Sinks Gettysburg 7253 | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/sales-tax-increase-fought-in-louisiana.html | SALES TAX INCREASE FOUGHT IN LOUISIANA | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/son-to-von-schmidtpaulis.html | Son to von SchmidtPaulis | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/south-africa-policy-scored-by-churches.html | SOUTH AFRICA POLICY SCORED BY CHURCHES | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/soviet-denounces-france.html | Soviet Denounces France | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/soviet-farm-lag-seen-in-ouster-bryansk-leader-dismissed-for-failure.html | SOVIET FARM LAG SEEN IN OUSTER Bryansk Leader Dismissed for Failure to Cope With Agricultural Duties | By Osgood Caruthersspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/soviet-submarines-held-a-major-peril.html | SOVIET SUBMARINES HELD A MAJOR PERIL | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/speech-by-prince-reported.html | Speech by Prince Reported | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/state-aide-hears-route-22-battle-public-works-head-attends-3-hours.html | STATE AIDE HEARS ROUTE 22 BATTLE Public Works Head Attends 3 Hours of Argument  Remains Noncommital | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archiv es/state-gop-maps-new-rent-curbs-and-poll-reform-governor-and-2.html | STATE GOP MAPS NEW RENT CURBS AND POLL REFORM Governor and 2 Leaders of Legislature Agree on Top Programs for 1961 JOBLESS AID IS SPEEDED Rockefeller Orders StepUp in Projects in 7 Areas  Tax Rebate Up in Air STATE GOP MAPS NEW RENT CURBS | By Warren Weaver Jrspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/stevenson-to-get-key-policy-role-rusk-emphasizes-secretarydesignate.html | STEVENSON TO GET KEY POLICY ROLE RUSK EMPHASIZES SecretaryDesignate Wants Full Counsels of New UN Mission Chief Rusk Confirms Stevensons Role In Formulating Foreign Policy | By Charles Grutzner | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/suffolk-bonding-voted-1120000-approved-for-site-of-park-and-for.html | SUFFOLK BONDING VOTED 1120000 Approved for Site of Park and for Dredging | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/susan-myler-engaged-to-ensign-s-eric-zapf.html | Susan Myler Engaged To Ensign S Eric Zapf | Special lo The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/testing-foreign-mds-importance-of-establishing-their-competence-is.html | Testing Foreign MDs Importance of Establishing Their Competence Is Upheld | STANLEY A PLOTKIN MD | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/text-of-hammarskjolds-reply-in-assembly-to-criticism-of-his-congo.html | Text of Hammarskjolds Reply in Assembly to Criticism of His Congo Policy | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/thai-town-evacuated.html | Thai Town Evacuated | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/theatre-integrity-comes-first-in-critics-choice-comedy-by-ira-levin.html | Theatre Integrity Comes First in Critics Choice Comedy by Ira Levin in Debut at Barrymore Henry Fonda Stars as Drama Reviewer Whose PlaywrightWife Feels Barbs | By Howard Taubman | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/togolese-defends-us-un-envoy-says-hate-letter-was-ku-klux-klans.html | TOGOLESE DEFENDS US UN Envoy Says Hate Letter Was Ku Klux Klans Work | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/traffic-research-held-inadequate-harvard-psychologist-asks-total.html | TRAFFIC RESEARCH HELD INADEQUATE Harvard Psychologist Asks Total Approach to Safety To Cut Highway Toll | By Joseph C Ingrahamspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/treasury-names-big-gold-buyers-british-swiss-and-the-dutch-head.html | TREASURY NAMES BIG GOLD BUYERS British Swiss and the Dutch Head List of Purchasers in the Third Quarter DECLINE IS 631600000 US Payments Deficit Rose to Rate of 43 Billions a Year in the Period | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/turkey-to-convene-charter-assembly.html | TURKEY TO CONVENE CHARTER ASSEMBLY | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/two-day-schools-at-princeton-form-one-executive-unit.html | Two Day Schools At Princeton Form One Executive Unit | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/two-forgotten-airmen-anger-reported-in-services-at-inaction-on-case.html | Two Forgotten Airmen Anger Reported in Services at Inaction On Case of RB47 Fliers Held in Soviet | By Hanson W Baldwin | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/un-costs-to-increase-57500-extra-weekly-outlay-seen-for-march.html | UN COSTS TO INCREASE 57500 Extra Weekly Outlay Seen for March Session | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/un-urges-steps-to-free-colonies-assembly-asks-immediate-action-but.html | UN URGES STEPS TO FREE COLONIES Assembly Asks Immediate Action but Votes Against Soviet Call for Deadline UN URGES STEPS TO FREE COLONIES | By James Feronspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/urgent-meeting-of-un-assembly-on-congo-is-set-debate-tomorrow.html | URGENT MEETING OF UN ASSEMBLY ON CONGO IS SET Debate Tomorrow Follows Council Impasse  Gizenga Said to Ask Cairos Aid ASSEMBLY ACTION IS SET ON CONGO | By Lindesay Parrottspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-clarifies-statement.html | US Clarifies Statement | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-denies-soviet-charge.html | US Denies Soviet Charge | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-fights-abuse-of-negro-voters-sues-in-tennessee-county-to-halt.html | US FIGHTS ABUSE OF NEGRO VOTERS Sues in Tennessee County to Halt Economic Reprisals  individuals Charged | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/us-seeks-saving-at-bases-abroad-installations-survey-ordered-in.html | US SEEKS SAVING AT BASES ABROAD Installations Survey Ordered in Gold Economy Effort US SEEKS SAVING AT BASES ABROAD | By Jack Raymondspecial To the New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/usgerman-talks-renewed.html | USGerman Talks Renewed | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuu-martha-a-bulkley-fiancee-oflieut-charles.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuu Martha A Bulkley Fiancee OfLieut Charles D OBrien | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/wagner-to-open-war-on-bribers-contractors-and-business-men-to-face.html | WAGNER TO OPEN WAR ON BRIBERS Contractors and Business Men to Face Revocation of Licenses and Permits | By Layhmond Robinson | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/west-germany-to-aid-sudan.html | West Germany to Aid Sudan | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/whiteulinstead.html | WhiteuLinstead | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/why-fight-city-hall-li-owner-to-sell-it.html | Why Fight City Hall LI Owner to Sell It | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/william-dallas.html | WILLIAM DALLAS | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/yale-quintet-tops-wesleyan-82-to-57.html | YALE QUINTET TOPS WESLEYAN 82 TO 57 | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/yale-six-42-winner-rallies-for-four-goals-in-last-period-against.html | YALE SIX 42 WINNER Rallies for Four Goals in Last Period Against Colgate | Special to The New York Times | RE0000392129 | 1988-08-01 | B00000873217 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-15 | https://www.nytimes.com/1960/12/15/archives/yule-tree-glows-in-city-hall-park-boy-joins-mayor-in-pulling-switch.html | YULE TREE GLOWS IN CITY HALL PARK Boy Joins Mayor in Pulling Switch Choral Group Entertains Crowd | By Ronald Maiorana | RE0000392129 | 1988-08-01 | B00000873217 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/-bilge-bug-detects-dangerous-vapors-on-pleasure-boats.html | Bilge Bug Detects Dangerous Vapors On Pleasure Boats | By Clarence E Lovejoy | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/14-african-states-open-policy-talks-former-french-colonies-to.html | 14 AFRICAN STATES OPEN POLICY TALKS Former French Colonies to Discuss Problems in Algeria and Congo | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2-courts-refuse-ungar-freedom-jack-case-witness-loses-plea-for-writ.html | 2 COURTS REFUSE UNGAR FREEDOM Jack Case Witness Loses Plea for Writ or Stay in Contempt Term | By Charles Grutzner | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/2d-revue-slated-by-billy-barnes-a-new-edition-of-successful.html | 2D REVUE SLATED BY BILLY BARNES A New Edition of Successful Entertainment Rehearsing in Hollywood Theatre | By Murray Schumachspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/5year-trade-pacts-sought-by-poland.html | 5YEAR TRADE PACTS SOUGHT BY POLAND | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/a-city-university-hoped-for-in-fall-chances-for-raising-status-of.html | A CITY UNIVERSITY HOPED FOR IN FALL Chances for Raising Status of College System Viewed With Optimism Here FULL PROGRAM SOUGHT State Will Be Asked to Grant Authority to Provide for Doctorate Degrees | By Leonard Buder | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/activity-is-broad-undertone-firm-dips-of-18-point-common-in.html | ACTIVITY IS BROAD UNDERTONE FIRM Dips of 18 Point Common in Corporates  Some Long US Issues Fall 232 | By Paul Heffernan | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/adenauer-back-at-his-desk.html | Adenauer Back at His Desk | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/advertising-painter-avenges-family-name.html | Advertising Painter Avenges Family Name | By Robert Alden | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/agriculture-post-roams-far-afield-secretary-a-policy-director.html | AGRICULTURE POST ROAMS FAR AFIELD Secretary a Policy Director Publisher of Farm News and a Research Guide | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/albany-official-got-tax-benefit-property-now-paying-more-than-20000.html | ALBANY OFFICIAL GOT TAX BENEFIT Property Now Paying More Than 20000 in Rent State Scores Mayor | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/albany-weighing-strikelaw-plan-gop-senators-study-move-for.html | ALBANY WEIGHING STRIKELAW PLAN GOP Senators Study Move for Grievance Machinery  Tax Rebate Backed | By Warren Weaver Jrspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/andre-de-szunyogh.html | ANDRE DE SZUNYOGH | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/army-ultimatum-indicated.html | Army Ultimatum Indicated | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/army-will-cut-stay-of-families-abroad.html | ARMY WILL CUT STAY OF FAMILIES ABROAD | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/arthur-a-ekirch.html | ARTHUR A EKIRCH | o  Special to Tlie New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/assembly-awaits-bid-for-un-rule-of-congo-armies-india-and.html | ASSEMBLY AWAITS BID FOR UN RULE OF CONGO ARMIES India and Yugoslavia Said to Plan Plea  Ghana Warns of New Force CONGO ARMS CURB IS HINTEDJN UN | By Lindesay Parrottspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/atlanta-chamber-rejects-sitin-talks.html | ATLANTA CHAMBER REJECTS SITIN TALKS | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/australia-buying-french-jets.html | Australia Buying French Jets | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bankers-wife-beaten-mrs-julian-fleischmann-is-robbed-in-jersey-home.html | BANKERS WIFE BEATEN Mrs Julian Fleischmann Is Robbed in Jersey Home | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/baudouin-weds-in-2-ceremonies.html | BAUDOUIN WEDS IN 2 CEREMONIES | By Harry Gilroyspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/berlioz-an-unbeliever-declares-glory-of-god-in-his-oratorio.html | Berlioz an Unbeliever Declares Glory of God in His Oratorio LEnfance du Christ | By Brooks Atkinson | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bigstore-trade-off-1-last-week-sales-in-the-metropolitan-area-rose.html | BIGSTORE TRADE OFF 1 LAST WEEK Sales in the Metropolitan Area Rose by Like Total From the 1959 Level | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/birgitta-is-engaged-swedish-princess-will-marry-a-hohenzollern.html | BIRGITTA IS ENGAGED Swedish Princess Will Marry a Hohenzollern Prince | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/boehm-stricken-2-conduct-for-him-millar-and-stanger-lead.html | BOEHM STRICKEN 2 CONDUCT FOR HIM Millar and Stanger Lead Philharmonic as He Flies to Vienna for Eye Surgery | By Ross Parmenter | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bowl-field-to-be-fast-oregon-eleven-drills-at-philadelphia-for-game.html | Bowl Field to Be Fast Oregon Eleven Drills at Philadelphia for Game With Penn State Tomorrow | By Joseph M Sheehanspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bowles-decries-aid-as-panacea-tells-economic-conference-new-nations.html | BOWLES DECRIES AID AS PANACEA Tells Economic Conference New Nations Must Stress Internal Development | By Ew Kenworthyspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/bridge-interchange-bid-given.html | Bridge Interchange Bid Given | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/britain-expanding-latin-trade-drive.html | BRITAIN EXPANDING LATIN TRADE DRIVE | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/britain-offering-rocket-for-space-missile-available-to-france-joint.html | BRITAIN OFFERING ROCKET FOR SPACE Missile Available to France  Joint Exploration Plan Open to Others in NATO | By Drew Middletonspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/british-agency-criticizes-lag-in-development-by-shipbuilders.html | British Agency Criticizes Lag In Development by Shipbuilders Government Report Urges Study to Aid Industry  Says Concerns Make Bids at Bare Cost to Get Business | By Thomas P Ronanspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/broader-powers-sought-by-westchester-officials-increase-in-bonding.html | Broader Powers Sought by Westchester Officials Increase in Bonding Without Referendum Proposed Parks and Recreation Would Be Under the Executive | By Merrill Folsomspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/cambodian-chief-in-peiping.html | Cambodian Chief in Peiping | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/castro-outlines-workers-duty-says-labor-class-must-win-political.html | CASTRO OUTLINES WORKERS DUTY Says Labor Class Must Win Political Power  Lauds Union Purge of AntiReds | By Max Frankelspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/chairman-of-house-unit-urges-briefer-campaigns-davis-suggests-the.html | Chairman of House Unit Urges Briefer Campaigns Davis Suggests the Parties Hold Conventions Later Witnesses Seek End of Rule on Equal Broadcast Time | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/confused-jury-foreman-causes-a-jersey-retrial.html | Confused Jury Foreman Causes a Jersey Retrial | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/congo-says-soviet-leads-conspiracy-charges-africanasian-plot-for.html | CONGO SAYS SOVIET LEADS CONSPIRACY Charges AfricanAsian Plot for Invasion but UN Discounts Statement | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/copter-for-airline-makes-test-flight.html | COPTER FOR AIRLINE MAKES TEST FLIGHT | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/costa-rica-mops-up-rebels.html | Costa Rica Mops Up Rebels | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/county-plan-to-aid-22000-alcoholics-urged-in-passaic.html | County Plan to Aid 22000 Alcoholics Urged in Passaic | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/de-gaulle-curbs-foes-on-algeria-salan-facing-retirement-40.html | DE GAULLE CURBS FOES ON ALGERIA Salan Facing Retirement  40 Officials Dismissed  President Sets 3 Talks | By Robert C Dotyspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/doda-conrad-bass-introduces-sauguet-song-cycle-in-recital.html | Doda Conrad Bass Introduces Sauguet Song Cycle in Recital | I RAYMOND ERICSON | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/dr-harriet-a-hughes-engaged-to-lieutenant.html | Dr Harriet A Hughes Engaged to Lieutenant | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/drew-ends-losing-streak.html | Drew Ends Losing Streak | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/edith-evans-set-to-make-tv-debut-to-be-in-time-remembered-feb-7-on.html | EDITH EVANS SET TO MAKE TV DEBUT To Be in Time Remembered Feb 7 on NBC  College Professor to Wed Fan | By Val Adams | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/edward-goldschmidt.html | EDWARD GOLDSCHMIDT | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/egypts-council-seating.html | Egypts Council Seating | GEORGE KIRK | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/eichmann-lawyer-approved.html | Eichmann Lawyer Approved | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/eisenhower-in-excellent-health-checkup-shows.html | Eisenhower in Excellent Health CheckUp Shows | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ernest-branson-adyentist-pastor-church-leader-54-dies-was-head-of.html | ERNEST BRANSON ADYENTIST PASTOR Church Leader 54 Dies Was Head of New York Conference 1950 to 1958 | I Special to ITie New York Tta12 | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fairbanks-morse-chief-chosen-fairbanks-morse-gets-a-new-chief.html | Fairbanks Morse Chief Chosen FAIRBANKS MORSE GETS A NEW CHIEF | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/farm-group-asks-land-retirement-federation-links-proposal-to.html | FARM GROUP ASKS LAND RETIREMENT Federation Links Proposal to Getting Price Supports  Market Quota Backed | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/few-gains-found-in-foodforpeace-program-given-to-mcgovern-largely.html | FEW GAINS FOUND IN FOODFORPEACE Program Given to McGovern Largely Consists of Aid Under 1954 Surplus Act | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/finlands-bid-delayed-outer-seven-says-more-study-of-trade-link-is.html | FINLANDS BID DELAYED  Outer Seven Says More Study of Trade Link Is Needed | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/forces-loyal-to-selassie-reported-battling-rebels-selassies-forces.html | Forces Loyal to Selassie Reported Battling Rebels SELASSIES FORCES BATTLING REBELS | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/fosse-in-dispute-over-two-dances-seeks-to-prevent-producers-from.html | FOSSE IN DISPUTE OVER TWO DANCES Seeks to Prevent Producers From Changing Numbers in The Conquering Hero | By Louis Calta | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/freeman-aligned-with-foes-of-benson-now-moving-into-the-line-of.html | Freeman Aligned With Foes of Benson Now Moving Into the Line of Fire | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/gm-gives-gift-to-hospital.html | GM Gives Gift to Hospital | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/harold-m-cone.html | HAROLD M CONE | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/harvard-sextet-triumphs-to-3-beats-northeastern-which-scores-in.html | HARVARD SEXTET TRIUMPHS TO 3 Beats Northeastern Which Scores in Each Period Twice on Power Plays | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/harvard-tops-tufts-6657.html | Harvard Tops Tufts 6657 | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/here-in-my-dry-square-space.html | HERE IN MY DRY SQUARE SPACE | CHAD WALSH | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/heyman-s-franks.html | HEYMAN S FRANKS | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/hofstra-quintet-in-front-89-to-53- dutchmen-top-west-chester-for.html | HOFSTRA QUINTET IN FRONT 89 TO 53 Dutchmen Top West Chester for 19th Victory in Row  Jackson Gets 15 Points | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/hofstra-raises-tuition-cost.html | Hofstra Raises Tuition Cost | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/i-kathleen-rice-is-betrothed-to-frederick-c- whaley-jr.html | I Kathleen Rice Is Betrothed To Frederick C Whaley Jr | Special to The New York Time | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/i-miss-melinda-plank-is-prospective- bride.html | I Miss Melinda Plank Is Prospective Bride | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/india-startled-by-kings-move.html | India Startled by Kings Move | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/indonesiachina-pact-set.html | IndonesiaChina Pact Set | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/industry-chided-on-atomic-energy-mccune of-ge-cites-need-to.html | INDUSTRY CHIDED ON ATOMIC ENERGY McCune of GE Cites Need to Confront Problems of Government Control | By Lawrence E Daviesspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/intense-fighting-reported.html | Intense Fighting Reported | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/jersey-senators-tour-facilities-in-inquiry- into-port-authority.html | Jersey Senators Tour Facilities In Inquiry Into Port Authority | By Clarence Dean | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/john-j-brown.html | JOHN J BROWN | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/joseph-hildreth-bobli8her82dies-retired- chairman-of-chilton.html | JOSEPH HILDRETH BOBLI8HER82DIES Retired Chairman of Chilton CompanyuStarted Early Auto Trade Publication | Special to Tht New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/juin-backs-defendants-marshal-pleads-the- cause-of-french-algeria-at.html | JUIN BACKS DEFENDANTS Marshal Pleads the Cause of French Algeria at Trial | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/kennedy-and-the-american-diplomats- i.html | Kennedy and the American Diplomats  I | By James Reston | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/kennedy-invites-macmillan-talks-tells- envoy-he-hopes-to-see-briton.html | KENNEDY INVITES MACMILLAN TALKS Tells Envoy He Hopes to See Briton Some Time After Inauguration | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/kennedy-is-expected-to-appoint-white-house-council-on-labor.html | Kennedy Is Expected to Appoint White House Council on Labor Goldberg Favors Panel to Recommend Bold and Imaginative Programs  Role in Seeking to Prevent Strikes Seen | By Ah Raskin | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/kennedys-statements-on-appointing-goldberg-and-freeman.html | Kennedys Statements on Appointing Goldberg and Freeman | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/labor-secretary-man-of-many-jobs-policy-backer-factfinder-in-major.html | LABOR SECRETARY MAN OF MANY JOBS Policy Backer FactFinder in Major Strikes Is Often Cast in Thankless Role | Special to the NEW YORK TIMES | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/lebanese-back-algerians.html | Lebanese Back Algerians | Dispatch of The Times London | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/li-expressway-link-opened.html | LI Expressway Link Opened | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/liberties-called-vital-by-uphaus-pacifist-in-talk-here-links-rights.html | LIBERTIES CALLED VITAL BY UPHAUS Pacifist in Talk Here Links Rights to Peace Terms His Jailing Vendetta | By Russell Porter | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/loss-of-3-hurlers-blow-to-bombers-draft-of-shantz-grba-maas-will.html | LOSS OF 3 HURLERS BLOW TO BOMBERS Draft of Shantz Grba Maas Will Bring More Young Pitchers to Yank Camp | By John Drebinger | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/louisiana-passes-new-school-bill-would-replace-new-orleans-board.html | LOUISIANA PASSES NEW SCHOOL BILL Would Replace New Orleans Board With State Panel in Move on Integration | By Foster Haileyspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/marie-e-moore-1960-debutante-will-be-married-student-at-bennett-is.html | Marie E Moore 1960 Debutante Will Be Married Student at Bennett Is Fiancee of Frederic  R Coudert 3d | Special to The New York Times I | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mediation-snags-in-airline-strike-northwests-jets-grounded-in.html | MEDIATION SNAGS IN AIRLINE STRIKE Northwests Jets Grounded in Walkout of Engineers Over Pay and Benefits | By Edward Hudson | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mgm-acquires-book-gets-rights-to-steinbecks-winter-of-our.html | MGM ACQUIRES BOOK Gets Rights to Steinbecks Winter of Our Discontent | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/michael-j-stack.html | MICHAEL J STACK | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/midlands-joins-revolt-in-soccer-players-vote-to-give-30day-strike.html | MIDLANDS JOINS REVOLT IN SOCCER Players Vote to Give 30Day Strike Notice in Dispute With British Owners | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/montreal-opens-new-air-terminal.html | MONTREAL OPENS NEW AIR TERMINAL | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/moslems-keep-up-algiers-agitation-strike-closes-casbah-shops.html | MOSLEMS KEEP UP ALGIERS AGITATION Strike Closes Casbah Shops Despite Dragnet Arrests  Shooting Is Sporadic | By Thomas F Bradyspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/mrs-adrian-larkin-94-amateur-artist-widow-of-corporation-lawyer.html | MRS ADRIAN LARKIN 94 Amateur Artist Widow of Corporation Lawyer Dies | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/needyarea-aid-mapped-kennedy-advisory-panel-is-for-390-million.html | NEEDYAREA AID MAPPED Kennedy Advisory Panel Is for 390 Million Program | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nehru-urges-congo-action.html | Nehru Urges Congo Action | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nepals-cabinet-is-ousted-by-king-mahendra-seizes-ministers-as.html | NEPALS CABINET IS OUSTED BY KING Mahendra Seizes Ministers as AntiNationalists and Dissolves Parliament NEPALS CABINET IS OUSTED BY KING | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-cold-is-seen-after-brief-thaw-rain-possibly-changing-to-snow.html | NEW COLD IS SEEN AFTER BRIEF THAW Rain Possibly Changing to Snow Predicted for Today  CleanUp Continues | By Peter Kihss | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-hawaii-recount-democrats-get-court-order-after-nixon-lead-is.html | NEW HAWAII RECOUNT Democrats Get Court Order After Nixon Lead Is Cut | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/new-zoning-law-adopted-by-city-estimate-board-unanimous-plan.html | NEW ZONING LAW ADOPTED BY CITY Estimate Board Unanimous  Plan Effective in Year but Foes Weigh Fight New Zoning Law Voted by City Rules Become Effective in a Year | By Charles G Bennett | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nicaragua-lets-32-rebels-go.html | Nicaragua Lets 32 Rebels Go | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/nkrumah-threatens-action.html | Nkrumah Threatens Action | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/north-vietnam-move-feared.html | North Vietnam Move Feared | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/ore-ship-pickets-upheld-by-court-pennsylvania-high-tribunal-says.html | ORE SHIP PICKETS UPHELD BY COURT Pennsylvania High Tribunal Says LiberianFlag Case Is Under NLRB Rules | By William G Weartspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/paul-lustbader.html | PAUL LUSTBADER | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/port-authoritys-stand-criticism-of-interstate-agency-is-held.html | Port Authoritys Stand Criticism of Interstate Agency Is Held Unwarranted | S SLOAN COLT | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/position-unchanged.html | Position Unchanged | By Arthur Daley | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/prendergast-out-democrats-hear-reports-in-state-party-say-shift.html | PRENDERGAST OUT DEMOCRATS HEAR Reports in State Party Say Shift Will Come by Jan 20  Crotty Mentioned | By Leo Egan | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/preserving-landmarks-plea-is-made-for-club-building-as-contrast-of.html | Preserving Landmarks Plea Is Made for Club Building as Contrast of Old and New | FRANCIS KEALLY | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/press-director-for-the-un-retires.html | Press Director for the UN Retires | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/prince-seen-under-duress.html | Prince Seen Under Duress | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/quarterly-honors-dean-of-us-realist-painting-other-displays-on-view.html | Quarterly Honors Dean of US Realist Painting  Other Displays on View | By Stuart Preston | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/railway-freight-in-another-drop-carloadings-decline-195-from.html | RAILWAY FREIGHT IN ANOTHER DROP Carloadings Decline 195 From YearAgo Level for Second Week in a Row | Special to The New YorK Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rambler-is-offering-savingsbond-bonus-rambler-offers-bonus-to.html | Rambler Is Offering SavingsBond Bonus RAMBLER OFFERS BONUS TO BUYERS | By Joseph C Ingraham | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/reactivation-of-group-asked.html | Reactivation of Group Asked | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/regally-resplendent-queen-fabiola-delights-crowd-of-patient.html | Regally Resplendent Queen Fabiola Delights Crowd of Patient Belgians | By Gloria E Brofferiospecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/republicans-to-act-on-chicago-recount.html | REPUBLICANS TO ACT ON CHICAGO RECOUNT | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/republicans-urged-to-try-to-win-city.html | REPUBLICANS URGED TO TRY TO WIN CITY | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/reserves-tally-decides-94-to-92-adams-rebound-shot-ends-game-after.html | RESERVES TALLY DECIDES 94 TO 92 Adams Rebound Shot Ends Game After Rutgers Ties Score in Late Rally | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rollcall-in-un-group-on-algeria-resolution.html | RollCall in UN Group On Algeria Resolution | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/rollcall-vote-in-un-on-costs-in-the-congo.html | RollCall Vote in UN On Costs in the Congo | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/secret-navy-job-to-try-fuel-cell-device-being-developed-as-new-type.html | SECRET NAVY JOB TO TRY FUEL CELL Device Being Developed as New Type of Power Unit  Use in Ships Foreseen | By Harold M Schmeck Jr | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/son-to-mrs-gildehaus-jr.html | Son to Mrs Gildehaus Jr | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/soviet-patriarch-holds-service-in-jerusalem.html | Soviet Patriarch Holds Service in Jerusalem | Dispatch of The Times London | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/st-johns-to-face-ohio-tonight-nyu-to-play-holy-cross-five-violets.html | St Johns to Face Ohio Tonight NYU to Play Holy Cross Five Violets Hope to Stop Foley in Garden Twin Bill  Redmen Seek 4th Victory in Row | By Howard M Tuckner | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/state-democrats-mold-tax-stand-call-restoration-of-former.html | STATE DEMOCRATS MOLD TAX STAND Call Restoration of Former Exemptions Main Issue of Next Legislature | By Douglas Dales | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/state-to-help-ny-central-buy-50-coaches-to-aid-commuting-state-to.html | State to Help NY Central Buy 50 Coaches to Aid Commuting STATE TO HELP BUY 50 CENTRAL CARS | By Will Lissner | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stocks-ease-off-as-trading-dips-average-down-024-point-industrials.html | STOCKS EASE OFF AS TRADING DIPS Average Down 024 Point Industrials Fall but Rails and Utilities Are Steady VOLUME IS AT 3660000 Sulphur Shares Advance Universal Oil Products Is Most Active Up a Point STOCKS EASE OFF AS TRADING DIPS | By Burton Crane | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stocks-in-london-move-downward-but-most-falls-are-small-stewarts.html | STOCKS IN LONDON MOVE DOWNWARD But Most Falls Are Small Stewarts and Lloyd Soars and ICI Dips | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/stratford-unit-opens-in-london-new-repertory-branch-gets-under-way.html | STRATFORD UNIT OPENS IN LONDON New Repertory Branch Gets Under Way With Duchess of Malfi Production | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/swiss-presidency-won-by-economic-minister.html | Swiss Presidency Won By Economic Minister | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/text-of-algeria-resolution.html | Text of Algeria Resolution | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/tournament-organizer-proves-that-error-can-net-a-210point-reward.html | Tournament Organizer Proves That Error Can Net a 210Point Reward | By Albert H Morehead | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/tva-raises-wages-increase-averages-431-9215-workers-affected.html | TVA RAISES WAGES Increase Averages 431 9215 Workers Affected | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-algeria-referendum-is-voted-by-assembly-unit-political-committee.html | UN Algeria Referendum Is Voted by Assembly Unit Political Committee Adopts Resolution by 47 to 20 De Gaulle Strikes Back at Enemies of His Policy UN REFERENDUM IN ALGERIA BACKED | By Kathleen Teltschspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-calls-on-portugal-to-report-on-colonies.html | UN Calls on Portugal To Report on Colonies | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/un-youth-pun-voted-committee-acts-to-promote-peace-among-young.html | UN YOUTH PUN VOTED Committee Acts to Promote Peace Among Young | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archives/union-aide-picked-lawyer-in-labor-post-governor-chosen-agriculture.html | UNION AIDE PICKED Lawyer in Labor Post Governor Chosen Agriculture Chief GOLDBERG NAMED LABOR SECRETARY | By Wh Lawrencespecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/union-pact-spurs-goodyear-outlay-agreement-seeking-rise-in.html | UNION PACT SPURS GOODYEAR OUTLAY Agreement Seeking Rise in Efficiency Clears the Way for Modernizing Plant | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-colonial-stand-laid-to-eisenhower.html | US COLONIAL STAND LAID TO EISENHOWER | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-is-supporting-new-laos-regime-led-by-antired-promises-full.html | US IS SUPPORTING NEW LAOS REGIME LED BY ANTIRED Promises Full Backing to Meet Any Invasion Move From North Vietnam DENOUNCES SOVIET AID State Department Hopeful That Premier Boun Oum Can Restore Order US BACKS REGIME OF LAOS ANTIREDS | By William J Jordenspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-jets-sold-by-greece.html | US Jets Sold by Greece | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-order-asked-on-housing-bias-notre-dames-head-calls-for-action-by.html | US ORDER ASKED ON HOUSING BIAS Notre Dames Head Calls for Action by White House on Federally Aided Projects | By Damon Stetsonspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-ship-blazes-antarctic-trail-icebreaker-glacier-is-week-ahead-of.html | US SHIP BLAZES ANTARCTIC TRAIL Icebreaker Glacier Is Week Ahead of Her Schedule on Passage to McMurdo | By John A Osmundsenspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-space-setbacks-failure-of-moon-shot-raises-problem-of-capability.html | US Space Setbacks Failure of Moon Shot Raises Problem of Capability of Atlas Missile for the Job | By John W Finneyspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/us-to-continue-louisiana-relief-as-state-alters-child-home-law.html | US to Continue Louisiana Relief As State Alters Child Home Law | By Bess Furmanspecial To the New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/vatican-sees-gains-in-canterbury-visit.html | VATICAN SEES GAINS IN CANTERBURY VISIT | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/wagner-attacks-scandals-bunk-defends-record-calls-city-first-in.html | WAGNER ATTACKS SCANDALS BUNK DEFENDS RECORD Calls City First in Exposing Corruption and Assails Those Giving Bribes WAGNER ATTACKS SCANDALS BUNK | By Paul Crowell | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/washington-surprised.html | Washington Surprised | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/weekend-whiting-spectacle-at-montauk-is-provided-by-fish-gulls.html | WeekEnd Whiting Spectacle at Montauk Is Provided by Fish Gulls People | By John W Randolph | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/wietecha-giants-center-is-iii-and-a-doubtful-starter-sunday.html | Wietecha Giants Center Is III And a Doubtful Starter Sunday | By Robert L Teague | RE0000392132 | 1988-08-01 | B00000873220 |
| 1960-12-16 | https://www.nytimes.com/1960/12/16/archiv es/william-h-wood.html | WILLIAM H WOOD | Special to The New York Times | RE0000392132 | 1988-08-01 | B00000873220 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/10-brooklyn-houses-burn-after-plane-hits-a-church-occupants-panic.html | 10 Brooklyn Houses Burn After Plane Hits a Church OCCUPANTS PANIC FLEE TO SIDEWALK Church Caretaker Is Among Missing  Hunt Pressed for Victims of Crash | By John F Murphy | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/2d-airliner-collision-of-its-kind-raises-60-death-toll-to-record.html | 2d Airliner Collision of Its Kind Raises 60 Death Toll to Record 1956 Crash Over Grand Canyon Killed 128  Elizabeth Disasters and Bomber That Hit Empire State Also Recalled | By Ralph Katz | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/4-cardinals-named-one-is-an-american-4-new-cardinals-selected-by.html | 4 Cardinals Named One Is an American 4 NEW CARDINALS SELECTED BY POPE | By Arnaldo Cortesispecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/61-us-arms-talk-held-soviets-aim-khrushchev-hopes-to-meet-kennedy.html | 61 US ARMS TALK HELD SOVIETS AIM Khrushchev Hopes to Meet Kennedy Scientists Say After Moscow Parley | By Harry Schwartz | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/800-students-hurl-snowballs-in-fight.html | 800 STUDENTS HURL SNOWBALLS IN FIGHT | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/a-pilot-off-route-us-officials-hint-cab-and-faa-open-wide-inquiries.html | A PILOT OFF ROUTE US OFFICIALS HINT CAB and FAA Open Wide Inquiries Tape Records of Flights to Be Studied A BROAD INQUIRY INTO CRASH BEGUN Tapes of Pilots Talks With Towers and Logs of Jet Focus of the Studies | By Russell Porter | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/afternoon-spurt-moves-stocks-up-market-starts-slowly-as-air-crash.html | AFTERNOON SPURT MOVES STOCKS UP Market Starts Slowly as Air Crash Hits Phone Use  Average Rises 286 VOLUME EXPANDS A BIT Session Is Broadest Since Dec 15 59 With 39 New Highs and 18 Lows AFTERNOON SPURT MOVES STOCKS UP | By Burton Crane | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/anderson-is-pleased-treasury-chief-is-delighted-at-appointment-of.html | ANDERSON IS PLEASED Treasury Chief Is Delighted at Appointment of Dillon | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/appointing-a-relative-kennedy-designation-of-brother-raises-first.html | Appointing a Relative Kennedy Designation of Brother Raises First Controversy in Cabinet Choices | By Wallace Carrollspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/army-of-rescuers-at-2-crashes-but-few-rescues-are-possible-police.html | Army of Rescuers at 2 Crashes But Few Rescues Are Possible Police Fire Defense and Medical Units Led by Mayor and High Aides  CityWide Disaster Signaled | By Ira Henry Freeman | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/art-a-french-sculptor-works-by-cesar-on-view-at-allen-stone-gallery.html | Art A French Sculptor Works by Cesar on View at Allen Stone Gallery  Other Displays Reviewed | By Stuart Preston | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/article-14-no-title.html | Article 14  No Title | Charles E McGee | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/article-3-no-title.html | Article 3  No Title | By Charles Grutzner | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/black-to-johns-hopkins-board.html | Black to Johns Hopkins Board | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/boy-11-only-survivor-of-crash-condition- is-critical-parents-and.html | Boy 11 Only Survivor of Crash Condition Is Critical  Parents and Sister at His Bedside Boy 11 Only Survivor of Crash Parents and Sister at Bedside | By Robert Conley | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/brazil-building-her-biggest-ship-keel-is- laid-for-10500ton-vessel.html | BRAZIL BUILDING HER BIGGEST SHIP Keel Is Laid for 10500Ton Vessel Under Program to Expand Tonnage | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/bridgeport-sinks-brooklyn.html | Bridgeport Sinks Brooklyn | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/british-business-man-cites-bars-to-trade- with-the-soviet-union.html | British Business Man Cites Bars To Trade With the Soviet Union | By Harry Schwartz | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/brooklyn-scene-a-quiet-byway-is-invaded- by-death-and-chaos-sterling.html | Brooklyn Scene A Quiet Byway Is Invaded by Death and Chaos Sterling Place an Area of RunDown Houses Ripped Asunder by Crashing Plane  Residents Tell of Escape | By Clarence Dean | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/c-f-havemeyer-broker-62-dead-senior- partner-in-homans-couyachtsman.html | C F HAVEMEYER BROKER 62 DEAD Senior Partner in Homans  CouYachtsman Was an Americas Cup Defender | Special to Th12 New York Timei | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/cadets-win-ninth-in-row.html | Cadets Win Ninth in Row | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/case-views-gop-as-center-party-opposes- conservative-shift-or-a.html | CASE VIEWS GOP AS CENTER PARTY Opposes Conservative Shift or a Coalition in Talk to National Press Club | By Tom Wickerspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/ceylon-un-head-in-hospital.html | Ceylon UN Head in Hospital | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/champagne-has-to-be-french-judge- decides.html | Champagne Has to Be French Judge Decides | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/charles-james-kiger.html | CHARLES JAMES KIGER | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/chile-group-departs-polar-expedition-will-study-seismic-phenomena.html | CHILE GROUP DEPARTS Polar Expedition Will Study Seismic Phenomena | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/commuter-slain-at-rail-station-exbusiness-associate-sought.html | Commuter Slain at Rail Station ExBusiness Associate Sought | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/curbing-vandalism-punishing-parents-for-the-acts-of-children-is.html | Curbing Vandalism Punishing Parents for the Acts of Children Is Opposed | MARION R ASCOW Mrs Max Ascoli | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/czechs-seek-rights-for-cuba-air-route.html | CZECHS SEEK RIGHTS FOR CUBA AIR ROUTE | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/davis-spectator-at-court-hearing-louisiana-governor-listens-to.html | DAVIS SPECTATOR AT COURT HEARING Louisiana Governor Listens to Integration Arguments Over New Orleans | By Foster Haileyspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dillon-appointed-secretary-of-treasury-kennedys-brother-is-attorney.html | Dillon Appointed Secretary of Treasury Kennedys Brother Is Attorney General Second Republican Gets Post in New Cabinet  President Approves DILLON IS NAMED TREASURY CHIEF | By Wh Lawrencespecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/disaster-in-fog-dc8-plunges-into-park-slope-street-missing-school.html | DISASTER IN FOG DC8 Plunges Into Park Slope Street Missing School DISASTER WORST IN US AIR ANNALS Jet From Chicago Plunges in Park Slope as 2d Plane Falls in New Dorp | By Homer Bigart | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/dr-robert-hamlin-marries-in-berlin.html | Dr Robert Hamlin Marries in Berlin | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/eased-resolution-on-algeria-asked-african-states-friendly-to-france.html | EASED RESOLUTION ON ALGERIA ASKED African States Friendly to France Seek to Soften UN Move Before Final Vote | By Kathleen Teltschspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ecuador-plans-appeal-wants-international-ruling-on-land-held-by.html | ECUADOR PLANS APPEAL Wants International Ruling on Land Held by Peru | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/edward-j-muller.html | EDWARD J MULLER | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/emperor-returns.html | Emperor Returns | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ethiopian-revolt-said-to-collapse-selassie-hailed-envoys-in-us-and.html | ETHIOPIAN REVOLT SAID TO COLLAPSE SELASSIE HAILED Envoys in US and Britain Report Rebels Seized Emperor in Asmara ETHIOPIAN REVOLT REPORTED BROKEN | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/fifteen-men-on-the-dead-mans-chest.html | Fifteen Men on the Dead Mans Chest | By Cl Sulzberger | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/flaw-in-ground-control-crash-of-two-planes-under-guidance-shows.html | Flaw in Ground Control Crash of Two Planes Under Guidance Shows Chance of Error Still Remains | By Richard Witkinspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/food-fresh-look-at-classic-dishes-myra-waldo-compiles-favorite.html | Food Fresh Look at Classic Dishes Myra Waldo Compiles Favorite Recipes in Simple Style Her Complete Gourmet Cooking Would Be Delightful Gift | By Craig Claiborne | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/government-acts-in-soccer-strike-british-labor-ministry-calls-both.html | GOVERNMENT ACTS IN SOCCER STRIKE British Labor Ministry Calls Both Sides to Parley Set Up to Avert Walkout | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/grief-and-sobbing-fill-lounge-at-idlewild-alter-the-disaster.html | Grief and Sobbing Fill Lounge At Idlewild Alter the Disaster Friends and Relatives Told of Crash an Hour Later  Some Give Up Hope and Try to Identify Bodies at Morgue | By Nan Robertson | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/griffith-aiming-to-snap-streak-of-unbeaten-rodriguez-tonight-victor.html | Griffith Aiming to Snap Streak Of Unbeaten Rodriguez Tonight Victor in Garden to Get a Shot at Welterweight Title in March | By William R Conklin | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/herter-warns-nato.html | Herter Warns NATO | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hofstra-staff-gets-raise.html | Hofstra Staff Gets Raise | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/homes-of-africans-bombed-in-rhodesia.html | HOMES OF AFRICANS BOMBED IN RHODESIA | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hospital-is-set-in-old-nightclub-hudson-county-will-lease-structure.html | HOSPITAL IS SET IN OLD NIGHTCLUB Hudson County Will Lease Structure for 251250 a Year as Geriatrics Unit | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/hylton-swan.html | HYLTON SWAN | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/india-completing-grain-ship-deal-issue-of-performance-bond-remains.html | INDIA COMPLETING GRAIN SHIP DEAL Issue of Performance Bond Remains to Be Settled  Five Concerns Involved | By Joseph Carter | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/india-scores-belgium-un-is-told-brussels-builds-base-near-congo.html | INDIA SCORES BELGIUM UN Is Told Brussels Builds Base Near Congo Border | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/inventor-of-refrigerated-suit-now-patents-cooling-umbrella-chemical.html | Inventor of Refrigerated Suit Now Patents Cooling Umbrella Chemical Refrigerants Used to Cut Temperature Under GardenType Parasols VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jews-score-german-tv-call-play-nazi-caricature-of-member-of-race.html | JEWS SCORE GERMAN TV Call Play Nazi Caricature of Member of Race | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/jobs-for-2500-set-at-coast-ship-yard.html | JOBS FOR 2500 SET AT COAST SHIP YARD | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |

| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/john-d-denne-to-wed-miss-joan-s-mallery.html | John D Denne to Wed Miss Joan S Mallery | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
|---|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/judiciary-reform-ordered-by-czechs.html | JUDICIARY REFORM ORDERED BY CZECHS | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kennedy-gets-lodge-son-to-stay-in-labor-post.html | Kennedy Gets Lodge Son To Stay in Labor Post | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/kennedys-ability.html | Kennedys Ability | JOSEPH LEVINE | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/laborites-quarrel-in-commons-over-polaris-base-in-scotland-shouts.html | Laborites Quarrel in Commons Over Polaris Base in Scotland Shouts of Nonsense and Shut Up Show Bitterness of Party Split on Defense  Conservatives Sit Back and Laugh | By Thomas P Ronanspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/laos-asks-us-for-aid.html | Laos Asks US for Aid | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/legal-arm-of-us-small-but-strong-attorney-general-is-adviser-to.html | LEGAL ARM OF US SMALL BUT STRONG Attorney General Is Adviser to President  Enforces Governmental Policy | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/leniency-shown-in-record-switch-over-prosecutors-protest-gamblers.html | LENIENCY SHOWN IN RECORD SWITCH Over Prosecutors Protest Gamblers Lawyer Gets Suspended Sentence | By Jack Roth | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lionel-andersqn-dead-executive-of-toy-concern-had-led-national.html | LIONEL ANDERSQN DEAD Executive of Toy Concern Had Led National Group | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/lionel-s-noel.html | LIONEL S NOEL | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/loyalty-to-emperor-reported.html | Loyalty to Emperor Reported | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/magnuson-backs-maritime-policy-senator-urges-firm-stand-on-usaid.html | MAGNUSON BACKS MARITIME POLICY Senator Urges Firm Stand on USAid Cargoes for Foreign Operators | By Edward A Morrow | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/mayor-approves-tapping-reserve-signs-rainy-day-bill-that-diverts.html | MAYOR APPROVES TAPPING RESERVE Signs Rainy Day Bill That Diverts Tax Sale Money to Citys General Fund | By Charles G Bennett | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/merrill-gives-lift-to-carmen-at-met.html | MERRILL GIVES LIFT TO CARMEN AT MET | ES | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/mexicos-budget-rises-lopez-mateos-seeks-approval-of-883318480-total.html | MEXICOS BUDGET RISES Lopez Mateos Seeks Approval of 883318480 Total | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/moscow-hails-conference.html | Moscow Hails Conference | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/moves-are-mixed-in-governments-mood-of-dealers-holds-confident.html | MOVES ARE MIXED IN GOVERNMENTS Mood of Dealers Holds Confident Despite the Largely Lower Trend | By Paul Heffernan | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/muni-cole-educator-was-94-professor-of-accounting-at-harvard-190033.html | muni COLE EDUCATOR WAS 94 Professor of Accounting at Harvard 190033 Diesu Wrote Books on Subject | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/music-filling-the-breach-illness-of-boehm-brings-philharmonics.html | Music Filling the Breach Illness of Boehm Brings Philharmonics Assistants Stanger and Millar to Fore | By Eric Salzman | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/nat-coles-revue-to-get-2d-chance-singer-planning-wandering-man-for.html | NAT COLES REVUE TO GET 2D CHANCE Singer Planning Wandering Man for February  3 OffBroadway Listings | By Louis Calta | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/nations-output-shows-a-5-drop.html | NATIONS OUTPUT SHOWS A 5 DROP | By Richard E Mooneyspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/nehru-regrets-nepal-setback.html | Nehru Regrets Nepal Setback | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/new-bank-office-approved.html | New Bank Office Approved | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/new-pact-to-expand-cubansoviet-trade-cuba-and-soviet-to-expand.html | New Pact to Expand CubanSoviet Trade CUBA AND SOVIET TO EXPAND TRADE | By Max Frankelspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/new-steps-favored-to-cut-dollar-flow.html | NEW STEPS FAVORED TO CUT DOLLAR FLOW | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/newspaper-plant-burns.html | Newspaper Plant Burns | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/nichols-deerfield-reach-hockey-final.html | NICHOLS DEERFIELD REACH HOCKEY FINAL | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/paris-and-rebels-still-far-apart-debre-insists-on-an-algeria-linked.html | PARIS AND REBELS STILL FAR APART Debre Insists on an Algeria Linked to France Abbas Denounces Referendum | By Robert C Dotyspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/pelping-says-parley-endorsed-struggle.html | PEIPING SAYS PARLEY ENDORSED STRUGGLE | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/penn-state-choice-in-bowl-today-25000-expected-for-liberty-game.html | Penn State Choice in Bowl Today 25000 Expected for Liberty Game With Oregons Eleven | By Joseph M Sheehanspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/pittsburgh-group-offers-program-5-concert-artists-in-third-visit.html | PITTSBURGH GROUP OFFERS PROGRAM 5 Concert Artists in Third Visit Here Play Brahms Beethoven and Krenek | RAYMOND ERICSON | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/point-4-conference-hailed-by-kennedy.html | POINT 4 CONFERENCE HAILED BY KENNEDY | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archiv es/pole-gets-6-years-jehovahs-witnesses-leader-jailed-on-2d-conviction.html | POLE GETS 6 YEARS Jehovahs Witnesses Leader Jailed on 2d Conviction | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/political-actions-banned-in-nepal-reds-and-opposition-chief.html | POLITICAL ACTIONS BANNED IN NEPAL Reds and Opposition Chief Included in New Arrests in Wake of Kings Coup | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/prelate-with-iron-will-joseph-elmer-ritter.html | Prelate With Iron Will Joseph Elmer Ritter | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/princeton-beats-brown-six-3-to-2-herseys-goal-in-overtime-period.html | PRINCETON BEATS BROWN SIX 3 TO 2 Herseys Goal in Overtime Period Decides Army Downs Ohio U 72 | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/program-is-offered-by-robert-phillips.html | PROGRAM IS OFFERED BY ROBERT PHILLIPS | RE | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/quail-hunting-in-south-will-be-fine-oftentruthful-observer-reports.html | Quail Hunting in South Will Be Fine OftenTruthful Observer Reports | By John W Randolph | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/recount-favored-for-a-house-race-contest-in-indiana-so-close.html | RECOUNT FAVORED FOR A HOUSE RACE Contest in Indiana So Close Inquiry Cannot Decide  Issue Left to Congress | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/redmen-register-78to5o-triumph-jackson-sparks-st-johns-with-27.html | REDMEN REGISTER 78TO5O TRIUMPH Jackson Sparks St Johns With 27 Points NYU Gains 7965 Victory | By Robert L Teague | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/regional-meeting-held.html | Regional Meeting Held | Special to The New YorK Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rightist-troops-hold-city-prowest-forces-take-vientiane.html | Rightist Troops Hold City PROWEST FORCES TAKE VIENTIANE | By Jacques Nevardspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/rites-will-bring-christmas-near-candle-lighting-and-carol-singing.html | RITES WILL BRING CHRISTMAS NEAR Candle Lighting and Carol Singing in City Churches to Herald the Nativity | By George Dugan | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/ritter-accepts-great-honor.html | Ritter Accepts Great Honor | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/robert-kennedy-in-limelight-as-senate-investigations-aide-and-hoffa.html | Robert Kennedy in Limelight as Senate Investigations Aide and Hoffa Foe | special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/robert-kennedy-opposed.html | Robert Kennedy Opposed | MARY EVARTS STEBLE Mrs John N Steele | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/senators-see-lag-in-nursing-homes-nearly-50-in-us-below-approved.html | SENATORS SEE LAG IN NURSING HOMES Nearly 50 in US Below Approved Fire and Health Standard Inquiry Says NEW FEDERAL AID ASKED Panel Deplores the Lack of Rehabilitation Services in Most Institutions | By Bess Furmanspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/seven-trains-delayed-barge-stuck-under-norwalk-drawbridge-creates.html | SEVEN TRAINS DELAYED Barge Stuck Under Norwalk Drawbridge Creates TieUp | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/shop-collects-skiing-clothes-over-the-globe.html | Shop Collects Skiing Clothes Over the Globe | By Marylin Bender | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/si-homes-spared-by-falling-derrls-parts-of-airliner-land-in.html | SI HOMES SPARED BY FALLING DERRIS Parts of Airliner Land in Backyards No One on Ground Is Injured MANY PARTS FALL INTO BACKYARDS Fuselage Hits 100 Yards From Woman Running With Her Infant | By Thomas Buckley | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/slum-case-ends-with-fines-for-3-brownstein-and-meissner-pay-2500.html | SLUM CASE ENDS WITH FINES FOR 3 Brownstein and Meissner Pay 2500 Each While Wyckoff Pays 500 | By Edith Evans Asbury | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/southpaw-hurler-sold-for-30000-mcdevitt-04-in-1960-to-aid-staff.html | SOUTHPAW HURLER SOLD FOR 30000 McDevitt 04 in 1960 to Aid Staff Hurt by Loss of Maas Grba and Shantz | By Howard M Tuckner | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/stevenson-consults-wadsworth-at-un.html | STEVENSON CONSULTS WADSWORTH AT UN | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/stuart-k-bran-don.html | STUART K BRAN DON | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/talk-of-madrid-the-grapevine-flourishes-to-censors-chagrin-franco.html | Talk of Madrid The Grapevine Flourishes to Censors Chagrin Franco Regime Fails to Muffle Even a Lone Shout of Traitor Despite Stringent Control of News | By Benjamin Wellesspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/team-contest-here-will-test-popular-european-method-of-scoring.html | Team Contest Here Will Test Popular European Method of Scoring | By Albert H Morehead | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-nutcracker-greets-holidays-first-performance-of-year-by-city.html | THE NUTCRACKER GREETS HOLIDAYS First Performance of Year by City Ballet Is Warm Winning and Mellow | By John Martin | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/the-ultimate-machine.html | THE ULTIMATE MACHINE | A KIRBY Congdon | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/theatre-tame-wildcat-lucille-ball-musical-arrives-at-alvin.html | Theatre Tame Wildcat Lucille Ball Musical Arrives at Alvin | By Howard Taubman | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/trading-is-slack-on-london-board-volume-falls-to-2year-low-with.html | TRADING IS SLACK ON LONDON BOARD Volume Falls to 2Year Low With Market Reflecting No Decided Trend | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/traffic-tieups-held-to-minimum-remoteness-of-one-site-plus.html | TRAFFIC TIEUPS HELD TO MINIMUM Remoteness of One Site Plus Alternate Routes Allow Aid Vehicles to Flow | By Bernard Stengren | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/treasury-ranges-field-of-finance-secretarys-chores-include-control.html | TREASURY RANGES FIELD OF FINANCE Secretarys Chores Include Control of Coast Guard and the Customs Unit | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/treatment-of-migrants-pay-working-conditions-defend-emotional.html | Treatment of Migrants Pay Working Conditions Defend Emotional Appeals Decried | CARROLL R MILLER | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/tv-a-christmas-opera-golden-child-nativity-set-in-california-gold.html | TV A Christmas Opera  Golden Child Nativity Set in California Gold Fields of 1849 Has Premiere | By Harold C Schonberg | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/tv-and-radio-act-swiftly-on-crash-first-flashes-quickly-give-way-to.html | TV AND RADIO ACT SWIFTLY ON CRASH First Flashes Quickly Give Way to Full Coverage  Programs Canceled | By Richard F Shepard | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/un-soldier-reported-shot.html | UN Soldier Reported Shot | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-adds-1800000-for-mideast-force.html | US ADDS 1800000 FOR MIDEAST FORCE | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-extends-sugar-ban.html | US Extends Sugar Ban | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/us-offers-nato-a-nuclear-arsenal-and-5-submarines-us-offers-nato-an.html | US Offers NATO A Nuclear Arsenal And 5 Submarines US OFFERS NATO AN ATOM ARSENAL | By Drew Middletonspecial To The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/walter-j-mquillan.html | WALTER J MQUILLAN | Special to The New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/wide-un-power-in-congo-is-urged-100day-blanket-authority-sought-for.html | WIDE UN POWER IN CONGO IS URGED 100Day Blanket Authority Sought for Hammarskjold WIDE UN POWER IN CONGO IS URGED | By Lindesay Parrottspecial To the New York Times | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-17 | https://www.nytimes.com/1960/12/17/archives/william-p-lucas-pediatrician-80-retired-specialist-is-deadu-was.html | WILLIAM P LUCAS PEDIATRICIAN 80 Retired Specialist Is Deadu Was Honored for Service in PostWorld War I Belgium | gptclal to The N12w York Tlmti | RE0000392154 | 1988-08-01 | B00000874142 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/as-she-is-spoke.html | AS SHE IS SPOKE | CLARE B NEWMAN | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/16624-at-contest-weather-holds-down-crowd-2-platoons-big-help-to.html | 16624 AT CONTEST Weather Holds Down Crowd  2 Platoons Big Help to Lions DEPTH IS DECISIVE IN 4112 CONTEST 16624 Watch Penn States 2Platoon Power Crush Oregon  Hoak Excels | By Joseph M Sheehanspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/6th-avenue-rises-to-its-new-name-remodeling-on-the-americas.html | 6TH AVENUE RISES TO ITS NEW NAME Remodeling on the Americas Thoroughfare Stimulated by New Construction DINGY STORE FRONTS GO Influx of More Prosperous Customers Brings About a General Upgrading 6TH AVENUE RISES TO ITS NEW NAME | By Thomas W Ennis | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/91yard-play-aids-starr-dowler-mcgee-pass-attack-before-53445.html | 91YARD PLAY AIDS Starr Dowler McGee Pace Pass Attack Before 53445 Packers Subdue Rams 35 to 21 | By Bill Beckerspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-glance-at-the-snowstorms-effects-on-retail-sales-for-yule-and.html | A Glance at the Snowstorms Effects On Retail Sales for Yule and Beyond | By Herbert Koshetz | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-matter-of-taste.html | A Matter of Taste | E JAEDIKER | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-new-course-for-the-electoral-college-the-electoral-college.html | A New Course For the Electoral College The Electoral College | By James MacGregor Burns | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-new-stabilizer-fights-that-roll-flume-system-sends-water-from.html | A NEW STABILIZER FIGHTS THAT ROLL Flume System Sends Water From Side to Side of Ship Countering Its Motion | By John P Callahan | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/a-rejected-poem.html | A REJECTED POEM | MENKE KATZ | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/accept-life-and-live-this-is-it-and-other-essays-on-zen-and.html | Accept Life and Live THIS IS IT And Other Essays on Zen and Spiritual Experience By Alan W Watts 158 pp New York Pantheon Books 350 | By William Barrett | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/admiral-horace-h-jalbert-dies-cited-for-north-african-service.html | Admiral Horace H Jalbert Dies Cited for North African Service | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/advertising-and-now-a-public-service-sell-ny-life-insurance-series.html | Advertising And Now a Public Service Sell NY Life Insurance Series on Careers a 2Way Success Campaign of Advice for Youth Is Also Help to Concern | By Robert Alden | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/africans-weigh-roads-to-independence.html | AFRICANS WEIGH ROADS TO INDEPENDENCE | By Walter H Waggonerspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/after-shiloh-jed-the-story-of-a-yankee-soldier-and-a-southern-boy.html | After Shiloh JED The Story of a Yankee Soldier and a Southern Boy By Peter Burchard Illustrated by the author 94 pp New York CowardMcCann 3 | ROBERT HOOD | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/aftermath-of-disaster-a-touch-of-joshua-by-cecilia-bartholomew-354.html | Aftermath Of Disaster A TOUCH OF JOSHUA By Cecilia Bartholomew 354 pp New York Doubleday  Co 450 | By Lucy Daniels | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/air-taxis-chief-sees-big-future-trips-and-passengers-both-up-more.html | AIR TAXIS CHIEF SEES BIG FUTURE Trips and Passengers Both Up More Than 50 Jet Emphasis Cited | By Edward A Morrow | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/air-traffic-control-procedure-at-idlewild-badweather-approaches-put.html | AIR TRAFFIC CONTROL PROCEDURE AT IDLEWILD BadWeather Approaches Put Great Stress on Men and Instruments Traffic Is Heavy At City Airports | By Paul Jc Friedlander | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/al-taxier.html | AL TAXIER | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/albert-burkes-way-of-thinking.html | ALBERT BURKES WAY OF THINKING | By John P Shanley | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/amateurs-handbooks-new-series-of-guides-for-the-beginner.html | AMATEURS HANDBOOKS New Series of Guides For the Beginner | By Jacob Deschin | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/american-influences-on-british-television.html | AMERICAN INFLUENCES ON BRITISH TELEVISION | By L Marsland Gander | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ancient-man-used-leather-polisher-discovery-among-the-bones-of.html | ANCIENT MAN USED LEATHER POLISHER Discovery Among the Bones of Nutcracker Tribes in East Africa Reported | By John Hillabyspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/andalusian-holiday-in-old-cordoba.html | ANDALUSIAN HOLIDAY IN OLD CORDOBA | By Benjamin Welles | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/andrusugilfeather.html | AndrusuGilfeather | SDKlal to The New York TlmM | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ann-ewer-wed-in-jersey.html | Ann Ewer Wed in Jersey | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ann-posey-is-bride-of-yale-law-student.html | Ann Posey Is Bride Of Yale Law Student | Special to Th12 New Tori Time | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ann-town-wed-to-ollin-dozier-in-south-orange-graduate-of-bennett-is.html | Ann Town Wed To Ollin Dozier In South Orange Graduate of Bennett Is Bride of West Point Alumnus Bank Aide | Special to The New YorK Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/anne-henderson-bridq-in-darien-ofjohnffritts-she-is-escorted-by-her.html | Anne Henderson Bridq in Darien OfJohnFFritts She Is Escorted by Her Father at Wedding in St Lukes | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/anne-lanston-rodney-dillard-engaged-to-wed.html | Anne Lanston Rodney Dillard Engaged to Wed | Students at Rollins to Be Married in Short Hills on June 10I Special to The New York TlmM | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/anticastro-unit-spurs-sabotage-cuban-here-exassociate-of-premier.html | ANTICASTRO UNIT SPURS SABOTAGE Cuban Here ExAssociate of Premier Says Group Looks to Overturn in 1961 | By Peter Kihss | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/argentina.html | Argentina | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/army-crushes-boston-u.html | Army Crushes Boston U | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/article-14-no-title.html | Article 14  No Title | THOMAS LASK | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/august-b-rechholtz.html | AUGUST B RECHHOLTZ | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/authors-queries.html | Authors Queries | LYDLA PASTERNAK SLATER | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/awards-for-teachers-chemistry-group-to-honor-six-college.html | AWARDS FOR TEACHERS Chemistry Group to Honor Six College Instructors | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bank-street-bohemians-the-uncomfortable-inn-by-dachine-rainer-340.html | Bank Street Bohemians THE UNCOMFORTABLE INN By Dachine Rainer 340 pp New York AbelardSchuman 495 | By Daniel Talbot | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/barbara-broadley-wed-to-gilbert-beinhocker.html | Barbara Broadley Wed To Gilbert Beinhocker | Ewdal to Th12 New York Tlmei | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/barnes-open-at-last.html | BARNES OPEN AT LAST | JC | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/basis-for-recount.html | Basis for Recount | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/belgium-accused-on-ruanda-area-petitioners-from-territory-tell-un.html | BELGIUM ACCUSED ON RUANDA AREA Petitioners From Territory Tell UN of Arrests and Military Rule | By Sam Pope Brewerspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/belgrade-doubts-red-bloc-amity-friendly-acts-after-harsh-attack-at.html | BELGRADE DOUBTS RED BLOC AMITY Friendly Acts After Harsh Attack at Moscow Parley Met With Suspicion | By Paul Underwoodspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bettina-hartley-is-the-fiancee-of-law-student-wellesley-graduate.html | Bettina Hartley Is the Fiancee Of Law Student Wellesley Graduate and Philip Tierney Plan Wedding in Spring | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/birth-rate-problem.html | BIRTH RATE PROBLEM | JOHN W DYKSTRA | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boating-editors-mailbag.html | Boating Editors Mailbag | DOROTHY H DRISCOLL | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bonn-bars-disguise-for-unit-in-nato-snubs-by-allies-decried-in-bonn.html | Bonn Bars Disguise For Unit in NATO SNUBS BY ALLIES DECRIED IN BONN | By Sydney Grusonspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boston.html | Boston | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boy-thrown-from-jet-dies-brooklyn-search-goes-on-jet-engine-found.html | Boy Thrown From Jet Dies Brooklyn Search Goes On JET ENGINE FOUND AT DONGAN HILLS Part of Wing Also Landed in SI  Head of Senate Unit Promises Inquiry | By Homer Bigart | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/boy-who-survived-crash-dies-stevie-tried-hard-father-says.html | Boy Who Survived Crash Dies Stevie Tried Hard Father Says | By Emanuel Perlmutter | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/brazil.html | Brazil | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/bridge-the-game-goes-to-sea-cards-play-a-big-part-in-the-social.html | BRIDGE THE GAME GOES TO SEA Cards Play a Big Part In the Social Activities On Cruise Ships | By Albert H Morehead | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/britain.html | Britain | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/broadened-trade-in-cruises-sought-mooremccormack-looks-to-union-and.html | BROADENED TRADE IN CRUISES SOUGHT MooreMcCormack Looks to Union and Government to Assist in Plans | By Edward A Morrow | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/buon-natale.html | Buon natale | By Craig Claiborne | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/by-way-of-report-new-play-heads-toward-the-screen-addenda.html | BY WAY OF REPORT New Play Heads Toward The Screen  Addenda | By Ah Weiler | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/callas-back-at-scala-in-difficult-role.html | CALLAS BACK AT SCALA IN DIFFICULT ROLE | By Peter Heyworth | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/can-the-left-hand-be-all-right.html | Can the Left Hand Be All Right | By Albert J Harris | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/canadian-tv-choice-new-stations-provide-program-variety.html | CANADIAN TV CHOICE New Stations Provide Program Variety | By James Montagnes | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/canadiens-blank-rangers-2-to-0-geoffrion-scores-both-goals-in-3d.html | CANADIENS BLANK RANGERS 2 TO 0 Geoffrion Scores Both Goals in 3d Period at Montreal  Worsley Stands Out CANADIENS BLANK RANGERS 2 TO 0 | By United Press International | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/captdjavery-of-army-weds-joan-reynolds-bride-attired-in-peau-de.html | CaptDJAvery Of Army Weds Joan Reynolds Bride Attired in Peau de Soie at Marriage in Summit Church | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cardiologist-to-wed-elizabeth-spedding.html | Cardiologist to Wed Elizabeth Spedding | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/carolyn-e-hess-and-a-professor-marry-at-yale-she-is-attended-by-11-.html | Carolyn E Hess and a Professor Marry at Yale She Is Attended by 11 at Marriage to Holt Bradford Westerfield | Special to Th12 N12w York Tim12 | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/caryle-newman-is-bride.html | Caryle Newman Is Bride | Special lo The New York limes | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/castro-pledges-purge-of-judges-vows-to-remove-those-who-oppose.html | CASTRO PLEDGES PURGE OF JUDGES Vows to Remove Those Who Oppose Regime  Renews Attack on Church | By Max Frankelspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/change-expected-at-export-lines-naming-of-2-new-officials-viewed-as.html | CHANGE EXPECTED AT EXPORT LINES Naming of 2 New Officials Viewed as the Beginning of Wide Reorganization | By George Horne | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/charles-l-bauer-jr.html | CHARLES L BAUER JR | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/charlotte-bf-err-is-wed-in-mississippi.html | Charlotte BF err is Wed in Mississippi | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/chevre-nanette-a-french-goat-by-mi-reille-marolvia-illustrated-by-a.html | Chevre NANETTE A French Goat By Mireille Marolvia Illustrated by Artur Marolvia 45 pp Philadelphia and New York JB Lippincott Co 3 For Ages 6 to 8 | CAROLYN H LAVENDER | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/child-to-mrs-schwartz.html | Child to Mrs Schwartz | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/choice-of-dillon-hailed-in-europe-financial-circles-approve-his.html | CHOICE OF DILLON HAILED IN EUROPE Financial Circles Approve His Basic Approach to Problem of Dollar | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/citizens-of-the-world-a-coat-of-many-colours-by-edwin-samuel-246-pp.html | Citizens Of the World A COAT OF MANY COLOURS By Edwin Samuel 246 pp New York AbelardSchuman 375 | By Hal Lehrman | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/city-university-a-new-setup-is-suggested-for-new-york-higher.html | CITY UNIVERSITY A New Setup Is Suggested For New York Higher Education | By Fred M Hechinger | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/cold-war-show-time-us-and-soviet-compete-in-burma-with.html | COLD WAR SHOW TIME US and Soviet Compete in Burma With Entertainment | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/colgate-second-five-points-back-red-raiders-sweep-first-4-races-but.html | COLGATE SECOND FIVE POINTS BACK Red Raiders Sweep First 4 Races but NYU Stages Rally in Final Two | By Howard Tuckner | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/colonialism-at-un-unted-states-is-again-accused-of-lining-up-with.html | Colonialism at UN Unted States Is Again Accused of Lining Up With Imperialists | By Thomas J Hamilton | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/common-market-split-on-africa-members-differ-on-whether-the-former.html | COMMON MARKET SPLIT ON AFRICA Members Differ on Whether the Former French States Should Get Tariff Cuts | By Edwin L Dale Jrspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/congolese-visit-india-rebuffed-on-visas-in-bid-for-lumumba-support.html | CONGOLESE VISIT INDIA Rebuffed on Visas in Bid for Lumumba Support | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/congress-battle-on-trade-looms-payments-deficit-and-curb-on-foreign.html | CONGRESS BATTLE ON TRADE LOOMS Payments Deficit and Curb on Foreign Investment Seen Stirring Debate CONGRESS BATTLE ON TRADE LOOMS | By Brendan M Jones | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/congress-kennedy-likely-to-start-session-with-advantage-over.html | CONGRESS Kennedy Likely to Start Session With Advantage Over GOPSoutherner Coalition | By Russell Bakerspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/connecticut-study-urges-tax-equality.html | CONNECTICUT STUDY URGES TAX EQUALITY | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/connecticut-wins-74-71.html | Connecticut Wins 74  71 | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cornell-subdues-columbia-4948-lion-rally-fails-to-make-up-3216.html | CORNELL SUBDUES COLUMBIA 4948 Lion Rally Fails to Make Up 3216 HalfTime Deficit CORNELL SUBDUES COLUMBIA 4948 | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/crash-unleashes-sea-of-flame-to-engulf-busy-munich-square-scene-of.html | Crash Unleashes Sea of Flame To Engulf Busy Munich Square Scene of Tragedy Resembles Battlefield  Mother Pleads for Word of Girl Who Always Comes This Way | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cronin-paces-tiger-six.html | Cronin Paces Tiger Six | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cutback-dismays-soldiers-abroad-but-many-hope-us-order-to-reduce.html | CUTBACK DISMAYS SOLDIERS ABROAD But Many Hope US Order to Reduce Dependents Will Not Be Invoked | By Milton Brackerspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cw-post-in-front.html | CW Post In Front | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cw-post-to-get-theatre.html | CW Post to Get Theatre | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/cynical.html | CYNICAL | VIRGINIA COLTER Mrs Richard Colter | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/dance-holidays-some-miscellaneous-events-scheduled-for-yule-times.html | DANCE HOLIDAYS Some Miscellaneous Events Scheduled For Yule Times  Notes Afield | By John Martin | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/david-watts-to-wed-phyllis-williamson.html | David Watts to Wed Phyllis Williamson | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/dead-in-crash-of-us-plane-at-munich.html | Dead in Crash of US Plane at Munich | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/deadline-is-near-for-tax-selling-dec-30-last-day-to-set-up-regular.html | DEADLINE IS NEAR FOR TAX SELLING Dec 30 Last Day to Set Up Regular Way Stock Gains DEADLINE IS NEAR FOR TAX SELLING | By Je McMahon | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/deborah-jaffe-1957-debutante-plans-marriage-i-bostonuseniorfiancee.html | Deborah Jaffe 1957 Debutante Plans Marriage I BostonUSeniorFiancee of Frank S Yeonans Student at Harvard | Special to Tht New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/decking-the-halls-at-yuletide.html | DECKING THE HALLS AT YULETIDE | By Marion Bishop Alcott | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/deerfield-downs-nichols-six-by-21-marr-scores-decisive-goal-in.html | DEERFIELD DOWNS NICHOLS SIX BY 21 Marr Scores Decisive Goal in Final at Princeton  Choate Beats Taft 32 | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/destroyer-joins-fleet-missile-ship-commissioned-in-boston-ceremony.html | DESTROYER JOINS FLEET Missile Ship Commissioned in Boston Ceremony | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/diet-and-arteries-heart-association-unit-suggests-some-cut-in.html | DIET AND ARTERIES Heart Association Unit Suggests Some Cut in Cholesterol Intake | By William L Laurence | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dr-allen-evans-69-led-divinity-school.html | DR ALLEN EVANS 69 LED DIVINITY SCHOOL | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/dr-herbert-w-schmitz.html | DR HERBERT W SCHMITZ | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/east-germans-sign-cuban-trade-pact.html | EAST GERMANS SIGN CUBAN TRADE PACT | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ecuadorans-oust-procastro-aide-move-indicates-continuation-of-ties.html | ECUADORANS OUST PROCASTRO AIDE Move Indicates Continuation of Ties to US Despite Border Rift With Peru | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/editorial-article-2-no-title-kennedy-and-the-american-diplomats-ii.html | Editorial Article 2  No Title Kennedy and the American Diplomats  II | By James Reston | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/elgrade-seeks-trade-es-to-form-an-independent-union-of-nations.html | ELGRADE SEEKS TRADE es to Form an Independent Union of Nations | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/elizabeth-bennison-engaged-to-lamed-s-whitney-jr.html | Elizabeth Bennison Engaged To Lamed S Whitney Jr | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ends-and-means-in-a-time-of-gloom-socialism-and-fascism-19311939.html | Ends and Means in a Time of Gloom SOCIALISM AND FASCISM 19311939 Vol V in A History of So cialist Thought By GDH Cole 351 pp New York St Martins Press 8 Ends and Means in a Time of Gloom | By Bertram D Wolfe | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/exhibitions-in-review.html | EXHIBITIONS IN REVIEW | SP | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/expansion-project-sarasotas-ringling-museum-seeking-funds-to.html | EXPANSION PROJECT Sarasotas Ringling Museum Seeking Funds to Enlarge Exhibit Space | By Ce Wright | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/exprime-ministers-are-jailed-in-nepal.html | EXPRIME MINISTERS ARE JAILED IN NEPAL | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/facelifting-tampas-latin-quarter.html | FACELIFTING TAMPAS LATIN QUARTER | By John Durant | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/fairleigh-bents-baltimore.html | Fairleigh Bents Baltimore | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/families-wait-quietly-to-identify-victims-at-two-morgues-here-but.html | Families Wait Quietly to Identify Victims at Two Morgues Here But Most Confirmations at Bellevue and Kings County Are Made From Charts Fingerprints and Jewelry | By Thomas Buckley | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/father-escorts-katrina-williams-at-her-wedding-bride-wears-lace-and.html | Father Escorts Katrina Williams At Her Wedding Bride Wears Lace and Satin at Marriage to Anthony Lester | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/felice-finkelstein-becomes-affianced.html | Felice Finkelstein Becomes Affianced | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/festivities-for-montreal-ancient-french-citadel-to-revive-a.html | FESTIVITIES FOR MONTREAL Ancient French Citadel To Revive a Carnival Last Held in 1909 | By Charles J Lazarus | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/fight-to-survive-all-the-way-home-deserves-to-live-but-miracle.html | FIGHT TO SURVIVE  All the Way Home Deserves to Live But Miracle Pulled It Through | By Howard Taubman | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/fight-with-reds-looms-in-bolivia-conflict-may-follow-move-by.html | FIGHT WITH REDS LOOMS IN BOLIVIA Conflict May Follow Move by Government to Get US Economic Aid | By Juan de Onisspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/finns-are-troubled-by-literary-slack.html | FINNS ARE TROUBLED BY LITERARY SLACK | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/folktales-that-take-hold-of-the-heart-the-book-of-fire-stories-by.html | FolkTales That Take Hold of the Heart THE BOOK OF FIRE Stories by IL Peretz Translated from the Yiddish by Joseph Leftwich 448 pp New York Thomas Yoseloff 6 | By Milton Hindus | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/foreign-policy-interplay-of-president-and-three-key-men-to-shape-us.html | FOREIGN POLICY Interplay of President and Three Key Men to Shape US Program Abroad | By Cabell Phillipsspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/france.html | France | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/frederick-h-travis.html | FREDERICK H TRAVIS | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/freedom-has-its-price-the-cost-of-freedom-a-new-look-at-capitalism.html | Freedom Has Its Price THE COST OF FREEDOM A New Look at Capitalism By Henry C Wallich 178 pp New York Harper Bros 375 Freedom Has Its Place | By August Heckscher | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/from-bistros-to-broadway-nichols-and-may-give-views-on-work-in-both.html | FROM BISTROS TO BROADWAY Nichols and May Give Views on Work in Both Fields | By John Keating | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gahigginsjr-and-mary-efird-teachers-wed-members-of-faculties-at.html | GAHigginsJr And Mary Efird Teachers Wed Members of Faculties at Mount Hermon and Northfield Marry | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/giants-are-hosts-to-browns-today-second-place-postseason-trip-at.html | GIANTS ARE HOSTS TO BROWNS TODAY Second Place PostSeason Trip at Stake  60000 Due at Stadium Game | By Robert L Teague | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gladys-porter-smith60-wed-to-navy-ensign-bride-in-providence-of.html | Gladys Porter Smith60 Wed To Navy Ensign Bride in Providence of Kilvert Dun Gifford Harvard Graduate | Spttlal to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/goldsteinugoldberg.html | GoldsteinuGoldberg | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gordon-k-lend-becomes-fiance-of-miss-zellers-graduate-of-dartmouth.html | Gordon K Lend Becomes Fiance Of Miss Zellers Graduate of Dartmouth Engaged to Alumna of Connecticut | Special to The Hew York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/gray-greek-gain-as-house-colors-with-coral-they-threaten.html | GRAY GREEK GAIN AS HOUSE COLORS With Coral They Threaten Traditional White in Favor for Exterior | By United Press International | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/griffith-upsets-rodriguez-here-gains-title-shot-new-yorker-receives.html | GRIFFITH UPSETS RODRIGUEZ HERE GAINS TITLE SHOT New Yorker Receives Split Verdict Over Cuban Who Suffers First Defeat GRIFFITH UPSETS RODRIGUEZ HERE | By Deane McGowen | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/happy-savages.html | HAPPY SAVAGES | GRETA COPITO | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harriet-cohen-married.html | Harriet Cohen Married | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harvard-downs-army-swimmers-kaufmann-sets-west-point-medley-mark-as.html | HARVARD DOWNS ARMY SWIMMERS Kaufmann Sets West Point Medley Mark as Crimson Gains 5540 Victory | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/harvard-ends-armys-string.html | Harvard Ends Armys String | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hawks-turn-back-knicks-116-to-103-hawks-turn-back-knicks-by-116103.html | Hawks Turn Back Knicks 116 to 103 HAWKS TURN BACK KNICKS BY 116103 | By United Press International | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/heiress-offers-500000-loan-to-pay-new-orleans-teachers-st-louis.html | Heiress Offers 500000 Loan To Pay New Orleans Teachers St Louis Woman Hopes to Spur Others to Help Keep Integrated Schools Open HEIRESS OFFERING NEW ORLEANS AID | By Layhmond Robinson | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/helen-s-snyder-hajohnson-jr-will-be-married-students-of-medical.html | Helen S Snyder HAJohnson Jr Will Be Married Students of Medical Technology and of Medicine Engaged uuuuuu | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/high-court-hears-man-of-principle-law-graduate-argues-bar-must.html | HIGH COURT HEARS MAN OF PRINCIPLE Law Graduate Argues Bar Must Admit Him Despite Belief in Revolution | By Anthony Lewisspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hofstra-quintet-wins-20th-in-row-jacksons-shots-help-beat-lebanon.html | HOFSTRA QUINTET WINS 20TH IN ROW Jacksons Shots Help Beat Lebanon Valley 9165 HOFSTRA QUINTET WINS 20TH IN ROW | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/holiday-dress-for-the-home.html | Holiday Dress For the Home | By Cynthia Kellogg | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/hollywood-cells-cameras-are-limited-to-small-areas-in-filming.html | HOLLYWOOD CELLS Cameras Are Limited to Small Areas In Filming Birdman of Alcatraz | By Murray Schumach | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/home-serves-as-yearround-dwelling-and-beach-house-2level-residence.html | Home Serves as YearRound Dwelling and Beach House 2Level Residence Is on LI Sound in Mamaroneck DWELLING SERVES AS A BEACH HOUSE | By Walter H Stern | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/huge-outlay-seen-for-water-needs-54-billion-over-20-years-is.html | HUGE OUTLAY SEEN FOR WATER NEEDS 54 Billion Over 20 Years Is Required Senators Told to Obtain Clean Supply | By Cp Trussellspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/i-wedding-is-held-forarhallett-helene-marshall-graduates-of-harvard.html | I Wedding Is Held ForARHallett Helene Marshall Graduates of Harvard and Garland Junior  College Married | I Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-early-days-settlers-marked-various-christmas-customs.html | IN EARLY DAYS Settlers Marked Various Christmas Customs | By Michael Frome | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-old-new-orleans-you-couldnt-do-a-thing-without-music-treat-it.html | In Old New Orleans You Couldnt Do a Thing Without Music TREAT IT GENTLE By Sidney Bechet Illustrated 245 pp New York Hill  Wang 450 | By John S Wilson | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/in-the-beginning-the-old-testament-story-adam-to-jonah-by-katharine.html | In the Beginning THE OLD TESTAMENT STORY Adam to Jonah By Katharine Fes senden Illustrated 155 pp New York Henry Z Walck 475 For Ages 9 to 12 THE OLD TESTAMENT Arranged and illustrated by Marguerite de Angeli 256 pp New York Double day  Co 695 For Ages 6 to 12 | ELLEN LEWIS BUELL | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/inventions-necessity-isnt-the-mother-of.html | Inventions Necessity Isnt the Mother Of | By Stacy V Jones | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ire-and-admiration-from-readers.html | IRE AND ADMIRATION FROM READERS | ROD STEIGER | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/italy.html | Italy | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/its-quite-a-business-the-french-literary-prizes-french-literary.html | Its Quite a Business the French Literary Prizes French Literary Prizes | By Curtis Cate | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/j-stanley-reeve-fox-hunter-dies-authority-on-the-sport-84-wrote-7.html | J STANLEY REEVE FOX HUNTER DIES Authority on the Sport 84 Wrote 7 Books Served as HorseShow Judge | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/jane-pfeifle-married.html | Jane Pfeifle Married | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/japan-studying-oil-preference-future-status-of-persian-gulf-output.html | JAPAN STUDYING OIL PREFERENCE Future Status of Persian Gulf Output Worries Other Producers JAPAN STUDYING OIL PREFERENCE | By Jh Carmical | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/japanese-covet-usleased-sites-business-men-and-military-to-use.html | JAPANESE COVET USLEASED SITES Business Men and Military to Use Property Vacated in American Cutback | By Robert Trumbullspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/jean-h-perkins-wed-to-hugh-simmers-jr.html | Jean H Perkins Wed To Hugh Simmers Jr | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/jean-hicks-bride-in-south.html | Jean Hicks Bride in South | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/jet-hits-snowbank-boston-airport-mishap-delays-many-no-one-is-hurt.html | JET HITS SNOWBANK Boston Airport Mishap Delays Many  No One Is Hurt | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/john-haberer-weds-miss-ellen-b-rhodes.html | John Haberer Weds Miss Ellen B Rhodes | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/john-lawson-jr.html | JOHN LAWSON JR | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/john-shubert-outlines-increased-activity-horses-and-robots.html | John Shubert Outlines Increased Activity Horses and Robots | By Lewis Funke | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/john-wayne-luther-jr-weds-valeric-h-korn.html | John Wayne Luther Jr Weds Valeric H Korn | Snedal to The New York Timej | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/johnvrbullweds-martha-h-michler.html | JohnVRBullWeds Martha H Michler | Specllto The New York Time | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/joseph-a-conti.html | JOSEPH A CONTI | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/kathryn-r-pierrepont-2d-engaged-to-ralph-winter.html | Kathryn R Pierrepont 2d Engaged to Ralph Winter | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/kennedy-cabinet-sets-precedents-is-youngest-of-20th-century-but-is.html | KENNEDY CABINET SETS PRECEDENTS Is Youngest of 20th Century but Is Six Years Older Than Washingtons | By John D Morrisspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedy-names-his-postal-chief-cabinet-complete-choice-of-je-day.html | KENNEDY NAMES HIS POSTAL CHIEF CABINET COMPLETE Choice of JE Day Business Executive Drops Custom of Picking a Politician DEPUTY ALSO APPOINTED PresidentElect Will Select California Woman Today as Treasurer of US KENNEDY NAMES HIS POSTAL CHIEF | By Wh Lawrencespecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedy-tells-of-mail-that-dawdled-on-trip.html | Kennedy Tells of Mail That Dawdled on Trip | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/kennedys-cabinet-selections-tend-to-divide-opposition-and-unite-the.html | Kennedys Cabinet Selections Tend to Divide Opposition And Unite the Democratic Factions | By Arthur Krock | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/laos-a-key-to-southeast-asia.html | LAOS A KEY TO SOUTHEAST ASIA | By William J Jordenspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/leedsuandrews.html | LeedsuAndrews | I Special to Tlie New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/left-behind-by-a-master-picasso-in-antibes-text-by-dor-de-la.html | Left Behind by a Master PICASSO IN ANTIBES Text by Dor de la Souchere Translated from the French by WJ Strachan 83 pp of text plus 98 plates including photographs by Marianne Green wood New York Pantheon Books 20 By a Master | By Carlo Beuf | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lester-e-klimm-geographer-dies-wharton-school-professor-was-adviser.html | LESTER E KLIMM GEOGRAPHER DIES Wharton School Professor Was Adviser to Army and US Delegate to Parleys | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT MECHUR | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | RW STALLMAN | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | GEORGE S CLAGHORN | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JAMES R MOORE | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MICHAEL MACKAY | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ELIZABETH SUPPES | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | COLEMAN DOWELL | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | GEORGE PANETTA | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | LEE BRIAN | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | BARROWS DUNHAM | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | JACK BENJAMIN | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/loans-becoming-more-personal-signaturealone-borrowing-amounts-to.html | LOANS BECOMING MORE PERSONAL SignatureAlone Borrowing Amounts to OneFourth of Installment Credit TYPE SECOND LARGEST Category Overtakes Lending for Appliances Furniture Other Consumer Goods LOANS BECOMING MORE PERSONAL | By Albert L Kraus | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lois-doolittle-is-bride-of-jared-carter-inches.html | Lois Doolittle Is Bride Of Jared Carter Inches | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lorraine-e-first-in-pimlico-snow-mares-beau-2d-on-tracks-closing.html | LORRAINE E FIRST IN PIMLICO SNOW Mares Beau 2d on Tracks Closing Day 11578 See 4 Spectacular Spills LORRAINE E FIRST IN PIMLICO FINALE | By Frank M Blunkspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/lucy-e-yerger-keif-er-shipp-2d-marry-in-tucson-senior-at-u-of.html | Lucy E Yerger Keif er Shipp 2d Marry in Tucson Senior at U of Arizona and a 1960 Graduate Wed in St Philips | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/maharaja-resists-india-ouster-order.html | MAHARAJA RESISTS INDIA OUSTER ORDER | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mar-got-west-bride-of-robert-miller-jr.html | Mar got West Bride Of Robert Miller Jr | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marcia-ayers-mt-holyoke-59-becomes-bride-has-six-attendants-at.html | Marcia Ayers Mt Holyoke 59 Becomes Bride Has Six Attendants at Wedding to Dr Jon Bunde Tingelstad | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/marion-parsons-baltimore-bride-of-john-sinwell-goucher-senior-is.html | Marion Parsons Baltimore Bride Of John Sinwell Goucher Senior Is Wed to Washington and Lee Graduate | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/market-advances-despite-a-spotty-business-picture-unemployment-up.html | Market Advances Despite a Spotty Business Picture  Unemployment Up | By John G Forrest | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/martha-wintringham-wed.html | Martha Wintringham Wed | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/martin-quitting-plane-bussiness-company-to-deliver-its-last-craft.html | MARTIN QUITTING PLANE BUSSINESS Company to Deliver Its Last Craft to Navy Tuesday  in Industry 48 Years | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mary-atkinson-delaware-bride-of-clair-george-i-alumna-of-centenary.html | Mary Atkinson Delaware Bride Of Clair George I Alumna of Centenary Is Married to Foreign Service Officer | uuuuu I Special To The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mary-e-crgin-is-attended-by-4-at-her-wedding-bradford-alumna-wed-to.html | Mary E Crgin Is Attended by 4 At Her Wedding Bradford Alumna Wed to Bertram Waters 3d Harvard Graduate | Special lo The New York Times i | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mary-p-bartol-john-noble-3d-to-be-married-1960-wellesley-alumna.html | Mary P Bartol John Noble 3d To Be Married 1960 Wellesley Alumna arid Columbia Medical Student Are Engaged | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mary-v-martin-bride-in-capital-of-a-lieutenant-57-debutante-married.html | Mary V Martin Bride in Capital Of a Lieutenant 57 Debutante Married to George F R Harike of Marine Corps o | Special to The New York Times I | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/marybmwheeleris-prospective-bride.html | MaryBMWheelerIs Prospective Bride | Special lo The New York Times I | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/massu-defends-algiers-accused-exparachute-chief-asserts-he-should.html | MASSU DEFENDS ALGIERS ACCUSED ExParachute Chief Asserts He Should Be Beside Them in Box at Paris Trial | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/master-plan-laid-for-national-zoo-group-offers-a-longrange.html | MASTER PLAN LAID FOR NATIONAL ZOO Group Offers a LongRange Improvement Program  Seeks Wider Support | By Bess Furmanspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mastottlsfiance-of-alison-l-walker.html | MAStottlsFiance Of Alison L Walker | Special to The New York Tlmw | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mayors-are-ousted-by-salvador-junta-leftist-gain-feared.html | Mayors Are Ousted By Salvador Junta Leftist Gain Feared | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mccrackens-otello-hailed.html | McCrackens Otello Hailed | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mccreaubruno.html | McCreauBruno | Special to The New York Time j | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/memory-lane-movie-posters-versus-forgotten-masters.html | MEMORY LANE Movie Posters Versus Forgotten Masters | By John Canaday | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/met-fits-itself-company-shop-creates-clothes-to-suit-singers-of-all.html | MET FITS ITSELF Company Shop Creates Clothes to Suit Singers of All Sizes and Shapes | By John Briggs | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/mexico.html | Mexico | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/meyner-confers-on-his-successor-democratic-chiefs-unable-to-agree.html | MEYNER CONFERS ON HIS SUCCESSOR Democratic Chiefs Unable to Agree on 61 Candidate  More Meetings Are Due | By George Cable Wrightspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/michel-turner-wellesley-1961-to-be-married-betrothed-to-walker-s.html | Michel Turner Wellesley 1961 To Be Married Betrothed to Walker S Kimball Jr an Army Reserve Lieutenant | I | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/miss-babette-regner-is-engaged-to-marry.html | Miss Babette Regner Is Engaged to Marry | Special to The New York TIm12 | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/miss-doris-e-case-married.html | Miss Doris E Case Married | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-eliza-cope-is-engaged-to-dr-timothy-s-harrison.html | Miss Eliza Cope Is Engaged To Dr Timothy S Harrison | j Special to The New York Times I | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-fonda-fiancee-of-edward-caress.html | Miss Fonda Fiancee Of Edward Caress | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-lea-chase-is-future-bride-qffredcarleton-graduates-of-wheaton.html | Miss Lea Chase Is Future Bride QfFredCarleton Graduates of Wheaton and Dartmouth Are Engaged to Marry | Special to The New York Times i | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-mitchell-mtholyoke62-to-be-married-she-is-fiancee-of-robert-f.html | Miss Mitchell MtHolyoke62 To Be Married She Is Fiancee of Robert F Sayre a Doctoral Candidate at Yale | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/miss-sanford-george-fowlkes-marry-in-south-presbyterian-church-in.html | Miss Sanford George Fowlkes Marry in South Presbyterian Church in Knoxville Tenn Is Scene of Wedding | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/moslems-assert-aims-algerians-capitalize-on-de-gaulles-visit-to.html | MOSLEMS ASSERT AIMS Algerians Capitalize on De Gaulles Visit to Make Clear Their Demand for Independence | By Thomas F Bradyspecial to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mrs-herman-schultz.html | MRS HERMAN SCHULTZ | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/mt-washingtons-old-carriage-road.html | MT WASHINGTONS OLD CARRIAGE ROAD | By Michael Strauss | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/naga-rebels-fire-on-indian-forces-tribesmen-who-are-seeking.html | NAGA REBELS FIRE ON INDIAN FORCES Tribesmen Who Are Seeking Independence Menace Visitors to Hill Area | By Paul Grimesspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nasser-eyes-africans-uar-extends-bid-for-neutralist-lead-by.html | NASSER EYES AFRICANS UAR Extends Bid for Neutralist Lead By Challenging UN and Israel in New States | By Jay Walzspecial to the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nato-looks-to-future-greater-emphasis-on-nuclear-arms-is-indicated.html | NATO LOOKS TO FUTURE Greater Emphasis on Nuclear Arms Is Indicated As Ministers Examine Future of Alliance | By Drew Middletonspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/netherlands-and-belgium.html | Netherlands and Belgium | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-court-near-for-connecticut-state-system-to-replace-venerable.html | NEW COURT NEAR FOR CONNECTICUT State System to Replace Venerable Chain of Units in Cities and Towns | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-crash-in-fog-19-americans-dead-rest-of-victims-were-on-ground.html | NEW CRASH IN FOG 19 Americans Dead Rest of Victims Were on Ground 19 AMERICANS DIE ALL ON AIRCRAFT Other Victims on Ground  Vacationing Students on Air Force Convair | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-economic-plan-gains-in-venezuela.html | NEW ECONOMIC PLAN GAINS IN VENEZUELA | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-find-on-delos-section-of-town-uncovered-on-island-in-aegean.html | NEW FIND ON DELOS Section of Town Uncovered on Island in Aegean | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-group-takes-root-in-la-nonprofit-theatre-group-takes-root-in.html | NEW GROUP TAKES ROOT IN LA NONPROFIT THEATRE GROUP TAKES ROOT IN LOS ANGELES | By Murray Schumach | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-postal-head-faces-problems-complex-agency-has-been-described-as.html | NEW POSTAL HEAD FACES PROBLEMS Complex Agency Has Been Described as Worlds Biggest Business | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-postmaster-a-civic-leader-friends-hail-him-as-real-doer.html | New Postmaster a Civic Leader Friends Hail Him as Real Doer | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/new-un-general-urged-for-congo-nkrumah-in-letter-asks-hammarskold.html | NEW UN GENERAL URGED FOR CONGO Nkrumah in Letter Asks Hammarskold to Drop Ineffective Chiefs | By Kathleen Teltschspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/news-of-the-world-of-stamps-canada-is-to-celebrate-her-northwestern.html | NEWS OF THE WORLD OF STAMPS Canada Is to Celebrate Her Northwestern Regions in 61 | By Kent B Stiles | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/news-of-tv-and-radio-no-comment-as-mort-sahl-uses-script-in.html | NEWS OF TV AND RADIO No Comment As Mort Sahl Uses Script In Straight TV Drama Role  Items | By Val Adams | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nina-g-chalii-wed-to-burns-cameron.html | Nina G Chalii Wed To Burns Cameron | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nkrumah-faces-a-new-challenge-osagyefo-ghanas-victorious-leader.html | Nkrumah Faces a New Challenge  Osagyefo Ghanas Victorious Leader  dreamed a dream that came true his countrys freedom Now a larger dream takes its place to be the dominant figure of the new Africa Nkrumah Faces a New Challenge | By Am Rosenthal | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/no-greek-profile-gluck-in-alcestis-wrote-an-opera-that-has-little.html | NO GREEK PROFILE Gluck in Alcestis Wrote an Opera That Has Little to Do With Euripides | By Harold C Schonberg | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nordic-countries.html | Nordic Countries | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/nuclear-site-chosen.html | Nuclear Site Chosen | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/officer-is-fiance-of-susan-bowditchl.html | Officer Is Fiance Of Susan Bowditchl | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/oldline-construction-specialist-replaced-by-diversified-operator.html | OldLine Construction Specialist Replaced by Diversified Operator | By Glenn Fowler | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/organization-women-corporation-wife-by-catherine-gaskin-360-pp-new.html | Organization Women CORPORATION WIFE By Catherine Gaskin 360 pp New York Double day  Co 450 | By George Lea | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/output-continues-as-plants-expand-expert-builders-fit-work-into-the.html | OUTPUT CONTINUES AS PLANTS EXPAND Expert Builders Fit Work Into the Daily Production Schedules of Industry OUTPUT CONTINUES AS PLANTS EXPAND | By Edmond J Bartnett | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/patricia-a-yahn-wed-to-james-mcauley-jr.html | Patricia A Yahn Wed  To James McAuley Jr | j Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/patricia-lalime-married.html | Patricia LaLime Married | Special to The Now York Times I | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pentagon-pushes-buy-american-to-save-dollars-units-overseas-ordered.html | Pentagon Pushes Buy American to Save Dollars Units Overseas Ordered to Purchase US Goods Action Is Set Unless Foreign Offers Are 25 Less | By Jack Raymondspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/personalities-brothers-blend-coordinates-klinemans-profiting-by.html | Personalities Brothers Blend Coordinates Klinemans Profiting by Harmonizing of Womens Outfits | By Robert E Bedingfield | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/peru-in-foreign-deal-european-consortium-may-invest-100000000.html | PERU IN FOREIGN DEAL European Consortium May Invest 100000000 | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/picketing-of-ship-is-scored-in-dissent.html | PICKETING OF SHIP IS SCORED IN DISSENT | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pilot-in-munich-crash-was-taking-son-home.html | Pilot In Munich Crash Was Taking Son Home | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pleasure-boatmen-can-expect-new-state-regulations-banner-act.html | Pleasure Boatmen Can Expect New State Regulations Banner Act Invites Substitution for US Control More Legislation on Boat Numbering Forthcoming | By Clarence E Lovejoy | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pole-seeks-tiein-of-religious-group-with-communists.html | Pole Seeks TieIn Of Religious Group With Communists | By Arthur J Olsenspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/politicians-preferred-presidential-power-the-politics-of-leadership.html | Politicians Preferred PRESIDENTIAL POWER The Politics of Leadership By Richard E Neu stadt 224 pp New York John Wiley  Sons 595 THE ULTIMATE DECISION The Pres ident as Commander in Chief Edited with an introduction by Ernest R May 290 pp New York George Braziller 6 | By Tom Wicker | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/population-rising-swiftly-in-mexico.html | POPULATION RISING SWIFTLY IN MEXICO | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/presidential-timber.html | PRESIDENTIAL TIMBER | DONALD R MATTHEWS | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pro-dreyer.html | PRO DREYER | PAUL A SNOOK | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/prowest-troops-mop-up-vientiane-looters-and-snipers-routed-as.html | PROWEST TROOPS MOP UP VIENTIANE Looters and Snipers Routed as Refugees Return to Wrecked Laos Capital | By Jacques Nevardspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/puerto-rico.html | Puerto Rico | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/pure-white-christmas-high-moral-purpose-and-family-weal-show-in.html | PURE WHITE CHRISTMAS High Moral Purpose and Family Weal Show in Incoming Holiday Films | By Bosley Crowther | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/puzzling-question-what-is-a-communist-in-the-contest-between-theory.html | Puzzling Question What Is a Communist In the contest between theory and practice communism has taken diverse forms until today Karl Marx would hardly recognize most of those who call themselves his followers What Is A Communist | By Aa Berle Jr | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/questions-of-vision-and-design.html | QUESTIONS OF VISION AND DESIGN | By Stuart Preston | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/racial-partnership-is-urged-as-talks-on-rhodesia-halt.html | Racial Partnership Is Urged as Talks On Rhodesia Halt | By Walter H Waggonerspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/radar-here-saw-impending-crash-twa-airliner-was-told-of-2d-craft.html | RADAR HERE SAW IMPENDING CRASH TWA Airliner Was Told of 2d Craft but Timing of Message Is Uncertain RADAR HERE SAW IMPENDING CRASH | By Richard Witkin | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/radcliffe-names-2-officials.html | Radcliffe Names 2 Officials | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/radiation-detector-tiny-device-warns-wearer-of-nuclear-accident.html | RADIATION DETECTOR Tiny Device Warns Wearer of Nuclear Accident | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/raiders-trounce-broncos-48-to-10-flores-makes-2-tallies-and-sets-up.html | RAIDERS TROUNCE BRONCOS 48 TO 10 Flores Makes 2 Tallies and Sets Up 2 Others in Game That Decides Last Place RAIDERS TROUNCE BRONCS 48 TO 10 | By United Press International | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/ramon-crusellas.html | RAMON CRUSELLAS | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/recital-offered-by-sonia-vargas-peruvian-pianist-appears-at-town.html | RECITAL OFFERED BY SONIA VARGAS Peruvian Pianist Appears at Town Hall Where She Made Her Debut in 1950 | RAYMOND ERICSON | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/records-tchaikovsky-miscellany.html | RECORDS TCHAIKOVSKY MISCELLANY | By Raymond Ericson | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/redskins-drop-nixon-as-coach-mcpeak-expected-to-take-over.html | Redskins Drop Nixon as Coach McPeak Expected to Take Over Washington Has Won 1 Tied 2 and Lost 8 This Year Under Former Pitt Star NIXON DISMISSED AS REDSKIN COACH | By United Press International | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/remains-of-fish-1100-years-old-scientists-hope-to-learn-how.html | REMAINS OF FISH 1100 YEARS OLD Scientists Hope to Learn How Specimens Turned Up  Nuclear Site Picked | By John A Osmundsenspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/resettling-plan-arouses-nubians-sudan-tribe-that-dam-will-displace.html | RESETTLING PLAN AROUSES NUBIANS Sudan Tribe That Dam Will Displace Protests Choice of Site for New Home | By Jay Walzspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/ribicoffs-welfare-aims-review-of-his-record-indicates-hell-seek.html | Ribicoffs Welfare Aims Review of His Record Indicates Hell Seek Wider Programs for the Nation | By Howard A Rusk Md | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/richmond-gets-christmas-gift-of-a-retired-steam-locomotive.html | Richmond Gets Christmas Gift Of a Retired Steam Locomotive | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/rocket-project-doubles-height-for-us-weather-observations-rocket.html | Rocket Project Doubles Height For US Weather Observations ROCKET SHOTS AID UPPER AIR STUDIES | By Walter Sullivan | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/rockets-are-his-business-reaching-for-the-stars-by-erik-bergaust.html | Rockets Are His Business REACHING FOR THE STARS By Erik Bergaust Introduction by Frederick C Durant 3d Illustrated 406 pp New York Doubleday  Co 495 | By Willy Ley | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/rosenbach-and-books.html | Rosenbach and Books | Mrs MS ISABELLA ROSENBACH SACKEY | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/rpi-six-beats-colby-josephson-crozier-pace-73-victory-with-2-goals.html | RPI SIX BEATS COLBY Josephson Crozier Pace 73 Victory With 2 Goals Each | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/rubble-searched-for-more-bodies-hundreds-of-firemen-work-at.html | RUBBLE SEARCHED FOR MORE BODIES Hundreds of Firemen Work at Brooklyn Crash Scene  Jets Tail on Avenue | By Ira Henry Freeman | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/rural-afrikaner-softening-stand-apartheid-backers-concede-africans.html | RURAL AFRIKANER SOFTENING STAND Apartheid Backers Concede Africans Will Be Seated in Parliament Eventually | By Leonard Ingallsspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archiv es/sally-a-miller-engaged-to-wed-a-naval-aviator-i-uuuuuuuuuuuu.html | Sally A Miller Engaged to Wed A Naval Aviator I uuuuuuuuuuuu Spring Nuptials Slated by Roanoke Girl and Richard Edwards | IptcUl to Tht New Tort Time | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/san-francisco-plans-dello-joio-work-as-first-opera-with-a-ford.html | San Francisco Plans Dello Joio Work As First Opera with a Ford Grant | By Ross Parmenter | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sandra-stowell-becomes-bride-of-john-g-muir-she-wears-a-gown-of.html | Sandra Stowell Becomes Bride Of John G Muir She Wears a Gown of Peau de Sole at Her Chappaqua Nuptials | Snprisl to The New York Times 1 | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sarah-btirley-wed-to-james-d-birkett.html | Sarah Btirley Wed To James D Birkett | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/scope-of-living-jurisprudence.html | Scope of Living Jurisprudence | SHIRLEY R LEVITTAN | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/seamens-building-is-started.html | Seamens Building Is Started | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/search-for-a-killer-young-lucifer-by-ursula-torday-250-pp.html | Search for a Killer YOUNG LUCIFER By Ursula Torday 250 pp Philadelphia JB Lippin cott Company 395 | By Gerald Sykes | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/season-of-good-will-and-bad-checks-christmas-time-is-a-happy-time.html | Season of Good Will  And Bad Checks Christmas time is a happy time for bumcheck artists too For then with merchants more rushed than usual they are at their busiest and they prosper most Season of Bad Checks | By Murray Teigh Bloom | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/selassie-returns-to-ethiopian-rule-19-of-his-officials-feared-slain.html | SELASSIE RETURNS TO ETHIOPIAN RULE 19 of His Officials Feared Slain in Brief Revolt  Fate of Rebels Unclear SELASSIE RETURNS TO ETHIOPIAN RULE | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/senate-vacancy-stirs-bay-state-democrats-putting-on-battle-for.html | SENATE VACANCY STIRS BAY STATE Democrats Putting On Battle for Appointment to Seat Left Open by Kennedy | By John H Fentonspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/skiing-out-west-close-to-30-areas-in-four-states-ready-to-welcome.html | SKIING OUT WEST Close to 30 Areas in Four States Ready To Welcome Winter Sports Fans | By Jack Goodman | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/smedley-chapman-connecticut-bride-____.html | Smedley Chapman Connecticut Bride | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/snow-and-slump-blur-yule-scene-stores-revamp-promotions-to-keep.html | SNOW AND SLUMP BLUR YULE SCENE Stores Revamp Promotions to Keep Holiday Trade High Despite Odds SEASON LIVELY ABROAD Christmas in Many Nations Forms Substantial Part of Retail Picture HOLIDAY BUSINESS LIVELY OVERSEAS | By William M Freeman | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/soldering-gun-versatile-power-tool-does-many-jobs.html | SOLDERING GUN Versatile Power Tool Does Many Jobs | By Bernard Gladstone | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/son-to-the-william-wests.html | Son to the William Wests | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/soviet-ships-arms-for-algerian-use-big-cargo-reaches-morocco-spread.html | SOVIET SHIPS ARMS FOR ALGERIAN USE Big Cargo Reaches Morocco  Spread of War Feared SOVIET SHIPS ARMS FOR ALGERIAN USE | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/spacescience-exhibit-opens.html | SpaceScience Exhibit Opens | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sports-editors-mailbox.html | Sports Editors Mailbox | DICK COLLINS LOOK | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/st-francis-routs-adelphi.html | St Francis Routs Adelphi | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/st-louis-plans-urban-renewal-31block-project-scheduled-to-include.html | ST LOUIS PLANS URBAN RENEWAL 31Block Project Scheduled to Include 50000Seat Athletic Stadium | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/state-bar-moves-to-tighten-curbs-new-rules-make-it-easier-to.html | STATE BAR MOVES TO TIGHTEN CURBS New Rules Make It Easier to Discipline Members  Upstate Cases Cited | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/steinmanupenning.html | SteinmanuPenning | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sun-valley-opens-idaho-snow-resort-greets-the-winter-season-today.html | SUN VALLEY OPENS Idaho Snow Resort Greets the Winter Season Today With a New Look | JG | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/sunday-drives-in-the-area-of-paris.html | SUNDAY DRIVES IN THE AREA OF PARIS | By Martin Gansberg | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/t-father-escorts-patricia-wells-at-her-wedding-tufts-alumna-married.html | t Father Escorts Patricia Wells At Her Wedding Tufts Alumna Married to Jack R Orben in Larchmont Church | Special to The New York Tlmea | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tax-bill-is-facing-senate-in-jersey-penny-rise-on-cigarettes-and.html | TAX BILL IS FACING SENATE IN JERSEY Penny Rise on Cigarettes and Bond Referendum to Get Bipartisan Support | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/teaching-is-popular-120-in-wellesley-class-of-60-to-enter.html | TEACHING IS POPULAR 120 in Wellesley Class of 60 to Enter Profession | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/text-of-us-note-on-laos.html | Text of US Note on Laos | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-eichmann-case-as-seen-by-bengurion-the-premier-of-israel-states.html | The Eichmann Case as Seen by BenGurion The Premier of Israel states his countrys position in claiming the right to try the man Hitler entrusted with the final solution of the Jewish question The Eichmann Case as Seen by BenGurion | By David BenGurion | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-mode-in-resorts-russian-and-floridian.html | THE MODE IN RESORTS  RUSSIAN AND FLORIDIAN | By Tobi Frankel | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-things-that-pennedin-sportsmen-should-do-likely-wont-be-done.html | The Things That PennedIn Sportsmen Should Do  Likely Wont Be Done | By John W Randolph | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-tv-week.html | THE TV WEEK | RFS | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-voice-is-quiet-the-eye-is-sharp-with-its-stories-the-new-yorker.html | THE VOICE IS QUIET THE EYE IS SHARP With Its Stories The New Yorker Offers Notes and Comment on Our Urban Culture STORIES FROM THE NEW YORKER 19501960 780 pp New York Simon  Schuster 750 The Voice Is Quiet | By Arthur Mizener | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/the-woman-behind-the-met-this-is-the-title-that-has-been-applied-to.html | The Woman Behind the Met This is the title that has been applied to Mrs August Belmont onetime stage star grande dame of society and for twentyfive years a zealot in the cause of opera The Woman Behind the Met | By Emily Coleman | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/to-implement-housing-act-new-administration-is-urged-to-support.html | To Implement Housing Act New Administration Is Urged to Support Expanded Program | NATHANIEL S KEITH | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/togetherness-on-a-studio-range.html | TOGETHERNESS ON A STUDIO RANGE | By Thomas McDonald | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/toward-disarmament-significance-of-statement-made-by-khrushchev-on.html | Toward Disarmament Significance of Statement Made by Khrushchev on Controls Weighed | JAY OREAR | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/toy-trade-finds-no-fun-or-profit-growth-of-discounting-and-loss.html | TOY TRADE FINDS NO FUN OR PROFIT Growth of Discounting and Loss Leaders May Shut Independent Outlets TOY TRADE FINDS NO FUN OR PROFIT | By George Auerbach | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/transcript-of-the-kennedyday-news-conference.html | Transcript of the KennedyDay News Conference | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tv-classes-mapped-to-aid-illiterates.html | TV CLASSES MAPPED TO AID ILLITERATES | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |

| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/tv-notebook-a-documentary-on-latinamerica-and-other-recent-programs.html | TV NOTEBOOK A Documentary on LatinAmerica and Other Recent Programs in Review | By Jack Gould | RE0000392156 | 1988-08-01 | B00000874144 |
|---|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/u-nu-to-become-monk-to-act-when-term-as-premier-ends-burmese-aide.html | U NU TO BECOME MONK To Act When Term as Premier Ends Burmese Aide Says | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/uar-in-council-upheld.html | UAR in Council Upheld | WILLIAM L LEE | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-chief-seeks-congo-stability-vows-to-use-world-bodys-authority-to.html | UN CHIEF SEEKS CONGO STABILITY Vows to Use World Bodys Authority to Ease Crisis Denies Soviet Charges UN CHIEF SEEKS CONGO STABILITY | By Lindesay Parrottspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-frees-whites-in-congo-battle-one-nigerian-soldier-killed-in-kivu.html | UN FREES WHITES IN CONGO BATTLE One Nigerian Soldier Killed in Kivu Province Capital in Rescue of Austrians | By Paul Hofmannspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/un-uncertain-on-us-economy-report-says-consumer-and-government.html | UN UNCERTAIN ON US ECONOMY Report Says Consumer and Government Spending Will Determine Outcome | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/underwater-park-nations-first-marine-wildlife-refuge-dedicated-in.html | UNDERWATER PARK Nations First Marine Wildlife Refuge Dedicated in the Florida Keys | By E John Long | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/unemployment-rising-high-jobless-figures-and-increase-in-number-of.html | UNEMPLOYMENT RISING High Jobless Figures and Increase in Number of Depressed Areas Spur Search for Solutions | By Richard E Mooneyspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-fuel-supply-is-called-ample-survey-says-resources-are-sufficient.html | US FUEL SUPPLY IS CALLED AMPLE Survey Says Resources Are Sufficient for 15 Years Without Atomic Power | By John W Finneyspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-funds-to-aid-science-teachers-227-million-allotted-for-61-summer.html | US FUNDS TO AID SCIENCE TEACHERS 227 Million Allotted for 61 Summer Institutes to Help Class Work | By Robert K Plumb | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-is-pessimistic.html | US Is Pessimistic | By Dana Adams Schmidtspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-note-asserts-soviet-fomented-fighting-in-laos-assails-arms-aid.html | US NOTE ASSERTS SOVIET FOMENTED FIGHTING IN LAOS Assails Arms Aid to Rebels Release of Two RB47 Airmen Is Demanded US SAYS SOVIET CAUSED LAOS WAR | By William J Jordenspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/us-steel-makers-plan-deals-abroad-steel-producers-eye-deals-abroad.html | US Steel Makers Plan Deals Abroad STEEL PRODUCERS EYE DEALS ABROAD | By Peter Bart | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/varieties-of-belief-science-ponders-religion-ed-ited-by-harlow.html | Varieties of Belief SCIENCE PONDERS RELIGION Ed ited by Harlow Shapley 308 pp New York AppletonCenturyCrofts 5 | By Edmund Fuller | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/venezuela-amity-for-castro-gone-cuban-leader-loses-favor-of.html | VENEZUELA AMITY FOR CASTRO GONE Cuban Leader Loses Favor of Populace in a Year of Attacks on Betancourt | By Tad Szulcspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/venezuelan-oil-found-rich-field-discovered-east-of-caracas-in.html | VENEZUELAN OIL FOUND Rich Field Discovered East of Caracas in Monagas | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/views-from-the-east-the-world-of-zen-an-eastwest-anthology-compiled.html | Views From the East THE WORLD OF ZEN An EastWest Anthology Compiled and with an introduction by Nancy Wilson Ross Illustrated 362 pp New York Random House 10 The East | By Donald Keene | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/wanted-advice-for-companies-seeking-engineers-scientists-wanted.html | Wanted Advice for Companies Seeking Engineers Scientists Wanted Advice for Companies Seeking Engineers Scientists | By Richard Rutter | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/west-berlin.html | West Berlin | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/west-germany-backs-us-on-nato-nuclear-force-bonn-backs-us-on-atomic.html | West Germany Backs US On NATO Nuclear Force BONN BACKS US ON ATOMIC FORCE | By Robert C Dotyspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/west-germany.html | West Germany | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/westchester-budget-holds-down-park-funds-despite-3-protests.html | Westchester Budget Holds Down Park Funds Despite 3 Protests | By Merrill Folsomspecial To the New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/when-good-iqs-get-together.html | When Good IQs Get Together | By Anne ONeillBarna | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/when-lead-belly-sang-scholars-listened-the-folk-songs-of-north.html | When Lead Belly Sang Scholars Listened THE FOLK SONGS OF NORTH AMERICA In the English Language By Alan Lomax Illustrated 623 pp New York Doubleday  Co 750 | By Horace Reynolds | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/william-kirk-fiancei-of-elsa-l-jensen.html | William Kirk Fiancei Of Elsa L Jensen | Special to The New York Times i | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/with-a-final-flourish.html | With a Final Flourish | By Arthur Daley | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yale-gets-new-fund-to-aid-mathematics.html | YALE GETS NEW FUND TO AID MATHEMATICS | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yale-six-downs-cornell-5-to-3-macleans-goal-breaks-tie-in-last.html | YALE SIX DOWNS CORNELL 5 TO 3 MacLeans Goal Breaks Tie in Last Period Princeton Tops Northeastern 54 | Special to The New York Times | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yule-nears-and-the-tree-sellers-are-busy-retail-value-of-the-market.html | Yule Nears and the Tree Sellers Are Busy Retail Value of the Market Estimated at 50 Million Yule Is Near and Tree Sellers Are Moving Into a Busy Time | By John J Abele | RE0000392156 | 1988-08-01 | B00000874144 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-18 | https://www.nytimes.com/1960/12/18/archives/yuletide-disks-in-good-and-bad-taste.html | YULETIDE DISKS IN GOOD AND BAD TASTE | ROSS PARMENTER | RE0000392156 | 1988-08-01 | B00000874144 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/12-tell-cab-they-saw-2-airliners-collide-in-sky-12-say-they-saw-2.html | 12 Tell CAB They Saw 2 Airliners Collide in Sky 12 SAY THEY SAW 2 PLANES COLLIDE | By Homer Bigart | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/2-new-shows-set-for-martin-beck-midgie-purvis-due-jan-26-and.html | 2 NEW SHOWS SET FOR MARTIN BECK Midgie Purvis Due Jan 26 and Musical to Bow in April  I Want You Scheduled | By Arthur Gelb | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/27point-quarter-decides-48-to-34-56517-here-see-4thperiod-surge-by.html | 27POINT QUARTER DECIDES 48 TO 34 56517 Here See 4thPeriod Surge by Browns Plum Passes for 4 Scores | By Joseph M Sheehan | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/3-negroes-to-join-spanish-chamber-seating-of-africans-in-cortes.html | 3 NEGROES TO JOIN SPANISH CHAMBER Seating of Africans in Cortes Seen as Answer to UN Critics of Colonialism | By Benjamin Wellesspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-bohlenacheson-team-in-paris.html | A BohlenAcheson Team in Paris | By Cl Sulzberger | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/a-jinx-is-routed.html | A Jinx Is Routed | By Arthur Daley | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/adenauer-drops-plan-to-visit-us-he-acts-after-reports-say-kennedy.html | ADENAUER DROPS PLAN TO VISIT US He Acts After Reports Say Kennedy May Go Abroad for NATO Summit Talk | By Sydney Grusonspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/advertising-venerable-pair-gets-together.html | Advertising Venerable Pair Gets Together | By Robert Alden | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/algiers-plan-backed-11-african-states-with-ties-to-france-act-in-un.html | ALGIERS PLAN BACKED 11 African States With Ties to France Act in UN | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/amnesty-offered-ethiopian-rebels-emperor-promises-pardons-to.html | AMNESTY OFFERED ETHIOPIAN REBELS Emperor Promises Pardons to Imperial Guards if They Turn In Arms | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/amosrpoole67-brokerage-partner.html | AMOSRPOOLE67 BROKERAGE PARTNER | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/andrew-cingraham-50-oil-official-and-exsquash-racquetschampion-dies.html | ANDREW CINGRAHAM 50 Oil Official and ExSquash RacquetsChampion Dies | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/arabs-assail-france-league-economic-session-acts-in-support-of.html | ARABS ASSAIL FRANCE League Economic Session Acts in Support of Algerians | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bonn-military-facility-in-britain-is-suggested.html | Bonn Military Facility In Britain Is Suggested | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |

| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392155 | 1988-08-01 | B00000874143 |
|---|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/bower-standout-in-3to2-victory-toronto-goalie-makes-37-saves-and.html | BOWER STANDOUT IN 3TO2 VICTORY Toronto Goalie Makes 37 Saves and Halts Ranger Surge in Last Period | By William J Briordy | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/brownukaufman.html | BrownuKaufman | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/california-sets-job-record.html | California Sets Job Record | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/casals-oratorio-has-its-premiere-el-presebre-uses-folk-ideas-in.html | CASALS ORATORIO HAS ITS PREMIERE El Presebre Uses Folk Ideas in Telling Nativity Story at Acapulco Fete | By Alfred Frankensteinspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/cattle-in-africa-a-status-symbol-nations-convene-to-battle.html | CATTLE IN AFRICA A STATUS SYMBOL Nations Convene to Battle Malnutrition in Midst of Ample Livestock CATTLE IN AFRICA A STATUS SYMBOL | By Kathleen McLaughlinspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/charity-and-taxation-deductible-contributions-in-effect-are.html | Charity and Taxation Deductible Contributions In Effect Are Donations by Federal Government NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/chou-calls-for-action.html | Chou Calls for Action | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/church-opposes-verwoerd-stand-largest-south-african-unit-asks-race.html | CHURCH OPPOSES VERWOERD STAND Largest South African Unit Asks Race Leniency  Others Back Regime | By Leonard Ingallsspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/city-seek-to-cut-stadium-payment-40year-bond-issue-would-put-yearly.html | CITY SEEK TO CUT STADIUM PAYMENT 40Year Bond Issue Would Put Yearly Costs Below 30Year Proposal PLAN DRAWN BY GEROSA Baseball Club Sees a Lower Rental  City Would Get Parking Revenues | By Paul Crowell | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/compact-cars-cut-state-tax-revenue.html | COMPACT CARS CUT STATE TAX REVENUE | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/complaint-board-of-uaw-praised-public-review-panel-helps-assure.html | COMPLAINT BOARD OF UAW PRAISED Public Review Panel Helps Assure Member Rights Centers Survey Finds | By Ah Raskin | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/concert-has-hint-of-12tone-music-andre-singer-duo-for-violin-and.html | CONCERT HAS HINT OF 12TONE MUSIC Andre Singer Duo for Violin and Cello Is Performed at Composers Forum | ERIC SALZMAN | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/conditions-in-haiti-the-use-of-violence-said-to-be-continuous-under.html | Conditions in Haiti The Use of Violence Said to Be Continuous Under Duvalier | CAMILLE LHERISSON MD Former Minister of Education and Health of Haiti GASTON JUMELLE MD President of the National Party of Haiti | RE0000392155 | 1988-08-01 | B00000874143 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/conservation-aide-named.html | Conservation Aide Named | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/daniel-fbrophy-dematccny-educator-for-forty-years-psychiatrist-at.html | DANIEL FBROPHY DEMATCCNY Educator for Forty Years Psychiatrist at New York Hospital Is Dead at 61 | I Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/day-gives-postal-aims-cabinet-choice-to-seek-gains-in-economy-and.html | DAY GIVES POSTAL AIMS Cabinet Choice to Seek Gains in Economy and Efficiency | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/doctors-evacuated-by-un-in-the-congo.html | DOCTORS EVACUATED BY UN IN THE CONGO | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/dutch-market-is-quiet.html | DUTCH MARKET IS QUIET | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ecuador-adamant-on-her-right-to-revoke-peru-border-treaty-peru-pact.html | Ecuador Adamant on Her Right To Revoke Peru Border Treaty PERU PACT SCORED A NEW BY ECUADOR | By Tad Szulcspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/edward-j-ohara-dead-warden-of-nassau-county-jail-since-1048-was-56.html | EDWARD J OHARA DEAD Warden of Nassau County Jail Since 1048 Was 56 | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/electors-votes-to-be-cast-today-barring-surprises-kennedy-and.html | ELECTORS VOTES TO BE CAST TODAY Barring Surprises Kennedy and Johnson Will Be Officially Chosen | By Anthony Lewisspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/fallout-reservoir-is-said-to-decline.html | FALLOUT RESERVOIR IS SAID TO DECLINE | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/fire-damages-jersey-stores.html | Fire Damages Jersey Stores | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/foundation-aids-educational-tv-tape-recorders-for-25-new-stations.html | FOUNDATION AIDS EDUCATIONAL TV Tape Recorders for 25 New Stations Financed by Ford  NBC Slates Drama | By Val Adams | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/freedom-of-information.html | Freedom of Information | G PONCE DE LEON CATTAROSSI Permanent Delegation of Uruguay to the United Nations | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/governor-to-keep-liberal-on-board-decision-to-rename-palestin-to.html | GOVERNOR TO KEEP LIBERAL ON BOARD Decision to Rename Palestin to Tax Post Could Smooth Path for Fusion in City GOVERNOR TO KEEP LIBERAL ON BOARD | By Douglas Dales | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/greece-to-launch-big-motor-tanker-the-world-hope-will-slide-down.html | GREECE TO LAUNCH BIG MOTOR TANKER The World Hope Will Slide Down Ways Thursday at Niarchos Yards | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/home-sweet-home-festive.html | Home Sweet Home Festive | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/horses-to-share-in-yule-bonanza-store-promises.html | Horses to Share In Yule Bonanza Store Promises | By Marylin Bender | RE0000392155 | 1988-08-01 | B00000874143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ice-moving-to-sea-fast-in-antarctic-rate-of-ross-shelf-fixed-at-5.html | ICE MOVING TO SEA FAST IN ANTARCTIC Rate of Ross Shelf Fixed at 5 12 Feet a Day  Exceeds Past Glacier Speeds | By John A Osmundsenspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/international-scoring-used-for-first-time-in-us-at-winter.html | International Scoring Used for First Time in US at Winter Tournament Here | By Albert H Morehead | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/investigators-note-4-points-on-planes-apparent-path-led-directly-to.html | Investigators Note 4 Points on Planes Apparent Path Led Directly to Likely Spot of Collision Over Staten Island | By Richard Witkin | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/jacobs-wlns-twice-in-squash-racquets.html | JACOBS WINS TWICE IN SQUASH RACQUETS | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/japan-and-pakistan-sign-pact-on-trade.html | JAPAN AND PAKISTAN SIGN PACT ON TRADE | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/kennedy-attends-mass-in-florida.html | KENNEDY ATTENDS MASS IN FLORIDA | By United Press International | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/kennedy-calls-congress-chiefs-to-map-strategy-opens-planning-talks.html | KENNEDY CALLS CONGRESS CHIEFS TO MAP STRATEGY Opens Planning Talks Today With Johnson and Rayburn  Mansfield Is Due Later WOMAN US TREASURER Drive Likely for Aged Care Minimum Pay Depressed Areas and School Aid KENNEDY CALLS CONGRESS CHIEFS | By Wh Lawrencespecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/larchmont-rabbi-installed.html | Larchmont Rabbi Installed | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/last-bidding-due-on-pier-project-city-aide-is-hoping-to-keep-costs.html | LAST BIDDING DUE ON PIER PROJECT City Aide Is Hoping to Keep Costs Within Estimates for Houston St Terminal | By George Horne | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/li-jewish-units-meet-young-jydea-clubs-hold-talks-at-13th-annual.html | LI JEWISH UNITS MEET Young Jydea Clubs Hold Talks at 13th Annual Parley | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/lois-a-hochschwender-is-engaged-to-a-student.html | Lois A Hochschwender Is Engaged to a Student | ouuuuuuuuuuuuuuuu 12 Special o The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/louisa-fowler-89-retired-principal.html | LOUISA FOWLER 89 RETIRED PRINCIPAL | I Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mcone-to-resign-as-aec-member-chairman-planning-to-leave-on-kennedy.html | MCONE TO RESIGN AS AEC MEMBER Chairman Planning to Leave on Kennedy Inauguration  Opposed Test Ban McCone Will Leave the AEC When Kennedy Is Inaugurated | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/methodist-youths-to-confer.html | Methodist Youths to Confer | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/milstein-plays-hunter-concert-violinists-work-is-effortless-but.html | MILSTEIN PLAYS HUNTER CONCERT Violinists Work Is Effortless but Alive in Program of Familiar Music | RAYMOND ERICSON | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mineral-study-in-vietnam.html | Mineral Study in Vietnam | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/miss-sandra-m-berkman-is-married-to-gary-fromm.html | Miss Sandra M Berkman Is Married to Gary Fromm | uuuuuuuuuuuuuuuu  4 Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/music-richter-and-the-philharmonic-russian-is-heard-first-time-with.html | Music Richter and the Philharmonic Russian Is Heard First Time With Orchestra Bernstein Conducts a Perplexing Program | By Harold C Schonberg | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/mutual-funds-now-a-three-way-package-parcel-holds-some-real-estate.html | Mutual Funds Now a Three Way Package Parcel Holds Some Real Estate and Life Insurance | By Gene Smith | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nato-talks-point-to-new-concept-of-unity-on-arms-allies-to-study-us.html | NATO TALKS POINT TO NEW CONCEPT OF UNITY ON ARMS Allies to Study US Offer to Create Missile Force Under Alliance Control PARIS CONFERENCE ENDS Next Meeting of Ministers Set for Spring  Issue of Colonialism in Dispute NATO TALKS POINT TO UNITY ON ARMS | By Am Rosenthalspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/navy-to-tighten-arctic-air-alert-will-shift-squadrons-from.html | NAVY TO TIGHTEN ARCTIC AIR ALERT Will Shift Squadrons From Newfoundland to Iceland  Step to Cut Costs NAVY TO TIGHTEN ARCTIC AIR ALERT | By Hanson W Baldwin | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/nepalese-king-backed-katmandu-papers-endorses-assumption-of-powers.html | NEPALESE KING BACKED Katmandu Papers Endorses Assumption of Powers | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/new-jersey-gi-a-victim.html | New Jersey GI a Victim | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/no-trip-is-scheduled.html | No Trip is Scheduled | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ny-choral-society-presents-concert.html | NY CHORAL SOCIETY PRESENTS CONCERT | ES | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/office-one-of-the-oldest.html | Office One of the Oldest | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/our-balance-of-payments-proposal-made-to-consider-them-an-integral.html | Our Balance of Payments Proposal Made to Consider Them an Integral Part of Budget | JOSEPH W BARR | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/patriarch-cancels-israel-visit.html | Patriarch Cancels Israel Visit | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/payment-deficit-and-slump-eyed-em-bernstein-economist-close-to.html | PAYMENT DEFICIT AND SLUMP EYED EM Bernstein Economist Close to Kennedy Urges a Common Solution ILLS VIEWED AS TWINS Revision of Policies by Nations With Surpluses Is Called Necessary PAYMENT DEFICIT AND SLUMP EYED | By Richard E Mooneyspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/peacemaking-democrat-elizabeth-rudel-smith.html | Peacemaking Democrat Elizabeth Rudel Smith | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/pomeranian-cited-best-in-show-in-worcester-county-kc-event.html | Pomeranian Cited Best in Show In Worcester County KC Event | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/pughudavide.html | PughuDavide | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/purchase-of-25000-acres-for-state-parks-outlined-62-tracts-would-be.html | Purchase of 25000 Acres For State Parks Outlined 62 Tracts Would Be Acquired With Aid of 75000000 Bond Issue 11 Sites Are in City and 5 on Long Island PURCHASE OF LAND FOR PARKS URGED | By John C Devlin | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/random-notes-in-washington-past-is-in-mcnamaras-future-decisions-on.html | Random Notes in Washington Past Is in McNamaras Future Decisions on Weapon and Car Designs It Appears Have Common Factor | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/reds-hint-curbs-on-berlin-trains-ulbricht-threatens-to-block.html | REDS HINT CURBS ON BERLIN TRAINS Ulbricht Threatens to Block Traffic if East and West Germans Halt Trade | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rent-control-change-expected-but-dispute-is-likely-to-go-on-changes.html | Rent Control Change Expected But Dispute Is Likely to Go On CHANGES ARE DUE IN RENT CONTROL | By John Sibley | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rhodes-scholars-for-1961-selected-yale-and-harvard-lead-list-of-32.html | RHODES SCHOLARS FOR 1961 SELECTED Yale and Harvard Lead List of 32 Recipients Two New Yorkers Included | By William G Weartspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/rival-in-a-bronx-gop-race-accuses-fino-of-intimidation.html | Rival in a Bronx GOP Race Accuses Fino of Intimidation | By Clayton Knowles | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/spending-by-tourists-queried.html | Spending by Tourists Queried | HUGH A THOMPSON MD | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/staff-shift-asked-for-white-house-study-urges-reorganization-to.html | STAFF SHIFT ASKED FOR WHITE HOUSE Study Urges Reorganization to Assist the President in Directing Policy | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/standing-room-crowd-fills-the-met-for-handels-messiah.html | Standing Room Crowd Fills the Met for Handels Messiah | ROSS PARMENTER | RE0000392155 | 1988-08-01 | B00000874143 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/state-aides-named-will-head-branch-offices-of-commerce-department.html | STATE AIDES NAMED Will Head Branch Offices of Commerce Department | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/steel-production-to-slide-further-no-upturn-expected-until-after.html | STEEL PRODUCTION TO SLIDE FURTHER No Upturn Expected Until After Holidays  Price Levels Being Upheld | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/stocks-in-london-rise-sluggishly-losses-of-preceding-week-wiped-out.html | STOCKS IN LONDON RISE SLUGGISHLY Losses of Preceding Week Wiped Out in Lightest Trading in 2 Years SEASONAL LULL NOTED PreChristmas Tone Quiet  Disclosure of Trade Data Checks Rally | By Thomas P Ronanspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/study-reports-55billion-rise-in-federal-subsidies-in-decade.html | Study Reports 55Billion Rise In Federal Subsidies in Decade | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/susan-hansen-jm-clark-jr-are-married-alumna-of-smith-and-princeton.html | Susan Hansen JM Clark Jr Are Married Alumna of Smith and Princeton Graduate Wed in Bronxville | Soecial to The New York times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/text-of-note-to-ecuador.html | Text of Note to Ecuador | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/text-of-usbritish-resolution-on-congo.html | Text of USBritish Resolution on Congo | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/thomas-ryan-plays-piano-recital-here.html | THOMAS RYAN PLAYS PIANO RECITAL HERE | ES | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/trend-is-lacking-on-swiss-boards-weeks-trading-dull-as-both.html | TREND IS LACKING ON SWISS BOARDS Weeks Trading Dull as Both Speculators and Investors Shun Market Trading | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/tv-army-calls-retreat-cutback-in-video-unity-of-reed-medical-center.html | TV Army Calls Retreat Cutback in Video Unity of Reed Medical Center Seen Needing More Discussion | By Jack Gould | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/tv-review-tribute-to-gi-paper-stars-and-stripes.html | TV Review Tribute to GI paper Stars and Stripes | JOHN P SHANLEY | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/two-li-orchid-hunters-bring-em-back-alive-from-jungles.html | Two LI Orchid Hunters Bring Em Back Alive From Jungles | By Roy R Silverspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/two-services-scheduled.html | Two Services Scheduled | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/un-scores-apartheid-union-of-south-africa-urged-to-end.html | UN SCORES APARTHEID Union of South Africa Urged to End Discrimination | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/unlisted-stocks-mostly-advance-continued-buying-by-public-traders.html | UNLISTED STOCKS MOSTLY ADVANCE Continued Buying by Public Traders Raises Market  Index Up 131 for Week | By Alexander R Hammer | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-congressmen-in-ghana.html | US Congressmen in Ghana | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-drive-seeks-wider-health-aid-aim-is-more-medical-care-for.html | US DRIVE SEEKS WIDER HEALTH AID Aim Is More Medical Care for Consumer States and Cities Asked to Help | By Bess Furmanspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-hears-israel-moves-toward-abomb-potential-us-hears-israel-makes.html | US Hears Israel Moves Toward ABomb Potential US HEARS ISRAEL MAKES ATOM GAIN | By John W Finneyspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/us-seeks-munich-crash-clue-death-toll-is-now-placed-at-49.html | US Seeks Munich Crash Clue Death Toll Is Now Placed at 49 | By Gerd Wilckespecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/ussoviet-book-to-honor-savant-muskhelishvili-of-ussr-will-celebrate.html | USSOVIET BOOK TO HONOR SAVANT Muskhelishvili of USSR Will Celebrate His 70th Birthday Feb 16 | By Walter Sullivan | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/venezuela-seeks-more-oil-income.html | VENEZUELA SEEKS MORE OIL INCOME | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/vote-may-impel-algerian-accord-de-gaulle-is-said-to-view-referendum.html | VOTE MAY IMPEL ALGERIAN ACCORD De Gaulle Is Said to View Referendum as Leading to Talks With Rebels | By Robert C Dotyspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/west-samoans-to-vote-on-freedom.html | West Samoans to Vote on Freedom | Special to The New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-19 | https://www.nytimes.com/1960/12/19/archives/west-to-ask-un-to-renew-effort-for-congo-peace-us-and-britain.html | WEST TO ASK UN TO RENEW EFFORT FOR CONGO PEACE US and Britain Support Hammarskjold  Chances of Approval Held Slim WEST PRESSES UN TO ACT ON CONGO | By Sam Pope Brewerspecial To the New York Times | RE0000392155 | 1988-08-01 | B00000874143 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-foes-in-rhodesia-condemn-violence.html | 2 FOES IN RHODESIA CONDEMN VIOLENCE | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-issues-central-to-rent-dispute-fair-return-and-demolition.html | 2 ISSUES CENTRAL TO RENT DISPUTE Fair Return and Demolition Sections of Law Are High on Albany Agenda | By John Sibley | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/2-russian-regions-rebuked-for-feud-tatar-and-bashkir-regimes-said.html | 2 RUSSIAN REGIONS REBUKED FOR FEUD Tatar and Bashkir Regimes Said to Incur Big Losses by Lack of Cooperation | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/3-un-peace-aides-arrive-in-congo-advance-party-to-pave-way-for-full.html | 3 UN PEACE AIDES ARRIVE IN CONGO Advance Party to Pave Way for Full Group Talks in Brazzaville End | By Paul Hofmannspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/600-million-exports-seen.html | 600 Million Exports Seen | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/638-vote-in-un-backs-algerians-on-independence-call-for-referendum.html | 638 VOTE IN UN BACKS ALGERIANS ON INDEPENDENCE Call for Referendum Under World Body Is Rejected  US Among Abstainers 638 VOTE IN UN BACKS ALGERIANS | By Kathleen Teltschspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/7-astronauts-watch-space-capsule-shot-mercury-capsule-soars-into.html | 7 Astronauts Watch Space Capsule Shot MERCURY CAPSULE SOARS INTO SPACE | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/a-castro-brother-periled-by-purge-ramon-oldest-of-3-sons-in-family.html | A CASTRO BROTHER PERILED BY PURGE Ramon Oldest of 3 Sons in Family Is Condemned by Other Sugar Growers | By Max Frankelspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/a-polar-pioneer-revisits-13-sites-british-scientist-on-scotts.html | A POLAR PIONEER REVISITS 13 SITES British Scientist on Scotts Antarctic Team Returns for RadioWave Study | By John A Osmundsenspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/a-radio-telescope-of-future-mapped-us-to-build-huge-antenna-to.html | A RADIO TELESCOPE OF FUTURE MAPPED US to Build Huge Antenna to Track Space Craft on Mars Trips and Beyond | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/abbey-simon-in-carnegie-hall-recital.html | Abbey Simon in Carnegie Hall Recital | ROSS PARMENTER | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/advertising-messages-from-outer-space.html | Advertising Messages From Outer Space | By Robert Alden | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/arab-and-3-israelis-shot.html | Arab and 3 Israelis Shot | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/average-6month-us-bill-rate-falls-to-record-low-of-2392.html | Average 6Month US Bill Rate Falls to Record Low of 2392 | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/bandits-get-30000-at-yonkers-center.html | BANDITS GET 30000 AT YONKERS CENTER | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/barco-resigns-as-us-aide-at-un.html | Barco Resigns as US Aide at UN | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/britain-acts-on-laos.html | Britain Acts on Laos | By Thomas P Ronanspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/british-aircraft-has-three-pilots-plane-commander-system-begun-as.html | BRITISH AIRCRAFT HAS THREE PILOTS Plane Commander System Begun as Safety Measure on BEA Turboprops | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/britons-to-ease-travel-single-cards-would-replace-passports-for.html | BRITONS TO EASE TRAVEL Single Cards Would Replace Passports for Tourists | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cab-says-planes-crashed-over-si-reports-four-eyewitnesses.html | CAB SAYS PLANES CRASHED OVER SI Reports Four Eyewitnesses Corroborate Radar Data  Jetliner Strayed | By Richard Witkin | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/cambodia-urges-parley.html | Cambodia Urges Parley | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/changes-slight-for-corporates-treasury-securities-mostly-climb.html | CHANGES SLIGHT FOR CORPORATES Treasury Securities Mostly Climb  Stability Shown in Municipal Issues | By Paul Heffernan | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/city-colleges-ask-12-budget-rise-record-sum-of-50568999-to-be.html | CITY COLLEGES ASK 12 BUDGET RISE Record Sum of 50568999 to Be Sought by Board of Higher Education MORE PAY TO BE URGED Salary Scale in Line With Public Schools Plan Is Part of Request | By Leonard Buder | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/city-pushes-fight-on-grafttakers-confidential-aides-to-watch.html | CITY PUSHES FIGHT ON GRAFTTAKERS Confidential Aides to Watch Inspectors Are Discussed  Pay Rewards Slated | By Charles G Bennett | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/compensation-hearings-open-as-legislators-weigh-changes.html | Compensation Hearings Open As Legislators Weigh Changes | By Ralph Katz | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/constellation-hullan-oven-as-rescuers-fight-way-in-poisonous-smoke.html | Constellation Hullan Oven As Rescuers Fight Way In POISONOUS SMOKE OVERCOMES MANY Horror Spreads After Most Employes of Yard Escape With First Alarm | By Farnsworth Fowle | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/daughter-to-mrs-graham.html | Daughter to Mrs Graham | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/davis-tax-rise-backed.html | Davis Tax Rise Backed | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/defectors-expect-more-us-spying-2-who-fled-to-moscow-from-security.html | DEFECTORS EXPECT MORE US SPYING 2 Who Fled to Moscow From Security Agency Appraise Kennedy | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/defense-ministry-silent.html | Defense Ministry Silent | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/diet-mixes-seized-in-label-warning.html | DIET MIXES SEIZED IN LABEL WARNING | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/dr-uphaus-ends-year-of-jail-with-free-conscience-and-shunning-ill.html | Dr Uphaus Ends Year of Jail With Free Conscience and Shunning Ill Will | By Brooks Atkinson | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/east-links-berlin-to-trade-treaty-german-reds-insist-end-of.html | EAST LINKS BERLIN TO TRADE TREATY German Reds Insist End of Blockade Was Part of Commercial Pact | By Sydney Grusonspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/edward-c-mdonald.html | EDWARD C MDONALD | 1 Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/electoral-college-certifies-kennedy-vote-ls-300-to-219-electors.html | Electoral College Certifies Kennedy Vote ls 300 to 219 ELECTORS CERTIFY KENNEDY VICTORY | By Tom Wickerspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/electors-the-republics-earliest-problem.html | Electors  The Republics Earliest Problem | By Arthur Krock | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/embassy-eagle-praised.html | Embassy Eagle Praised | Rev A WELTON SUZEY | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/employes-raise-charity-fund.html | Employes Raise Charity Fund | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fairfield-prosecutor-quits.html | Fairfield Prosecutor Quits | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/firemen-battle-to-get-at-blaze-they-cut-away-at-steel-plates-to.html | FIREMEN BATTLE TO GET AT BLAZE They Cut Away at Steel Plates to Reach Bows Many Compartments | By Thomas Buckley | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/for-a-french-algeria-opposition-of-european-minority-to-rule-by.html | For a French Algeria Opposition of European Minority to Rule by Natives Upheld | SAMUEL SCHER | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/formula-devises-a-gauge-of-value-cockshutts-land-purchase-results.html | FORMULA DEVISES A GAUGE OF VALUE Cockshutts Land Purchase Results in One Way to Untangle Intangible | By Elizabeth M Fowler | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/fuel-tank-ignites-many-leap-into-icy-river-150-hurt-damage-75.html | FUEL TANK IGNITES Many Leap Into Icy River  150 Hurt  Damage 75 Million MANY ON WARSHIP JUMP INTO WATER Fuel Tank Ignites and Blaze Is Carried Through Ship on Workmens Gear | By Charles Grutzner | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/future-of-ellis-island-development-plan-under-federal-maintenance.html | Future of Ellis Island Development Plan Under Federal Maintenance Described | EDWARD CORSI SYLVAN GOTSHAL OSCAR HANDLIN ALLAN NEVINS | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/general-denies-disloyalty.html | General Denies Disloyalty | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/german-reds-move-to-keep-physicians.html | GERMAN REDS MOVE TO KEEP PHYSICIANS | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/goldberg-plans-harmony-talks-new-labor-secretary-will-meet-soon.html | GOLDBERG PLANS HARMONY TALKS New Labor Secretary Will Meet Soon With Business and Union Leaders | By Ah Raskin | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/governor-delays-shelter-program-indicates-he-wont-press-plan-in-61.html | GOVERNOR DELAYS SHELTER PROGRAM Indicates He Wont Press Plan in 61 Legislature  Awaits Washington View | By Warren Weaver Jrspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/henry-a-yates.html | HENRY A YATES | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/index-is-unchanged-for-primary-prices.html | INDEX IS UNCHANGED FOR PRIMARY PRICES | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/insuring-impaired-risks.html | Insuring Impaired Risks | CHARLES F MCCAFFERTY | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/jersey-to-add-cent-to-cigarette-tax-jersey-to-add-1c-to-cigarette.html | Jersey to Add Cent To Cigarette Tax JERSEY TO ADD 1C TO CIGARETTE TAX | By George Cable Wrightspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/john-sudarsky-72-expubmwng-awe.html | JOHN SUDARSKY 72  EXPUBMWNG AWE | Special To The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/joseph-friedmann-an-xray-specialist.html | JOSEPH FRIEDMANN AN XRAY SPECIALIST | Special to The New YorK Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/kennedy-confers-on-congress-aims-charts-strategy-on-bills-with.html | KENNEDY CONFERS ON CONGRESS AIMS Charts Strategy on Bills With Johnson and Legislative Leaders of 2 Houses KENNEDY CONFERS ON CONGRESS AIMS | By Wh Lawrencespecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/kennedy-gets-aid-on-foreign-policy-dozen-groups-assay-wide-area-of.html | KENNEDY GETS AID ON FOREIGN POLICY Dozen Groups Assay Wide Area of Problems  Will Offer Ideas by Dec 31 | By Dana Adams Schmidtspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/leftist-forces-retreat.html | Leftist Forces Retreat | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/little-orchestra-society-gives-annual-lenfance-du-christ.html | Little Orchestra Society Gives Annual LEnfance du Christ | ERIC SALZMAN | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/long-islands-big-lift-is-getting-more-muscles-22-schools-compete-in.html | Long Islands Big Lift Is Getting More Muscles 22 Schools Compete in Meet  8 Sent Boys Last Year Elmont Team Even Has Room of Its Own for Practice | By Robert M Lipsyte | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/louisianans-get-second-aid-offer-head-of-research-concern-pledges-a.html | LOUISIANANS GET SECOND AID OFFER Head of Research Concern Pledges a 5000 Loan to New Orleans Schools | By Layhmond Robinson | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/machine-tool-lack-impedes-asia-despite-abundant-raw-materials-asias.html | Machine Tool Lack Impedes Asia Despite Abundant Raw Materials ASIAS TOOL NEEDS IMPEDE PROGRESS | By Kathleen McLaughlinspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/martin-cohn-weds-marjorie-benedict.html | Martin Cohn Weds Marjorie Benedict | Special lo The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/marvel-halfback-sought-by-giants-specialtype-player-adept-at.html | MARVEL HALFBACK SOUGHT BY GIANTS SpecialType Player Adept at Working Miracles Is Clubs Wish for 1961 | By Howard M Tuckner | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/mcormack-explains-why-he-stayed-away.html | MCORMACK EXPLAINS WHY HE STAYED AWAY | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/milton-berle-set-for-new-comedy-comic-to-get-first-broadway-role.html | MILTON BERLE SET FOR NEW COMEDY Comic to Get First Broadway Role Since 43  Carol Channing Has Virus | By Sam Zolotow | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archiv es/miss-schuler-betrothed.html | Miss Schuler Betrothed | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/morris-takes-final-in-squash-racquets.html | MORRIS TAKES FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/munich-plane-fell-after-losing-engine.html | MUNICH PLANE FELL AFTER LOSING ENGINE | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/music-tebaldi-sings-returns-to-met-in-simon-boccanegra.html | Music Tebaldi Sings Returns to Met in Simon Boccanegra | By Harold C Schonberg | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/nepal-lists-42-arrests-but-detained-premier-is-not-mentioned-as.html | NEPAL LISTS 42 ARRESTS But Detained Premier Is Not Mentioned as Prisoner | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/new-laos-regime-to-get-us-arms-type-of-weapons-to-depend-on-tactics.html | NEW LAOS REGIME TO GET US ARMS Type of Weapons to Depend on Tactics Adopted by ProCommunist Rebels NEW LAOS REGIME TO GET US ARMS | By Ew Kenworthyspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/parttime-quarterback.html | PartTime Quarterback | By Arthur Daley | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/peaceful-aims-affirmed.html | Peaceful Aims Affirmed | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pickets-in-mixup-ore-ship-unloads-vessel-drops-her-cargo-of-20000.html | PICKETS IN MIXUP ORE SHIP UNLOADS Vessel Drops Her Cargo of 20000 Tons at US Steels Fairless Works | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/pirandellos-rules-of-the-game-opens.html | Pirandellos Rules of the Game Opens | By Howard Taubman | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/poland-planning-to-cut-red-tape-new-administrative-code-effective.html | POLAND PLANNING TO CUT RED TAPE New Administrative Code Effective Jan 1 Seeks to Ease Legal Complexities | By Arthur J Olsenspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/princeton-gets-smiths-papers.html | Princeton Gets Smiths Papers | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/quesada-says-jet-was-off-course-tells-president-united-plane-was.html | QUESADA SAYS JET WAS OFF COURSE Tells President United Plane Was Flying Unauthorized Path at Time of Crash QUESADA SAYS JET WAS OFF COURSE | By Felix Belair Jrspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/refugee-debate-ends-special-political-unit-in-un-drops-palestine.html | REFUGEE DEBATE ENDS Special Political Unit in UN Drops Palestine Topic | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/religious-marriage-court-here-is-set-up-by-orthodox-rabbis.html | Religious Marriage Court Here Is Set Up by Orthodox Rabbis | By George Dugan | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/robert-de-witt-duke-.html | ROBERT DE WITT DUKE | Special to Tlie New York Times I | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/rockefellers-aid-hospital.html | Rockefellers Aid Hospital | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/roll-call-in-assembly-on-algeria-resolution.html | Roll Call in Assembly On Algeria Resolution | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ruanda-chief-ends-seclusion.html | Ruanda Chief Ends Seclusion | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/rye-woman-found-dead-body-discovered-in-snow-by-new-rochelle.html | RYE WOMAN FOUND DEAD Body Discovered in Snow by New Rochelle Excavation | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sanitation-chief-clears-alleys-too-scravane-a-bowler-since-1938-has.html | Sanitation Chief Clears Alleys Too Scravane a Bowler Since 1938 Has Average of 150 Douglaston Regular Noted in Club for Swift Delivery | By Harry V Forgeron | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sauces-hold-their-own-in-gastronomic-circles.html | Sauces Hold Their Own In Gastronomic Circles | By Craig Claiborne | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/scholarship-plan-in-medicine-backed.html | SCHOLARSHIP PLAN IN MEDICINE BACKED | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sea-missiles-for-nato-europe-confused-by-vague-us-plan-to-provide.html | Sea Missiles for NATO Europe Confused by Vague US Plan To Provide Submarines and Rockets | By Drew Middletonspecial to the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/sec-plans-shift-in-adviser-rules-proposes-stiffer-controls-for-the.html | SEC PLANS SHIFT IN ADVISER RULES Proposes Stiffer Controls for the Registration of Investment Aides | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/secondhalf-rally-succeeds.html | SecondHalf Rally Succeeds | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/seminary-is-slated-to-train-older-men.html | SEMINARY IS SLATED TO TRAIN OLDER MEN | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/simplicity-is-high-style-for-children-10yearold-company-bounds.html | Simplicity Is High Style for Children 10YearOld Company Bounds Ahead on Grow Features Shirts Pinafores and HighBib Overalls Can Interchange | By Joan Cook | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/ski-teachers-60-and-72-in-italian-alps-prefer-taking-hills-from.html | Ski Teachers 60 and 72 in Italian Alps Prefer Taking Hills From Bottom Up | By Michael Strausssspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/soviet-vows-aid-to-cuba-industry-pledges-to-help-build-plants-61.html | SOVIET VOWS AID TO CUBA INDUSTRY Pledges to Help Build Plants 61 Rise in Trade Is Set  Khrushchev at Party | By Osgood Caruthersspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/state-democrats-reject-reforms-prendergast-turns-back-4-efforts-to.html | STATE DEMOCRATS REJECT REFORMS Prendergast Turns Back 4 Efforts to Change Rules as He Fights for His Job | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-electors-follow-ritual-taking-time-out-only-for-lunch-all-46.html | States Electors Follow Ritual Taking Time Out Only for Lunch All 46 Vote for Kennedy Thus Retaining New Yorks Record for NonRebellion  Formalities Last Four Hours | By Harrison E Salisburyspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-game-protectors-get-tougher-while-the-judges-grow-softer.html | States Game Protectors Get Tougher While the Judges Grow Softer | By John W Randolph | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-stocks-decline-as-trading-dips-average-falls-105-drugs-vending.html | STOCKS DECLINE AS TRADING DIPS Average Falls 105  Drugs Vending Machines and Most Chemicals Up VOLUME IS AT 3630000 Standard of Jersey Is Most Active Declining by 18  Crown Cork Adds 1 78 STOCKS DECLINE AS TRADING DIPS | By Burtox Crane | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-stocks-in-london-post-small-gains-shipping-newspaper-car-shares.html | STOCKS IN LONDON POST SMALL GAINS Shipping Newspaper Car Shares Particularly Firm in Quiet Selective Day | Special the The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-sudanese-enjoy-a-business-boom-nations-economy-advances-under.html | SUDANESE ENJOY A BUSINESS BOOM Nations Economy Advances Under Abboud Regime  US Aid Helps Growth | By Jay Walzspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-suffolk-indicts-chief-of-jurors-commissioner-is-accused-of-changing.html | SUFFOLK INDICTS CHIEF OF JURORS Commissioner Is Accused of Changing Papers of 7 Police in 1957 Tests | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-susan-b-bruton-engaged.html | Susan B Bruton Engaged | Kpcdil to Tlic New York Tiroes I | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-susan-bissell-to-be-feted.html | Susan Bissell to Be Feted | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-traffic-warning-given-safety-council-fears-toll-of-510-on-christmas.html | TRAFFIC WARNING GIVEN Safety Council Fears Toll of 510 on Christmas WeekEnd | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-tv-plans-review-of-silent-movies-first-of-2-documentaries-on.html | TV PLANS REVIEW OF SILENT MOVIES First of 2 Documentaries on Hollywood Slated Next Year  Alan Young Returning | By Val Adams | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives-un-chief-warns-he-may-suggest-congo-pullout-hammarskjold-hints-plea.html | UN CHIEF WARNS HE MAY SUGGEST CONGO PULLOUT Hammarskjold Hints Plea to the Security Council if Bickering Continues ASSEMBLY IS CAUTIONED Political Committee Urges Accord on Atom Tests and a Delay of Arms Talks UN CHIEF HINTS A CONGO PULLOUT | By Lindesay Parrottspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-compromise-on-council-seen-ireland-and-liberia-reported-agreed.html | UN COMPROMISE ON COUNCIL SEEN Ireland and Liberia Reported Agreed to Split Term  Vote Scheduled Today | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-fund-falls-short-pledges-for-technical-aid-inadequate-director.html | UN FUND FALLS SHORT Pledges for Technical Aid Inadequate Director Says | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-group-backs-atom-arms-curbs-us-abstains-on-resolutions-for.html | UN GROUP BACKS ATOM ARMS CURBS US Abstains on Resolutions for Suspension of Tests and Weapon Control | By Sam Pope Brewerspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/un-session-gets-record-61-budget-soviet-loses-in-committee-vote-on.html | UN SESSION GETS RECORD 61 BUDGET Soviet Loses in Committee Vote on 72Million Outlay  Congo Cost Excluded | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/uncurbed-dogs-protested.html | Uncurbed Dogs Protested | MARION GRAHAM | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-aid-to-japan-to-end-next-year.html | US AID TO JAPAN TO END NEXT YEAR | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-misled-at-first-on-israeli-reactor-us-was-deceived-on-israel.html | US Misled at First On Israeli Reactor US WAS DECEIVED ON ISRAEL APLANT | By John W Finneyspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/us-security-council-assailed-senators-report-timewasting-senators.html | US Security Council Assailed Senators Report TimeWasting SENATORS ASSAIL US SECURITY UNIT | By Jack Raymondspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/uuuuuuuuuuuuuuu-miss-huebsch-becomes-bride-of-r-c-collins-father.html | uuuuuuuuuuuuuuu  Miss Huebsch Becomes Bride Of R C Collins  Father Gives Graduate of Finch in Marriage j to Medical Student | Special to Tlie Ncw York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/victor-r-schachtel.html | VICTOR R SCHACHTEL | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/war-film-halted-by-paris-reality-four-horsemen-back-in-us-when.html | WAR FILM HALTED BY PARIS REALITY Four Horsemen Back in US When Student Riots End Plans for Mock Ones | By Murray Schumachspecial To the New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/westchester-votes-49-million-budget-and-tax-cut-in-61.html | Westchester Votes 49 Million Budget And Tax Cut in 61 | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/what-do-the-experts-dislike-doing-most-being-forced-to-guess-who.html | What Do the Experts Dislike Doing Most Being Forced to Guess Who Has What | By Albert H Morehead | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yard-work-makes-ship-defenseless-repairs-or-construction-as-on.html | YARD WORK MAKES SHIP DEFENSELESS Repairs or Construction as on Constellation Puts Vessel in Peril | By Hanson W Baldwin | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/yonkers-sends-firemen.html | Yonkers Sends Firemen | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |
| 1960-12-20 | https://www.nytimes.com/1960/12/20/archives/youngest-of-scotts-men.html | Youngest of Scotts Men | Special to The New York Times | RE0000392159 | 1988-08-01 | B00000874147 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/-shunned-play-about-the-amish-opens-at-dickens-theatre.html | Shunned Play About the Amish Opens at Dickens Theatre | LOUIS CALTA | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/-tideyuturman.html | TideyuTurman | Special to The NewYork Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/2-germanys-confer-on-trade-deadlock.html | 2 GERMANYS CONFER ON TRADE DEADLOCK | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/2d-president-ship-launched-on-coast.html | 2D PRESIDENT SHIP LAUNCHED ON COAST | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/4-taxcut-bills-filed-in-albany-gop-senators-measures-have-mahoneys.html | 4 TAXCUT BILLS FILED IN ALBANY GOP Senators Measures Have Mahoneys Blessing  College Deduction Urged | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/661637663-voted-for-1961-city-works-661-million-voted-for-61-city.html | 661637663 Voted For 1961 City Works 661 MILLION VOTED FOR 61 CITY WORKS | By Charles G Bennett | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/advertising-a-tax-threat-in-new-orleans.html | Advertising A Tax Threat in New Orleans | By Robert Alden | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/air-blockade-put-on-lumumba-area-regime-in-leopoldville-bans.html | AIR BLOCKADE PUT ON LUMUMBA AREA Regime in Leopoldville Bans Flights to Stanleyville  Army Shows Strength | By Paul Hofmannspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/alcorn-giving-up-gop-posts-declares-he-is-quitting-politics-says.html | Alcorn Giving Up GOP Posts Declares He Is Quitting Politics Says His Law Practice Needs Fall Time  Connecticut Party Heads Surprised | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/algiers-is-skeptical.html | Algiers Is Skeptical | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/alonzo-e-udell.html | ALONZO E UDELL | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/alumnus-78-gets-diploma-at-ps4-millionaire-who-quit-in-5th-grade.html | ALUMNUS 78 GETS DIPLOMA AT PS4 Millionaire Who Quit in 5th Grade Tells Pupils His Own Road to Riches Is Gone | By Robert H Terte | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/art-a-miniature-of-contemporary-movements-display-opens-today-at.html | Art A Miniature of Contemporary Movements Display Opens Today at Modern Museum Years Gifts and New Purchases in Show | By John Canaday | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/assembly-feels-impact-of-africa-work-of-session-dominated-by-new.html | ASSEMBLY FEELS IMPACT OF AFRICA Work of Session Dominated by New Nations Visits by Leaders Set Tone | By James Feronspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/barge-lines-ask-rate-curbs-icc-pledged-to-suspend-proposed-tariff.html | BARGE LINES ASK RATE CURBS ICC Pledged to Suspend Proposed Tariff on Steel Plates in the South | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/belgians-stage-protest-strike.html | Belgians Stage Protest Strike | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/britain-proposes-railway-reform-decentralized-control-urged-to.html | BRITAIN PROPOSES RAILWAY REFORM Decentralized Control Urged to Reduce Deficits  Other Transport Changes Asked | By Thomas P Ronanspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/britain-yields-on-3-exiles.html | Britain Yields on 3 Exiles | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/budd-leads-surge-in-122112-victory-rookie-and-rollins-set-pace-in.html | BUDD LEADS SURGE IN 122112 VICTORY Rookie and Rollins Set Pace in Knick Rally  Celtics Down Royals 115112 | By Robert L Teague | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/bush-acts-to-aid-urban-renewal-senator-details-at-parley-bill-he.html | BUSH ACTS TO AID URBAN RENEWAL Senator Details at Parley Bill He Intends to File to Provide US Grants | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/canadian-budget-offers-a-tax-aid-supplementary-plan-gives-domestic.html | CANADIAN BUDGET OFFERS A TAX AID Supplementary Plan Gives Domestic Concerns Gain Over US Rivals | By Raymond Daniellspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/castro-defies-church-dares-it-to-excommunicate-all-cubans-if-it.html | CASTRO DEFIES CHURCH Dares It to Excommunicate All Cubans if It Ousts Priest | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/castro-threatens-a-price-war-with-cubas-surplus-of-sugar-says-new.html | Castro Threatens a Price War With Cubas Surplus of Sugar Says New Producers Face Ruin if They Try to Take Over Market in US | By Max Frankelspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/civil-aviation-is-being-forced-into-pioneer-age-janes-says.html | Civil Aviation Is Being Forced Into Pioneer Age Janes Says | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/collision-insurers-in-jersey-cut-rate.html | COLLISION INSURERS IN JERSEY CUT RATE | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/confusion-rules-on-stock-market-tax-selling-profit-taking-and-short.html | CONFUSION RULES ON STOCK MARKET Tax Selling Profit Taking and Short Covering Are Factors in Trading AVERAGE UP 071 POINT Volume Dips to 3340000 Shares  520 Issues Fall and 469 Rise CONFUSION RULES ON STOCK MARKET | By Burton Crane | RE0000392157 | 1988-08-01 | B00000874145 |

| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/connecticut-five-routs-brown-indiana-defeats-irish-7469.html | Connecticut Five Routs Brown Indiana Defeats Irish 7469 | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
|---|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/cornell-names-a-secretary.html | Cornell Names a Secretary | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/county-rules-hit-by-reform-group-democratic-faction-to-ask-change.html | COUNTY RULES HIT BY REFORM GROUP Democratic Faction to Ask Change as Price to Back De Sapio Ouster | By Clayton Knowles | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/daughter-to-mrs-sweeney.html | Daughter to Mrs Sweeney | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/daytona-to-be-busier-speed-weeks-at-auto-track-expanded-to-four.html | Daytona to Be Busier Speed Weeks at Auto Track Expanded to Four With First Race on Feb 5 | By Frank M Blunk | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/de-gaulle-offers-algerian-rebels-new-peace-talks-says-on-tv-france.html | DE GAULLE OFFERS ALGERIAN REBELS NEW PEACE TALKS Says on TV France Is Ready to Receive Leaders at Any Moment  Asks for Vote DE GAULLE MAKES A NEW PEACE BID | By Robert C Dotyspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/de-sapio-gives-aid-to-prendergast-tammany-leader-in-talk-at-albany.html | DE SAPIO GIVES AID TO PRENDERGAST Tammany Leader in Talk at Albany Meeting Enlists Support for State Chief | By Warren Weaver Jrspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/don-wanna-leave-the-congo-or-chaos-in-laos.html | Don Wanna Leave the Congo  Or Chaos in Laos | By Cl Sulzberger | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/dr-kurt-b-blatt.html | DR KURT B BLATT | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/drop-of-13-seen-for-auto-output-department-of-commerce-puts-1961.html | DROP OF 13 SEEN FOR AUTO OUTPUT Department of Commerce Puts 1961 Produetion at 5800000 Units IMPORTS SHOW DECLINE Inflow Down 23 for First Nine Months  20 Fall Forecast Next Year DROP OF 13 SEEN FOR AUTO OUTPUT | By Richard E Mooneyspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/earths-air-space-yields-radio-hum-cavity-between-surface-and.html | EARTHS AIR SPACE YIELDS RADIO HUM Cavity Between Surface and Ionosphere Gives Off Wail on a Regular Frequency | By Harold M Schmeck Jr | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ecuador-adheres-to-parley-plans-foreign-chief-says-reds-agitation.html | ECUADOR ADHERES TO PARLEY PLANS Foreign Chief Says Reds Agitation Will Not Prevent Americas Talks in Quito | By Juan da Onisspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/edelmanugoodman.html | EdelmanuGoodman | Special to The New YorkTlmes | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/effects-of-school-vandalism.html | Effects of School Vandalism | DORIS THEILER | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/eichmann-issues-denial-fells-lawyer-he-no-longer-is-a-hardboiled.html | EICHMANN ISSUES DENIAL Fells Lawyer He No Longer Is a Hardboiled Nazi | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/end-of-rent-law-is-nub-of-dispute-how-much-tenants-would-pay-with.html | END OF RENT LAW IS NUB OF DISPUTE How Much Tenants Would Pay With No Controls Cannot Be Settled | By John Sibley | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/firemen-spray-trees-fairfield-department-aims-to-prevent-christmas.html | FIREMEN SPRAY TREES Fairfield Department Aims to Prevent Christmas Blazes | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/fish-like-the-ones-that-got-away-are-what-they-catch-in-argentina.html | Fish Like the Ones That Got Away Are What They Catch in Argentina | By John W Randolph | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/food-gifts-that-gurgle-wine-shops-offer-elaborate-choice-of.html | Food Gifts That Gurgle Wine Shops Offer Elaborate Choice Of Vintages Proofs and Decanters | By Craig Claiborne | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/france-may-loosen-ties-with-morocco.html | FRANCE MAY LOOSEN TIES WITH MOROCCO | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ft-monmouth-px-held-up.html | Ft Monmouth PX Held Up | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gavanagh-scores-navy-yard-as-lax-in-fire-on-carrier-commissioner.html | GAVANAGH SCORES NAVY YARD AS LAX IN FIRE ON CARRIER Commissioner Says Wooden Planks Used on Scaffolds Contributed to Blaze HEARINGS START TODAY Secretary and 2 Admirals Question Criticism  Death Toll Increases to 48 CAVANAGH SCORES NAVY YARD AS LAX | By Charles Grutzner | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/germans-arrest-nazi-camp-chief.html | Germans Arrest Nazi Camp Chief | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/giants-and-yanks-play-here-july-24-night-contest-at-stadium-to.html | GIANTS AND YANKS PLAY HERE JULY 24 Night Contest at Stadium to Start HomeandHome Series for Sandlots | By John Drebinger | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gulf-unit-in-bolivia-brings-in-oil-well.html | GULF UNIT IN BOLIVIA BRINGS IN OIL WELL | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/gwheadleysd-weds-mrs-peck-atwhitneyfarm-artist-marries-former.html | GWHeadleySd Weds Mrs Peck AtWhitneyFarm Artist Marries Former Barbara Whitney at Her Brothers Home | Special to The New York Tlma | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/harvard-roommate-of-kennedy-chosen-to-fill-his-senate-seat-furcolo.html | Harvard Roommate of Kennedy Chosen to Fill His Senate Seat Furcolo Picks BA Smith 2d Gloucester Business Man for Interim Post ROOMMATE GETS KENNEDYS POST | By John H Fentonspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/improvement-in-hungary-seen.html | Improvement in Hungary Seen | Prof BM STANFIELD | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/inadequate-transport-systems-hobbling-orients-development-poor.html | Inadequate Transport Systems Hobbling Orients Development POOR ROADS SLOW PROGRESS IN ASIA | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/insurgent-oilers-protest-tug-pact-unit-in-twu-local-says-vote-on.html | INSURGENT OILERS PROTEST TUG PACT Unit in TWU Local Says Vote on Abolishing Jobs Was Not Made Clear | By Joseph Carter | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/israel-reply-to-us-on-reactor-awaited.html | ISRAEL REPLY TO US ON REACTOR AWAITED | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/james-l-smith-85-led-building-firm.html | JAMES L SMITH 85 LED BUILDING FIRM | Special to The New Yort Timei | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/judge-albert-l-watson-dies-long-on-us-bench-in-scranton.html | Judge Albert L Watson Dies Long on US Bench in Scranton | t Spedal to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-and-the-american-diplomats-iii.html | Kennedy and the American Diplomats  III | By James Reston | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-assigns-johnson-to-head-two-major-units-texan-to-direct-us.html | KENNEDY ASSIGNS JOHNSON TO HEAD TWO MAJOR UNITS Texan to Direct US Fight on Discrimination in Jobs and Lead Space Council KENNEDY ASSIGNS JOHNSON 2 TASKS | By Wh Lawrencespecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/kennedy-is-pleased.html | Kennedy Is Pleased | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/leftists-strike-in-calcutta.html | Leftists Strike in Calcutta | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/leo-f-giblyn.html | LEO F GIBLYN | Sptclil to Tht New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/liberia-and-ireland-split-council-term-liberia-to-serve-year-on.html | Liberia and Ireland Split Council Term LIBERIA TO SERVE YEAR ON COUNCIL | By Kathleen Teltschspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/london-will-seek-us-summit-ideas-macmillans-first-messages-to.html | LONDON WILL SEEK US SUMMIT IDEAS Macmillans First Messages to Kennedy to Ask About Talks With Khrushchev LONDON WILL SEEK US SUMMIT IDEAS | By Drew Riiddletonspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mabel-dayies-hospitalleader-administrator-of-beekman-downtown.html | MABEL DAYIES HOSPITALLEADER Administrator of Beekman Downtown 192Dies in WoHd War I | Spfdsl to The New y0rk Tima I | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mark-balderston-retired-professor.html | MARK BALDERSTON RETIRED PROFESSOR | Sptclal to Tht New York Timw | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/market-buoyant-in-london-stocks-rise-ascribed-to-few-sales-and.html | MARKET BUOYANT IN LONDON STOCKS Rise Ascribed to Few Sales and Selective Demand  Trade at 212Year Low | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/monsarrat-book-coming-to-screen-bronston-yordan-and-ray-to-film.html | MONSARRAT BOOK COMING TO SCREEN Bronston Yordan and Ray to Film Tribe That Lost Its Head  Pepe Opening | By Eugene Archer | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/moroccans-want-summit.html | Moroccans Want Summit | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/morocco-calls-conference.html | Morocco Calls Conference | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/morton-concedes-kennedy-election-gop-chairman-led-battle-to-reverse.html | MORTON CONCEDES KENNEDY ELECTION GOP Chairman Led Battle to Reverse Vote Result  Will Resign in 1961 | By Tom Wickerspecial To The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mrs-joseph-c-hogan.html | MRS JOSEPH C HOGAN | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/mrs-joseph-l-wheeler.html | MRS JOSEPH L WHEELER | Special to The New Yorfc Timti | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/music-clarion-concert-ralph-kirkpatrick-in-dual-solo-role.html | Music Clarion Concert Ralph Kirkpatrick in Dual Solo Role | By Raymond Ericson | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/navy-secretary-calls-on-injured-flies-from-capital-to-visit-men-in.html | NAVY SECRETARY CALLS ON INJURED Flies From Capital to Visit Men in Hospital  Dead in Fire to Be Honored | By Murray Illson | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-chief-seen-for-studebaker-but-francis-wont-comment-on-report.html | NEW CHIEF SEEN FOR STUDEBAKER But Francis Wont Comment on Report That He Is to Be Replaced Soon | By Alexander R Hammer | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-labor-board-for-transit-set-up-transit-mediation-panel-set-up.html | New Labor Board For Transit Set Up Transit Mediation Panel Set Up To Avert Biennial Labor Crisis | By Stanley Levey | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/new-move-at-un-weighed.html | New Move at UN Weighed | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/on-hearing-the-music-of-bach.html | ON HEARING THE MUSIC OF BACH | BARBARA D HOLENDER | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/patricia-a-onderdonk-wed-to-john-r-pruett.html | Patricia A Onderdonk Wed to John R Pruett | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/philip-schwartz-dead-new-brunswick-dentist-was-housing-authority.html | PHILIP SCHWARTZ DEAD New Brunswick Dentist Was Housing Authority Member | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/phone-conviction-upheld-by-court-jersey-woman-loses-plea-in-not.html | PHONE CONVICTION UPHELD BY COURT Jersey Woman Loses Plea in Not Yielding Line in a Medical Emergency | Special to THE NEW YORK TIMES | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/president-speeds-us-plans-on-fair-he-approves-a-substantial-exhibit.html | PRESIDENT SPEEDS US PLANS ON FAIR He Approves a Substantial Exhibit and Orders Move to Start Program FINANCING IS ARRANGED Mueller Is Told to Appoint Government and Citizen Groups to Aid Work | By Felix Belair Jrspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/priscilla-cooper-and-lieutenant-marry-in-south-selma-ala-girl-wed.html | Priscilla Cooper And Lieutenant Marry in South Selma Ala Girl Wed to Walter Wilmerdihg of Marine Corps | 1 Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/profit-rise-noted-for-webb-knapp-zeckendorf-sees-some-gain-in-net.html | PROFIT RISE NOTED FOR WEBB KNAPP Zeckendorf Sees Some Gain in Net for 1960 and Cites Companys Progress Holders Assemble At Annual Meetings Held by Companies | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/quesadas-report-on-jet-criticized-united-air-lines-president-hints.html | QUESADAS REPORT ON JET CRITICIZED United Air Lines President Hints Ground Radio Signal Failed to Guide DC8 QUESADAS REPORT ON JET CRITICIZED | By Richard Witkin | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rabbi-vote-delayed-mapai-party-again-cancels-election-in-israel.html | RABBI VOTE DELAYED Mapai Party Again Cancels Election in Israel Dispute | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/radiation-data-requested-by-un-assembly-approves-report-asking-more.html | RADIATION DATA REQUESTED BY UN Assembly Approves Report Asking More Cooperation to Dispel World Anxiety | By Sam Pope Brewerspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rangers-call-up-another-wing-for-game-with-hawks-tonight.html | Rangers Call Up Another Wing For Game With Hawks Tonight | Bv WILLIAM J BRIORDY | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/reder1ck-h-lehnartz.html | REDER1CK H LEHNARTZ | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rest-of-us-list-also-shows-dips-activity-slow-highgrade-corporates.html | REST OF US LIST ALSO SHOWS DIPS Activity Slow  HighGrade Corporates Municipals Register Firm Prices | By Robert Metz | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/rhodesia-unity-backed-macmillan-promises-effort-to-maintain-the.html | RHODESIA UNITY BACKED Macmillan Promises Effort to Maintain the Federation | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/roll-calls-on-congo-resolutions.html | Roll Calls on Congo Resolutions | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ruanda-election-delayed-by-un-assembly-votes-to-postpone-plan-for.html | RUANDA ELECTION DELAYED BY UN Assembly Votes to Postpone Plan for Trust Territory Over Belgian Opposition | By David Andersonspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/ryan-accuses-mayor-of-inaction-on-complaints-of-slum-victims.html | Ryan Accuses Mayor of Inaction On Complaints of Slum Victims | By Edith Evans Asbury | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/seamens-medical-care-government-has-provided-socialized-medicine-it.html | Seamens Medical Care Government Has Provided Socialized Medicine It ls Said | RD WRIGHT MD | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/security-medal-given-to-murphy.html | Security Medal Given to Murphy | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/selassie-says-revolt-wont-alter-system-selassie-pledges-unchanged.html | Selassie Says Revolt Wont Alter System SELASSIE PLEDGES UNCHANGED RULE | By Jay Walzspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/service-company-attacks-inquiry-broadway-maintenance-co-asks-court.html | SERVICE COMPANY ATTACKS INQUIRY Broadway Maintenance Co Asks Court to Vacate States Subpoenas | By Peter Kihss | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/sir-godfrey-ince-british-aide-dies-exlabor-secretary-was-69.html | SIR GODFREY INCE BRITISH AIDE DIES ExLabor Secretary Was 69 uMobilized Manpower in World War II | Specltl to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-aid-in-lao-said-to-continu-aircraft-reported-dropping.html | SOVIET AID IN LAO SAID TO CONTINU Aircraft Reported Dropping Supplies to ProRed Units Retreating From Vientiane | By Jacques Nevardspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-presents-a-record-budget-science-fund-raised-15-arms.html | SOVIET PRESENTS A RECORD BUDGET Science Fund Raised 15  Arms Allocation Cut SOVIET PRESENTS A RECORD BUDGET | By Osgood Caruthersspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/soviet-would-lend-bolivia-150000000.html | SOVIET WOULD LEND BOLIVIA 150000000 | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/speedup-approved-by-common-market.html | SPEEDUP APPROVED BY COMMON MARKET | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/st-johns-beats-pittsburgh-8756-jackson-gets-23-points-for-redmen.html | ST JOHNS BEATS PITTSBURGH 8756 Jackson Gets 23 Points for Redmen Fordham Rally Tops De Pauw 7872 | By Deane McGowen | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/state-study-calls-sales-tax-best-new-revenue-source-survey-suggests.html | State Study Calls Sales Tax Best New Revenue Source SURVEY SUGGESTS STATE SALES TAX | By Russell Porter | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/sundaylaw-plea-lost.html | SundayLaw Plea Lost | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/supporting-the-dollar-firm-exchange-guarantee-in-teems-of-gold-is.html | Supporting the Dollar Firm Exchange Guarantee in Teems of Gold Is Proposed | ALVIN H HANSEN | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/swan-song-for-an-eagle.html | Swan Song for an Eagle | By Arthur Daley | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/tax-vote-up-today.html | Tax Vote Up Today | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/teenage-players-display-their-skill-and-woolgathering-in-tournament.html | TeenAge Players Display Their Skill and WoolGathering in Tournament Here | By Albert H Morehead | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/the-minsky-story-may-be-a-musical-leonard-key-seeking-rights-to.html | THE MINSKY STORY MAY BE A MUSICAL Leonard Key Seeking Rights to Rowland Barber Book  The Hostage to Close | By Sam Zolotow | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/the-theatre-brecht-wrestling-match-in-the-jungle-of-cities-opens-of.html | The Theatre Brecht Wrestling Match  In the Jungle of Cities Opens Off Broadway Khigh Dhiegh Among Leads in Performance | By Howard Taubman | RE0000392157 | 1988-08-01 | B00000874145 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/transcript-of-joint-news-conference-of-kennedy-johnson-rayburn-and.html | Transcript of Joint News Conference of Kennedy Johnson Rayburn and Mansfield | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/tv-study-of-sitins-nbc-white-paper-on-nashville-issue-is-an.html | TV Study of SitIns NBC White Paper on Nashville Issue Is an Exciting Social Document | By Jack Gould | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/two-motions-fail-usbacked-proposal-falls-a-vote-short-of-assembly.html | TWO MOTIONS FAIL USBacked Proposal Falls a Vote Short of Assembly Victory UN CONGO TALKS END IN DEADLOCK | By Lindesay Parrottspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-eases-curbs-on-its-scientists-they-may-now-participate-in.html | US EASES CURBS ON ITS SCIENTISTS They May Now Participate in Sessions Attended by Chinese Communists | By John W Finneyspecial To the New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-fears-red-intervention.html | US Fears Red Intervention | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/us-suit-accuses-3-louisiana-aides-lieut-gov-aycock-included-in.html | US SUIT ACCUSES 3 LOUISIANA AIDES Lieut Gov Aycock Included in Contempt Action Over Blocking Teachers Pay US SUIT ACCUSES 3 LOUISIANA AIDES | By United Press International | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/van-warturoberts.html | Van WarturRoberts | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/venezuelan-labor-scores-5-leftists.html | VENEZUELAN LABOR SCORES 5 LEFTISTS | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/vincent-fanoni-met1-physician-surgeon-76-who-was-with-opera-45.html | VINCENT FANONI MET1 PHYSICIAN Surgeon 76 Who Was With Opera 45 Years Diesu Taught for 13 Years | Srccltl to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/whitney-lunches-with-queen.html | Whitney Lunches With Queen | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/william-h-fallow.html | WILLIAM H FALLOW | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/willis-d-miller.html | WILLIS D MILLER | Special to The New York Times | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-21 | https://www.nytimes.com/1960/12/21/archives/womens-world-abroad-leopoldville-supermarkets-thriving-with-both.html | Womens World Abroad Leopoldville Supermarkets Thriving With Both Luxuries and Necessities | By Patricia Green | RE0000392157 | 1988-08-01 | B00000874145 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/400-at-hartsdale-protest-school-ban-of-nativity-creche.html | 400 at Hartsdale Protest School Ban Of Nativity Creche | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/a-pedalless-auto-of-future-is-shown.html | A PEDALLESS AUTO OF FUTURE IS SHOWN | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/accord-on-trade-by-two-germanys-is-reported-near-east-and-west-are.html | ACCORD ON TRADE BY TWO GERMANYS IS REPORTED NEAR East and West Are Said to Make Final Arrangements for January Renewal CONCESSIONS ARE SEEN West Germans Believed Not Insisting on Formal Lifting of Berlin Restrictions 2 GERMANYS NEAR ACCORD ON TRADE | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/advertising-schooling-studied.html | Advertising Schooling Studied | By Robert Alden | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/aid-to-peru-reds-linked-to-castro-data-reported-stolen-from-cuba.html | AID TO PERU REDS LINKED TO CASTRO Data Reported Stolen From Cuba Embassy Said to List Propaganda Payments | By Juan de Onisspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/anne-kniffin-becomes-bride-of-douglass-m-bomeisler-jr.html | Anne Kniffin Becomes Bride Of Douglass M Bomeisler Jr | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/area-aid-charted-by-kennedy-unit-food-relief-and-a-widening-of.html | AREA AID CHARTED BY KENNEDY UNIT Food Relief and a Widening of Jobless Pay Are Among Programs Proposals | By John D Morrisspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/art-fete-ends-in-paris-sculpture-featured-in-final-show-of.html | ART FETE ENDS IN PARIS Sculpture Featured in Final Show of AvantGarde Event | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/at-t-to-raise-dividend-to-90c-holders-also-may-buy-one-share-for.html | AT T TO RAISE DIVEDEND TO 90C Holders Also May Buy One Share for Every 20 Held AT T TO RAISE DIVIDEND IN JULY | By Gene Smith | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/auto-chiefs-look-with-hope-to-61-leaders-sight-possibility-of-sales.html | AUTO CHIEFS LOOK WITH HOPE TO 61 Leaders Sight Possibility of Sales Equal to or Better Than 1960s | By Damon Stetsonspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/auto-pricing-pact-voided-in-britain-court-finds-accord-among-65.html | AUTO PRICING PACT VOIDED IN BRITAIN Court Finds Accord Among 65 Concerns Contrary to Public Interest | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/baronvan-zuylen-belgian-diplomat.html | BARONVAN ZUYLEN BELGIAN DIPLOMAT | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/bengurion-explains-project.html | BenGurion Explains Project | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/bergen-freeholders-elect.html | Bergen Freeholders Elect | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/bulgaria-exceeds-goal-1960-industrial-output-78-above-plan-official.html | BULGARIA EXCEEDS GOAL 1960 Industrial Output 78 Above Plan Official Reports | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/business-loans-climb-sharply-increase-of-233-million-in-week-raised.html | BUSINESS LOANS CLIMB SHARPLY Increase of 233 Million in Week Raised the Total to 31783000000 | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/c-p-anfindsen-to-wed-maury-t-ballantyne.html | C P Anfindsen to Wed Maury T Ballantyne | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/canadian-curb-seen-on-foreign-capital.html | CANADIAN CURB SEEN ON FOREIGN CAPITAL | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cardinal-gets-2-aides-consecration-held-in-chicago-for-auxiliary.html | CARDINAL GETS 2 AIDES Consecration Held in Chicago for Auxiliary Bishops | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/carolers-fill-malls-under-holiday-decorations-halls-are-rented-to.html | Carolers Fill Malls Under Holiday Decorations Halls Are Rented to Civic Groups for Meetings | By Clarence Dean | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/carolyn-knight-is-married-to-t-j-spicuzza-student.html | Carolyn Knight Is Married To T J Spicuzza Student | Snecial to Tlic New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/carrier-fire-inquiry-told-about-42-earlier-blazes-42-earlier-fires.html | Carrier Fire Inquiry Told About 42 Earlier Blazes 42 EARLIER FIRES ON CARRIER CITED | By Charles Grutzner | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cbs-may-change-face-the-nation-proposal-to-make-it-debate-series.html | CBS MAY CHANGE FACE THE NATION Proposal to Make It Debate Series Weighed WNEW Plans Discussion Program | By Val Adams | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/charles-g-gartling.html | CHARLES G GARTLING | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/chief-of-pennsy-backs-mergers-symes-says-roads-must-consolidate-on.html | Chief of Pennsy Backs Mergers Symes Says Roads Must Consolidate on Their Own He Foresees Series of Affiliations for His Line CHIEF OF PENNSY FAVORS MERGERS | By Robert E Bedingfield | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/choice-of-labor-secretary-appointees-experience-believed-asset-for.html | Choice of Labor Secretary Appointees Experience Believed Asset for Cabinet Post | HENRY MAYER | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/choice-on-senate-stirs-democrats-some-in-massachusetts-are-sullen.html | CHOICE ON SENATE STIRS DEMOCRATS Some in Massachusetts Are Sullen Over Smith  EA Kennedy Rents in Boston | By John H Fentonspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |

| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/christina-m-muller-engaged-to-marry.html | Christina M Muller Engaged to Marry | Special io Tlic New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
|---|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/christmas-is-a-big-hit-in-japan-bonuses-spur-buying-of-presents-for.html | Christmas Is a Big Hit in Japan Bonuses Spur Buying of Presents for Gala Adopted Holiday | By Robert Trumbullspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/cinema-thriller.html | Cinema Thriller | By Arthur Daley | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/city-realty-aide-quits-under-fire-rather-than-give-financial-data.html | CITY REALTY AIDE QUITS UNDER FIRE Rather Than Give Financial Data in State Investigation Caretaker Chief Resigns | By Edith Evans Asbury | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/colts-are-first-in-total-yardage-baltimore-pro-eleven-gains-third.html | COLTS ARE FIRST IN TOTAL YARDAGE Baltimore Pro Eleven Gains Third Consecutive Crown  Brown Tops Rushers | By Robert L Teague | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/comedie-gives-play-by-de-monthlant.html | COMEDIE GIVES PLAY BY DE MONTHERLANT | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/commons-awards-verdict-to-boxing-refuses-to-consider-bill-by-dr.html | COMMONS AWARDS VERDICT TO BOXING Refuses to Consider Bill by Dr Edith Summerskill to Outlaw the Sport | By Seth S Kingspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/congo-region-bars-europeans-leaving.html | CONGO REGION BARS EUROPEANS LEAVING | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/costars-named-for-far-country-kim-stanley-and-steven-hill-to-be-in.html | COSTARS NAMED FOR FAR COUNTRY Kim Stanley and Steven Hill to Be in Play About Freud  Gate Repertory Aided | By Sam Zolotow | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/court-order-delays-bronx-republicans-in-electing-leader.html | Court Order Delays Bronx Republicans In Electing Leader | By Douglas Dales | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/demands-is-broad-for-corporates-but-volume-shows-decline-as.html | DEMANDS IS BROAD FOR CORPORATES But Volume Shows Decline as Holidays Approach  Governments Firm | By Paul Heffernan | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dependents-curb-meets-new-snag-foreign-service-says-aides-overseas.html | DEPENDENTS CURB MEETS NEW SNAG Foreign Service Says Aides Overseas Should Not Be Separated From Kin | By Richard E Mooneyspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-anthony-daddario.html | DR ANTHONY DADDARIO | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-ernest-m-hunt.html | DR ERNEST M HUNT | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/dr-william-messer-educator-was-78.html | DR WILLIAM MESSER EDUCATOR WAS 78 | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/economies-sought-in-highway-repair.html | ECONOMIES SOUGHT IN HIGHWAY REPAIR | Special To The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eggnog-recipes-vary-by-tradition-and-a-familys-taste-bishops-bread.html | Eggnog Recipes Vary by Tradition and a Familys Taste Bishops Bread From Austria Is Ideal Accompaniment | By Craig Claiborne | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eisenhower-cool-on-dillons-post-he-urged-treasury-portfolio-be.html | EISENHOWER COOL ON DILLONS POST He Urged Treasury Portfolio Be Accepted Only With a Pledge of Free Hand EISENHOWER COOL ON DILLONS POST | By Felix Belair Jrspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eisenhower-sends-sympathy-on-fire.html | EISENHOWER SENDS SYMPATHY ON FIRE | Special To The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/eric-temple-bell-a-mathematician-excaltech-professor-was-theory-of.html | ERIC TEMPLE BELL A MATHEMATICIAN ExCaltech Professor Was Theory of Numbers Expert uWrote Science Fiction | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/exodus-is-picketed-by-american-legion.html | EXODUS IS PICKETED BY AMERICAN LEGION | Special To The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/exofficer-move-in-venezuela-fails.html | EXOFFICER MOVE IN VENEZUELA FAILS | Special To The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/fabulous-coffee-maker-queried.html | Fabulous Coffee Maker Queried | JAMES A BRUSSEL MD | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/fernandi-heard-in-met-boheme-sings-rodolfo-for-first-time-this.html | FERNANDI HEARD IN MET BOHEME Sings Rodolfo for First Time this Season Moscona and Baccaloni in Cast | RAYMOND ERICSON | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/frank-lewis-dies-a-philanthropist-chicago-business-man-93-donated.html | FRANK LEWIS DIES A PHILANTHROPIST Chicago Business Man 93 Donated Millions for Higher Education and Medicine | SwctM to TJie New York Tlm12 | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/frank-mallen-law-publisher-owner-of-journal-who-also-ran.html | FRANK MALLEN LAW PUBLISHER Owner of Journal Who Also Ran Westchester County Weeklies Is Dead at 63 | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/gilpatric-named-defense-deputy-kennedy-appoints-lawyer-sees-dillon.html | GILPATRIC NAMED DEFENSE DEPUTY Kennedy Appoints Lawyer  Sees Dillon on Threat to Balanced Budget GILPATRIC NAMED DEFENSE DEPUTY | By Wh Lawrencespecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/group-of-truckers-signs-hoffa-pacts.html | GROUP OF TRUCKERS SIGNS HOFFA PACTS | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hampering-rescue-workers.html | Hampering Rescue Workers | RAE MORROCK | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hand-that-had-problems-for-everyone-developed-in-recent-rubber-game.html | Hand That Had Problems for Everyone Developed in Recent Rubber Game | By Albert H Morehead | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/hoboken-mayor-backed.html | Hoboken Mayor Backed | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/houses-of-puerto-rico-sparkle-for-christmas.html | Houses of Puerto Rico Sparkle for Christmas | By Cynthia Kellogg | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/india-to-end-slavery-in-frontier-territory.html | India to End Slavery In Frontier Territory | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/industrials-gain-in-brisk-trading-combined-average-up-064-many.html | INDUSTRIALS GAIN IN BRISK TRADING Combined Average Up 064 Many Stocks Surge as AT T News Arrives JERSEY IS MOST ACTIVE Some Observers of Market Believe YearEnd Rally Is Rolling Again INDUSTRIALS GAIN IN BRISK TRADING | By Richard Rutter | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/industry-weighs-film-classifying-holly-wood-ponders-labeling-movies.html | INDUSTRY WEIGHS FILM CLASSIFYING Holly wood Ponders Labeling Movies Not Considered Suitable for Children | By Murray Schumachspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/israel-assures-us-on-reactor-ambassador-informs-herter-plant-will.html | ISRAEL ASSURES US ON REACTOR Ambassador Informs Herter Plant Will Not Be Used to Make an Atomic Bomb | By Dana Adams Schmidtspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/jazz-becoming-music-to-eat-by-muted-trumpets-are-among-staples-at.html | Jazz Becoming Music to Eat By Muted Trumpets Are Among Staples at Midtown Places Cootie Williams and Others Help to Fill the Background | By John S Wilson | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/joan-wilson-honored-at-li-dinner-dance.html | Joan Wilson Honored At LI Dinner Dance | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/labor-party-rift-upsets-even-foes-rancor-growing-in-british-group.html | LABOR PARTY RIFT UPSETS EVEN FOES Rancor Growing in British Group Over Unilateralism  Gaitskell Is Weaker | By Drew Middletonspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/littlefieldueast.html | LittlefielduEast | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/maritime-unions-join-in-attack-on-bargaining-by-shipowners.html | Maritime Unions Join in Attack On Bargaining by Shipowners | By John P Callahan | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/mexican-comic-stars-in-pepe-at-criterion.html | Mexican Comic Stars in Pepe at Criterion | By Bosley Crowther | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/miss-sample-wed-to-l-w-stafford.html | Miss Sample Wed To L W Stafford | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/misslongnecker-engaged-to-wed-robert-n-hubby-alumna-of-wellesley-is.html | MissLongnecker Engaged to Wed Robert N Hubby Alumna of Wellesley Is the Future Bride of a Student at Yale | I Special to The New York Tin | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/mrs-bennett-fishler.html | MRS BENNETT FISHLER | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/mrs-frank-b-duvall.html | MRS FRANK B DUVALL | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/mrs-w-l-westermann.html | MRS W L WESTERMANN | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/music-lenox-quartet-beethoven-carter-and-dvorak-offered-at-concert.html | Music Lenox Quartet Beethoven Carter and Dvorak Offered at Concert by the String Ensemble | By Ross Parmenter | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/new-jerseys-action-on-reduction-of-deer-herd-is-termed-sensible.html | New Jerseys Action on Reduction of Deer Herd Is Termed Sensible | By John W Randolph | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/oas-aid-sought.html | OAS Aid Sought | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/oas-defers-vote-on-trujillo-issue-action-on-economic-curbs-put-off.html | OAS DEFERS VOTE ON TRUJILLO ISSUE Action on Economic Curbs Put Off to Jan 4 as Some Latin Nations Resist | By Ew Kenworthyspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/outer-7-delaying-entry-by-finland.html | OUTER 7 DELAYING ENTRY BY FINLAND | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/parsonsucochran.html | ParsonsuCochran | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/penalty-sets-up-2to2-deadlock-hebenton-connects-as-blues-have.html | PENALTY SETS UP 2TO2 DEADLOCK Hebenton Connects as Blues Have OneMan Advantage  Wilson Also Scores | By William J Briordy | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/pensioning-firemen-present-system-held-suitable-in-view-of-hazards.html | Pensioning Firemen Present System Held Suitable in View of Hazards of Work | GERALD J RYAN | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/president-to-ask-tax-law-changes-one-would-assign-number-to-each.html | PRESIDENT TO ASK TAX LAW CHANGES One Would Assign Number to Each Taxpayer to Aid Checking on Dividends | By Richard E Mooneyspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/purge-of-courts-decreed-by-cuba-castro-to-revamp-judiciary-to-weed.html | PURGE OF COURTS DECREED BY CUBA Castro to Revamp Judiciary to Weed Out Those Held Not Suitably Loyal | By Max Frankelspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/quesada-asserts-signals-worked-tells-patterson-that-preston-radio.html | QUESADA ASSERTS SIGNALS WORKED Tells Patterson That Preston Radio and Idlewild Radar Were Normal at Crash QUESADA ASSERTS SIGNALS WORKED | By Edward Hudson | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/race-bars-yielding-as-south-africans-mix-in-urban-areas.html | Race Bars Yielding As South Africans Mix in Urban Areas | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archiv es/radicals-oppose-de-gaulle-policy-party-executive-to-campaign.html | RADICALS OPPOSE DE GAULLE POLICY Party Executive to Campaign Against French Presidents Plan for Algerians | By Robert C Dotyspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rafs-fighters-to-be-nato-unit-transfer-of-british-home-command-to.html | RAFS FIGHTERS TO BE NATO UNIT Transfer of British Home Command to Norstad Is Announced by London | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rain-clears-snow-and-sales-climb-department-stores-report-pickup-in.html | RAIN CLEARS SNOW AND SALES CLIMB Department Stores Report PickUp in Business With Three Days Left Til EXTRA HOURS PLANNED Some Retailers Will Remain Open Late on Saturday  Volume Records Set RAIN CLEARS SNOW AND SALES CLIMB | By William M Freeman | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/reds-off-argentine-ballot.html | Reds Off Argentine Ballot | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/refugees-near-2000000.html | Refugees Near 2000000 | By Thomas F Bradyspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/report-to-inquiry-clears-corcoran-lawyers-offrecord-talks-at-power.html | REPORT TO INQUIRY CLEARS CORCORAN Lawyers OffRecord Talks at Power Agency Called Proper and Necessary | By Anthony Lewisspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/research-center-flamed-by-nyu.html | RESEARCH CENTER FLAMED BY NYU | By Gene Currivan | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/revamping-urged-in-marine-agency-report-to-mayor-cites-poor-tools.html | REVAMPING URGED IN MARINE AGENCY Report to Mayor Cites Poor Tools of Management  Reorganization Due | By Charles G Bennett | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/rockefeller-disclaims-any-plan-to-institute-a-retail-sales-tax.html | Rockefeller Disclaims Any Plan To Institute a Retail Sales Tax Economic Development Unit Had Suggested Levy if Study Showed Need | By Clayton Knowles | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/sandys-plans-trip-going-to-salisbury-for-renewal-of-rhodesia.html | SANDYS PLANS TRIP Briton Going to Salisbury for Renewal of Rhodesia Parley | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/selassie-shows-mercy-to-rebels-ethiopian-emperor-forgives-all.html | SELASSIE SHOWS MERCY TO REBELS Ethiopian Emperor Forgives All Involved in Attempted Coup Except Leaders | By Jay Walzspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/seymour-r-block.html | SEYMOUR R BLOCK | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/sherard-sparks-78to68-victory-guard-scores-21-points-as-cadets.html | SHERARD SPARKS 78TO68 VICTORY Guard Scores 21 Points as Cadets Defeat De Pauw  Army Six Wins 110 | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/show-judge-reflects-rosenberg-believes-things-are-better.html | Show Judge Reflects Rosenberg Believes Things Are Better | By John Rendel | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/space-street-car-is-ordered-by-us.html | SPACE STREET CAR IS ORDERED BY US | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/state-criticizes-city-upkeep-bills-many-irregularities-found-in.html | STATE CRITICIZES CITY UPKEEP BILLS Many Irregularities Found in Light Siren and Meter Work Costing 5500000 STATE CRITICIZES CITY UPKEEP BILLS | By Peter Kihss | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/stephen-negrey-sr-67-chairman-of-elizabeth-board-of-standards-is.html | STEPHEN NEGREY SR 67 Chairman of Elizabeth Board of Standards Is Dead | Special to Tlie New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/stocks-in-london-draw-no-pattern-industrials-are-trendless-but-the.html | STOCKS IN LONDON DRAW NO PATTERN Industrials Are Trendless but the Oil and Rubber Shares Move Ahead | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tapes-tell-story-of-air-collision-but-not-the-cause-messages-in.html | TAPES TELL STORY OF AIR COLLISION BUT NOT THE CAUSE Messages in Final Minutes Warned TWA Plane of Approaching United Jet 2 TOWERS IN CONTACT La Guardia Asked Center at Idlewild Who Is That FastMoving Craft TAPES TELL STORY OF AIR COLLISION | By Richard Witkin | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/the-kennedy-standards-of-public-service.html | The Kennedy Standards of Public Service | By Arthur Krock | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/theobald-to-ask-teacher-pay-rise-proposal-to-be-made-today-in.html | THEOBALD TO ASK TEACHER PAY RISE Proposal to Be Made Today in Operating Budget to Be Submitted to Board 25000000 MENTIONED Request for a Lump Sum to Leave Details of Scale to Be Worked Out Later | By Leonard Buder | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/thruway-link-to-open-cross-westchester-highway-ceremony-slated.html | THRUWAY LINK TO OPEN Cross Westchester Highway Ceremony Slated Tuesday | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/ts-ryan-weighed-for-alcorn-post-former-head-of-connecticut-senate.html | TS RYAN WEIGHED FOR ALCORN POST Former Head of Connecticut Senate May Be Named to GOP Committee | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/tv-coming-of-christ-project-20-film-for-nbc-is-called-a-stunning.html | TV Coming of Christ  Project 20 Film for NBC Is Called a Stunning Work of Permanence | By Jack Gould | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/un-congo-force-gets-irish-chief.html | UN CONGO FORCE GETS IRISH CHIEF | By Kathleen Teltschspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/wests-bolivia-plan-a-counter-to-soviet.html | WESTS BOLIVIA PLAN A COUNTER TO SOVIET | Special to The New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/witnesses-score-antistrike-act-last-day-of-state-hearing-evokes.html | WITNESSES SCORE ANTISTRIKE ACT Last Day of State Hearing Evokes Suggestions for CondonWadlin Change | By Ralph Katz | RE0000392158 | 1988-08-01 | B00000874146 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/woman-edits-daily-in-pakistan-where-few-of-her-sex-hold-jobs.html | Woman Edits Daily in Pakistan Where Few of Her Sex Hold Jobs | By Paul Grimesspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/world-is-market-place-to-collector-of-things.html | World Is Market Place To Collector of Things | By Rita Reif | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-22 | https://www.nytimes.com/1960/12/22/archives/zorin-voices-hope-in-kennedy-policy-soviet-aide-looks-to-more.html | ZORIN VOICES HOPE IN KENNEDY POLICY Soviet Aide Looks to More Positive Attitude by US on Issues Before UN | By Thomas J Hamiltonspecial To the New York Times | RE0000392158 | 1988-08-01 | B00000874146 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/12000-hear-taps-for-carrier-dead-women-at-shipyard-service-weep.html | 12000 HEAR TAPS FOR CARRIER DEAD Women at Shipyard Service Weep Over the Victims  Burke at Ceremony | By Murray Illson | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/18000seat-hall-chosen-for-fight-miami-beach-building-to-be-scaled.html | 18000SEAT HALL CHOSEN FOR FIGHT Miami Beach Building to Be Scaled for 1100000 for Heavyweight Title Bout | By William R Conklin | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/2-big-brooklyn-fires-fought-by-crews-tired-from-disasters.html | 2 Big Brooklyn Fires Fought By Crews Tired From Disasters | By Layhmond Robinson | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/2-judges-sworn-for-bergen.html | 2 Judges Sworn for Bergen | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/250000-for-college-minneapolis-star-gives-su-to-aid-carleton.html | 250000 FOR COLLEGE Minneapolis Star Gives Su to Aid Carleton College | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/5-little-gorillas-end-rough-safari-babies-from-africa-arrive-ill.html | 5 LITTLE GORILLAS END ROUGH SAFARI Babies From Africa Arrive Ill and Heartbroken  Respond to Veterinary | By Ira Henry Freeman | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/50-duck-farmers-start-li-coop-industry-to-sell-30-million-pounds-of.html | 50 DUCK FARMERS START LI COOP Industry to Sell 30 Million Pounds of Frozen Birds to Consumers in 1961 | By Byron Porterfieldspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/a-kennedy-panel-asks-freer-trade-but-advisory-group-leaves-open.html | A KENNEDY PANEL ASKS FREER TRADE But Advisory Group Leaves Open Problem of Import Quota on Residual Oil | By John D Morrisspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/a-lesson-in-major-playable-suits-at-times-its-better-to-pick-a-53.html | A Lesson in Major Playable Suits At Times Its Better to Pick a 53 Split | By Albert H Morehead | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/action-in-trust-suit-filed-by-union-oil.html | ACTION IN TRUST SUIT FILED BY UNION Oil | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/advertising-a-mothers-christmas-story.html | Advertising A Mothers Christmas Story | By Robert Alden | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/arkansas-girl-asks-police-here-is-santa-dead-learns-hes-not.html | Arkansas Girl Asks Police Here Is Santa Dead Learns Hes Not | By John F Murphy | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/art-contemporaries-five-painters-approaches-to-subject-matter.html | Art Contemporaries Five Painters Approaches to Subject Matter Displayed in Galleries Here | By Stuart Preston | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/at-banks-tis-the-season-for-promotions-yule-is-traditional-time-for.html | At Banks Tis the Season for Promotions Yule Is Traditional Time for Handing Out New Titles Santa Claus Vault Holds Raises and Status Rewards BANK PROMOTIONS SPURRED BY YULE | By Albert L Kraus | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/austrian-power-output-soars.html | Austrian Power Output Soars | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bahlerufellman.html | BahleruFellman | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ballots-impounded-in-haw-alls-recount.html | BALLOTS IMPOUNDED IN HAW AllS RECOUNT | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/belgium-denounces-socialist-walkout.html | BELGIUM DENOUNCES SOCIALIST WALKOUT | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/big-famine-toll-feared-in-congo-un-aide-says-thousands-in-south.html | BIG FAMINE TOLL FEARED IN CONGO UN Aide Says Thousands in South Kasai Will Die if Help Is Not Speeded | By Paul Hofmannspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/big-paper-maker-maps-latin-deal-international-is-negotiating-to-buy.html | BIG PAPER MAKER MAPS LATIN DEAL International Is Negotiating to Buy Some Properties From WR Grace | By Clare M Reckert | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bigstore-volume-fell-4-last-week-storm-cut-sales-here-15-from-1959.html | BIGSTORE VOLUME FELL 4 LAST WEEK Storm Cut Sales Here 15 From 1959 Specialty Shop Trade Off 23 | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bistros-hum-auld-lang-syne-hats-balloons-and-champagne-ready-for.html | Bistros Hum Auld Lang Syne Hats Balloons and Champagne Ready for Big Night Cost of New Years Eve to Run From 75c to 30 Plus | By Arthur Gelb | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bombers-to-open-drills-on-feb-13-cards-again-will-be-chief-sparring.html | BOMBERS TO OPEN DRILLS ON FEB 13 Cards Again Will Be Chief Sparring Mates of Yanks at St Petersburg | By John Drebinger | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/brazil-enshrines-war-dead.html | Brazil Enshrines War Dead | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/bronx-gop-vote-further-delayed-action-by-court-may-put-off.html | BRONX GOP VOTE FURTHER DELAYED Action by Court May Put Off Leadership Plan Till61  Morhouse In Warning | By Douglas Dales | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/caracas-said-to-jail-80-venezuela-quiet-in-the-wake-of-halfhour.html | CARACAS SAID TO JAIL 80 Venezuela Quiet in the Wake of HalfHour Uprising | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cause-of-fuel-leak-on-carrier-argued-fuel-leak-cause-on-ship.html | Cause of Fuel Leak On Carrier Argued FUEL LEAK CAUSE ON SHIP DISPUTED | By Charles Grutzner | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/chamber-program-directed-by-baron.html | CHAMBER PROGRAM DIRECTED BY BARON | ROSS PARMENTER | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/cheap-tickets-aiding-students-and-stage-bloomgarden-says.html | Cheap Tickets Aiding Students And Stage Bloomgarden Says | By Louis Calta | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/city-schools-ask-for-512938523-record-budget-request-by-theobald.html | CITY SCHOOLS ASK FOR 512938523 Record Budget Request by Theobald Would Provide 250 New Teachers CITY SCHOOLS ASK FOR 512938523 | By Leonard Buder | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/contrasts-of-unrest-and-gaiety-set-christmas-mood-in-havana-night.html | Contrasts of Unrest and Gaiety Set Christmas Mood in Havana Night Spots Suddenly Crowded Again as Peasants Enjoy Glitter of Capital  But Castro Foes Become Bolder | By Max Frankelspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/corporates-rise-in-active-trading-treasury-list-shows-gains-dealers.html | CORPORATES RISE IN ACTIVE TRADING Treasury List Shows Gains Dealers Are Assured by Buying of Reserve | By Paul Heffernan | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/daniel-olmstead-dead-retired-president-of-perth-amboy-evening-news.html | DANIEL OLMSTEAD DEAD Retired President of Perth Amboy Evening News | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/david-wells-and-joseph-rezits-make-debut-as-cellopiano-duo.html | David Wells and Joseph Rezits Make Debut as CelloPiano Duo | RAYMOND ERICSON | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ecjwina-sandys-bride-in-london-of-piers-dixon-uuuuuuuuuuuuuuuu.html | Ecjwina Sandys Bride in London Of Piers Dixon  uuuuuuuuuuuuuuuu Daughter and Son of British Officials Wed u600 at Reception | Special to The New York Tnje | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/eisenhowers-hold-a-reception-for-1000-of-white-house-staff-marine.html | Eisenhowers Hold a Reception For 1000 of White House Staff Marine Band Plays Carols Amid Yule Decorations  Reproductions of a Presidential Painting Distributed | By Bess Furmanspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/ethiopian-revolt-taxed-un-women-delegates-complete-parley-on-public.html | ETHIOPIAN REVOLT TAXED UN WOMEN Delegates Complete Parley on Public Affairs After a Week of Dodging Bullets | By Jay Walzspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/final-thruway-link-to-open.html | Final Thruway Link to Open | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/five-westchester-girls-bow-at-sleepy-hollow-assembly.html | Five Westchester Girls Bow At Sleepy Hollow Assembly | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/food-news-duck-dinner-for-holiday.html | Food News Duck Dinner For Holiday | By Nan Ickeringill | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/for-better-space-law.html | For Better Space Law | LEON LIPSON | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/fraternity-enjoins-williams-chapter.html | FRATERNITY ENJOINS WILLIAMS CHAPTER | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/garcia-curbs-airline-two-disasters-in-philippines-bring-halt-of.html | GARCIA CURBS AIRLINE Two Disasters in Philippines Bring Halt of Night Flights | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/god-rest-ye-merry-gentlemen-etc.html | God Rest Ye Merry Gentlemen   etc | By James Reston | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/green-gives-his-papers-to-library-of-congress.html | Green Gives His Papers To Library of Congress | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/greenhouseuarnberg.html | GreenhouseuArnberg | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/hanoi-hints-more-arms.html | Hanoi Hints More Arms | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/harlene-gelman-married.html | Harlene Gelman Married | Special to The New Yoric Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/high-bids-delay-minuteman-base-start-of-work-on-montana-site-off.html | HIGH BIDS DELAY MINUTEMAN BASE Start of Work on Montana Site Off Indefinitely Due to Contractor Troubles | By Peter Braestrupspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/housing-grant-denied-norwalk-loses-aid-because-it-did-not-find.html | HOUSING GRANT DENIED Norwalk Loses Aid Because It Did Not Find Suitable Site | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/india-extends-detention-act.html | India Extends Detention Act | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/israel-satisfies-us-on-use-of-reactor-israel-satisfies-us-on.html | Israel Satisfies US On Use of Reactor ISRAEL SATISFIES US ON REACTOR | By Alvin Shusterspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jakarta-to-seek-arms-plans-to-buy-soviet-weapons-to-bolster-new.html | JAKARTA TO SEEK ARMS Plans to Buy Soviet Weapons to Bolster New Guinea Stand | Special to the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jakson-is-star-in-9769-victory-fine-team-play-aids-ace-who-scores.html | JAKSON IS STAR IN 9769 VICTORY Fine Team Play Aids Ace Who Scores 26 Points Burgess Gets 33 | By Howard M Tuckner | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/james-eastwood-jr.html | JAMES EASTWOOD JR | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jeremjahi-obrien-dead-retired-in-1955-as-assistant-postmaster-of.html | JEREMJAHI OBRIEN DEAD Retired in 1955 as Assistant Postmaster of Brooklyn | Socclal to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/jersey-catholics-to-add-buildings-boland-lists-36000000-program-for.html | JERSEY CATHOLICS TO ADD BUILDINGS Boland Lists 36000000 Program for 7 Schools and 4 Homes for Aged | By Milton Honigspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/john-daly-weds-virginia-warren-in-a-methodist-church-on-coast.html | John Daly Weds Virginia Warren In a Methodist Church on Coast | Special to The New York Times l | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/john-e-fulweiler.html | JOHN E FULWEILER | Special to The Now York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/judith-clay-fiancee-of-frederick-warren-1-i.html | Judith Clay Fiancee Of Frederick Warren 1 i | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/judith-lockton-attended-by-six-becomes-bride-married-in-greenwich.html | Judith Lockton Attended by Six Becomes Bride Married in Greenwich to Michael A Tappan Student at Harvard | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/julia-sleaycraft-editor-and-artist.html | JULIA SLEAYCRAFT EDITOR AND ARTIST | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/kennedy-appointment-opposition-expressed-to-naming-brother-attorney.html | Kennedy Appointment Opposition Expressed to Naming Brother Attorney General | RG COWHERD | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/kennedy-resigns-his-senate-seat-studies-job-list-furcolo-scheduled.html | KENNEDY RESIGNS HIS SENATE SEAT STUDIES JOB LIST Furcolo Scheduled to Name Smith to Succeed Him as Massachusetts Member FEDERAL POSTS WEIGHED 200 HigherLevel Officials Still to Be Chosen for the New Administration KENNEDY RESIGNS HIS SENATE SEAT | By Whlawrencespecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/london-market-moves-forward-broad-though-small-rises-predominate-in.html | LONDON MARKET MOVES FORWARD Broad Though Small Rises Predominate in Quiet Trading Session | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/londons-traffic-in-holiday-snarls-even-royal-family-delayed-on-trip.html | LONDONS TRAFFIC IN HOLIDAY SNARLS Even Royal Family Delayed on Trip to Sandringham  Turkeys Are Scarce | By Drew Middletonspecial To The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mahoney-pushes-agedcare-plan-asks-metcalf-to-work-with-governor-in.html | MAHONEY PUSHES AGEDCARE PLAN Asks Metcalf to Work With Governor in Drawing Up Legislation for Program | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/many-are-the-legends-about-santa-claus-st-nicholas-and-father.html | Many Are the Legends About Santa Claus St Nicholas and Father Christmas | By Brooks Atkinson | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mayor-wagner-defended-constant-efforts-of-administration-to-fight.html | Mayor Wagner Defended Constant Efforts of Administration to Fight Corruption Cited | HAROLD STERN | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mrs-f-a-batcheller.html | MRS F A BATCHELLER | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/mrs-george-m-ball.html | MRS GEORGE M BALL | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/munich-dead-honored-two-services-held-at-air-base-in-britain.html | MUNICH DEAD HONORED Two Services Held at Air Base in Britain | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/music-varese-honored-composer-is-feted-at-museum-concert.html | Music Varese Honored Composer Is Feted at Museum Concert | By Harold C Schonberg | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nancy-b-williams-bride-in-vermont.html | Nancy B Williams Bride in Vermont | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/nepal-king-frees-8-two-former-premiers-were-questioned-on-politics.html | NEPAL KING FREES 8 Two Former Premiers Were Questioned on Politics | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/new-issues-delay-german-trade-pact-new-points-delay-an-agreement-on.html | New Issues Delay German Trade Pact New Points Delay an Agreement On Trade Between 2 Germanys | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/niarchos-tanker-goes-down-ways-25000ton-ship-launched-in-greece.html | NIARCHOS TANKER GOES DOWN WAYS 25000Ton Ship Launched in Greece Owner Honors Dead of Recent Collision | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/novelists-son-killed-faith-baldwins-son-37-is-victim-of-florida-car.html | NOVELISTS SON KILLED Faith Baldwins Son 37 Is Victim of Florida Car Crash | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/one-monetary-system-urged.html | One Monetary System Urged | ADELE M KATZ Mrs Armand Katz | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/payments-deficit-still-at-high-rate-us-data-show-outflow-at.html | PAYMENTS DEFICIT STILL AT HIGH RATE US Data Show Outflow at 4100000000aYear Level During Summer PAYMENTS DEFICIT STILL AT HIGH RATE | By Richard E Mooneyspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/pittsburgh-unions-end-arena-strike.html | PITTSBURGH UNIONS END ARENA STRIKE | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/poles-doom-swindler-death-penalty-marks-drive-on-economic-crimes.html | POLES DOOM SWINDLER Death Penalty Marks Drive on Economic Crimes | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/pontiff-exhorts-worlds-leaders-christmas-message-urges-them-to-act.html | PONTIFF EXHORTS WORLDS LEADERS Christmas Message Urges Them to Act Honorably in Face of Red Danger PONTIFF EXHORTS WORLDS LEADERS | By Arnaldo Cortesispecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/poodles-barks-save-4-as-yonkers-home-burns.html | Poodles Barks Save 4 As Yonkers Home Burns | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/post-college-to-raise-tuition.html | Post College to Raise Tuition | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/presidents-aide-faces-race-bars-special-assistant-is-unable-to-find.html | PRESIDENTS AIDE FACES RACE BARS Special Assistant Is Unable to Find Industry Post at Executive Level | By Felix Belair Jrspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/pyleuhenszey.html | PyleuHenszey | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/quadros-absence-worrying-brazil-presidentelect-in-europe-gives-no.html | QUADROS ABSENCE WORRYING BRAZIL Presidentelect in Europe Gives No Hint of Plans to Meet Economic Crisis | By Tad Szulospecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/record-yule-load-hits-post-office-24-million-pieces-for-day-flood.html | RECORD YULE LOAD HITS POST OFFICE 24 Million Pieces for Day Flood Its Chutes  Aides Blame Snowstorms | By Robert Conley | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/rev-lynn-j-w-wilfrid.html | REV LYNN J W WILFRID | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/reynolds-metals-and-venezuela-to-construct-aluminum-plant.html | Reynolds Metals and Venezuela To Construct Aluminum Plant | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/santas-little-helper.html | Santas Little Helper | By Arthur Daley | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/screen-rue-de-paris-jean-gabin-stars-in-film-at-2-houses.html | Screen Rue de Paris Jean Gabin Stars in Film at 2 Houses | HOWARD THOMPSON | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/sheerinusienko.html | SheerinuSienko | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/shirley-booth-set-for-tv-role-to-star-in-welcome-home-on-cbs-in.html | SHIRLEY BOOTH SET FOR TV ROLE To Star in Welcome Home on CBS in March or April  Comedy to Be Discussed | By Val Adams | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/socialists-back-de-gaulle-stand-on-algeria-vote-special-congress.html | SOCIALISTS BACK DE GAULLE STAND ON ALGERIA VOTE Special Congress Gives the President First Major LeftWing Support MOLLET CARRIES PARTY Vanquishes Foes of Policy  General Appears Assured of Referendum Majority SOCIALISTS BACK DE GAULLE STAND | By Robert C Dotyspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/soviet-pushes-korean-plan.html | Soviet Pushes Korean Plan | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/state-fiscal-study-rockefeller-joins-levitt-on-accounting-survey.html | STATE FISCAL STUDY Rockefeller Joins Levitt on Accounting Survey | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/states-aid-urged-in-education-tv-systematic-plan-asked-in-regents.html | STATES AID URGED IN EDUCATION TV Systematic Plan Asked in Regents Plea for Funds  Gains in Projects Cited | By Robert H Terte | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/steel-boathouses-give-stored-craft-greater-protection.html | Steel BoatHouses Give Stored Craft Greater Protection | By Clarence E Lovejoy | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/storm-shackles-freight-loadings-last-weeks-declines-were-worst-of.html | STORM SHACKLES FREIGHT LOADINGS Last Weeks Declines Were Worst of the Year for Rails and Trucks | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/sun-storm-puts-echo-off-course-satellite-yields-new-clue-on-effect.html | SUN STORM PUTS ECHO OFF COURSE Satellite Yields New Clue on Effect of Solar Upsets on Earths Weather | By John W Finneyspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/tackmann-named-to-titans-staff-city-commerce-aide-picked-as.html | TACKMANN NAMED TO TITANS STAFF City Commerce Aide Picked as Business Manager and Chief of Promotions | By Robert L Teague | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/talent-agencies-vie-with-studios-power-struggle-illustrated-by.html | TALENT AGENCIES VIE WITH STUDIOS Power Struggle Illustrated by Jurows Shift to Head Famous Artists | By Murray Schumachspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/talk-about-north-carolina-wild-geese-is-sneaky-way-to-talk-about.html | Talk About North Carolina Wild Geese Is Sneaky Way to Talk About Dog | By John W Randolph | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/tax-for-overnight-parking.html | Tax for Overnight Parking | NORMAN ROMANICK | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/the-proof-is-available-to-israel.html | The Proof Is Available to Israel | By Arthur Krock | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/transport-news-mechanizing-hit-los-angeles-union-rejects-pact-but.html | TRANSPORT NEWS MECHANIZING HIT Los Angeles Union Rejects Pact but Will Abide by a West Coast Acceptance | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/twinscrew-tug-tested-here-craft-faster-than-port-boats.html | TwinScrew Tug Tested Here Craft Faster Than Port Boats | By Edward A Morrow | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-calls-aid-to-rebels-in-laos-sinister-factor-arms-flow-causing.html | US CALLS AID TO REBELS IN LAOS SINISTER FACTOR Arms Flow Causing Serious Concern Soviet Warning on a 2d Korea Is Noted REDS AID IN LAOS IS DECRIED BY US | By William J Jordenspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-fears-outlay-of-funds-by-saud-officials-think-resumption-of-full.html | US FEARS OUTLAY OF FUNDS BY SAUD Officials Think Resumption of Full Power by King Means Big Spending | By Dana Adams Schmidtspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/us-missile-expert-has-paris-art-show.html | US MISSILE EXPERT HAS PARIS ART SHOW | Special to The New York Times | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/yearend-trends-depress-market-average-falls-099-point-rails-and.html | YEAREND TRENDS DEPRESS MARKET Average Falls 099 Point  Rails and Oils Strong  Volume Declines 536 ISSUES OFF 491 UP Jersey Standard Climbs 12 as Most Active Stock  AT  T Slips 1 12 YEAREND TRENDS DEPRESS MARKET | By Burton Crane | RE0000392160 | 1988-08-01 | B00000876197 |
| 1960-12-23 | https://www.nytimes.com/1960/12/23/archives/york-research-chief-will-stay-under-new-secretary-of-defense-will.html | York Research Chief Will Stay Under New Secretary of Defense Will Continue for Limited Period  Zuckert Slated as Air Secretary | By Jack Raymondspecial To the New York Times | RE0000392160 | 1988-08-01 | B00000876197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/100-scholarships-given-by-regents-grants-for-study-of-medicine-and.html | 100 SCHOLARSHIPS GIVEN BY REGENTS Grants for Study of Medicine and Dentistry Range From 350 to 1000 a Year | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/2-more-free-in-nepal-ministers-released-by-king-true-democracy.html | 2 MORE FREE IN NEPAL Ministers Released by King  True Democracy Planned | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/7-die-in-suffolk-in-auto-crashes-southold-town-supervisor-listed.html | 7 DIE IN SUFFOLK IN AUTO CRASHES Southold Town Supervisor Listed Among Victims  Mother Killed by Train | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/91day-bill-rate-in-another-fall-average-declines-to-2148-182day.html | 91DAY BILL RATE IN ANOTHER FALL Average Declines to 2148  182Day Issue at Low | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/a-liberal-economist-walter-wolfgang-heller.html | A Liberal Economist Walter Wolfgang Heller | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/admiral-clears-workers-in-fire-navy-yard-chief-declares-no-one-on.html | ADMIRAL CLEARS WORKERS IN FIRE Navy Yard Chief Declares No One on Carrier Caused MillionInOne Mishap | By Charles Grutzner | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/aid-offered-teachers.html | Aid Offered Teachers | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/airnoise-fighters-get-writ-in-nassau.html | AIRNOISE FIGHTERS GET WRIT IN NASSAU | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/alder-ellis-sr.html | ALDER ELLIS SR | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/all-garden-mat-show-needed-was-a-pair-of-real-kangaroos.html | All Garden Mat Show Needed Was a Pair of Real Kangaroos | By Frank M Blunk | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/all-true-outdoorsmen-are-likely-to-sit-inside-by-the-fire-on.html | All True Outdoorsmen Are Likely to Sit Inside by the Fire on Christmas | By John W Randolph | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/argentine-budget-set-deputies-vote-1700000000-outlay-for-61-fiscal.html | ARGENTINE BUDGET SET Deputies Vote 1700000000 Outlay for 61 Fiscal Year | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/baffling-variety-of-tires-spurs-industry-plans-to-simplify-lines.html | Baffling Variety of Tires Spurs Industry Plans to Simplify Lines TIRE MAKERS EYE CUTBACK IN LINES | By Peter Bart | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/barley-tobacco-sales-amount-to-200-million.html | Barley Tobacco Sales Amount to 200 Million | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/base-bids-rejected-estimates-for-the-minuteman-job-too-high-army.html | BASE BIDS REJECTED Estimates for the Minuteman Job Too High Army Says | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/belgian-session-halted-in-furor-parliament-adjourns-after-unruly.html | BELGIAN SESSION HALTED IN FUROR Parliament Adjourns After Unruly Debate on Reform Bill That Stirred Strikes | By Harry Gilroyspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/bout-in-february-looms-for-moore-schoeppner-fight-is-sought-as.html | BOUT IN FEBRUARY LOOMS FOR MOORE Schoeppner Fight Is Sought as PattersonJohansson TheatreTV Link | By William R Conklin | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/brazil-scores-us-on-her-sugar-quota.html | BRAZIL SCORES US ON HER SUGAR QUOTA | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/calcutta-upset-by-frontier-bill-leftists-call-demonstration-over.html | CALCUTTA UPSET BY FRONTIER BILL Leftists Call Demonstration Over Approval of Giving Area to Pakistan | By Paul Grimesspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/canterbury-urges-amity-of-religions.html | CANTERBURY URGES AMITY OF RELIGIONS | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/castro-orders-cheer-for-yule-but-many-cubans-fail-to-heed-colorful.html | Castro Orders Cheer for Yule But Many Cubans Fail to Heed Colorful Lights Illumine Havana Streets as Militia Roams a Capital Short of Holiday Food and Gaiety | By B Hart Phillipsspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/christina-l-janson-married-to-carleton-g-eldridge-jr.html | Christina L Janson Married To Carleton G Eldridge Jr | Special to The Ne | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/consumer-prices-again-hit-record-foods-lead-climb-rise-in-edibles.html | CONSUMER PRICES AGAIN HIT RECORD FOODS LEAD CLIMB Rise in Edibles Unusual for November  Index Up 01 Toys Below 59 Levels CONSUMER PRICES AGAIN SET RECORD | By Richard E Mooneyspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/contract-bridge-highranking-players-bid-a-weak-hand-and-perceptive.html | Contract Bridge HighRanking Players Bid a Weak Hand and Perceptive Defense Counters It | By Albert H Morehead | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/corporates-rise-in-slow-trading-tone-is-good-for-municipals-in-very.html | CORPORATES RISE IN SLOW TRADING Tone Is Good for Municipals in Very Quiet Session  US List Closes Early | By Albert L Kraus | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cuba-appoints-a-red-ambassador-to-guinea-first-communist-in-such-a.html | CUBA APPOINTS A RED Ambassador to Guinea First Communist in Such a Post | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/cyril-j-brown-68-exjudge-in-nassav.html | CYRIL J BROWN 68 EXJUDGE IN NASSAV | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/democrat-named-to-sla.html | Democrat Named to SLA | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/designs-for-worlds-fair-group-said-to-have-disbanded-after-task-was.html | Designs for Worlds Fair Group Said to Have Disbanded After Task Was Completed | EH PRAEGER | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/dr-jacob-tarshish-dies-uuuuuuuuu-rabbi-was-known-on-radio-as-the.html | DR JACOB TARSHISH DIES uuuuuuuuu Rabbi Was Known on Radio as The Lamplighter | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/editor-devises-a-way-to-utilize-outboard-motors-for-land-use.html | Editor Devises a Way to Utilize Outboard Motors for Land Use Executive of Trade Paper in New Jersey Obtains Patent for Vehicle VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/elizabeth-werthan-radcliffe-60-wed.html | Elizabeth Werthan Radcliffe 60 Wed | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/food-buying-hard-in-moscow-winter-shoppers-mutter-expensive-at-55.html | FOOD BUYING HARD IN MOSCOW WINTER Shoppers Mutter Expensive at 55 Rubles for Goose  Vegetables Limited | By Seymour Toppingspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/food-three-christmas-brunches-meal-should-be-light-if-turkey.html | Food Three Christmas Brunches Meal Should Be Light if Turkey Follows Later in Day Coffee Champagne and Orange Punch Are Beverage Ideas | By Nan Ickeringill | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/four-stars-in-story-of-london-society.html | Four Stars in Story of London Society | By Bosley Crowther | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/gabayumackie.html | GabayuMackie | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ghana-reports-118-detained.html | Ghana Reports 118 Detained | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/goldberg-to-end-ties-with-unions-vows-independence-of-any-special.html | GOLDBERG TO END TIES WITH UNIONS Vows Independence of Any Special Group or Class as Secretary of Labor | By Peter Braestrupspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/holiday-rush-on-cold-to-continue-with-more-snow-east-and-midwest.html | HOLIDAY RUSH ON COLD TO CONTINUE WITH MORE SNOW East and Midwest Gripped by Bitter Temperatures Highways Crowded HOLIDAY RUSH ON COLD TO CONTINUE | By Morris Kaplan | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/hugh-t-williams.html | HUGH T WILLIAMS | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ici-shares-off-on-london-board-rumor-concern-would-raise-funds-from.html | ICI SHARES OFF ON LONDON BOARD Rumor Concern Would Raise Funds From Holders Later Denied Is Factor | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/idr-thomas-higgins-jr.html | IDR THOMAS HIGGINS JR | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/india-fears-a-major-war-in-south-asia-over-laos-india-voices-fear.html | India Fears a Major War In South Asia Over Laos INDIA VOICES FEAR OF WAR OVER LAOS | By William J Jordenspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/india-gets-british-loan.html | India Gets British Loan | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/iraq-5year-plan-has-red-advisers-kassim-regime-preparing-an.html | IRAQ 5YEAR PLAN HAS RED ADVISERS Kassim Regime Preparing an Ambitious Economic Development Program | By Richard P Huntspecial to the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/jehovahs-witnesses-meet.html | Jehovahs Witnesses Meet | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/john-t-horan-dies-insurance-official.html | JOHN T HORAN DIES INSURANCE OFFICIAL | I Special to The New York Times I | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/kennedy-denies-deal-with-dillon-on-treasury-job-says.html | KENNEDY DENIES DEAL WITH DILLON ON TREASURY JOB Says SecretaryDesignate Did Not Ask Commitment on TightMoney Policies ECONOMIC POST FILLED Prof WW Heller Chosen Head of Advisory Council With Revitalized Role KENNEDY DENIES DEAL WITH DILLON | By Wh Lawrencespecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/lee-long.html | LEE LONG | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/little-impact-in-britain.html | Little Impact in Britain | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/lumumba-group-said-to-get-help-stanleyvillecairo-radio-tie-called.html | LUMUMBA GROUP SAID TO GET HELP StanleyvilleCairo Radio Tie Called Sure Sign of Flow of Foreign Assistance | By Paul Hofmannspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/marking-west-side-highway.html | Marking West Side Highway | MARTIN FREUND | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/miss-marilyn-cann-prospective-bride.html | Miss Marilyn Cann Prospective Bride | Special to The Jcw York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/missing-snow-plow-mystifies-jersey-city.html | Missing Snow Plow Mystifies Jersey City | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/moving-day-near-for-weather-man-bureau-to-shift-thursday-from.html | MOVING DAY NEAR FOR WEATHER MAN Bureau to Shift Thursday From Battery to Offices in Rockefeller Plaza NEW FORECAST SETUP Tower in Central Park Will Give Data on Climate With Aid of New Equipment | By David Anderson | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/mrs-f-t-schroeder.html | MRS F T SCHROEDER | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/naomi-tucker-vassar-61-fiancee-of-robert-stoehr-3d.html | Naomi Tucker Vassar 61 Fiancee of Robert Stoehr 3d | I Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nasser-threatens-israel-on-abomb-nasser-threatens-to-attack-israel.html | Nasser Threatens Israel on ABomb Nasser Threatens To Attack Israel If She Has ABomb | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nativity-worship-to-begin-tonight-rites-at-st-patricks-and-st-johns.html | NATIVITY WORSHIP TO BEGIN TONIGHT Rites at St Patricks and St Johns Will Continue With Others Tomorrow | By George Dugan | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/navy-orders-new-rules-for-shipbuilding-safety-navy-tightening.html | Navy Orders New Rules For Shipbuilding Safety NAVY TIGHTENING SHIPYARD RULES | By William M Blairspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/new-us-policy-on-africa-seen-senator-moss-after-tour-predicts-acts.html | NEW US POLICY ON AFRICA SEEN Senator Moss After Tour Predicts Acts by Kennedy to Recover Prestige Change in US Policy on Africa Is Predicted by Moss After Tour | By Dana Adams Schmidtspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/nonregime-paper-suspends-in-cuba.html | NONREGIME PAPER SUSPENDS IN CUBA | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/norma-l-fernon-wed.html | Norma L Fernon Wed | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/one-city-two-worlds-genevois-and-foreigners-talk-a-good-deal-but.html | One City Two Worlds Genevois and Foreigners Talk a Good Deal but Say Very Little to One Another | By Am Rosenthalspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/orwells-world-of-1984.html | Orwells World of 1984 | GRANT E SITA | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/papp-sees-threat-to-troupes-plans-says-school-boards-delay-in.html | PAPP SEES THREAT TO TROUPES PLANS Says School Boards Delay in Acting on Funds for Plays May Mean Financial Loss | By Louis Calta | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/plane-victim-honored-arts-scholarship-in-roslyn-to-memorialize.html | PLANE VICTIM HONORED Arts Scholarship in Roslyn to Memorialize Youth 18 | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/poles-to-increase-trade-with-cuba.html | POLES TO INCREASE TRADE WITH CUBA | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/protection-urged-on-pension-plans-wharton-school-report-asks.html | PROTECTION URGED ON PENSION PLANS Wharton School Report Asks Stronger Legislation to Safeguard Benefits | By Je McMahon | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/prudential-acts-to-halt-transfer-protests-plan-to-shift-ships-from.html | PRUDENTIAL ACTS TO HALT TRANSFER Protests Plan to Shift Ships From Isbrandtsen Line to American Export | By Werner Bamberger | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/reaching-red-chinas-people.html | Reaching Red Chinas People | STANLEY K HORNBECK | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/red-bank-stores-burn.html | Red Bank Stores Burn | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/revolving-fund-proposed.html | Revolving Fund Proposed | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/rival-growth-plans-stir-paris-dispute.html | RIVAL GROWTH PLANS STIR PARIS DISPUTE | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/role-is-reversed-for-gloucester.html | ROLE IS REVERSED FOR GLOUCESTER | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/sales-data-added-to-car-forecast-us-tones-down-outlook-on-61-output.html | SALES DATA ADDED TO CAR FORECAST US Tones Down Outlook on 61 Output Putting Unit Volume at 60 Level SHARP CRITICISM NOTED Industry Attacked Earlier Report That Predicted 13 Production Dip | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/sally-sanderson-engaged.html | Sally Sanderson Engaged | Special to The New York Times I | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/scarsdale-youth-shot-police-say-bullet-from-own-rifle-killed-boy-18.html | SCARSDALE YOUTH SHOT Police Say Bullet From Own Rifle Killed Boy 18 | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/shanks-resigns-at-prudential-says-deal-was-misunderstood-insurance.html | Shanks Resigns at Prudential Says Deal Was Misunderstood Insurance Chief Cites His Transactions Involving GeorgiaPacific Corp SHANKS RESIGNS PRUDENTIAL POST | By Gene Smith | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/ship-parts-in-tow.html | Ship Parts in Tow | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/shortweight-meat-laid-to-40-markets-40-shops-accused-of-short.html | ShortWeight Meat Laid to 40 Markets 40 SHOPS ACCUSED OF SHORT WEIGHT | By Charles G Bennett | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/smithutruslow.html | SmithuTruslow | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-assures-bolivia-mission-says-no-conditions-are-attached-to.html | SOVIET ASSURES BOLIVIA Mission Says No Conditions Are Attached to Loan Offer | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-films-for-ghana-official-urges-they-be-used-as-solution-to.html | SOVIET FILMS FOR GHANA Official Urges They Be Used as Solution to Censorship | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/soviet-says-it-hopes-amity-will-grow-under-kennedy-gromyko-in.html | Soviet Says It Hopes Amity Will Grow Under Kennedy Gromyko in Address Accuses Eisenhower of Causing Division SOVIET IS HOPEFUL OP KENNEDY AMITY | By Osgood Caruthersspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/state-police-get-code-governor-approves-rules-on-hours-and-time-off.html | STATE POLICE GET CODE Governor Approves Rules on Hours and Time Off | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/stocks-edge-up-as-trading-dips-average-rises-005-point-509-issues.html | STOCKS EDGE UP AS TRADING DIPS Average Rises 005 Point  509 Issues Advance and 496 Show Declines VOLUME IS AT 3576660 StudebakerPackard Soars 1 34 to 8 38 and United Fruit 3 78 to 19 58 STOCKS EDGE UP AS TRADING DIPS | By Robert E Bedingfield | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/study-of-egypts-farm-census-to-be-cut-2-years-by-computers-uar-is.html | Study of Egypts Farm Census To Be Cut 2 Years by Computers UAR IS ENGAGED IN BIG FARM TALLY | By Kathleen McLaughlinspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/text-of-eisenhower-yule-message.html | Text of Eisenhower Yule Message | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-presidents-yule-message-tolerance-eisenhower-for-end-of-all.html | The Presidents Yule Message Tolerance Eisenhower For End of All Prejudice Based on Color EISENHOWER ASKS BAN ON PREJUDICE | By Bess Furmanspecial To the New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/the-sudden-sad-decline-of-nato.html | The Sudden Sad Decline of NATO | By Cl Sulzberger | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/thomasulesc.html | ThomasuLesc | Swclal to The New Yoifc Ttmtl | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/time-of-air-crash-termed-key-clue-investigators-theorize-that-radio.html | TIME OF AIR CRASH TERMED KEY CLUE Investigators Theorize That Radio Error Led Jet to Overshoot Hold Area TIME OF AIR CRASH CALLED KEY CLUE | By Richard Witkin | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/to-retire-farm-land-federal-reimbursement-for-lane-withdrawn-front.html | To Retire Farm Land Federal Reimbursement for Lane Withdrawn Front Use Proposed | ALAN MCILHENNY | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/transcript-of-the-kennedyheller-news-conference.html | Transcript of the KennedyHeller News Conference | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/tva-awards-ge-large-contract-30400000-bid-for-biggest-steam.html | TVA AWARDS GE LARGE CONTRACT 30400000 Bid for Biggest Steam Generator Units Accepted by Agency | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/un-chief-appeals-to-rabat-on-congo.html | UN CHIEF APPEALS TO RABAT ON CONGO | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/unionist-may-get-high-defense-job-manpower-post-is-reported-offered.html | UNIONIST MAY GET HIGH DEFENSE JOB Manpower Post Is Reported Offered to Keenan of the Electrical Brotherhood | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-telecast-set-for-soviet-airing-halfhour-documentary-to-be-first.html | US TELECAST SET FOR SOVIET AIRING HalfHour Documentary to Be First Under Cultural Exchange Agreement | By Richard F Shepard | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/us-urges-soviet-to-avoid-causing-new-berlin-crisis-bids-moscow-show.html | US URGES SOVIET TO AVOID CAUSING NEW BERLIN CRISIS Bids Moscow Show Sincerity by Net Permitting Actions That Heighten Tension APPROACHES ARE MADE Capital Fears Consequences if the EastWest German Trade Talks Break Down BERLIN RESTRAINT URGED ON SOVIET | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/uuuuuu-i-latshawumorgan.html | uuuuuu I LatshawuMorgan | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/venezuelan-offers-plan-for-recovery.html | VENEZUELAN OFFERS PLAN FOR RECOVERY | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/warwickuwechsler.html | WarwickuWechsler | Special o The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/william-boyle-70-dies-guided-yonkers-ferry-acrossi-hudson-120000.html | WILLIAM BOYLE 70 DIES Guided Yonkers Ferry Acrossi Hudson 120000 Times j | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-24 | https://www.nytimes.com/1960/12/24/archives/writer-was-88-irish-poet-dramatist-and-novelist-deadubelieved.html | WRITER WAS 88 Irish Poet Dramatist and Novelist DeaduBelieved Firmly in Reincarnation | Special to The New York Times | RE0000392141 | 1988-08-01 | B00000876198 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/107-on-plane-safe-in-london-mishap-undercarriage-collapses-as.html | 107 ON PLANE SAFE IN LONDON MISHAP Undercarriage Collapses as British Airways Jetliner From Chicago Lands | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/14-will-be-presented-at-poughkeepsie-fete.html | 14 Will Be Presented At Poughkeepsie Fete | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/37th-library-in-nassau-group.html | 37th Library in Nassau Group | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/400-us-teachers-may-go-to-africa-foundation-and-government-widening.html | 400 US TEACHERS MAY GO TO AFRICA Foundation and Government Widening Project to Spur Education in New Lands | By Dana Adams Schmidtspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-cornucopia-east-and-west-old-and-new-fact-and-fancy-in-local.html | A CORNUCOPIA East and West Old and New Fact And Fancy in Local Exhibitions | By Stuart Preston | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-defeated-nation-remains-the-prize-the-shaping-of-postwar-germany.html | A Defeated Nation Remains the Prize THE SHAPING OF POSTWAR GERMANY By Edgar Mclnnis Richard Hiscochks and Robert Spencer 195 pp New York Frederick A Praeger 4 | By Jack Raymond | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-dispute-looms-over-atom-power-congress-likely-to-consider-convert.html | A DISPUTE LOOMS OVER ATOM POWER Congress Likely to Consider Converting a Reactor to Produce Electricity Dispute Looms Over Proposal To Convert Reactor for Power | By John W Finneyspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-promontory-named-for-antarctic-explorer.html | A Promontory Named For Antarctic Explorer | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-reply.html | A Reply | WILLIAM C SEITZ | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-reply2.html | A Reply2 | GWENDOLEN M CARTER | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-study-of-past-trends-in-textiles-and-of-prospects-for-the-future.html | A Study of Past Trends in Textiles And of Prospects for the Future | By Herbert Koshetz | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/a-war-that-was-both-passionate-drama-and-comedy-of-errors-a-war.html | A war That Was Both Passionate Drama and Comedy of Errors A War | By Earl Schenck Miers | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/adele-krantz-betrothed.html | Adele Krantz Betrothed | I Special to The New York Tltoe | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/advertising-a-full-stocking-of-seasonal-thoughts-yule-greetings-and.html | Advertising A Full Stocking of Seasonal Thoughts Yule Greetings and Gifts Are Offered To Agency People A Parcel of Advice Is Wrapped Up for A Bright Occasion | By Robert Alden | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/african-personality.html | African Personality | AA CASTAGNO Jr | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/airports-and-air-safety-more-ground-space-between-terminals-may-be.html | AIRPORTS AND AIR SAFETY More Ground Space Between Terminals May Be the Way To Add More Margin for Error Between Planes | By Paul Jc Friedlander | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ann-s-wilkinson-engaged-to-frederick-t-sutton-jr-i.html | Ann S Wilkinson Engaged To Frederick T Sutton Jr   i | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/anne-b-peters-1956-debutante-is-future-bride-betrothed-to-clinton-c.html | Anne B Peters 1956 Debutante Is Future Bride Betrothed to Clinton C Brooks a Graduate Student at Yale | Sp12lal to The New York Ttawi | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/anne-reynolds-is-the-fiancee-of-henry-gates-senior-at-radcliffe-and.html | Anne Reynolds Is the Fiancee Of Henry Gates Senior at Radcliffe and Graduate of Harvard Plan June Wedding | I uuuuuuuu Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/appliance-care-read-literature-packed-with-mechanical-gifts.html | APPLIANCE CARE Read Literature Packed With Mechanical Gifts | By Bernard Gladstone | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/april-nuptials-slated-for-sheila-dickinson.html | April Nuptials Slated For Sheila Dickinson | SwcUl to The New York TlmM | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/aroljane-enman-prospective-bride.html | arolJane Enman Prospective Bride | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/arthurs-abode.html | ARTHURS ABODE | FRANK A MILLER | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/article-7-no-title.html | Article 7  No Title | THOMAS S LASK | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-palm-beach-kennedys-put-up-christmas-tree.html | At Palm Beach KENNEDYS PUT UP CHRISTMAS TREE | By United Press International | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-white-house.html | At White House | By United Press International | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/at-winchester.html | AT WINCHESTER | MARSHALL L DRUCK | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/attitude-inside-and-out.html | Attitude Inside and Out | SELDEN RODMAN | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/authors-query.html | Authors Query | JOSEPH MILLARD | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/auto-racing.html | Auto Racing | By Frank M Blunk | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/background-of-a-soviet-soldier.html | BACKGROUND OF A SOVIET SOLDIER | By Grigori Chukhrai | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bailey-will-hold-two-party-posts-democratic-leadertobe-is-planning.html | BAILEY WILL HOLD TWO PARTY POSTS Democratic LeadertoBe Is Planning to Retain His Connecticut Role | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/basketball-race-betting-and-attendance-rise-kelso-and-adios-butler.html | Basketball Race Betting and Attendance Rise Kelso and Adios Butler Horses of Year | By Louis Effrat | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/behind-the-written-word-lay-a-private-and-personal-world-rainer.html | Behind the Written Word Lay a Private and Personal World RAINER MARIA RILKE Masks and the Man By HF Peters 226 pp Seattle University of Washington Press 575 RAINER MARIA RILKE Selected Works Vol I Prose Translated from the German by G Craig Houston 160 pp 325 Vol II Poetry Translated from the German by JB Leishman 384 pp New York New Directions 6 | By Siegfried Mandel | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/betty-stern-engaged-to-melvin-henry-bell.html | Betty Stern Engaged To Melvin Henry Bell | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/biology-grants-made-health-service-awards-given-to-50-research.html | BIOLOGY GRANTS MADE Health Service Awards Given to 50 Research Projects | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bipartisanship-only-a-fond-dream-bipartisanship-a-fond-dream.html | Bipartisanship Only a Fond Dream Bipartisanship A Fond Dream | By Henry F Graff | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bonn-plans-500000-dwellings.html | Bonn Plans 500000 Dwellings | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/boston.html | Boston | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brackenudunn.html | BrackenuDunn | Special to Th New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brazils-new-us-sugar-quota-irks-rio-interests-as-too-small.html | Brazils New US Sugar Quota Irks Rio Interests as Too Small | By Tad Szulcspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/bridge-a-show-of-best-hands-the-official-summaries-of-world-title.html | BRIDGE A SHOW OF BEST HANDS The Official Summaries Of World Title Play Are Published | By Albert H Morehead | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/briton-is-hopeful-on-uganda-reform.html | BRITON IS HOPEFUL ON UGANDA REFORM | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brother-lawrence.html | BROTHER LAWRENCE | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/brussels-pleads-for-strike-peace-premier-says-left-imperils-nation.html | BRUSSELS PLEADS FOR STRIKE PEACE Premier Says Left Imperils Nation by 5Day Protest on Austerity Program Brussels Premier Urges a Halt In Strike Disrupting the Nation | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/burma-hopes-for-rise-in-trade-from-border-peace-with-china.html | Burma Hopes for Rise in Trade From Border Peace With China | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/by-candlelight.html | By Candlelight | By Cynthia Kellogg | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cairo-schools-to-use-braille.html | Cairo Schools to Use Braille | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/callahanumccabe-i.html | CallahanuMcCabe i | Snprlal to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/campus-library-burns-roof-and-tower-destroyed-in-blaze-at-bucknell.html | CAMPUS LIBRARY BURNS Roof and Tower Destroyed in Blaze at Bucknell | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/canadian-tax-65-on-us-concerns-rise-announced-last-week-means.html | CANADIAN TAX 65 ON US CONCERNS Rise Announced Last Week Means Levies Now Top Rate in This Country BUDGET TALK STUDIED Experts Assess Increase Payments on Dividends Also Due to Climb CANADIAN TAX 65 ON US CONCERNS | By Robert Metz | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/capt-ernest-brown.html | CAPT ERNEST BROWN | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cardinals-offer-greeting-to-pope-pontiff-reciprocates-with-a.html | CARDINALS OFFER GREETING TO POPE Pontiff Reciprocates With a Christmas Appeal for Unity of Faithful | By Arnaldo Cortesispecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cargoes-of-port-set-2d-best-year-154155873-tons-in-1959-reflect-new.html | CARGOES OF PORT SET 2D BEST YEAR 154155873 Tons in 1959 Reflect New Foreign Peak and Top Place in Nation | By Werner Bamberger | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carl-koerper-to-wed-miss-use-marie-stern.html | Carl Koerper to Wed Miss Use Marie Stern | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-gittlin-betrothed.html | Carol Gittlin Betrothed | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-mcdonough-is-fiancee-of-dr-joseph-gerardgorman.html | Carol McDonough Is Fiancee Of Dr Joseph GerardGorman | I  Special to Tlie Xcw York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-prescott-and-an-ensign-to-be-married-goucher-senior-a-1957.html | Carol Prescott And an Ensign To Be Married Goucher Senior a 1957 Debutante Fiancee of William W Carter | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carol-stone-holt-engaged-to-officer.html | Carol Stone Holt Engaged to Officer | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carolyn-dineen-is-the-fiancee-of-jdrandall-smith-and-georgetown.html | Carolyn Dineen Is the Fiancee Of JDRandall Smith and Georgetown Graduates Students at Yale Law to Wed | Special to The New York Tlmrt | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carolyn-graves-is-future-bride-ofdwmitchell-teacher-in-los-angeles.html | Carolyn Graves Is Future Bride OfDWMitchell Teacher in Los Angeles and Law Graduate of Harvard Affianced | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/carpenteruherdeg.html | CarpenteruHerdeg | Special to Th12 New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cattle-flown-to-japan.html | Cattle Flown to Japan | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/child-to-mrs-ira-polevoy.html | Child to Mrs Ira Polevoy | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/christmas-arrived-early-in-1923-for-buff-from-coogans-bluff-how-lad.html | Christmas Arrived Early in 1923 For Buff From Coogans Bluff How Lad Met Giant Hero the Late Art Nehf Recalled in Paris 37 Years Later | By Milton Brackerspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/christmas-sales-cheer-merchants-seasons-volume-expected-to-come.html | CHRISTMAS SALES CHEER MERCHANTS Seasons Volume Expected to Come Close to the Record of Last Year CLEARANCES DUE SOON Some Stores Offer Bargains  Discount House Has 15Minute Special CHRISTMAS SALES CHEER MERCHANTS | By William M Freeman | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/city-area-presses-park-acquisition-action-is-under-way-at-all.html | CITY AREA PRESSES PARK ACQUISITION Action Is Under Way at All Levels of Government to Meet Regional Needs | By Clarence Dean | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/civil-war-weekly-to-be-reissued-harper-periodical-to-recount.html | Civil War Weekly to Be Reissued Harper Periodical to Recount Battles and Politics of Strife | By Kenneth Campbell | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cohenudornstein.html | CohenuDornstein | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/college-football.html | College Football | By Joseph M Sheehan | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/communist-tactics-variety-of-methods-used-as-moscow-and-peiping.html | COMMUNIST TACTICS Variety of Methods Used As Moscow and Peiping Probe Western Defenses | By Harry Schwartz | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/connecticut-gop-seeks-new-chief-may-and-alsop-receiving-attention.html | CONNECTICUT GOP SEEKS NEW CHIEF May And Alsop Receiving Attention as Successors to Retiring Alcorn | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cost-of-dumping-protested.html | Cost of Dumping Protested | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/countess-szechenyi-prospective-bride.html | Countess Szechenyi Prospective Bride | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cry-for-comedy-lament-for-absent-laughter-based-on-character-not.html | CRY FOR COMEDY Lament for Absent Laughter Based On Character Not Formula | By Howard Taubman | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cultivation-frenchstyle-her-artistic-and-historic-past-vie-with-the.html | CULTIVATION FRENCHSTYLE Her Artistic and Historic Past Vie With the Eiffel Tower in Popularity | By Morris Gilbert | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cure-offered-for-ailing-dollar-make-gold-just-another-metal-cure-is.html | Cure Offered for Ailing Dollar Make Gold Just Another Metal CURE IS OFFERED FOR DOLLAR ILLS | By Edwin L Dale Jrspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/cynthia-f-sykes-engaged-to-wed-duncanwalline-aide-at-finch-college.html | Cynthia F Sykes Engaged to Wed DuncanWAlline Aide at Finch College Fiancee of Teacher a Yale Alumnus | Snwltl to The New York Time | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dance-nice-work-allmale-choreographers-trio-scores-in-contemporary.html | DANCE NICE WORK AllMale Choreographers Trio Scores In Contemporary Productions Concert | By John Martin | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/daniel-klein-is-fiance-of-joyce-bernstein.html | Daniel Klein Is Fiance Of Joyce Bernstein | Special to The New York Tiraej | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/darrow-was-a-client-the-ierry-giesler-story-by-jerry-giesler-as.html | Darrow Was a Client THE IERRY GIESLER STORY By Jerry Giesler as told lo Pete Martin Illustrated 341 pp New York Simon Schuster 450 | By Gladwin Hill | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dean-is-skeptical-of-student-marks-amherst-study-also-asserts.html | DEAN IS SKEPTICAL OF STUDENT MARKS Amherst Study Also Asserts Intelligence Ratings Give Few Clues to Capability | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/democrats-go-slow-kennedy-finds-he-will-not-be-able-to-make-violent.html | Democrats Go Slow Kennedy Finds He Will Not Be Able To Make Violent Break With Past | By Arthur Krock | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dental-school-gets-us-grant.html | Dental School Gets US Grant | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/devout-pilgrims-fill-bethlehem-traditional-christmas-rites-attract.html | DEVOUT PILGRIMS FILL BETHLEHEM Traditional Christmas Rites Attract 5000 Visitors DEVOUT PILGRIMS FILL BETHLEHEM | By Lawrence Fellowsspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/diana-e-gardner-fiancee-of-marine.html | Diana E Gardner Fiancee of Marine | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/diane-popkin-wed-on-l-i.html | Diane Popkin Wed on L I | Soecial to Ths New York Timei | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/diet-celebration-held-japan-marks-70th-anniversary-of-parliamentary.html | DIET CELEBRATION HELD Japan Marks 70th Anniversary of Parliamentary Government | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/displaced-persons.html | DISPLACED PERSONS | PERRY J DAVIS | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/dolittle-session-un-assembly-grappled-with-many-problems-but-got.html | DoLittle Session UN Assembly Grappled With Many Problems But Got Little Done | by Thomas J Hamilton | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/duane-p-myers-becomes-fiance-of-miss-goldsby-yale-graduate-student.html | Duane P Myers Becomes Fiance Of Miss Goldsby Yale Graduate Student and Kansas Alumna Engaged to Marry | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/eating-high-on-the-hog-holiday-magazine-book-of-the-worlds-fine.html | Eating High on the Hog HOLIDAY MAGAZINE BOOK OF THE WORLDS FINE FOOD By the editors of Holiday Magatine Introduction by Ted Patrick Recipes by Florence Brobeck Illustrated 260 pp New York Simon  Schuster 15 | By Craig Claiborne | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ecuador-arouses-doubt-on-parley-many-latins-cool-to-holding.html | ECUADOR AROUSES DOUBT ON PARLEY Many Latins Cool to Holding Hemisphere Talks in Land Upset by Border Issue | By Juan de Onisspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/eleanor-m-moore-to-marry-in-june.html | Eleanor M Moore To Marry in June | Special to The Now York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/elizabeth-hauck-henry-thumann-to-wed-in-april-teacher-in-culver.html | Elizabeth Hauck Henry Thumann To Wed in April Teacher in Culver City Calif Is Engaged to a Los Angeles Lawyer | Special to Tlic New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/elra-allsopp-engaged-to-robert-g-currie.html | Elra Allsopp Engaged To Robert G Currie | Special to Tht New York Time | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/emily-m-reeves-david-sloan-jr-will-be-married-58-debutante-engaged.html | Emily M Reeves David Sloan Jr Will Be Married  58 Debutante Engaged to U of Pennsylvania Medical Student | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/exploiting-sorrow-a-review-of-tvradio-disaster-coverage.html | EXPLOITING SORROW A Review of TVRadio Disaster Coverage | By Jack Gould | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/facelifting-erases-scar-donna-left-in-keys.html | FACELIFTING ERASES SCAR DONNA LEFT IN KEYS | By Lary Solloway | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/fact-plus-flourish-project-20-combines-two-elements-on-tv.html | FACT PLUS FLOURISH  Project 20 Combines Two Elements on TV | By Richard F Shepard | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/faircloughurussell.html | FaircloughuRussell | Special to TTie New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/father-was-a-churchill-too-lord-randolph-churchill-winston.html | Father Was a Churchill Too LORD RANDOLPH CHURCHILL Winston Churchills Father By Robert Rhodes James Illustrated 384 pp New York AS Barnes  Co 750 | By Lindsay Rogers | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/fellowship-plan-set-dartmouth-faculty-eligible-for-year-of-study.html | FELLOWSHIP PLAN SET Dartmouth Faculty Eligible for Year of Study | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/festive-venezuelans-pack-fair-and-ignore-crisis-in-caracas.html | Festive Venezuelans Pack Fair And Ignore Crisis in Caracas | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ford-gift-to-harvard-fund-makes-a-contribution-toward-new-building.html | FORD GIFT TO HARVARD Fund Makes a Contribution Toward New Building | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/friends-and-strangers-janine-by-robin-mckown-191-pp-new-york-julian.html | Friends and Strangers JANINE By Robin McKown 191 pp New York Julian Messner 295 | ALBERTA EISEMAN | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/frondizi-names-labor-minister-argentine-chief-acts-to-win-unions.html | FRONDIZI NAMES LABOR MINISTER Argentine Chief Acts to Win Unions Political Support as His Party Falters | By Juan de Onisspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/future-of-samoa-queried.html | Future of Samoa Queried | LO ROTHSCHILD | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gail-m-benger-is-future-bride-of-a-lieutenant-smith-junior-engaged.html | Gail M Benger Is Future Bride Of a Lieutenant Smith Junior Engaged to Peter Reifsnyder a 58 Yale Graduate | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/gains-reported-in-aiding-of-deaf-us-rehabilitation-agency-cites.html | GAINS REPORTED IN AIDING OF DEAF US Rehabilitation Agency Cites Helpful Centers  Job Factors Analyzed | By Bess Furmanspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/garden-city-fire-dispossesses-100-li-red-cross-unit-cares-for.html | GARDEN CITY FIRE DISPOSSESSES 100 LI Red Cross Unit Cares for Tenants Driven Out Into 10Degree Cold | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/georgia-s-kelley-is-married-to-peter-mary-on-ryland.html | Georgia S Kelley Is Married To Peter Mary on Ryland | uuuuuuuuuuuuuuu 4 Special to The Ntw York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/germans-stress-hopes-for-unity-christmas-messages-voice-aim-for.html | GERMANS STRESS HOPES FOR UNITY Christmas Messages Voice Aim for East and West  Rise in Travel Noted | By Gerd Wilckespecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/girl-born-to-a-dionne-quintuplet.html | Girl Born to a Dionne Quintuplet | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/gold-standard-dead-or-buried-present-systems-appear-to-suffer.html | GOLD STANDARD DEAD OR BURIED Present Systems Appear to Suffer Predecessors Ills GOLD STANDARD DEAD OR BURIED | By Paul Heffernan | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/golf.html | Golf | By Lincoln A Werden | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/great-expectations-or-the-annual-survey-of-a-few-fine-plans-that.html | GREAT EXPECTATIONS Or the Annual Survey of a Few Fine Plans That Failed to Materialize | By Ah Weiler | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/growing-pains-long-on-art-modern-is-short-on-space.html | GROWING PAINS Long on Art Modern Is Short on Space | By John Canaday | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/haitian-banker-seeks-asylum.html | Haitian Banker Seeks Asylum | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/harness-racing.html | Harness Racing | By Howard M Tuckner | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/heirloom-the-american-speller-an-adaptation-of-noab-websters.html | Heirloom THE AMERICAN SPELLER An Adaptation of Noab Websters BlueBacked Speller Illustrated by Barbara Cooney 79 pp New York Thomas Y Crowell Company 295 | ELLEN LEWIS BUELL | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/hirohitos-discoveries-in-sea-life-reported.html | Hirohitos Discoveries In Sea Life Reported | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/hockey.html | Hockey | By William J Briordy | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/holiday-for-birds-foodladen-yule-tree-is-a-welcome-gift.html | HOLIDAY FOR BIRDS FoodLaden Yule Tree Is a Welcome Gift | By Irma B Chrisman | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/hollywood-reviewed-profits-tv-sales-realistic-views-marked.html | HOLLYWOOD REVIEWED Profits TV Sales Realistic Views Marked Confident Industrys Year | By Murray Schumach | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/homes-for-the-disabled-orthopedically-handicapped-are-placed-with.html | Homes for the Disabled Orthopedically Handicapped Are Placed With Foster Families by an Agency Here | By Howard A Rusk Md | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/honor-to-lawabiding-citizens.html | Honor to LawAbiding Citizens | ROBERT E HULL | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/hour-of-glory-johnny-the-clockmaker-by-edward-ardizone-iiiustrated.html | Hour of Glory JOHNNY THE CLOCKMAKER By Edward Ardizone Iiiustrated 48 pp New York Henry Z Walck 3 | JANE WYLIE | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/house-democrats-seek-early-curb-on-rules-group-leaders-study.html | HOUSE DEMOCRATS SEEK EARLY CURB ON RULES GROUP Leaders Study OpeningDay Move to Break Power of Conservative Coalition HALLECK TO FIGHT BID Enlargement of Committee by Addition of Liberals Expected to Be Tactic House Democrats Map Early Bid To Curb Powers of Rules Group | By John D Morrisspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/hugh-nye-fiance-of-miss-macomber.html | Hugh Nye Fiance Of Miss Macomber | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-_-carlotta-espey-engaged-to-wed-a-yale-graduate-_-alumna-of.html | I  Carlotta Espey Engaged to Wed A Yale Graduate  Alumna of Connecticut Is Fiancee of William Dudley Parkhurst | Special to The New York Tlmei | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-burton-bruman-weds-miss-mary-w-kaiser.html | I  Burton Bruman Weds Miss Mary W Kaiser | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-fergusonuhodgson.html | I FergusonuHodgson | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/i-miss-van-dyke-1958-debutante-to-wed-in-june-betrothed-to-anthony.html | I Miss Van Dyke 1958 Debutante To Wed in June Betrothed to Anthony Thacher of Morgan Guaranty Trust | Sweltl to The New York TteiM I | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/if-nobodys-anybody-who-killed-society-by-cleveland-amory.html | If Nobodys Anybody WHO KILLED SOCIETY By Cleveland Amory Illustrated 599 pp New York Harper  Bros 650 | By Samuel T Williamson | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-defense-of-folk-rarely-defended-folk-rarely-defended.html | In Defense of Folk Rarely Defended Folk Rarely Defended | By Flora Lewis | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-russian-alaska-dangerous-flight-by-elsa-pedersen-illustrated-by.html | In Russian Alaska DANGEROUS FLIGHT By Elsa Pedersen Illustrated by Anthony DAdamo 224 pp Nashville and New York Abingdon Press 3 | ROBERT BERKVIST | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-the-doll-house-of-the-hopi-tribes.html | IN THE DOLL HOUSE OF THE HOPI TRIBES | By Thomas B Lesure | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/incollege-training.html | INCOLLEGE TRAINING | JOE BRODY | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/internal-combustion-boy-gets-car-by-henry-gregor-felsen-314-pp-new.html | Internal Combustion BOY GETS CAR By Henry Gregor Felsen 314 pp New York Random House 350 | LEARNED T BULMAN | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/israels-reactor-cost-of-weapons-bars-israelis-and-many-others-from.html | ISRAELS REACTOR Cost of Weapons Bars Israelis and Many Others From Atomic Club | By William L Laurence | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ivan-samuels-to-wed-miss-eleanor-gyngell.html | Ivan Samuels to Wed Miss Eleanor Gyngell | I Special lo The N12w yorfc rimes I | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/j-peter-bush-fiance-of-jane-beach-swan.html | J Peter Bush Fiance Of Jane Beach Swan | Special to The New York Tlmei | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/jan-p-greer-is-fiance-of-miss-eileen-higgins.html | Jan P Greer Is Fiance Of Miss Eileen Higgins | i Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/japan-road-signs-confuse-drivers-new-traffic-instructions-written.html | JAPAN ROAD SIGNS CONFUSE DRIVERS New Traffic Instructions Written in Japlish Cause Linguistic Bewilderment | By Robert Trumbullspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/jeanne-underwood-to-wed.html | Jeanne Underwood to Wed | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/joan-m-randall-betrothed-to-3d-lieut-henry-lambert.html | Joan M Randall Betrothed To 3d Lieut Henry Lambert | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/joel-rabinovitz-fiance-of-francine-e-fischer.html | Joel Rabinovitz Fiance Of Francine E Fischer | Special to Tlic New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-hickelman-of-navy-to-wed-donnapimmen-ensign-becomes-fiance-of.html | John Hickelman Of Navy to Wed DonnaPImmen Ensign Becomes Fiance of Student at George Washington U | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-j-mcue.html | JOHN J MCUE | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-ruhl-fiance-of-susan-taggart.html | John Ruhl Fiance Of Susan Taggart | I uuuuuuuu Special to The New York Times j | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/john-shaw-to-wed-deborah-rossiter.html | John Shaw to Wed Deborah Rossiter | SPidU to the New York Tlmct | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/judith-l-dahlberg-prospective-bride.html | Judith L Dahlberg Prospective Bride | Special to The New York Times i | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/judith-shincel-goucher-junior-will-be-married-she-is-fiancee-of.html | Judith Shincel Goucher Junior Will Be Married She Is Fiancee of John S Kerr 2d Boston U Graduate Student | Sptcial to Th12 New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/karin-olson-is-betrothed.html | Karin Olson Is Betrothed | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kate-kimball-is-married.html | Kate Kimball Is Married | Spedal to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/katharine-poole-marshall-a-wolf-planning-to-wed-secondyear-students.html | Katharine Poole Marshall A Wolf Planning to Wed SecondYear Students at Harvard Medical School Betrothed | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/keithuevans.html | KeithuEvans | Special to The New York Times I | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-aid-plan-may-bolster-us-trade-with-latin-america-latin.html | Kennedy Aid Plan May Bolster US Trade With Latin America LATIN TRADE LIFT SEEN IN AID PLAN | By Brendan M Jones | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-family-adds-to-glamour-of-palm-beach-longer-winter-season.html | Kennedy Family Adds to Glamour Of Palm Beach Longer Winter Season to Feature Parties and Visit by Windsors | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-the-congress-administration-is-expected-to-be-a-vigorous.html | KENNEDY THE CONGRESS Administration Is Expected to Be a Vigorous One With Strong Leadership From the President | By Tom Wickerspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kennedy-the-key-men-democrats-will-try-to-skirt-civil-rights-while.html | KENNEDY THE KEY MEN Democrats Will Try to Skirt Civil Rights While Pushing FederalAid Programs in Congress | By Cabell Phillipsspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/kornsukelly.html | KornsuKelly | Special to The New York Times o | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/landlord-is-cast-in-scrooge-role-tenants-slated-for-eviction-by.html | LANDLORD IS CAST IN SCROOGE ROLE Tenants Slated for Eviction by Next Saturday Stage Pageant in Village | By Edward C Burks | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/legendary-flowers-tales-enrich-poinsettia-and-christmas-rose.html | LEGENDARY FLOWERS Tales Enrich Poinsettia And Christmas Rose | By Joanna May Thach | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/leichtmanugluck.html | LeichtmanuGluck | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN L POOLE | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CHRISTOPHER COLLIER | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/litigants-each-receive-half-of-swimming-pool.html | Litigants Each Receive Half of Swimming Pool | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/lois-m-hosking-engaged.html | Lois M Hosking Engaged | Swclal to Th8 New York TImei | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/m-a-frost-3d-barbara-bowen-plan-marriage-princeton-graduate-and-a.html | M A Frost 3d Barbara Bowen Plan Marriage Princeton Graduate and a Skidmore Student Become Affianced | Special o The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/m-c-boyd-to-ved-mimi-s-jennings.html | M C Boyd to Ved Mimi S Jennings | Special to Tlic Ncv | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mackay-ranked-no-1-in-us-tennis-buchholz-third-in-singles-and-at.html | MACKAY RANKED NO 1 IN US TENNIS Buchholz Third in Singles and at Top in Doubles  Miss Hard Rated First MacKay and Miss Hard First In National Tennis Rankings | By Robert M Lipsyte | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/madrids-poorest-find-joy-for-yule-coats-are-thin-as-the-wine-but.html | MADRIDS POOREST FIND JOY FOR YULE Coats Are Thin as the Wine but Music and Dancing Help Ward Off Cold | By Benjamin Wellesspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/margaret-a-schwartz-engaged-to-a-student.html | Margaret A Schwartz Engaged to a Student | Special to The New York Time | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to Tlic New lork Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mcpeakupierson.html | McPeakuPierson | Special to Th12 New York TIm12 | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/meaneyurogers.html | MeaneyuRogers | Sneclal to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/metals-outlook-is-far-from-rosy-yearend-picture-suggests-industrys.html | METALS OUTLOOK IS FAR FROM ROSY YearEnd Picture Suggests Industrys Slump Has Yet to Strike Bottom METALS OUTLOOK IS FAR FROM ROSY | By Peter Bart | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/metuchen-defeats-sayreville-6254.html | METUCHEN DEFEATS SAYREVILLE 6254 | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/microwaves-use-expected-to-soar-rapid-growth-foreseen-for-private.html | MICROWAVES USE EXPECTED TO SOAR Rapid Growth Foreseen for Private Systems  Field Is Now Unrestricted Microwaves to Play a Big Role In Communications Field in 61 | By Alfred R Zipser | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/midair-collision-points-up-airport-safety-problems-equipment-or.html | MIDAIR COLLISION POINTS UP AIRPORT SAFETY PROBLEMS Equipment or Human Failure Could Have Been Responsible for Crash | By Richard Witkin | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/minister-is-fiance-of-jaqueline-arnold.html | Minister Is Fiance Of Jaqueline Arnold | Special to The New YorkTimes | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-carol-dunion-engaged-to-marry.html | Miss Carol Dunion Engaged to Marry | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-cynthia-cox-engaged-to-marry.html | Miss Cynthia Cox Engaged to Marry | Special to Tlic New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-greenwald-engaged.html | Miss Greenwald Engaged | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/miss-virginia-clark-darneille-affianced-to-james-g-estes.html | Miss Virginia Clark Darneille Affianced to James G Estes | Special to The N12w York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/motor-boating-huega-is-new-ace-among-us-skiers.html | Motor Boating HUEGA IS NEW ACE AMONG US SKIERS | By Clarence E Lovejoy | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/mrs-alexander-has-child.html | Mrs Alexander Has Child | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/music-speaks.html | MUSIC SPEAKS | DONALD V MEHUS | RE0000392147 | 1988-08-01 | B00000876207 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-arnold-wed-to-john-backman.html | Nancy Arnold Wed To John Backman | Special to The New York Tlmei | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-k-hayes-is-the-fiancee-of-a-lieutenant-wellesley-senior-to-be.html | Nancy K Hayes Is the Fiancee Of a Lieutenant Wellesley Senior to Be Married to Warren E Sweetser 3d Marine | SP12dI to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nancy-strong-is-engagec.html | Nancy Strong Is Engagee | Special to The New York Ttan | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nations-scientists-gather-for-weeks-session-in-city-scientists-meet.html | Nations Scientists Gather For Weeks Session in City SCIENTISTS MEET IN CITY THIS WEEK | By Walter Sullivan | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-dam-for-ghana-soviet-to-aid-second-project-on-black-volta-river.html | NEW DAM FOR GHANA Soviet to Aid Second Project on Black Volta River | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-farm-chief-to-act-on-cotton-tentative-support-price-to-be-set.html | NEW FARM CHIEF TO ACT ON COTTON Tentative Support Price to Be Set in February by Aide of Kennedy NEW FARM CHIEF TO ACT ON COTTON | By Jh Carmical | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-labor-body-rises-in-mexico-lopez-mateos-evident-aid-puzzling-as.html | NEW LABOR BODY RISES IN MEXICO Lopez Mateos Evident Aid Puzzling as His Party Backs Old Federation | By Paul P Kennedyspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-penitentiary-for-lima.html | New Penitentiary for Lima | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-plan-mapped-for-us-land-use-52year-program-faces-difficulties.html | NEW PLAN MAPPED FOR US LAND USE 52Year Program Faces Difficulties in Congress  Cost Put at 41 Billion | By Congressional Quarterly | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/new-wine-that-tastes-like-old-the-parody-is-not-only-literary-fun.html | NEW WINE THAT TASTES LIKE OLD The Parody Is Not Only Literary Fun At Its Best It Is Literary Criticism PARODIES An Anthology From Chaucer to Beerbohm  and After Edited by Dwight Macdonald 74 pp New York Random House 750 New Wine | By Walter Allen | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-of-the-rialto-tristram-th-white-is-at-work-on-a-new-arthurian.html | NEWS OF THE RIALTO TRISTRAM TH White Is at Work on a New Arthurian Play Musical About Billy  Eileen Brennans Future | By Arthur Gelb | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-of-the-world-of-stamps-1960s-political-social-upheavals.html | NEWS OF THE WORLD OF STAMPS 1960s Political Social Upheavals Reflected In Philatelic Field | By Kent B Stiles | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/news-of-tv-and-radio-rivalry.html | NEWS OF TV AND RADIO  RIVALRY | By Val Adams | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nitze-chosen-by-kennedy-to-map-disarmament-plan-named-assistant.html | Nitze Chosen by Kennedy To Map Disarmament Plan Named Assistant Defense Secretary  Scope of Post Is Widened KENNEDY ASSIGNS NITZE ARMS ROLE | By Wh Lawrencespecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/nixon-may-join-coast-law-firm-decision-virtually-made-to-work-in.html | NIXON MAY JOIN COAST LAW FIRM Decision Virtually Made to Work in Los Angeles  Capital Home for Sale | By Peter Braestrupspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/no-insult-was-too-trivial-not-to-be-repaid-with-interest-the.html | No Insult Was Too Trivial Not to Be Repaid With Interest THE SWINBURNE LETTERS Edited by Cecil Y Lang Vol III 18751877 335 pp Vol IV 18771882 325 pp New Haven Yale University Press 15 the set | By Gordon N Ray | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/no-longer-rejected.html | NO LONGER REJECTED | By John P Shanley | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/no-secret.html | NO SECRET | NORMAN E POLSTER Research scientist | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/norwalk-institute-to-open-in-autumn.html | NORWALK INSTITUTE TO OPEN IN AUTUMN | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/oak-ridge-reports-on-its-inventions.html | OAK RIDGE REPORTS ON ITS INVENTIONS | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/offcampus-research.html | OFFCAMPUS RESEARCH | ROBERT H TERTE | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/once-again-once-upon-a-time.html | Once Again Once Upon a Time | By Phyllis Ehrlich | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/one-hundred-years-ago-it-was-even-tougher.html | One Hundred Years Ago It Was Even Tougher | By James Reston | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/one-mans-story-was-also-the-countrys-koreas-syngman-rhee-an.html | One Mans Story Was Also the Countrys KOREAS SYNGMAN RHEE An Unauthorized Portrait By Richard C Alien Illustrated 269 pp Rutland Vt Charles E Tuttle Company 375 | By Robert Trumbull | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/optimists-and-victorians-in-hard-times-reformers-among-the-late.html | Optimists and Victorians IN HARD TIMES Reformers Among the Late Victorians By Herman Ausubel Illustrated 403 pp New York Columbia University Press 750 | By Hans Kohn | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/orderly-9-to-5er.html | Orderly 9 to 5er | PAUL NOSSITER | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/out-of-power-and-pride-magnificence-the-age-of-grandeur-baroque-art.html | Out of Power and Pride Magnificence THE AGE OF GRANDEUR Baroque Art and Architecture By VictorL Tapie Translated from the French Baroque et Classicisme by A Ross Williomson Illustrated 305 pp New York Grove Press 1250 | By John Canaday | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/overhaul-starts-on-united-states-superliner-is-in-drydock-at.html | OVERHAUL STARTS ON UNITED STATES Superliner Is in Drydock at Newport News  the Cost May Reach 600000 | By John P Callahan | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/oysters-now-get-royal-pedigrees-artificial-cultivation-yields-super.html | OYSTERS NOW GET ROYAL PEDIGREES Artificial Cultivation Yields Super Strains to Resist Diseases and Climate | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/palm-beach-area-is-enjoying-a-kennedy-boom-heavy-schedule-of-social.html | PALM BEACH AREA IS ENJOYING A KENNEDY BOOM Heavy Schedule of Social and Sports Events Impends for Winter Season | By Ce Wright | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/paris-accepts-brecht-controversial-dramatist-comes-into-his-own-in.html | PARIS ACCEPTS BRECHT Controversial Dramatist Comes Into His Own In French Theatre | By JeanPierre Lenoir | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/parting-company.html | PARTING COMPANY | THOMAS BIEBER | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/patricia-ann-pimley-is-fiancee-of-officer.html | Patricia Ann PImley Is Fiancee of Officer | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/peiping-pact-in-effect-chinese-in-indonesia-to-lose-dual.html | PEIPING PACT IN EFFECT Chinese in Indonesia to Lose Dual Nationality Status | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/pensacola-junior-college-to-get-a-portable-reactor-in-february.html | Pensacola Junior College to Get A Portable Reactor in February | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/personality-expansionist-at-the-wheel-leon greenebaum-new-hertz.html | Personality Expansionist at the Wheel Leon Greenebaum New Hertz Chief Is GrowthMinded He Says People Are Learning to Favor Use Over Owning | By Alexander R Hammer | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/phil-silvers-a-successful-failure-returns-singing-to-broadway-j.html | PHIL SILVERS A SUCCESSFUL FAILURE RETURNS SINGING TO BROADWAY J PHIL SILVERS BROADWAYS SUCCESSFUL FAILURE RETURNS | By Maurice Zolotow | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/poles-end-work-for-festive-yule-10day-respite-from-tasks-of.html | POLES END WORK FOR FESTIVE YULE 10Day Respite From Tasks of Socialism Brightened by WellStocked Shops | By Arthur J Olsenspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/portraits-by-camera-historical-survey-bares-similarities-in-field.html | PORTRAITS BY CAMERA Historical Survey Bares Similarities in Field | By Jacob Deschin | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/pro-football.html | Pro Football | By Robert L Teague | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archiv es/programs-included-tchaikovsky-stokowski and-kaye-the-world-of.html | Programs included Tchaikovsky Stokowski and Kaye THE WORLD OF CARNEGIE HALL By Richard Schickel Illustrated 438 pp New York Julian Messner 695 After Feb 1 850 Programs | By Harold C Schonberg | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pullout-threat-waning-in-congo-uns-hopes-rise-as-orders-for-return.html | PULLOUT THREAT WANING IN CONGO UNs Hopes Rise as Orders for Return of National Units Fail to Come | By Paul Hofmannspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/pupils-in-jersey-are-guinea-pigs-professor-of-education-aims-to.html | PUPILS IN JERSEY ARE GUINEA PIGS Professor of Education Aims to Show Slower Students Can Do Better Work | By Milton Honigspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rare-arctic-goose-captured-hawaii.html | RARE ARCTIC GOOSE CAPTURED HAWAII | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/re-resolutions.html | Re Resolutions | Compiled by Edward F Murphy | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/records-homage-to-prima-donnas.html | RECORDS HOMAGE TO PRIMA DONNAS | By Raymond Ericson | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/reds-are-losing-ground-in-iraq-but-threat-appears-to-continue.html | Reds Are Losing Ground in Iraq But Threat Appears to Continue | By Richard P Huntspecial to the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/retired-admiral-to-oversee-city-pier-and-ferry-projects-cowdrey.html | Retired Admiral to Oversee City Pier and Ferry Projects Cowdrey Appointed to Spar a 200Million Program to Improve Docks Here | By George Horne | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/review-of-1960-expansion-in-all-directions-theme-of-great-sports.html | Review of 1960 Expansion in All Directions Theme of Great Sports Year THRILLING SERIES TAKEN BY PIRATES Minnesota Acclaimed Top College Eleven Pro Colts and Giants Dethroned | By John Drebinger | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/robert-g-howell.html | ROBERT G HOWELL | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rule-by-executive-council-switzerlands-federal-system-of-government.html | Rule by Executive Council Switzerlands Federal System of Government Is Described | FRANK STUERM | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/rutgers-to-establish-new-campus-in-newark.html | Rutgers to Establish New Campus in Newark | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/sailormeter-to-be-boat-show-feature-here-device-at-coliseum-jan-13.html | Sailormeter to Be Boat Show Feature Here Device at Coliseum Jan 13 Designed to Teach Safety Neophytes to Steer Through Hazards of FilmCruise | By Clarence E Lovejoy | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/scholarships-slated-wellesly-to-give-awards-to-30-outstanding.html | SCHOLARSHIPS SLATED Wellesly to Give Awards to 30 Outstanding Freshmen | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/scientists-solve-bluefin-mystery-big-east-coast-catch-helps-explain.html | SCIENTISTS SOLVE BLUEFIN MYSTERY Big East Coast Catch Helps Explain Tunas Absence at This Time of Year | By John C Devlinspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/seaman-spends-offduty-hours-putting-sailing-ships-on-canvas.html | Seaman Spends OffDuty Hours Putting Sailing Ships on Canvas DanishBorn Officer Has Turned Out 140 Paintings in 5 Years Says Few Artists Really Know Vessels | By Joseph Carter | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/second-harvest-wind-song-by-carl-sandburg-illustrated-by-william-a.html | Second Harvest WIND SONG By Carl Sandburg Illustrated by William A Smith 127 pp New York Harcourt Brace  Co 3 qualification | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/selassie-sets-out-to-bolster-regime-shaken-by-rebels-selassie-sets.html | Selassie Sets Out To Bolster Regime Shaken by Rebels Selassie Sets Out to Remake Regime Shaken by Rebel Plot | By Jay Walzspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/semipaste-rubber-has-many-uses.html | SEMIPASTE RUBBER HAS MANY USES | BG | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/shaw-man-of-love-letters-another-gbs-romance-by-mail-is-revealed.html | Shaw Man of Love Letters Another GBS romance by mail is revealed Was any one of them real Shaw Man of Love Letters | By Henry Popkin | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/sizemores-law-est-1960-is-no-kin-to-law-of-diminishing-statistics.html | Sizemores Law Est 1960 Is No Kin to Law of Diminishing Statistics | By John W Randolph | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/slaying-suspect-dies-man-sought-in-dec-16-killing-in-harrison.html | SLAYING SUSPECT DIES Man Sought in Dec 16 Killing in Harrison Killed in Car | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/so-noble-a-gift-of-god-christmas-with-bach-family-might-have.html | SO NOBLE A GIFT OF GOD   Christmas With Bach Family Might Have Included Wine In Addition to Roast Goose MusicMaking and Prayers | By Harold C Schonberg | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/so-that-was-paris-paris-fin-de-siecle-teri-by-jean-roman-translated.html | So That Was Paris PARIS FIN DE SIECLE Teri by Jean Roman Translated by James Emmons Illustrated 105 pp New York Arts Inc 650 PARIS IN THE TWENTIES Text by Armand Lanoux Translated by ES Seldon Illustrated 107 pp New York Arts Inc 650 | By Morris Gilbert | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/soccer-ocean-yacht-racing-had-biggest-year-32-world-swimming.html | Soccer Ocean Yacht Racing Had Biggest Year 32 World Swimming Records Broken | By William R Conklin | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/son-to-mrs-ll-robinson.html | Son to Mrs LL Robinson | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/soviet-new-year-trees-shine-in-a-moscow-devoid-of-snow-reindeer.html | Soviet New Year Trees Shine In a Moscow Devoid of Snow Reindeer Fret in Unaccustomed Warmth as Christmas Takes Second Place to StateApproved Holiday | By Osgood Caruthersspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/spain-developing-modern-officials-new-training-center-seeks-to.html | SPAIN DEVELOPING MODERN OFFICIALS New Training Center Seeks to Speed Reforms  US Grant Aids Program | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/span-towed-away-on-harlem-river-new-one-to-be-floated-into-place.html | SPAN TOWED AWAY ON HARLEM RIVER New One to Be Floated Into Place Switch Due to Be Finished Tomorrow | By Robert Conley | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/state-pessimistic-distressed-areas-can-attract-jobs-survey-doubts.html | STATE PESSIMISTIC DISTRESSED AREAS CAN ATTRACT JOBS Survey Doubts Towns Can Fully Regain Losses Shuns Kennedy Idea STATE PESSIMISTIC ON DRAWING JOBS | By A H Raskin | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/stevens-gets-grant-107600-given-by-science-fund-for-teacher.html | STEVENS GETS GRANT 107600 Given by Science Fund for Teacher Training | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/stocks-drop-a-bit-in-active-trading-price-pattern-shows-selectivity.html | Stocks Drop a Bit in Active Trading  Price Pattern Shows Selectivity | By John G Forrest | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/subsurface-ice-hinted-on-mars-soviet-writer-suggests-that-frozen.html | SUBSURFACE ICE HINTED ON MARS Soviet Writer Suggests That Frozen Oceans Account for Planets Smoothness | By Harold M Schmeck Jr | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susan-kossman-bride-of-myron-h-margolin.html | Susan Kossman Bride Of Myron H Margolin | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susan-surdam-1959-debutante-is-future-bride-student-at-pine-manor.html | Susan Surdam 1959 Debutante Is Future Bride Student at Pine Manor Betrothed to Jacob F Schoellkopf 5th | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/susanababson-engaged-to-wed-thomasyoungsd-senior-at-vassar-and.html | SusanABabson Engaged to Wed ThomasYoungSd Senior at Vassar and Ensign in Navy Are Planning Marriage | Special to TUB New York Ilmei | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/table-talk.html | TABLE TALK | BEN ALEXANDER | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/televisions-uses-hunter-study-shows-its-value-as-a-tool-in-training.html | TELEVISIONS USES Hunter Study Shows Its Value as A Tool in Training Teachers | By Fred M Hechenger | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-algerian-referendum-debate-of-the-deaf-two-camps-extremists-on.html | THE ALGERIAN REFERENDUM DEBATE OF THE DEAF TWO CAMPS Extremists on Each Side Ignore Facts DE GAULLE AIM He May Try for New Talks With Rebels | By Robert C Dotyspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-business-of-communism-a-look-at-russias-balance-value-and.html | The Business of Communism A Look at Russias Balance Sheet VALUE AND PLAN Economic Calculation and Organization in Eastern Europe Edited by Gregory Grossman 370 pp Berkeley and Los Angeles University of California Press 7 SOVIET ECONOMIC POWER By Robert W Campbell 209 pp Boston Houghton Mifflin Company 475 SOVIET ECONOMIC WARFARE By Robert Loring Alien 293 pp Washington Public Affairs Press 5 THE SOVIET INDUSTRIALIZATION DEBATE 19241928 By Alexander Erlich 214 pp Cambridge Mass Harvard University Press 6 | By Harry Schwartz | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-last-evening-of-anton-weberns-life-investigation-of-the.html | THE LAST EVENING OF ANTON WEBERNS LIFE Investigation of the Composers Death Shows Shooting Was Accidental | By Hans Moldenhauer | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-un-the-big-job-is-to-moderate-the-clash-of-superpowers-the.html | The UN The Big Job Is to Moderate the Clash of SuperPowers THE UNITED NATIONS AND US FOREIGN POLICY A New Look at the National Interest By Lincoln P Bloomfield 276 pp Boston Little Brown  Co 475 U N The First Fifteen Years By Clark M Eichelberger 147 pp New York Harper  Bros 275 | By Thomas J Hamilton | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-year-in-review.html | The Year in Review | By Arthur Daley | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/the-years-best-films-critic-selects-two-top-ten-lists-in-english.html | THE YEARS BEST FILMS Critic Selects Two Top Ten Lists In English and Foreign Languages BEST ENGLISH AND FOREIGN LANGUAGE FILMS | By Bosley Crowther | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/thoroughbred-racing.html | Thoroughbred Racing | By Joseph C Nichols | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/ticket-office.html | TICKET OFFICE | FRANK PINKUS | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/to-face-the-real-crisis-man-himself-our-inability-to-see-feelingly.html | To Face the Real Crisis Man Himself Our inability to see feelingly is says a poet the crucial flaw of our age To Face the Real Crisis | By Archibald MacLeish | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/tokyo-reports-rice-record.html | Tokyo Reports Rice Record | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/training-physicians-soviet-medical-education-is-held-below-standard.html | Training Physicians Soviet Medical Education Is Held Below Standard Here | MORRIS FISHBBEIN MD | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/two-to-toast-the-new-year.html | Two to Toast The New Year | By Craig Claiborne | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/un-pushes-plan-for-congo-youth-finances-10-training-camps-to.html | UN PUSHES PLAN FOR CONGO YOUTH Finances 10 Training Camps to Prevent Delinquency Among Unemployed | By Kathleen Teltschspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/un-works-in-congo-without-clear-mandate-officials-disappointed-by.html | UN WORKS IN CONGO WITHOUT CLEAR MANDATE Officials Disappointed by Failure Of Assembly to Clarify Orders Sharpened Internal Divisions Make Task of World Agency Difficult | By Paul Hofmannspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-again-at-best-in-major-events-triumphs-in-swimming-and-track-and.html | US AGAiN AT BEST IN MAJOR EVENTS Triumphs in Swimming and Track and Field Cited  Miss Rudolph Top Star | By Frank Litsky | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-ice-hockey-victory-an-olympic-thrill-dave-jenkins-and-carol.html | US Ice Hockey Victory an Olympic Thrill Dave Jenkins and Carol Heiss Other American Victors But Soviet Gained OverAll Honors in California | By Michael Strauss | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/us-reply-countermeasures-are-delayed-by-lull-between-old-and-new.html | US REPLY Countermeasures Are Delayed by Lull Between Old and New Administrations | By William J Jordenspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/warren-r-jaquett.html | WARREN R JAQUETT | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/we-do-as-the-romans-did-hoopla-hullabaloo-and-hysteria-all-are-part.html | We Do as the Romans Did Hoopla hullabaloo and hysteria all are part of a tradition that goes far back although probably no one celebrates New Years Eve like New Yorkers | By Edward T Ewen | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/weintraubustulbautn.html | WeintraubuStulbautn | Special to The New York Times o | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/westchester-fight-on-power-looms-supervisors-meet-jan-9-on-a-plan.html | WESTCHESTER FIGHT ON POWER LOOMS Supervisors Meet Jan 9 on a Plan to Give Executive Additional Functions | By Merrill Folsomspecial To the New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/william-j-willsey-health-officer-83.html | WILLIAM J WILLSEY HEALTH OFFICER 83 | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/worlds-largest-ships-are-ordered-in-japan.html | Worlds Largest Ships Are Ordered in Japan | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/wrightuschuster.html | WrightuSchuster | Special to The New York Times I | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/yachting.html | Yachting | By John Rendel | RE0000392147 | 1988-08-01 | B00000876207 |
| 1960-12-25 | https://www.nytimes.com/1960/12/25/archives/yonkers-aide-to-retire.html | Yonkers Aide to Retire | Special to The New York Times | RE0000392147 | 1988-08-01 | B00000876207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/2-ceilings-crowd-us-fiscal-moves-national-debt-and-interest-rate.html | 2 CEILINGS CROWD US FISCAL MOVES National Debt and Interest Rate Limits to Occupy New Administration BOTH OLD PERENNIALS Debate on Gold Stock Floor Although Less Pressing Also Faces Kennedy | By Richard E Mooneyspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/2-die-in-suffolk-crash-danish-exchange-student-and-companion.html | 2 DIE IN SUFFOLK CRASH Danish Exchange Student and Companion Victims of Skid | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/57-families-on-li-housed-after-fire.html | 57 FAMILIES ON LI HOUSED AFTER FIRE | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/67000-expected-at-philadelphia-sellout-crowd-to-see-battle-between.html | 67000 EXPECTED AT PHILADELPHIA Sellout Crowd to See Battle Between Packer Running and Eagle Passing | By Robert L Teaguespecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/a-kremlin-christmas-anniversary.html | A Kremlin Christmas Anniversary | By Cl Sulzberger | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/adenauer-affirms-faith.html | Adenauer Affirms Faith | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/alice-joan-handelman-bride-of-alan-model.html | Alice Joan Handelman Bride of Alan Model | SMcIal to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/bibletraining-meeting-held.html | BibleTraining Meeting Held | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/big-year-for-big-4-bliey-football-star-among-standouts.html | Big Year for Big 4 Bliey Football Star Among Standouts | By Robert M Lipsyte | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/brooklynite-gets-22486-state-job-former-assemblyman-fj-mcmullen-is.html | BROOKLYNITE GETS 22486 STATE JOB Former Assemblyman FJ McMullen Is Named to PSC by Governor | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/carole-ruttenberg-wed-to-paulgoldin.html | Carole Ruttenberg Wed to PaulGoldin | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/changes-in-age-of-voters-distribution-is-seen-as-affecting-social.html | Changes in Age of Voters Distribution Is Seen as Affecting Social Security Legislation | FRANK G DICKINSON | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/changing-un-outlook-new-us-policy-awaited-kennedy-administration.html | Changing UN Outlook New US Policy Awaited Kennedy Administration Stand Watched as World Body Faces a Dangerous Crisis Over Soviets Congo Role THE UNS FUTURE LINKED WITH US | By Thomas J Hamiltonspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/christmas-cheer-renewing-hopes-brightens-world-warmer-day-heartens.html | CHRISTMAS CHEER RENEWING HOPES BRIGHTENS WORLD Warmer Day Heartens Quiet City Sharing Gifts  Road Toll Rises in Nation POPE AND QUEEN SPEAK Eisenhower Kennedy and Truman Attend Services  White House Family Gay CHRISTMAS CHEER BRIGHTENS WORLD | By Sam Pope Brewer | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/city-road-toll-down-fatalities-in-first-11-months-22-below-59.html | CITY ROAD TOLL DOWN Fatalities in First 11 Months 22 Below 59 Period | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/coast-fans-prefer-rams-on-tv-to-live-victories-by-chargers.html | Coast Fans Prefer Rams on TV To Live Victories by Chargers | By Bill Beckerspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/cuba-policewomen-start-traffic-duty.html | CUBA POLICEWOMEN START TRAFFIC DUTY | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/declarer-must-calculate-hand-properly-to-win-a-close-contract.html | Declarer Must Calculate Hand Properly to Win a Close Contract | By Albert H Morehead | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/don-m-daron.html | DON M DARON | i Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/dr-stanley-schultz-weds-harriet-taran-_____.html | Dr Stanley Schultz Weds Harriet Taran | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/elizabeth-urges-unity-on-nations-christmas-message-cites.html | ELIZABETH URGES UNITY ON NATIONS Christmas Message Cites Commonwealth  Peace Stressed by Adenauer | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/father-slays-two-daughters-hurts-neighbors-kills-himself.html | Father Slays Two Daughters Hurts Neighbors Kills Himself | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/food-news-sauce-solves-party-needs.html | Food News Sauce Solves Party Needs | By Nan Ickeringill | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/for-arabisrael-peace.html | For ArabIsrael Peace | DAVID C WOLFSOHN | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/frederick-h-brooke82-dead-architect-in-capital-40-years-.html | Frederick H Brooke82 Dead Architect in Capital 40 Years | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/geoffrion-halted-in-41-game-here-montreal-star-thwarted-by-worsley.html | GEOFFRION HALTED IN 41 GAME HERE Montreal Star Thwarted by Worsley in Bid to Score in Tenth Straight Contest | By William J Briordy | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/gertrude-boffey-dead-exvice-president-of-union-towel-supply-company.html | GERTRUDE BOFFEY DEAD ExVice President of Union Towel Supply Company | Spccltl to The New York Times  I | RE0000392142 | 1988-08-01 | B00000876199 |

| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/ghanaian-protests-arrests.html | Ghanaian Protests Arrests | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
|---|---|---|---|---|---|---|
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/governor-backs-foreign-doctors-rockefeller-asks-extension-of.html | GOVERNOR BACKS FOREIGN DOCTORS Rockefeller Asks Extension of Deadline for Those Who Failed Tests | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/grand-centrals-waiting-room.html | Grand Centrals Waiting Room | RONALD C MARSH | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/hollywood-faces-its-rerun-season-entries-in-oscar-competition-bid.html | HOLLYWOOD FACES ITS RERUN SEASON Entries In Oscar Competition Bid for Key Theatres to Display Their Wares | By Murray Schumachspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/housing-projects-to-hit-peak-here-15361-middleincome-units-to-be.html | HOUSING PROJECTS TO HIT PEAK HERE 15361 MiddleIncome Units to Be Built by State in 61 Under New Financing | By Lawrence OKane | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/iraq-drive-perils-french-oil-share-kassim-regime-pressed-to-take.html | IRAQ DRIVE PERILS FRENCH OIL SHARE Kassim Regime Pressed to Take Over Paris Holdings in Petroleum Company | By Richard P Huntspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/jersey-bank-votes-dividend.html | Jersey Bank Votes Dividend | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/joan-l-backer-andrew-stenicky-will-be-married-i-daughter-of-ap.html | Joan L Backer Andrew Stenicky Will Be Married i Daughter of AP Official Engaged to Student at Parsons College | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/kennedy-to-hold-meeting-on-space-johnson-and-kerr-will-join.html | KENNEDY TO HOLD MEETING ON SPACE Johnson and Kerr Will Join PresidentElect Today  Dillon Will Be Present KENNEDY TO HOLD MEETING ON SPACE | By Wh Lawrencespecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lavon-is-cleared-in-israeli-inquiry-cabinet-group-says-forgery-was.html | LAVON IS CLEARED IN ISRAELI INQUIRY Cabinet Group Says Forgery Was Employed to Accuse ExDefense Minister Inquiry in Israel Clears Lavon Forgery Is Laid to His Accuser | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lois-sidenberg-editor-in-capital-becomes-a-bride-wed-in-santa.html | Lois Sidenberg Editor in Capital Becomes a Bride Wed in Santa Barbara to William H rubeck ExColumbia Lecturer | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lonely-here-find-holiday-gloomy-thousands-in-city-just-kill-time-by.html | LONELY HERE FIND HOLIDAY GLOOMY Thousands in City Just Kill Time by Wandering  Aliens Fare Better | By David Halberstam | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/lumumba-group-seizes-4-in-raid-on-area-in-congo-kivu-chief-is.html | LUMUMBA GROUP SEIZES 4 IN RAID ON AREA IN CONGO Kivu Chief Is Believed Held by Band From Oriental  Plea Sent to Mobutu LUMUMBA GROUP SEIZES 4 IN CONGO | By Paul Hofmannspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/marie-ebacon-engaged-to-wed-donald-ross-3d-hollins-senior-fiancee.html | Marie EBacon Engaged to Wed Donald Ross 3d Hollins Senior Fiancee of Law Student at U of California | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/marilyn-krugman-married-in-roslyn.html | Marilyn Krugman Married in Roslyn | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/missile-contract-to-sperry.html | Missile Contract to Sperry | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mit-fellowships.html | MIT Fellowships | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/moroccan-group-home.html | Moroccan Group Home | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mrs-paul-j-sachs.html | MRS PAUL J SACHS | Special to The N12w York TlrnM | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/multiuse-school-buildings.html | MultiUse School Buildings | ALAN S MARCUS | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/music-late-yule-show-alexander-schneider-again-marks-day-with.html | Music Late Yule Show Alexander Schneider Again Marks Day With Lively Playing of Old Works | By Eric Salzman | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/mutual-funds-volume-rise-seen-survey-of-industry-discovers-dealers.html | Mutual Funds Volume Rise Seen Survey of Industry Discovers Dealers Expect 25 Gain | By Gene Smith | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nation-is-facing-a-precision-gap-bureau-of-standards-lacks-the.html | NATION IS FACING A PRECISION GAP Bureau of Standards Lacks the Funds for Improving US Measurements | By John W Finneyspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nehru-cool-to-call-by-soviet-for-talks-in-geneva-on-laos-nehru-cool.html | Nehru Cool to Call By Soviet for Talks In Geneva on Laos Nehru Cool to Soviet Proposal For New Geneva Talks on Laos | By Tillman Durdinspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nepal-to-form-council-ambassador-to-us-expected-to-help-rule.html | NEPAL TO FORM COUNCIL Ambassador to US Expected to Help Rule Country | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/nixon-backs-curbs-on-racial-barriers-in-jobs-and-homes-nixon-backs.html | Nixon Backs Curbs On Racial Barriers In Jobs and Homes NIXON BACKS CURB ON RACE BARRIERS | By Peter Braestrupspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/orders-for-steel-continue-to-lag-extended-holiday-closings-planned.html | ORDERS FOR STEEL CONTINUE TO LAG Extended Holiday Closings Planned by Some Plants  Auto Makers Watched | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/party-heads-ask-for-indian-unity-warn-internal-disputes-over.html | PARTY HEADS ASK FOR INDIAN UNITY Warn Internal Disputes Over Religion and Languages May Retard Progress | By Paul Grimesspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/pentagon-to-play-more-direct-role-in-arms-parleys-military-is.html | PENTAGON TO PLAY MORE DIRECT ROLE IN ARMS PARLEYS Military Is Expected to Take a Major Part in Planning for Disarmament Talks NITZE TO GUIDE POLICY New Kennedy Defense Aide Holds Informal Meetings  Studies Under Way PENTAGON WIDENS ROLE ON ARMS BAN | By Jack Raymondspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/popes-blessings-embrace-world-pontiff-addresses-throng-in-9.html | POPES BLESSINGS EMBRACE WORLD Pontiff Addresses Throng in 9 Languages Bids Leaders Aid Freedom | By Arnaldo Cortesispecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/presents-of-up-to-3000-a-year-and-30000-in-a-lifetime-carry-no-levy.html | Presents of Up to 3000 a Year and 30000 in a Lifetime Carry No Levy | By Robert Metz | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/r-t-mceacken-lawmdds-philadelphian-was-a-leader-in-episcopal-church.html | R T MCEACKEN lAWmDDS Philadelphian Was a Leader in Episcopal Church Civic Affairs and Bar Groups | I Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/random-notes-in-washington-is-allen-planning-to-tag-along-book.html | Random Notes in Washington Is Allen Planning to Tag Along Book Yields Hint on a New Pastime for a LongTime Friend of Presidents | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/range-is-narrow-on-swiss-market-landis-gyr-and-interhandel-rise-in.html | RANGE IS NARROW ON SWISS MARKET Landis Gyr and Interhandel Rise in Otherwise Dull PreHoliday Trade | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/rebels-on-gallows-bodies-of-two-who-opposed-selassie-are-strung-up.html | REBELS ON GALLOWS Bodies of Two Who Opposed Selassie Are Strung Up | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/renata-tebaldi-sings-mimi-at-the-met.html | Renata Tebaldi Sings Mimi at the Met | ES | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/science-students-called-agnostic-65-at-stevens-institute-said-to.html | SCIENCE STUDENTS CALLED AGNOSTIC 65 at Stevens Institute Said to Have Set Aside Religious Beliefs MINISTER CITES SURVEY Says Many Believe Science and Faith Incompatible  Poor Teaching Blamed | By John Wickleinspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/segmented-engine-for-rocket-tested.html | SEGMENTED ENGINE FOR ROCKET TESTED | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/service-in-new-church-first-baptist-congregation-moves-in-white.html | SERVICE IN NEW CHURCH First Baptist Congregation Moves in White Plains | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/shares-in-london-gain-moderately-industrials-advance-48-but-trading.html | SHARES IN LONDON GAIN MODERATELY Industrials Advance 48  but Trading Is Slowest Since May of 1958 SHIPPING STOCKS LEAD Market Cheered by Report on Outlook for Exports of Capital Goods | By Walter H Waggonerspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/sherry-rubenstein-a-bride.html | Sherry Rubenstein a Bride | Speclaf to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/soviet-reports-population-rise-a-record-4-million-increase.html | SOVIET REPORTS POPULATION RISE A Record 4 Million Increase Indicated for 1960 Birth Rate Also Goes Up | By Harry Schwartz | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/speech-angers-strikers.html | Speech Angers Strikers | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/stage-tour-unit-denies-it-may-end-theatre-alliance-says-it-is.html | STAGE TOUR UNIT DENIES IT MAY END Theatre Alliance Says It Is Reorganizing  Philip Rose Plans Comedy and Drama | By Sam Zolotow | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/state-presses-city-on-starting-lower-manhattan-expressway-state.html | State Presses City on Starting Lower Manhattan Expressway STATE PRODS CITY ON HIGHWAY HERE | By Joseph C Ingraham | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/station-wagon-owners-reminded-of-bargain.html | Station Wagon Owners Reminded of Bargain | Special To The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/the-cudgel-and-the-rapier.html | The Cudgel and the Rapier | By Arthur Daley | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/theory-that-continents-wander-is-supported-by-british-scientist.html | Theory That Continents Wander Is Supported by British Scientist SCIENTIST ASSERTS CONTINENTS DRIFT | By Walter Sullivan | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/tv-babes-in-toyland-presentation-on-shirley-temple-show-brings-the.html | TV Babes in Toyland Presentation on Shirley Temple Show Brings the Operetta Up to Date | By John P Shanley | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/tva-power-sales-are-up-cost-down.html | TVA POWER SALES ARE UP COST DOWN | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/unlisted-issues-show-advances-buying-by-public-and-drop-in-tax.html | UNLISTED ISSUES SHOW ADVANCES Buying by Public and Drop in Tax Selling Provide Props for Market | By Alexander R Hammer | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/us-incentives-urged-for-latins-argentine-economist-offers-plan-for.html | US INCENTIVES URGED FOR LATINS Argentine Economist Offers Plan for Investments to Prevent More Cubas | By Dana Adams Schmidtspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/william-balfour-becomes-fiance-ofmisselliman-harvard-law-student-to.html | William Balfour Becomes Fiance OfMissElliman Harvard Law Student to Marry Junior at Vassar in Summer | Sp12dl to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/workmen-strive-to-secure-bridge.html | WORKMEN STRIVE TO SECURE BRIDGE | By Robert Conley | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yugoslavs-press-is-critical-of-us-american-position-attacked-on.html | YUGOSLAVS PRESS IS CRITICAL OF US American Position Attacked on Cuba and Laos  Bid to AsianAfrican Bloc Seen | By Paul Underwoodspecial To the New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/yule-of-kennedys-is-a-family-affair-caroline-3-sets-the-pace.html | YULE OF KENNEDYS IS A FAMILY AFFAIR Caroline 3 Sets the Pace  Everyone Up at 7 AM to Open the Presents | Special to The New York Times | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-26 | https://www.nytimes.com/1960/12/26/archives/zoning-new-york-city-contribution-of-master-planning-sections.html | Zoning New York City Contribution of Master Planning Sections Director Is Noted | PAUL DAVIDOFF LOUIS K LOEWENSTEIN ALLAN K SLOAN | RE0000392142 | 1988-08-01 | B00000876199 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/30point-lead-cut-in-119112-victory-knicks-hold-laker-total-to-36-in.html | 30POINT LEAD CUT IN 119112 VICTORY Knicks Hold Laker Total to 36 in First Half  Harlem Globetrotters Triumph | By Howard M Tuckner | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/advertising-curiosity-kills-doubt-on-clairol.html | Advertising Curiosity Kills Doubt on Clairol | By Robert Alden | RE0000392143 | 1988-08-01 | B00000876200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/algeria-violence-mars-vote-drive-one-dead-in-oran-clashes-as.html | ALGERIA VIOLENCE MARS VOTE DRIVE One Dead in Oran Clashes as Referendum Campaign on Colony Status Opens | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/auschwitz-survivor-a-stranger-on-visit-to-polish-home-town-american.html | Auschwitz Survivor a Stranger On Visit to Polish Home Town American Rabbi Whose Kin Perished in Nazi Concentration Camp Finds Only One Companion From Childhood | By Arthur J Olsenspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/battle-reenactment-queried.html | Battle Reenactment Queried | WILLIAM L SCOLNIK | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/business-in-1960-found-good-here-hope-high-for-61-only-24-in-survey.html | BUSINESS IN 1960 FOUND GOOD HERE HOPE HIGH FOR 61 Only 24 in Survey Report Less Volume Than in 59  582 Cite Gains BUSINESS IN 1960 FOUND GOOD HERE | By Charles Grutzner | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/citizens-groups-on-crime-scored-some-are-termed-worse-than-useless.html | CITIZENS GROUPS ON CRIME SCORED Some Are Termed Worse Than Useless Waste of Public Funds Charged | By Kennett Love | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/city-to-drop-race-from-birth-data-information-to-appear-only-in.html | CITY TO DROP RACE FROM BIRTH DATA Information to Appear Only in Confidential Files CITY TO DROP RACE FROM BIRTH DATA | By Lawrence OKane | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/contusion-of-public-on-the-atom-is-laid-to-scientists-statements.html | Contusion of Public on the Atom Is Laid to Scientists Statements Consumer Group Official Tells AAAS Session Communication Is Faulty  Presentation of Facts Is Urged | By Harold M Schmeck Jr | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/diane-deubner-is-fiancee.html | Diane Deubner Is Fiancee | Socclal to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/doris-j-mills-p-h-stoddard-wed-in-highland-i-bride-given-in.html | Doris J Mills P H Stoddard Wed in Highland I Bride Given in Marriage to Illinois Alumnus by Her Uncle | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/dutch-treat.html | Dutch Treat | By Arthur Daley | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/eagles-win-1713-to-take-pro-title-58yard-return-of-kickoff-helps.html | EAGLES WIN 1713 TO TAKE PRO TITLE 58Yard Return of KickOff Helps Defeat Packers 5YARD END SWEEP DECIDES 17 TO 13 67325 See Deans 58Yard Return of KickOff Start Eagles Winning Drive | By Joseph M Sheehanspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/edward-b-spalding.html | EDWARD B SPALDING | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/eisenhower-plans-a-foreign-aid-cut-request-in-his-final-budget-will.html | EISENHOWER PLANS A FOREIGN AID CUT Request in His Final Budget Will Be 175 Million Below Figure for This Year EISENHOWER PLANS A FOREIGN AID CUT | By Ew Kenworthyspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/elizabeth-tillingjhast-bride-of-r-e-nadeau.html | Elizabeth Tillingjhast Bride of R E Nadeau | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/evansumontague-.html | EvansuMontague | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/excerpts-from-landis-report-to-kennedy-criticizing-federal.html | Excerpts From Landis Report to Kennedy Criticizing Federal Regulatory Agencies | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/extremists-campaign.html | Extremists Campaign | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/food-the-how-of-quick-breads-family-recipes-often-confuse-the.html | Food The how of Quick Breads Family Recipes Often Confuse the Novice by Vagueness Substitution of Fruits and Types of Flour Are Explained | By Ruth P CasaEmellos | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/generals-quitting-debated-in-israel.html | GENERALS QUITTING DEBATED IN ISRAEL | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/gold-pinch-eased-by-a-barter-deal-an-air-force-cable-contract-lets.html | GOLD PINCH EASED BY A BARTER DEAL An Air Force Cable Contract Lets US Pay for Part of Job With Surplus Food | By Jack Raymondspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/gop-to-pick-judge-westchester-party-leaders-will-meet-on-thursday.html | GOP TO PICK JUDGE Westchester Party Leaders Will Meet on Thursday | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/holiday-festival-opens-today-but-unbeaten-coaches-are-sad.html | Holiday Festival Opens Today But Unbeaten Coaches Are Sad | By Robert M Lipsyte | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/hornungs-injury-a-blow-to-losers-slick-turf-also-handicaps-packers.html | HORNUNGS INJURY A BLOW TO LOSERS Slick Turf Also Handicaps Packers but Big Factor Is Skill of Eagles | By Gordon S White Jrspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/housing-of-zoo-animals.html | Housing of Zoo Animals | P ELLIOTT | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/idea-of-a-municipal-university.html | Idea of a Municipal University | BROM WEBER | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/immigrants-face-curbs-in-mexico-president-lopez-asks-strict-law-to.html | IMMIGRANTS FACE CURBS IN MEXICO President Lopez Asks Strict Law to Halt Citizenship Through Marriage | By Paul P Kennedyspecial to the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/indias-security-periled-by-nagas-rebellious-tribes-at-border-still.html | INDIAS SECURITY PERILED BY NAGAS Rebellious Tribes at Border Still Fighting a Guerrilla War for Independence | By Paul Grimesspecial to the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/iraq-is-troubled-by-kurdish-tribe-nations-largest-minority-is-at.html | IRAQ IS TROUBLED BY KURDISH TRIBE Nations Largest Minority Is at Odds With Kassim  Fighting Breaks Out | BY Richard P Huntspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/jailers-favor-lumumba.html | Jailers Favor Lumumba | By Paul Hofmannspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/japans-budget-tied-to-growth-of-92.html | JAPANS BUDGET TIED TO GROWTH OF 92 | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/jersey-priest-tells-his-parish-to-tithe-parish-in-jersey-is-told-to.html | Jersey Priest Tells His Parish to Tithe PARISH IN JERSEY IS TOLD TO TITHE | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/jet-record-bares-data-on-collision-flight-unit-shows-midair-crash.html | JET RECORD BARES DATA ON COLLISION Flight Unit Shows MidAir Crash Occurred Shortly After Last Radio Call JET RECORD BARES DATA ON COLLISION | By Richard Witkin | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/joan-d-kilian-married-.html | Joan D Kilian Married | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/julia-spauley-advertising-aide-to-be-married-alumna-of-bennett-and.html | Julia SPauley Advertising Aide To Be Married Alumna of Bennett and John A Montgomery Engaged to Wed | Special to Tiie New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/keatingukimmerle.html | KeatinguKimmerle | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/kennedy-confers-on-plans-to-spur-space-research-kennedy-confers-on.html | Kennedy Confers on Plans To Spur Space Research KENNEDY CONFERS ON SPACE SETUP | By Wh Lawrencespecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/khrushchev-asks-production-rises-acts-after-study-indicates-195960.html | KHRUSHCHEV ASKS PRODUCTION RISES Acts After Study Indicates 195960 Output Exceeded Economic Plans Goals | By Osgood Caruthersspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/koreans-elect-city-aides.html | Koreans Elect City Aides | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/kressuurbston-i.html | KressuUrbston I | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/landis-charges-major-defects-in-us-agencies-kennedy-gets-study.html | LANDIS CHARGES MAJOR DEFECTS IN US AGENCIES Kennedy Gets Study Calling for Reorganization and Better Appointments POLITICAL JOBS SCORED Deterioration in Personnel of Units Is Found Under PostWar Presidents REPORT CRITICAL OF US AGENCIES | By Anthony Lewisspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/latham-c-ovens-.html | LATHAM C OVENS | SBecialto the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/lillian-gish-shines-in-all-the-way-home-as-she-and-sister-have-in.html | Lillian Gish Shines in All the Way Home as She and Sister Have in Many Things | By Brooks Atkinson | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/main-regulatory-agencies.html | Main Regulatory Agencies | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mallory-hicks-is-future-bride-of-yale-senior-_-____-i-graduate-of.html | Mallory Hicks Is Future Bride Of Yale Senior  i Graduate of Bradford Betrothed to John D Garrison Jr | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/margaret-grandt-to-wed.html | Margaret Grandt to Wed | SDcelal to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-carol-marie-kelly-bride-of-john-hopkins.html | Miss Carol Marie Kelly Bride of John Hopkins | Cnoplal to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-judith-hill-becomes-bride-of-law-student-former-rollins.html | Miss Judith Hill Becomes Bride Of Law Student Former Rollins Student and Bruce McEwan Wed in Armonk | 12 Special to The Now York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-lynn-stirling-robinson-and-jonathan-friendly-to-wed.html | Miss Lynn Stirling Robinson And Jonathan Friendly to Wed | SDCclal to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/miss-mcgeary-bride-of-a-navy-lieutenant.html | Miss McGeary Bride Of a Navy Lieutenant | i i Ou fv Vnrk TlmP | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/morocco-increases-budget-for-defense.html | MOROCCO INCREASES BUDGET FOR DEFENSE | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/mrs-beamish-elected-larchmont-sailor-is-selected-fleet-captain-of.html | MRS BEAMISH ELECTED Larchmont Sailor Is Selected Fleet Captain of 110 Class | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/music-gioconda-at-met-eileen-farrell-heard-in-lead-for-first-time.html | Music Gioconda at Met Eileen Farrell Heard in Lead for First Time | By Harold C Schonberg | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/nepal-king-heads-new-government-names-cabinet-to-replace-koirala.html | NEPAL KING HEADS NEW GOVERNMENT Names Cabinet to Replace Koirala Administration He Deposed Dec 15 | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/new-laboratory-planned-for-city-12000000-building-for-health.html | NEW LABORATORY PLANNED FOR CITY 12000000 Building for Health Research Institute Is Awaiting Approval | By Will Lissner | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/okeeffeuquinn.html | OKeeffeuQuinn | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/on-the-worthy-art-of-reading-opponent-rightly-and-playing-him-that.html | On the Worthy Art of Reading Opponent Rightly and Playing Him That Way | By Albert H Morehead | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/pennacchio-takes-skijumping-prize-on-st-moritz-slope.html | Pennacchio Takes SkiJumping Prize On St Moritz Slope | By Michael Straussspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/players-gleeful-in-dressing-room-some-offer-varied-ideas-on-turning.html | PLAYERS GLEEFUL IN DRESSING ROOM Some Offer Varied Ideas on Turning Point but Most Cant Even Be Heard | By Robert L Teaguespecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/plight-of-bombers-pilot.html | Plight of Bombers Pilot | JOHN E SMITH | RE0000392143 | 1988-08-01 | B00000876200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/prelate-visits-athens-russian-patriarch-issues-plea-for-orthodox.html | PRELATE VISITS ATHENS Russian Patriarch Issues Plea for Orthodox Unity | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/pro-musica-gives-play-of-daniel-group-opens-series-of-six.html | PRO MUSICA GIVES PLAY OF DANIEL Group Opens Series of Six Performances of Musical Play at St Georges | ERIC SALZMAN | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/report-on-city-budget-director-is-urged-to-present-before-public.html | Report on City Budget Director Is Urged to Present Before Public Hearing | KATHERINE W STRAUSS Mrs Jerome L Strauss | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/russians-report-the-discovery-of-their-richest-diamond-area.html | Russians Report the Discovery Of Their Richest Diamond Area RUSSIANS REPORT BIG DIAMOND FIND | By Harry Schwartz | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/scientists-hear-red-china-taps-vast-mineral-riches-deposits-found.html | Scientists Hear Red China Taps Vast Mineral Riches Deposits Found by Prospectors Among Worlds Biggest Parley Here Told Advance in Atomics Also Cited SCIENTISTS TOLD OF PEIPING RICHES | By Walter Sullivan | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/smithsonians-electronic-device-gives-old-quilts-modern-setting.html | Smithsonians Electronic Device Gives Old Quilts Modern Setting | By Bess Furmanspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/socialists-seek-power.html | Socialists Seek Power | By Harry Gilroyspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/south-africans-speaking-out-for-improving-racial-relations-citizens.html | South Africans Speaking Out For Improving Racial Relations Citizens Group Wins Support in Calling for Equal Rights  Better Pay on Farms Urged by Agricultural Association | By Leonard Ingallsspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/soviet-tourists-arrive-in-havana-group-of-32-russians-first.html | SOVIET TOURISTS ARRIVE IN HAVANA Group of 32 Russians First Visitors Under New Pact  300 From US See Cuba | By R Hart Phillipsspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/suspect-in-slaying-is-ruled-a-suicide.html | SUSPECT IN SLAYING IS RULED A SUICIDE | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/the-changing-united-nations-africa-and-asia-grow-in-power-new-bloc.html | The Changing United Nations Africa and Asia Grow in Power New Bloc of 46 Countries Shifts Balance of Voting Strength West Must Seek Its Aid for Assembly Majority | By Thomas J Hamiltonspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/the-grand-inquisitor-had-a-song-for-it.html | The Grand Inquisitor Had a Song for It | By Arthur Krock | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/the-theatre-do-re-mi-a-musical-fast-and-loud-kanin-comden-green-and.html | The Theatre Do Re Mi a Musical Fast and Loud Kanin Comden Green and Styne Show Here Phil Silvers and Nancy Walker Head Cast | By Howard Taubman | RE0000392143 | 1988-08-01 | B00000876200 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/tito-scores-west-as-major-source-of-world-discord-tells-parliament.html | TITO SCORES WEST AS MAJOR SOURCE OF WORLD DISCORD Tells Parliament Yugoslavia Agrees With Moscow on Main Issues of Day BUT HE ASSAILS PEIPING Blames Chinese for Attack on Him in Red Manifesto Outlines 5Year Plan Tito Blames West for Discord And Backs Moscows Policies | By Paul Underwoodspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/to-protect-the-dollar-proposed-exchange-guarantee-in-terms-of-gold.html | To Protect the Dollar Proposed Exchange Guarantee in Terms of Gold Questioned | HAROLD BARGER | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/transporting-a-bird-dog-from-north-to-tennessee-takes-some-doing.html | Transporting a Bird Dog From North to Tennessee Takes Some Doing | By John W Randolph | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/tv-slaughter-by-auto-national-study-of-labor-day-weekend-accidents.html | TV Slaughter by Auto National Study of Labor Day WeekEnd Accidents Is Offered on CBS Reports | By Jack Gould | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/union-aid-sought-on-foreign-policy-kennedy-men-sounding-out-labor.html | UNION AID SOUGHT ON FOREIGN POLICY Kennedy Men Sounding Out Labor Leaders for Posts With State Department | By Ah Raskin | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-envoy-protests-ambassador-seeks-action-in-bolivia-embassy.html | US ENVOY PROTESTS Ambassador Seeks Action in Bolivia Embassy Bombing | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/us-export-boom-on-shaky-footing-big-surplus-over-imports-closely.html | US EXPORT BOOM ON SHAKY FOOTING Big Surplus Over Imports Closely Tied to Europes and Japans Economies PERMANENCY IN DOUBT A Rise in US Consumption and Curbs by Foreigners Could Reverse Trend | By Richard E Mooneyspecial To the New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/v-e-bjoin-fiance-of-barbara-burke.html | V E Bjoin Fiance Of Barbara Burke | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/wagner-must-decide-time-is-near-for-him-to-make-up-mind-whether-or.html | Wagner Must Decide Time Is Near For Him to Make Up Mind Whether or Not to Challenge De Sapio | By Clayton Knowles | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/water-operator-wins-decision-by-icc-on-railroad-rates.html | Water Operator Wins Decision By ICC on Railroad Rates | By Edward A Morrow | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/williams-drama-due-next-winter-16week-tryout-is-planned-before.html | WILLIAMS DRAMA DUE NEXT WINTER 16Week Tryout Is Planned Before Broadway Hal March Show Booked | By Sam Zolotow | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-27 | https://www.nytimes.com/1960/12/27/archives/yule-slayer-of-2-killed-man-in-31-stamford-father-who-shot.html | YULE SLAYER OF 2 KILLED MAN IN 31 Stamford Father Who Shot Daughters Was Imprisoned for Murder of InLaw | Special to The New York Times | RE0000392143 | 1988-08-01 | B00000876200 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/01-rise-recorded-in-primary-prices.html | 01 RISE RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/11-hipom-newslffitlsdead-1-retired-editorial-writer-for-herald.html | 11 HipOM NEWSlffitlSDEAD 1 Retired Editorial Writer for Herald Tribune Was Also Magazine Aide | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/40-years-on-job.html | 40 Years on Job | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/a-fighter-in-politics.html | A Fighter in Politics | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/advertising-manger-plans-a-coffee-drive.html | Advertising Manger Plans a Coffee Drive | By Robert Alden | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/andrew-robell-becomes-fiance-of-miss-hughes-doctoral-candidate-at.html | Andrew Robell Becomes Fiance Of Miss Hughes Doctoral Candidate at California Will Marry Undergraduate There | i Special to The Sew VafK Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ann-l-mcguire-engaged-to-wed-harvard-senior-student-at-radcliffe-is.html | Ann L McGuire Engaged to Wed Harvard Senior Student at Radcliffe Is Betrothed to John C Breckinridge | I Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/annette-mongillo-wed-to-charles-s-wilson.html | Annette Mongillo Wed To Charles S Wilson | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/argentina-seeking-revision-of-debts.html | ARGENTINA SEEKING REVISION OF DEBTS | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-1-no-title.html | Article 1  No Title | By W Granger Blairspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/article-7-no-title.html | Article 7  No Title | By Robert K Plumb | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/atom-talks-end-urged-mccone-asks-us-courage-to-halt-parley-with.html | ATOM TALKS END URGED McCone Asks US Courage to Halt Parley With Soviet | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/barbara-l-bond-is-wed-in-chapel-to-j-v-heider-californaalumnabride.html | Barbara L Bond Is Wed in Chapel To J V Heider CalifornaAlumnaBride in Bryn Mawr Pa of Harvard Law Senior | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgian-strikers-press-protests-employers-and-leaders-of-unions-are.html | BELGIAN STRIKERS PRESS PROTESTS Employers and Leaders of Unions Are Reported to Be Seeking Accord BELGIAN STRIKERS PRESS PROTESTS | By Harry Gilroyspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgian-strikes-aimed-at-regime-general-dissatisfaction-is-behind.html | BELGIAN STRIKES AIMED AT REGIME General Dissatisfaction Is Behind Protest Against Omnibus Reform Law | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/belgrade-seeks-competition.html | Belgrade Seeks Competition | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/bolivia-regrets-bombing.html | Bolivia Regrets Bombing | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/british-scientist-gives-warning-on-abombs-threat-to-world-scientist.html | British Scientist Gives Warning On ABombs Threat to World SCIENTIST SOUNDS ABOMB WARNING | By Walter Sullivan | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/buckeyes-defeat-seton-hall-9757-10378-see-ohio-state-win-on-evening.html | BUCKEYES DEFEAT SETON HALL 9757 10378 See Ohio State Win on Evening Card Utah Seats Penn 7260 | By Joseph M Sheehan | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cafeteria-bombing-hurts-14-in-havana.html | CAFETERIA BOMBING HURTS 14 IN HAVANA | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/canal-is-stalled-by-power-failure.html | CANAL IS STALLED BY POWER FAILURE | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cargo-cleaners-win-wage-raise-3500-in-ila-locals-here-to-get-12c-an.html | CARGO CLEANERS WIN WAGE RAISE 3500 in ILA Locals Here to Get 12c an Hour More Plus 25c in Benefits | By John P Callahan | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/carol-f-cone-bride-of-thomas-otto-rose.html | Carol F Cone Bride Of Thomas Otto Rose | Special to The Now York Times o I | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/carry-carroll-is-bride-of-george-clifford-jr.html | Carry Carroll Is Bride Of George Clifford Jr | I Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cayanagh-scores-navy-at-inquiry-says-sloppy-upkeep-made-carrier-a.html | CAYANAGH SCORES NAVY AT INQUIRY Says Sloppy Upkeep Made Carrier a Bomb in Fire CAVANAGH SCORES NAVY AT INQUIRY | By Kennett Love | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/charles-j-schaefer.html | CHARLES J SCHAEFER | I Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/chess-favorites-gain-toronto-and-columbia-teams-win-firstround.html | CHESS FAVORITES GAIN Toronto and Columbia Teams Win FirstRound Matches | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/chilean-miners-vote-strike.html | Chilean Miners Vote Strike | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/class-needs-autos-problems-posed-to-get-international-formula-ics.html | Class Needs Autos Problems Posed to Get International Formula ICs for 1961 Races | By Frank M Blunk | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/commerce-department-suspending-forecasts.html | Commerce Department Suspending Forecasts | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/congolese-to-get-israeli-training-37-leave-to-begin-studies-in.html | CONGOLESE TO GET ISRAELI TRAINING 37 Leave to Begin Studies in Administration Sports and Farm Programs | By Paul Hofmannspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/couturieres-life-seen-as-musical-fashion-figure-creator-of-chanel.html | COUTURIERES LIFE SEEN AS MUSICAL Fashion Figure Creator of Chanel No 5 Is Heroine LernerLoewe Project | By Louis Calta | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cox-of-harvard-to-be-appointed-accepts-solicitor-generals-office.html | COX OF HARVARD TO BE APPOINTED Accepts Solicitor Generals Office  Landis Offered White House Post | By Anthony Lewisspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/crowded-west-germany-seeks-50000-more-acre-for-troops.html | Crowded West Germany Seeks 50000 More Acre for Troops | By Gerd Wilckespecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/cuban-press-agency-is-outlawed-in-peru.html | CUBAN PRESS AGENCY IS OUTLAWED IN PERU | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/de-zordo-scores-in-davos-ski-jump-jumps-of-68-and-73-meters-by.html | DE ZORDO SCORES IN DAVOS SKI JUMP Jumps of 68 and 73 Meters by Italian Youth Defeat Herz by Slim Margin | By Michael Straussspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/dr-frankober-79-bost6nokthopedist.html | DR FRANKOBER 79 BOST6NOKTHOPEDIST | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/edmund-m-forsythe.html | EDMUND M FORSYTHE | i Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/employer-upheld-in-sabbath-dispute.html | EMPLOYER UPHELD IN SABBATH DISPUTE | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/end-of-gang-war-seen-in-5-years-integration-and-new-living.html | END OF GANG WAR SEEN IN 5 YEARS Integration and New Living Conditions Will Do It Youth Board Official Believes CRIMINOLOGISTS CONFER They Hear Plea for Classing Bad Boys as Psychos Rather Than as Hoods | By Ira Henry Freeman | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/engineers-urged-to-emphasize-glamour-to-attract-students.html | Engineers Urged to Emphasize Glamour to Attract Students | By Gene Currivan | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/exhibit-on-tolstoy-is-opened-in-paris.html | EXHIBIT ON TOLSTOY IS OPENED IN PARIS | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/fire-delays-the-new-haven.html | Fire Delays the New Haven | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/for-more-park-play-facilities.html | For More Park Play Facilities | LOUIS WEISMAN | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/foreign-oil-exporting-nations-to-meet-on-price-stabilization.html | Foreign Oil Exporting Nations To Meet on Price Stabilization | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gordon-k-creighton.html | GORDON K CREIGHTON | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/gordon-walter-47-engineer-with-navy.html | GORDON WALTER 47 ENGINEER WITH NAVY | Special to Tlie New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/governor-loses-plea-on-doctors-medical-unit-wont-extend-deadline-on.html | GOVERNOR LOSES PLEA ON DOCTORS Medical Unit Wont Extend Deadline on Unqualified Foreign Physicians Here | By Morris Kaplan | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/governor-to-ask-more-tax-aid-if-railroads-maintain-service-governor.html | Governor to Ask More Tax Aid If Railroads Maintain Service GOVERNOR TO ASK MORE AID TO RAILS | By Warren Weaver Jrspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/heathcote-garrod-british-professor.html | HEATHCOTE GARROD BRITISH PROFESSOR | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/holdings-of-members-of-congress.html | Holdings of Members of Congress | EMANUEL R BRANDT | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/hostage-switch-asked-of-equity-producers-seek-approval-to-move.html | HOSTAGE SWITCH ASKED OF EQUITY Producers Seek Approval to Move Behan Play to an OffBroadway Theatre | By Arthur Gelb | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/ionas-five-gains-semifinal-round-fairleigh-dickinson-liu-lemoyne.html | IONAS FIVE GAINS SEMIFINAL ROUND Fairleigh Dickinson LIU LeMoyne Also Advance in Jersey City Tourney | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/janice-bartlett-to-wed.html | Janice Bartlett to Wed | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/japan-reviewing-defense-program-us-plan-to-save-dollars-causes.html | JAPAN REVIEWING DEFENSE PROGRAM US Plan to Save Dollars Causes Reassessment of 5Year Military Needs | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/jersey-acts-to-end-9-grade-crossings.html | JERSEY ACTS TO END 9 GRADE CROSSINGS | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/joan-f-jarman-richard-rhyne-marry-n-south-north-carolina-student.html | Joan F Jarman Richard Rhyne Marry n South North Carolina Student Wed to Alumnus Who Is Air Lieutenant | Special to Tht New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/judith-sargent-wed-to-ensign-in-navy.html | Judith Sargent Wed To Ensign in Navy | 1 Sotclal to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/kennedy-backed-on-rise-in-funds-for-top-envoys-wins-congressional.html | KENNEDY BACKED ON RISE IN FUNDS FOR TOP ENVOYS Wins Congressional Support on Program to Get Career Men Into Major Posts PLANS TO NAME BOHLEN Indicates He Will Appoint Former Diplomat to Serve at Embassy in Paris KENNEDY BACKED ON DIPLOMAT FUND | By Wh Lawrencespecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/kennedy-selects-navy-secretary-names-john-b-connally-jr-johnson.html | KENNEDY SELECTS NAVY SECRETARY Names John B Connally Jr Johnson Aide  Appoints Highway Administrator KENNEDY CHOOSES NAVY SECRETARY | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/labor-calls-pay-factor-in-slump-federation-report-argues-that.html | LABOR CALLS PAY FACTOR IN SLUMP Federation Report Argues That Increase in Wages Will Help Employment | By Ah Raskin | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/labor-school-aide-is-named.html | Labor School Aide Is Named | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/land-issues-put-to-400-at-parley-experts-on-zoning-consider.html | LAND ISSUES PUT TO 400 AT PARLEY Experts on Zoning Consider Problems of Jet Airports Prisons and Suburbia | By Charles Grutzner | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/lanzauharan.html | LanzauHaran | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/leonard-a-hardell.html | LEONARD A HARDELL | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/li-woman-killed-by-car.html | LI Woman Killed by Car | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/little-bugs-are-the-thing-but-angler-will-hedge-with-big-gaudy.html | Little Bugs Are the Thing but Angler Will Hedge With Big Gaudy Flies | By John W Randolph | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/luigi-fantilli.html | LUIGI FANTILLI | i Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/market-stages-a-dull-session-average-falls-057-point-trading-volume.html | MARKET STAGES A DULL SESSION Average Falls 057 Point  Trading Volume Drops to 3270000 Shares 501 ISSUES UP 498 OFF Steels Motors Nonferrous Metals Chemicals Weak  Rubbers Oils Strong MARKET STAGES A DULL SESSION | By Burton Crane | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mayor-3-others-in-lodi-removed-recall-vote-in-borough-in-jersey.html | MAYOR 3 OTHERS IN LODI REMOVED Recall Vote in Borough in Jersey Touched Off by Corruption Charges | By John W Slocumspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mayor-rejects-plea-to-remove-kaplan-ouster-of-kaplan-barred-by.html | Mayor Rejects Plea To Remove Kaplan OUSTER OF KAPLAN BARRED BY MAYOR | By Charles G Bennett | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/meyner-signs-aid-bills.html | Meyner Signs Aid Bills | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mhessenbruch-industrialist-68-exowner-of-philadelphia-lawn-mower-co.html | MHESSENBRUCH INDUSTRIALIST 68 ExOwner of Philadelphia Lawn Mower Co Deadu Active in Many Sports | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/miss-whitney-foley-a-prospective-bride.html | Miss Whitney Foley A Prospective Bride | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mnamara-is-cool-to-pentagon-shift-will-retain-present-setup-for.html | MNAMARA IS COOL TO PENTAGON SHIFT Will Retain Present SetUp for Defense Organization Despite Symington Study MNAMARA IS COOL TO DEFENSE SHIFT | By Jack Raymondspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/more-players-turning-to-sputnik-system-but-it-doesnt-always-go-into.html | More Players Turning to Sputnik System but It Doesnt Always Go Into Orbit | By Albert H Morehead | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/morocco-protests-blast.html | Morocco Protests Blast | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/movie-theatres-enjoy-busy-yule-strong-weekend-business-noted-at.html | MOVIE THEATRES ENJOY BUSY YULE Strong Weekend Business Noted at Most Houses  MarriageGoRound Set | By Eugene Archer | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/mrs-enos-married-to-malcolm-l-hall.html | Mrs Enos Married To Malcolm L Hall | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/much-of-trading-in-tax-switching-money-mart-shows-no-signs-of.html | MUCH OF TRADING IN TAX SWITCHING Money Mart Shows No Signs of Tightness  Discounts Rise on Bills of US | By Paul Heffernan | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/nagas-ask-wests-aid-in-fight-to-gain-freedom-from-india-tribesmen.html | Nagas Ask Wests Aid in Fight To Gain Freedom From India Tribesmen Make Surreptitious Appeals to Newsmen Touring StrifeTorn Area  Troops Accused of Atrocities | By Paul Grimesspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/networks-agree-to-kennedy-plan-to-carry-news-conferences-live-some.html | NETWORKS AGREE TO KENNEDY PLAN To Carry News Conferences Live Some Will Be Held in Early Evening Hours | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-aid-to-scholars-computers-used-in-study-of-ancient-literature.html | NEW AID TO SCHOLARS Computers Used in Study of Ancient Literature | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/new-fm-station-on-air-here-jan-1-wrvr-will-be-sponsored-by.html | NEW FM STATION ON AIR HERE JAN 1 WRVR Will Be Sponsored by Riverside Church  Science Program Set | By Richard F Shepard | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/overheard-in-a-huddle.html | Overheard in a Huddle | By Arthur Daley | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/plans-begun-to-aid-depressed-regions.html | PLANS BEGUN TO AID DEPRESSED REGIONS | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/poles-ask-laos-talk.html | Poles Ask Laos Talk | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/postyule-sales-crowding-shops-good-weather-and-special-promotions.html | POSTYULE SALES CROWDING SHOPS Good Weather and Special Promotions Stimulate New Buying Rush PESSIMISM IS RECEDING Gain Over Peak 59 Volume Believed Attained  Mail Houses Shave Prices POSTYULE SALES CROWDING SHOPS | By William M Freeman | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/quantum-implications-of-a-new-explosion.html | Quantum Implications of a New Explosion | By Cl Sulzberger | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/r-d-cosmen-weds-blanche-p-boyce.html | R D Cosmen Weds Blanche P Boyce | I Sp12ll to Tfet New York Times I | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/racial-confusion-laid-to-president-professor-asserts-he-fails-to.html | RACIAL CONFUSION LAID TO PRESIDENT Professor Asserts He Fails to Distinguish Integration From Desegregation | By Harrison E Salisbury | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/red-supply-plane-over-loas-fires-on-us-aircraft-machine-gun-knocks.html | RED SUPPLY PLANE OVER LOAS FIRES ON US AIRCRAFT Machine Gun Knocks Out Engine and Hits Fuselage of Embassy Observer NO INJURIES REPORTED Americans Say They Flew at Request of Vientiane to Watch Drops to Leftists | By United Press International | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/redmen-subdue-friars-7654-bonnies-score-83to70-victory-st-johns.html | Redmen Subdue Friars 7654 Bonnies Score 83to70 Victory St Johns Tops Providence as Jackson Gets 19 Points  St Josephs Bows | By Robert L Teague | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rev-charles-w-kitto.html | REV CHARLES W KITTO | Special to The New York Times I | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/richardlivingstom-of-oxford-is-dead.html | RICHARDLIVINGSTOM OF OXFORD IS DEAD | Special to The New York Times I | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/rockland-seeks-a-referendum-on-acquiring-land-for-parks-state-law.html | Rockland Seeks a Referendum On Acquiring Land for Parks State Law Needed to Permit Vote  554 Acres Would Cost the County 2363000 | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/scarecrow.html | SCARECROW | GEORGE MURRAY | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/scarsdale-club-fetes-18-girls-at-its-holly-ball-daughters-of.html | Scarsdale Club Fetes 18 Girls At Its Holly Ball Daughters of Members Are Presented at 7th Annual Event | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/schlafmanuholbert.html | SchlafmanuHolbert | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/shift-in-city-tax-urged-in-albany-governors-unit-says-gross.html | SHIFT IN CITY TAX URGED IN ALBANY Governors Unit Says Gross Receipts Levy Disregards Concerns Ability to Pay | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/slayer-wrote-will-father-who-killed-daughters-left-most-to-them-and.html | SLAYER WROTE WILL Father Who Killed Daughters Left Most to Them and Wife | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/supervised-vote-asked-party-in-nicaragua-requests-un-or-oas-role-in.html | SUPERVISED VOTE ASKED Party in Nicaragua Requests UN or OAS Role in 1963 | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/tarbox-syracuse-clubs-no-2-pick-giants-choose-guard-after-selecting.html | TARBOX SYRACUSE CLUBS NO 2 PICK Giants Choose Guard After Selecting Gaiters New Mexico State Back | By Gordon S White Jrspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/tax-average-146-in-state-counties-highest-448-lowest-60-per-capita.html | TAX AVERAGE 146 IN STATE COUNTIES Highest 448 Lowest 60 Per Capita for Local Uses  For City It Is 176 | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/the-changing-united-nations-stevenson-appointment-hailed-new-us.html | The Changing United Nations Stevenson Appointment Hailed New US Envoy Whose Speeches Have Served as Models for Delegates Is Seen as a Welcome Addition | By Thomas J Hamiltonspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |

| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/theatre-songs-of-foster-beautiful-dreamer-in-debut-off-broadway.html | Theatre Songs of Foster  Beautiful Dreamer in Debut Off Broadway | By Howard Taubman | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/those-private-luncheons-on-sixteenth-street.html | Those Private Luncheons on Sixteenth Street | By James Reston | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/titan-choices-drafted-3-backs-are-first-picks-of-rival-league-clubs.html | TITAN CHOICES DRAFTED 3 Backs Are First Picks of Rival League Clubs | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/traffic-accidents-theories-on-problem-of-highway-death-rate.html | Traffic Accidents Theories on Problem of Highway Death Rate Criticized | DANIEL P MOYNIHAN | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/trieste-fighting-economics-battle-city-seeking-more-industry-as.html | TRIESTE FIGHTING ECONOMICS BATTLE City Seeking More Industry as Rival Yugoslav Port Wins Shipping Business | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/uar-orders-austrian-craft.html | UAR Orders Austrian Craft | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/un-chief-to-visit-congo-next-week-me-will-look-into-growing-crisis.html | UN CHIEF TO VISIT CONGO NEXT WEEK Me Will Look Into Growing Crisis and Talk With the Disputing Elements | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/unionists-form-a-union-in-union-staff-of-garment-workers-wants.html | UNIONISTS FORM A UNION IN UNION Staff of Garment Workers Wants Better Pay and Working Conditions | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-acts-to-seize-convicts-wages-claims-money-saved-in-15-years-in.html | US ACTS TO SEIZE CONVICTS WAGES Claims Money Saved in 15 Years in Prison Factory to Cover Part of Fine | By Edward Ranzal | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-and-4-allies-sign-a-nato-pact-to-produce-jets-1500000000-plan.html | US AND 4 ALLIES SIGN A NATO PACT TO PRODUCE JETS 1500000000 Plan Calls for Building Starfighter Planes in Europe | By William J Jordenspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-income-in-1970-put-at-120-billion-4-billion-gain-in-decade-seen.html | US INCOME IN 1970 PUT AT 120 BILLION 4 Billion Gain in Decade Seen by Budget Bureau in First LongRange Scan | By Richard E Mooneyspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/us-wont-appeal-apalachin-upset-rankin-bars-plea-for-high-court.html | US WONT APPEAL APALACHIN UPSET Rankin Bars Plea for High Court Review of Circuit Ruling and Ends Case | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/vietnam-regime-upheld-fundamental-reforms-considered-achieved-by.html | Vietnam Regime Upheld Fundamental Reforms Considered Achieved by Diem Government | WESLEY R FISHEL | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/virginia-h-somerville-engaged-to-lieutenant.html | Virginia H Somerville Engaged to Lieutenant | Special to The New York Times | RE0000392144 | 1988-08-01 | B00000876201 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/west-is-warned-to-help-africa-or-risk-loss-of-the-new-nations.html | West Is Warned to Help Africa Or Risk Loss of the New Nations Stanford Survey Says Continents Needs Must Be Met or Friendship May End  Kennedy Aides Get Report | By Ew Kenworthyspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/westchester-link-to-thruway-open-governor-cuts-ribbon-for-last-part.html | WESTCHESTER LINK TO THRUWAY OPEN Governor Cuts Ribbon for Last Part of 103Mile TollFree Expressway | By Merrill Folsomspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/yugoslav-fiscal-reforms-aided-by-west-setfor-61-yugoslavs-set.html | Yugoslav Fiscal Reforms Aided by West Setfor 61 YUGOSLAVS SET FISCAL REFORMS | By Paul Underwoodspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-28 | https://www.nytimes.com/1960/12/28/archives/zionists-warned-of-mideast-peril-goldmann-says-initiatives-by.html | ZIONISTS WARNED OF MIDEAST PERIL Goldmann Says Initiatives by Kennedy May Produce Dangerous Developments | By Lawrence Fellowsspecial To the New York Times | RE0000392144 | 1988-08-01 | B00000876201 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/-elizabeth-decker-weflf.html | Elizabeth Decker Weflf | SO12lal to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/150-million-more-is-urged-for-aid-president-to-ask-additional.html | 150 MILLION MORE IS URGED FOR AID President to Ask Additional Credits for Poor Lands 150 Million More to Be Sought In Credits for Poorer Countries | By Ew Kenworthyspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/2-mexican-airlines-sign-to-share-jets.html | 2 MEXICAN AIRLINES SIGN TO SHARE JETS | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/30-to-see-inauguration-students-in-tarrytown-earn-funds-for-capitol.html | 30 TO SEE INAUGURATION Students in Tarrytown Earn Funds for Capitol Trip | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/3dperiod-rally-tops-blues-43-oliver-glover-ullman-tally-in-quick.html | 3DPERIOD RALLY TOPS BLUES 43 Oliver Glover Ullman Tally in Quick Order as 15368 See Home Side Falter | By William J Briordy | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/4000000-aid-to-victims.html | 4000000 Aid to Victims | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/a-decorator-faces-delay-in-san-juan.html | A Decorator Faces Delay In San Juan | By Cynthia Kellogg | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/accusation-filed-in-un.html | Accusation Filed in UN | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/advertising-report-finds-english-manhandled-by-business-men.html | Advertising Report Finds English Manhandled by Business Men | By Robert Alden | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/aide-says-city-clears-slums-but-fails-to-improve-environs.html | Aide Says City Clears Slums But Fails to Improve Environs | By Charles Grutzner | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/air-cadet-to-wed-miss-linda-lovell.html | Air Cadet to Wed Miss Linda Lovell | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/airlines-carried-108-million-in-60-international-agency-notes-10.html | AIRLINES CARRIED 108 MILLION IN 60 International Agency Notes 10 Passenger Rise  Cargo Also Gains | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/algeria-rebels-backed-morocco-and-tunisia-urged-by-students-to-join.html | ALGERIA REBELS BACKED Morocco and Tunisia Urged by Students to Join War | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/american-university-appoints-malik-of-lebanon-as-professor-former.html | American University Appoints Malik of Lebanon as Professor Former UN Assembly Head to Lecture on Philosophy in World Politics | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ann-fetter-is-married-to-julius-friedlaender.html | Ann Fetter Is Married To Julius Friedlaender | Special to The New York TlraM | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ann-thomason-betrothed-to-francis-carlyle-oatway.html | Ann Thomason Betrothed  To Francis Carlyle Oatway | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/arrests-continue-in-spying-in-india.html | ARRESTS CONTINUE IN SPYING IN INDIA | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/arthur-kennedy-is-thinking-star-film-and-broadway-actor-muses-on.html | ARTHUR KENNEDY IS THINKING STAR Film and Broadway Actor Muses on Security Dreams and Making of Movies | By Murray Schumachspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-4-no-title.html | Article 4  No Title | By Bess Furmanspecial to the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/backward-finesse-and-how-it-works-its-not-used-as-much-as-formerly.html | Backward Finesse and How It Works  Its Not Used as Much as Formerly | By Albert H Morehead | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/bonn-and-moscow-reach-trade-pact-adenauer-talk-with-envoy-breaks.html | BONN AND MOSCOW REACH TRADE PACT Adenauer Talk With Envoy Breaks Deadlock on Issue of Inclusion of Berlin | By Gerd Wilckespecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/brewster-morgan-radio-jv-producer.html | BREWSTER MORGAN RADIO JV PRODUCER | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/business-loans-rose-329-million-member-banks-report-that-total.html | BUSINESS LOANS ROSE 329 MILLION Member Banks Report That Total Climbed Above the 32 Billion Mark | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/cabinet-split-by-dispute-israels-premier-will-take-leave.html | Cabinet Split by Dispute ISRAELS PREMIER WILL TAKE LEAVE | By Lawrence Fellowsspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/cameroons-referendum-set.html | Cameroons Referendum Set | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/capital-exodus-to-start-jan-20-most-top-eisenhower-aides-to-resume.html | CAPITAL EXODUS TO START JAN 20 Most Top Eisenhower Aides to Resume Private Life  Mitchell to Work Here | By Tom Wickerspecial to the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/caracas-to-issue-bank-notes.html | Caracas to Issue Bank Notes | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/carlino-supports-a-10-tax-rebate-pledges-to-push-governors-plan.html | CARLINO SUPPORTS A 10 TAX REBATE Pledges to Push Governors Plan Through Assembly CARLINO SUPPORTS A 10 TAX REBATE | By Warren Weaver Jrspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/carole-metzger-engaged.html | Carole Metzger Engaged | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/caspellubethel.html | CaspelluBethel | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/china-threatens-action.html | China Threatens Action | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/city-police-head-held-in-contempt-in-promotion-suit-state-supreme.html | CITY POLICE HEAD HELD IN CONTEMPT IN PROMOTION SUIT State Supreme Court Gives Him Ten Days to Comply Under Threat of Jail KENNEDY SEEKS APPEAL Asserts He Is Sure He Has Obeyed Ruling by Judge on OutofTitle Duties CITY POLICE HEAD HELD IN CONTEMPT | By Murray Illson | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/city-still-pecks-at-ice-on-streets-continued-cold-delays-effort-to.html | CITY STILL PECKS AT ICE ON STREETS Continued Cold Delays Effort to Remove Heavy Snow of Two Weeks Ago 8000 WORKERS ON JOB Outlying Sections in Bronx and Brooklyn Still Have Heavily Clogged Roads | By Bernard Stengren | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/coast-suit-fights-drug-price-fixing.html | COAST SUIT FIGHTS DRUG PRICE FIXING | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/constance-king-bride-of-james-murphy-jr.html | Constance King Bride Of James Murphy Jr | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/crime-still-rules-the-waterfront-commission-finds-bistate-body-asks.html | CRIME STILL RULES THE WATERFRONT COMMISSION FINDS BiState Body Asks Closing of Loopholes in Laws ILA Actions Scored Crime Still Rules Citys Docks Waterfront Commission Finds | By George Horne | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/cubans-receive-red-china-envoy-ambassador-peipings-first-to-havana.html | CUBANS RECEIVE RED CHINA ENVOY Ambassador Peipings First to Havana  Castro Fete Draws Latin Delegates | By R Hart Phillipsspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/curbing-dust-from-demolitions.html | Curbing Dust From Demolitions | ALLEN KLEIN | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dana-g-thompson-married-to-student.html | Dana G Thompson Married to Student | Special to The No York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/daniel-morgan-79-new-haven-lawyer.html | DANIEL MORGAN 79 NEW HAVEN LAWYER | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/de-gaulle-to-woo-algeria-settlers-government-sources-assert-next.html | DE GAULLE TO WOO ALGERIA SETTLERS Government Sources Assert Next Speech Will Assure Europeans of Guarantees | By Robert C Dotyspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/demand-for-bills-trims-discounts-buying-by-nonfinancial-companies.html | DEMAND FOR BILLS TRIMS DISCOUNTS Buying by NonFinancial Companies and Also by Banks Is Reported | By Paul Heffernan | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dewayne-nelson-official-in-jersey-industrial-commissioner-of.html | DEWAYNE NELSON OFFICIAL IN JERSEY Industrial Commissioner of Middlesex County Since 1948 Is Dead at 65 | I Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dog-fanciers-at-odds-3-of-4-favor-move-by-two-long-island-fixtures.html | Dog Fanciers at Odds 3 of 4 Favor Move by Two Long Island Fixtures to Drop Best in Show | By John Rendel | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/dr-joseph-a-clarken.html | DR JOSEPH A CLARKEN | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/drop-in-british-films-attendance-declined-14-and-receipts-6-during.html | DROP IN BRITISH FILMS Attendance Declined 14 and Receipts 6 During 1960 | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/eisenhower-to-ask-space-fund-rise-will-ask-the-new-congress-for-200.html | EISENHOWER TO ASK SPACE FUND RISE Will Ask the New Congress for 200 Million More for Civilian Agencys Use | By John W Finneyspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/european-talks-on-space-sought-british-to-invite-continental.html | EUROPEAN TALKS ON SPACE SOUGHT British to Invite Continental Nations to a Conference Early in the New Year | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/evaluating-gnp.html | Evaluating GNP | IRVING MARIASH | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/french-excolonies-knew-of-bomb-test.html | FRENCH EXCOLONIES KNEW OF BOMB TEST | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/g-s-k-remsen-101-dies-last-to-farm-flatbush-land-granted-by-dutch.html | G S K REMSEN 101 DIES Last to Farm Flatbush Land Granted by Dutch in 1600s | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/george-coppers-of-nabisco-dies-chairman-and-expresident-of-concern.html | GEORGE COPPERS  OF NABISCO DIES Chairman and ExPresident of Concern Was a Leader in Ford ham Activities | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/george-i-roberts.html | GEORGE I ROBERTS | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/glaser-captures-foil-event-here-nyu-ace-victor-second-time-on-nyac.html | GLASER CAPTURES FOIL EVENT HERE NYU Ace Victor Second Time on NYAC Strips  Cohn Is RunnerUp | By Deane McGowen | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/governor-seeks-ama-help-again-asks-aides-to-meet-him-on-hospital.html | GOVERNOR SEEKS AMA HELP AGAIN Asks Aides to Meet Him on Hospital Crisis Despite Rebuff on Aliens | By Morris Kaplan | RE0000392145 | 1988-08-01 | B00000876202 |

| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/greenuatkins.html | GreenuAtkins | Special to The N12w York Tlmf t | RE0000392145 | 1988-08-01 | B00000876202 |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/harry-b-tagg.html | HARRY B TAGG | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/hostess-can-be-at-ease-greeting-the-new-year.html | Hostess Can Be at Ease Greeting the New Year | By Noelle Mercanton | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/i-mrs-jean-m-ehrman-is-married-to-a-rabbi.html | I Mrs Jean M Ehrman Is Married to a Rabbi | Special to The New York Tlmw | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/igracey-l-bethel-affianced-to-john-wilbert-mckeown.html | IGracey L Bethel Affianced To John Wilbert McKeown | uuuuuu Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/indonesia-buying-arms-in-moscow-sukarno-sending-foreign-aide-and.html | INDONESIA BUYING ARMS IN MOSCOW Sukarno Sending Foreign Aide and Military Men on Procurement Mission | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/industrials-slip-on-london-board-ici-loses-another-1s-6d-oils-drift.html | INDUSTRIALS SLIP ON LONDON BOARD ICI Loses Another 1s 6d  Oils Drift Off While Rubber Stocks Climb | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/israels-nuclear-reactor-comments-made-in-discussion-of-projects-are.html | Israels Nuclear Reactor Comments Made in Discussion of Projects Are Protested | JOACHIM PRINZ | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jean-jackson-married-i-to-leonard-t-scully-uuuuuu.html | Jean Jackson Married I To Leonard T Scully uuuuuu | Special o Itie New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jersey-explosions-rock-harbor-500-residents-flee-in-bayonne.html | Jersey Explosions Rock Harbor 500 Residents Flee in Bayonne | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jersey-short-cut-barred-for-jets-faa-as-a-precaution-rules-out-path.html | JERSEY SHORT CUT BARRED FOR JETS FAA as a Precaution Rules Out Path Taken by Airliner in Collision | By Richard Witkin | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/jews-abroad-criticized-bengurion-hits-nonisraeli-jews.html | Jews Abroad Criticized BENGURION HITS NONISRAELI JEWS | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/john-hubs-78-federal-official-1-former-state-conservation.html | JOHN HUBS 78 FEDERAL OFFICIAL 1 Former State Conservation Commissioner Who Held Several U S Posts Dies | I Specialto The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/joseph-a-deimliimg.html | JOSEPH A DEIMLIIMG | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/kennedy-tactics-disturb-wilkins-naacp-leader-deplores-supercaution.html | KENNEDY TACTICS DISTURB WILKINS NAACP Leader Deplores Supercaution in Parleys on Civil Rights Plans | By Russell Bakerspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/kennedy-wins-hawaii-recount-gives-him-115vote-victory-court-rules.html | KENNEDY WINS HAWAII Recount Gives Him 115Vote Victory Court Rules | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/khrushchev-holds-friendly-talk-with-britains-new-ambassador.html | Khrushchev Holds Friendly Talk With Britains New Ambassador | By Drew Middletonspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lapp-pessimistic-on-nuclear-pact-physicist-tells-symposium-only-a.html | LAPP PESSIMISTIC ON NUCLEAR PACT Physicist Tells Symposium Only a Year Remains to Reach an Agreement | By Harold M Schmeck Jr | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/lavon-affair-analyzed.html | Lavon Affair Analyzed | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/li-health-building-approved.html | LI Health Building Approved | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/li-hospital-director-named.html | LI Hospital Director Named | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/li-man-dies-in-fire-shopkeeper-57-found-after-2d-blaze-in-apartment.html | LI MAN DIES IN FIRE Shopkeeper 57 Found After 2d Blaze in Apartment | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/liu-gains-final-by-winning-7050-beats-fairleigh-dickinson-7050-le.html | LIU GAINS FINAL BY WINNING 7050 Beats Fairleigh Dickinson 7050  Le Moyne Topples Iona Quintet 9060 | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/magician-from-mizzou.html | Magician From Mizzou | By Arthur Daley | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mary-thomas-wed-in-chapel-at-duke.html | Mary Thomas Wed In Chapel at Duke | i Special to The New York Times I | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mayor-ignores-tammany-on-borough-presidency-council-bloc-is.html | Mayor Ignores Tammany On Borough Presidency Council Bloc Is Prepared to Elect an Independent to Succeed Jack He Says Weaver Would Accept Mayor Ignores Tammany Hall In Search for Jacks Successor | By Clayton Knowles | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mayors-food-bills-are-slashed-to-keep-within-14aday-limit.html | Mayors Food Bills Are Slashed To Keep Within 14aDay Limit | By Gay Talese | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/mckenzieucross.html | McKenzieuCross | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/meyner-signs-bill-making-state-tax-on-cigarettes-6c.html | Meyner Signs Bill Making State Tax On Cigarettes 6c | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/miss-grimes-off-sullivan-show-on-sunday-in-dispute-on-costs.html | Miss Grimes Off Sullivan Show On Sunday in Dispute on Costs | By Val Adams | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/myron-mandels-have-son.html | Myron Mandels Have Son | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nancy-scrivenor-connecticut-brid.html | Nancy Scrivenor Connecticut Brid | Special to Th12 New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/navy-men-condemn-tactics-of-firemen-navy-men-assail-cavanaghs-view.html | Navy Men Condemn Tactics of Firemen NAVY MEN ASSAIL CAVANAGHS VIEW | By Kennett Love | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-bermuda-flight-set.html | New Bermuda Flight Set | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/new-brunswick-six-tops-princeton-81.html | NEW BRUNSWICK SIX TOPS PRINCETON 81 | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nicholas-a-de-transehe-dies-expert-onsoviet-served-c-1-a.html | Nicholas A de Transehe Dies Expert onSoviet Served C 1 A | Special to The N12w York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/ninety-per-cent-of-the-universe-found-missing-by-astronomer.html | Ninety Per Cent of the Universe Found Missing by Astronomer | By Walter Sullivan | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/nursing-home-aid-by-state-is-urged-assemblyman-mccloskey-proposes.html | NURSING HOME AID BY STATE IS URGED Assemblyman McCloskey Proposes Bond Issue and Tightened Regulations | By Roy R Silverspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/on-spelling-of-historic-tract.html | On Spelling of Historic Tract | HN MACCRACKEN | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/oresteriwttl68-teacher-of-italian-i-_-.html | ORESTERIWTTL68 TEACHER OF ITALIAN i | Special to The New York Times I | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/our-balance-of-payments-proposal-to-estimate-international.html | Our Balance of Payments Proposal to Estimate International Commitments Is Endorsed | SAMUEL W ANDERSON | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/pakistanis-pray-for-rain.html | Pakistanis Pray for Rain | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/paris-was-source-of-knowledge-of-fine-cuisine.html | Paris Was Source of Knowledge of Fine Cuisine | By Craig Claiborne | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/play-on-napoleon-showing-in-paris.html | PLAY ON NAPOLEON SHOWING IN PARIS | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/powers-for-kennedy-that-congress-denied-fdr.html | Powers for Kennedy That Congress Denied FDR | By Arthur Krock | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/queens-and-adelphi-gain-second-round-in-hotsra-tourney.html | Queens and Adelphi Gain Second Round in Hotsra Tourney | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/radiation-belt-poses-a-mystery-data-of-explorer-viii-show-outer.html | RADIATION BELT POSES A MYSTERY Data of Explorer VIII Show Outer Band Disappeared for Few Days in 1959 | By Robert K Plumb | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/rebecca-wright-is-bride.html | Rebecca Wright Is Bride | special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/regents-endorse-city-university-it-would-be-relatively-free-of.html | REGENTS ENDORSE CITY UNIVERSITY It Would Be Relatively Free of State Control Heald Tuition Plan Backed REGENTS ENDORSE CITY UNIVERSITY | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/rising-tendency-shown-by-stocks-but-average-dips-by-038-market-is.html | RISING TENDENCY SHOWN BY STOCKS But Average Dips by 038  Market Is the Broadest Since Dec 15 1959 VOLUME AT 3620000 Oils Building Materials and Rails Climb  579 Issues Rise and 449 Fall RISING TENDENCY SHOWN BY STOCKS | By Burton Crane | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/sally-noir-married.html | Sally Noir Married | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/small-fry-watch-avnet-operation.html | SMALL FRY WATCH AVNET OPERATION | By William M Freeman | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/state-study-said-to-favor-a-strong-mayoralty-here-state-unit-backs.html | State Study Said to Favor A Strong Mayoralty Here STATE UNIT BACKS A STRONG MAYOR | By Peter Kihss | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/steven-moore-gets-junior-yra-award.html | STEVEN MOORE GETS JUNIOR YRA AWARD | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/suburban-bistros-will-greet-61-new-and-old-night-spots-list-varied.html | Suburban Bistros Will Greet 61 New and Old Night Spots List Varied New Years Fun City Cabarets Face More Competition for Customers | By Milton Esterow | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/talks-go-on-in-berlin.html | Talks Go On in Berlin | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/the-changing-united-nations-hammarskjold-role-weakened-moscow.html | The Changing United Nations Hammarskjold Role Weakened Moscow Hostility Ends Effectiveness of Secretarys Bold Political Initiatives  Prestige at Peak in Suez Crisis | By Thomas J Hamiltonspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/theatre-dillon-reborn-osbornecreighton-play-revived-off-broadway.html | Theatre Dillon Reborn OsborneCreighton Play Revived Off Broadway | By Howard Taubman | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/three-congolese-killed.html | Three Congolese Killed | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/three-extra-days-of-deer-hunting-open-in-new-jersey-today.html | Three Extra Days of Deer Hunting Open in New Jersey Today | By John W Randolph | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/transport-news-floating-garage-matson-freighter-on-maiden-trip-with.html | TRANSPORT NEWS FLOATING GARAGE Matson Freighter on Maiden Trip With Load of Cars  Dutch Buy Huge Tug | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/troops-fly-to-uganda-two-battalions-near-buganda-as-secession.html | TROOPS FLY TO UGANDA Two Battalions Near Buganda as Secession Deadline Nears | Dispatch of The Times London | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/tv-tribute-role-declined-by-nixon-asked-to-participate-in-show.html | TV TRIBUTE ROLE DECLINED BY NIXON Asked to Participate in Show Honoring Eisenhower but He Shuns Limelight | By Jack Gould | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/un-review-seen-on-congo-policy-hammarskjolds-visit-held-chance-to.html | UN REVIEW SEEN ON CONGO POLICY Hammarskjolds Visit Held Chance to Study Return of Representative Rule | By Paul Hofmannspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/union-threatens-to-boycott-japan-clothing-workers-warn-of-action-as.html | UNION THREATENS TO BOYCOTT JAPAN Clothing Workers Warn of Action as Talks on Quota Apparently Collapse | By Ah Raskin | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-aide-resigns-post-deputy-attorney-general-to-rejoin-law-firm.html | US AIDE RESIGNS POST Deputy Attorney General to Rejoin Law Firm Here | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-and-2-allies-split-over-laos-france-and-britain-support-role-in.html | US AND 2 ALLIES SPLIT OVER LAOS France and Britain Support Role in the Government for Left and Neutralists US AND 2 ALLIES SPLIT OVER LAOS | By William J Jordenspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-pilots-wife-sees-sukarno.html | US Pilots Wife Sees Sukarno | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/us-urged-to-cut-colonialism-tie-ohara-head-of-house-unit-on-african.html | US URGED TO CUT COLONIALISM TIE OHara Head of House Unit on African Affairs Asks Complete Divorcement | By Dana Adams Schmidtspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/valerie-darke-married.html | Valerie Darke Married | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/variety-artists-will-help-youth-secondyear-drive-against.html | VARIETY ARTISTS WILL HELP YOUTH SecondYear Drive Against Delinquency Planned Film Aide Backs Play | By Sam Zolotow | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/venezuela-nominates-a-council-to-run-state-oil-corporation.html | Venezuela Nominates a Council To Run State Oil Corporation | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/violence-spreads-in-belgian-strike-vehicles-stoned-clashes-severe.html | VIOLENCE SPREADS IN BELGIAN STRIKE VEHICLES STONED Clashes Severe in Brussels  Ghent Police Use Tear Gas to Curb Outburst MILITANCY IS INCREASING Premier Rejects Socialists Demand for an Immediate Session of Parliament Violence Spreading in Belgium Ghent Police Employ Tear Gas | By Harry Gilroyspecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/weather-bureau-moves-smoothly-50year-pile-of-records-is-shifted.html | WEATHER BUREAU MOVES SMOOTHLY 50Year Pile of Records Is Shifted From Battery to Rockefeller Plaza Office | By David Anderson | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/webb-wilson-jr-weds-mrs-jacquelyn-knight.html | Webb Wilson Jr Weds Mrs Jacquelyn Knight | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/yugoslav-presents-credentials.html | Yugoslav Presents Credentials | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/yugoslavia-adopts-economic-program.html | YUGOSLAVIA ADOPTS ECONOMIC PROGRAM | Special to The New York Times | RE0000392145 | 1988-08-01 | B00000876202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-29 | https://www.nytimes.com/1960/12/29/archives/zuckert-is-named-to-head-air-force-kennedy-also-designates-cox-as.html | ZUCKERT IS NAMED TO HEAD AIR FORCE Kennedy Also Designates Cox as Solicitor General Zuckert Is Named by Kennedy As Secretary of the Air Force | By Wh Lawrencespecial To the New York Times | RE0000392145 | 1988-08-01 | B00000876202 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/10-rise-in-fares-asked-by-central-increase-sought-for-jan-29-on.html | 10 RISE IN FARES ASKED BY CENTRAL Increase Sought for Jan 29 on Commuter and Coach Trips in Suburban Area Central Asks State to Increase Fares for Commuters by 10 | By Ralph Katz | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/12-in-hollywood-sue-on-blacklist-charge-200-are-denied-jobs-in-a.html | 12 IN HOLLYWOOD SUE ON BLACKLIST Charge 200 Are Denied Jobs in a Political Conspiracy 12 IN HOLLYWOOD SUE ON BLACKLIST | By Murray Schumachspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/2-cited-as-heroes-in-bayonne-blast-blaze-from-gas-explosions-kept.html | 2 CITED AS HEROES IN BAYONNE BLAST Blaze From Gas Explosions Kept From Oil Tanks  500 Return to Homes | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/2-spanish-chutists-off-on-african-trip.html | 2 SPANISH CHUTISTS OFF ON AFRICAN TRIP | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/a-decade-of-science-and-discovery-seen-decade-of-science-and.html | A Decade of Science And Discovery Seen Decade of Science and Discovery Seen | By Harold M Schmeck Jr | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/a-new-gospel-ascribed-to-mark-copy-of-greek-letter-says-saint-kept.html | A New Gospel Ascribed to Mark Copy of Greek Letter Says Saint Kept Mysteries Out A SECRET GOSPEL ASCRIBED TO MARK | By Sanka Knox | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/advertising-educator-advocates-the-truth.html | Advertising Educator Advocates the Truth | By Robert Alden | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/applications-almost-double-this-year-for-westchester-shotgun-season.html | Applications Almost Double This Year for Westchester Shotgun Season | By John W Randolph | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/arline-l-kropp-is-bride.html | Arline L Kropp Is Bride | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/barnes-berates-st-louis-player-us-tennis-body-head-says-criticism.html | BARNES BERATES ST LOUIS PLAYER US Tennis Body Head Says Criticism of McKinley at Perth Was Deserved | By Robert M Lipsyte | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/bonn-drafts-new-bill.html | Bonn Drafts New Bill | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/brandt-hopeful-on-61-sees-no-reason-for-gloom-berlin-output-gain.html | BRANDT HOPEFUL ON 61 Sees No Reason for Gloom  Berlin Output Gain Cited | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/breathing-space-is-called-essential-for-art-works.html | Breathing Space Is Called Essential for Art Works | By Noelle Mercanton | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/britain-supports-laos-as-neutral-officials-silent-but-press-calls.html | BRITAIN SUPPORTS LAOS AS NEUTRAL Officials Silent but Press Calls US Responsible for Continued Fighting | By Thomas P Ronanspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/budingerumercer.html | BudingeruMercer | Special to Th12 New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/bugkeyes-rally-to-score-7065-redmen-lead-by-10-pointsat-half-but.html | BUGKEYES RALLY TO SCORE 7065 Redmen Lead by 10 Pointsat Half but Falter Bonnies Win 8988 in Festival | By Joseph M Sheehan | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/bundy-of-harvard-to-be-security-aide-post-for-finletter-seen-dean.html | Bundy of Harvard to Be Security Aide  Post for Finletter Seen DEAN OF HARVARD IN SECURITY POST | By Wallace Carrollspecial to the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/cab-bans-delay-in-crash-hearing.html | CAB BANS DELAY IN CRASH HEARING | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/cantata-singers-in-bach-program-dunn-conducts-two-seldom-performed.html | CANTATA SINGERS IN BACH PROGRAM Dunn Conducts Two Seldom Performed Works at the Metropolitan Museum | RAYMOND ERICSON | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/ceylons-premier-visits-india.html | Ceylons Premier Visits India | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/charter-revision-urged-in-nassau-city-college-study-proposes-change.html | CHARTER REVISION URGED IN NASSAU City College Study Proposes Change in Government CHARTER REVISION URGED IN NASSAU | By Roy R Silverspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/christian-schiott-dies-musician-and-sculptor-was-knighted-by-norway.html | CHRISTIAN SCHIOTT DIES Musician and Sculptor Was Knighted by Norway in 50 | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/church-merger-backed-detroit-presbytery-proposes-action-on-blakes.html | CHURCH MERGER BACKED Detroit Presbytery Proposes Action on Blakes Plan | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/city-workers-pay-contrasted.html | City Workers Pay Contrasted | LOUIS GORDON | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/columbia-sets-pace-in-collegiate-chess.html | COLUMBIA SETS PACE IN COLLEGIATE CHESS | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/commerce-unit-revises-forecasting-formula.html | Commerce Unit Revises Forecasting Formula | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |

| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/critics-cite-apartment-sons-and-lovers-2-tie-for-best-film-deborah.html | Critics Cite Apartment Sons and Lovers 2 Tie for Best Film  Deborah Kerr Lancaster Win Foreign Language Category Is Won by Hiroshima | By Ah Weiler | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/de-sapio-presses-fight-on-wagner-seeks-to-sway-2-of-3-who-took.html | DE SAPIO PRESSES FIGHT ON WAGNER Seeks to Sway 2 of 3 Who Took Stand With Mayor on Filling Jack Vacancy DE SAPIO PRESSES FIGHT ON WAGNER | By Douglas Dales | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/del-daily-paces-miami-boat-trial-average-of-6772-mph-is-first-in.html | DEL DAILY PACES MIAMI BOAT TRIAL Average of 6772 MPH Is First in Fleet of Fifty  Race Slated Today | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/discussing-arms-control-strong-soviet-motivation-toward-disarmament.html | Discussing Arms Control Strong Soviet Motivation Toward Disarmament Doubted | THOMAS C SCHELLING | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/dock-unions-plan-strategy-parley-drive-to-curtail-powers-of.html | DOCK UNIONS PLAN STRATEGY PARLEY Drive to Curtail Powers of Waterfront Commission Will Continue | By George Horne | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/edenphillpotfs-i-author-98-dead-u-briton-wrote-250-works-v.html | EDENPHILLPOTFS i AUTHOR 98 DEAD u  Briton Wrote 250 Works v Including Novels Poetry and LongRun Plays | Special to The Nsw York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/effects-of-higher-minimum-wage.html | Effects of Higher Minimum Wage | HM LEVY | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/elizabeth-hall-married.html | Elizabeth Hall Married | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/english-wax-enthusiastic-over-outboard-motor-even-paraffin-fails-to.html | English Wax Enthusiastic Over Outboard Motor Even Paraffin Fails to Keep Engine Out of Commission SixHorsepower Perkins Used on Greenland Expedition | By Clarence E Lovejoy | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fire-aide-accuses-navy-of-a-smear-says-court-of-inquiry-into.html | FIRE AIDE ACCUSES NAVY OF A SMEAR Says Court of Inquiry Into Carrier Blaze Has Tried to Discredit Department | By Kennett Love | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fire-kills-12-in-family-mother-lost-trying-to-save-children-father.html | FIRE KILLS 12 IN FAMILY Mother Lost Trying to Save Children  Father Escapes | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fleming-orders-fda-ethics-unit-moves-to-prevent-further-interest.html | FLEMING ORDERS FDA ETHICS UNIT Moves to Prevent Further Interest Conflicts Sets Code for Full Agency | By Bess Furmanspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/flying-bolt-wounds-clerk-on-11th-floor-flying-bolt-pierces-window.html | Flying Bolt Wounds Clerk on 11th Floor Flying Bolt Pierces Window Hits Clerk at 11thFloor Desk | By Robert Conley | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/food-welcoming-1961-buffet-for-new-years-eve-includes-elegant-yet.html | Food Welcoming 1961 Buffet for New Years Eve Includes Elegant Yet Easy to Prepare Foods | By Craig Claiborne | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/for-increased-rail-travel-reduced-air-traffic-over-crowded-areas.html | For Increased Rail Travel Reduced Air Traffic Over Crowded Areas Envisaged | ALFRED BORNEMANN | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fram-e-qv1nby-88-banker-in-newark.html | FRAM E QV1NBY 88 BANKER IN NEWARK | Special to The New York Tiroes | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/frances-perkins-solves-mystery-3-historians-provide-a-clue-at.html | FRANCES PERKINS SOLVES MYSTERY 3 Historians Provide a Clue at Convention Here to RooseveltSmith Rift | By Edith Evans Asbury | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/francis-hartman-markoe-dies-society-figure-staged-pageants.html | Francis Hartman Markoe Dies Society Figure Staged Pageants | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/fresh-look-at-defoes-robinson-crusoe-reveals-not-so-heroic-at.html | Fresh Look at Defoes Robinson Crusoe Reveals Not So Heroic Character | By Brooks Atkinson | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/gaitskell-fought-by-labor-leftists.html | GAITSKELL FOUGHT BY LABOR LEFTISTS | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/george-bagot.html | GEORGE BAGOT | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/george-w-gray-writer-is-dead-author-of-many-books-and-articles-on.html | GEORGE W GRAY WRITER IS DEAD Author of Many Books and Articles on Science Aided Rockefeller Foundation | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/giegerichujrobards.html | GiegerichuJRobards | Special to The New York Times o | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/governor-promotes-3-members-of-his-personal-staff-get-higher-rank.html | GOVERNOR PROMOTES 3 Members of His Personal Staff Get Higher Rank and Pay | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/governor-to-try-to-lure-industry-will-ask-legislature-to-set-up.html | GOVERNOR TO TRY TO LURE INDUSTRY Will Ask Legislature to Set Up 100Million Financing for Plant Construction | By Warren Weaver Jrspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/grant-applications-up-10700-college-seniors-seek-wilson-fellowships.html | GRANT APPLICATIONS UP 10700 College Seniors Seek Wilson Fellowships | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/harvards-six-ties-new-brunswick-44.html | HARVARDS SIX TIES NEW BRUNSWICK 44 | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hayward-to-take-porgy-unit-south-snow-yesterday-persuades-him-to.html | HAYWARD TO TAKE PORGY UNIT SOUTH Snow Yesterday Persuades Him to Retape Catfish Row Scene In Key West | By Val Adams | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hofstra-topples-queens-95-to-66-dutchmen-gain-final-of-li.html | HOFSTRA TOPPLES QUEENS 95 TO 66 Dutchmen Gain Final of LI Basketball Tournamnent  Kings Point Scores | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/holiday-distorts-truck-statistics-comparisons-with-59-week.html | HOLIDAY DISTORTS TRUCK STATISTICS Comparisons With 59 Week Difficult Because of Shift in Calendar | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/hospitals-in-state-win-16day-delay-on-alien-doctors-hospitals-in.html | Hospitals in State Win 16Day Delay On Alien Doctors Hospitals in State Get a Delay In Curb on Foreign Physicians | By Morris Kaplan | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/indonesians-on-way-to-soviet.html | Indonesians on Way to Soviet | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/israelis-get-plea-to-end-disputes-appeal-to-politicians-by-50.html | ISRAELIS GET PLEA TO END DISPUTES Appeal to Politicians by 50 Leading Intellectuals Says State Faces Great Peril | By Lawrence Fellowsspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/j-lalitte-carusi-57-debutante-to-be-married-alumna-of-bennett-and.html | J Lalitte Carusi 57 Debutante To Be Married Alumna of Bennett and Ensign Charles M H Scott Betrothed | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jersey-banks.html | JERSEY BANKS | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jersey-democrats-face-primary-fight.html | JERSEY DEMOCRATS FACE PRIMARY FIGHT | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/jews-here-score-bengurion-stand-zionists-join-nonzionists-in.html | JEWS HERE SCORE BENGURION STAND Zionists Join NonZionists in Criticizing Demand for Emigration to Israel | By Aj Gordon | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/job-shift-hailed-by-civil-service-aides-report-few-attempts-to.html | JOB SHIFT HAILED BY CIVIL SERVICE Aides Report Few Attempts to Appoint or Protect GOP Office Holders | By Peter Braestrupspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/judith-alien-fiancee-of-denis-m-turko.html | Judith Alien Fiancee Of Denis M Turko | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kahn-guarantees-fugazy-800000-garden-among-many-sites-considered.html | KAHN GUARANTEES FUGAZY 800000 Garden Among Many Sites Considered for Showing TV Pictures of Fight | By William R Conklin | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kasavubu-eases-stand.html | Kasavubu Eases Stand | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/king-of-belgians-returns-in-crisis-strikes-growing-baudouin-and-his.html | KING OF BELGIANS RETURNS IN CRISIS STRIKES GROWING Baudouin and His Bride End Wedding Trip  Premier and Monarch Confer ALL BIG CITIES AFFECTED Eyskens Aide Says Austerity Plan Stands and Cabinet Ministers Will Stay KING OF BELGIANS RETURNS IN CRISIS | By Harry Gilroyspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/kiss-and-tell.html | Kiss and Tell | By Arthur Daley | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/laura-d-ridder-of-st-paul-fiancee-of-edward-evans-3d.html | Laura D Ridder of St Paul Fiancee of Edward Evans 3d | Special to The New York Times I | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/le-moyne-defeats-liv-five-6657-for-tourney-title.html | Le Moyne Defeats LIV Five 6657 For Tourney Title | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/long-maturities-show-rig-climbs-banks-step-up-purchases-of.html | LONG MATURITIES SHOW RIG CLIMBS Banks Step Up Purchases of Intermediates Yields Change Little on Bills | By Paul Heffernan | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/loutfi-to-head-un-council.html | Loutfi to Head UN Council | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/lumumbas-backers-gaining-said-to-link-with-rebel-tribes-antiwhite.html | Lumumbas Backers Gaining Said to Link With Rebel Tribes AntiWhite Actions Reported  Mobata Requisitions 15 Commercial Airliners | By Paul Hofmannspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/miss-helen-martin-zieler-wed-to-william-steinkraus.html | Miss Helen Martin Zieler Wed to William Steinkraus | SDKlftl to The New York TlmH | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/more-african-aid-urged-catholic-group-calls-on-us-to-expand-own.html | MORE AFRICAN AID URGED Catholic Group Calls on US to Expand Own Program | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/moscowbonn-pact-ready.html | MoscowBonn Pact Ready | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/music-manon-lescaut-tebaldi-tucker-star-in-puccini-opera.html | Music Manon Lescaut Tebaldi Tucker Star in Puccini Opera | By Ross Parmenter | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/new-chairmen-are-appointed-for-4-federal-reserve-banks.html | New Chairmen Are Appointed For 4 Federal Reserve Banks | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/new-offer-eases-threat-of-strike-in-british-soccer.html | New Offer Eases Threat of Strike In British Soccer | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nicaragua-shifts-bank-chiefs.html | Nicaragua Shifts Bank Chiefs | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nigerian-accused-of-sedition.html | Nigerian Accused of Sedition | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/norwalk-poll-shows-82-do-not-know-governments-type.html | Norwalk Poll Shows 82 Do Not Know Governments Type | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/nothing-left-at-harvard-but-radcliffe.html | Nothing Left at Harvard but Radcliffe | By James Resign | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/omission-of-orwells-1984.html | Omission of Orwells 1984 | CHARLES WESLEY LOWRYPresident Foundation for Religious Action in the Social and Civil Order | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/opera-event-in-capital-stravinsky-conducts-his-rossignol-erwartung.html | Opera Event in Capital Stravinsky Conducts His Rossignol  Erwartung Has US Stage Debut | By Allen Hughesspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/orbit-of-echo-cut-by-2-solar-flares-atmosphere-heated-up-and.html | ORBIT OF ECHO CUT BY 2 SOLAR FLARES Atmosphere Heated Up and Clutched at Satellite Scientist Tells Parley | By Walter Sullivan | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/pakistani-charter-due-ayub-says-new-constitution-will-be-ready-next.html | PAKISTANI CHARTER DUE Ayub Says New Constitution Will Be Ready Next Year | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/peekskill-mayor-resigns.html | Peekskill Mayor Resigns | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/philemon-wadsworth.html | PHILEMON WADSWORTH | Special to The New Yovk Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/pope-sees-envoys-urges-peace-in-61.html | POPE SEES ENVOYS URGES PEACE IN 61 | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/present-favors-radio-satellites-run-by-industry-approves-a-policy.html | PRESENT FAVORS RADIO SATELLITES RUN BY INDUSTRY Approves a Policy to Assist Private Development of Space Communications KENNEDY UNCOMMITTED Move Seen as a Bid to Put Democrats on the Spot  Glennan Resigns EISENHOWER SETS SATELLITE POLICY | By John W Finneyspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/prio-socarras-sees-frondizi.html | Prio Socarras Sees Frondizi | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rayburn-chided-by-ada-leaders-stand-against-teacherpay-aid-hit.html | RAYBURN CHIDED BY ADA LEADERS Stand Against TeacherPay Aid Hit Mansfield and Kerr Are Also Criticized | By Russell Bakerspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/red-china-tells-of-farm-disaster-series-of-calamities-affects-half.html | RED CHINA TELLS OF FARM DISASTER Series of Calamities Affects Half of Cultivated Land Peiping Reports Say CALAMITIES SEAR RED CHINA FARMS | By Jacques Nevardspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/rene-foster.html | RENE FOSTER | Special to The New York Times I | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/return-to-stage-by-helen-menken-theatre-wing-head-to-be-in-drama-by.html | RETURN TO STAGE BY HELEN MENKEN Theatre Wing Head to Be in Drama by Wilder  Cargo Director Quits | By Sam Zolotovv | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/revarthurwalter-teacher-and-cleric.html | REVARTHURWALTER TEACHER AND CLERIC | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/robert-rdyall-marries-mrs-louise-m-booth.html | Robert Rdyall Marries Mrs Louise M Booth | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/roosa-new-york-banker-to-manage-us-debt-landis-is-given-job.html | Roosa New York Banker to Manage US Debt  Landis Is Given Job HARRIMAN IN LINE AS ROVING ENVOY | By Wh Lawrencespecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/seton-hall-subdues-providence-in-consolation-basketball-9283-st.html | Seton Hall Subdues Providence In Consolation Basketball 9283 St Josephs Beds Penn Five 8568 as Egan Scores 21 Points in Garden Game | By Howard M Tuckner | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/singleton-opening-preferable-now-after-period-of-dogmatic-damnation.html | Singleton Opening Preferable Now After Period of Dogmatic Damnation | By Albert H Morehead | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/somali-clashes-listed-ethiopia-accuses-tribesmen-of-crossing-border.html | SOMALI CLASHES LISTED Ethiopia Accuses Tribesmen of Crossing Border | Dispatch of The Times London | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/sonnabend-discloses-the-sale-of-all-his-stock-in-studebaker.html | Sonnabend Discloses the Sale Of All His Stock in Studebaker SONNABEND SELLS BIG STOCK BLOCK | By Alexander R Hammer | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soothing-effects-of-palm-beach-on-a-watchdog.html | Soothing Effects of Palm Beach on a Watchdog | By Arthur Krock | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soviet-agriculture-chief-ousted-under-fire-for-harvest-failures.html | Soviet Agriculture Chief Ousted Under Fire for Harvest Failures Matskevich Is Removed and Named to Head District in the Virgin Lands | By Osgood Caruthersspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/soviet-publication-curbed-in-belgrade.html | SOVIET PUBLICATION CURBED IN BELGRADE | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/state-panel-weighs-plan-to-cut-power-of-borough-chiefs-changes.html | State Panel Weighs Plan to Cut Power Of Borough Chiefs CHANGES WEIGHED IN BOROUGH SETUP | By Peter Kihss | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/stocks-advance-as-trading-gains-steel-oil-and-utility-issues-lead.html | STOCKS ADVANCE AS TRADING GAINS Steel Oil and Utility Issues Lead the Rise  Average Climbs by 027 Point VOLUME IS AT 4340000 LowPrice Shares Also Up  MerrittChapman Most Active Adding 38 STOCKS ADVANCE AS TRADING GAINS | By Burton Crane | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/stocks-in-london-range-narrowly-demand-small-and-selective-ici.html | STOCKS IN LONDON RANGE NARROWLY Demand Small and Selective ICI Advances 1s 3d in a Dull Session | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/store-sales-soar-however-most-of-the-30-rise-came-from-calendar.html | STORE SALES SOAR However Most of the 30 Rise Came From Calendar Shift INDUSTRY PICTURE TURNS BIT DARKER | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/the-changing-united-nations-morale-lowered-by-deadlocks.html | The Changing United Nations Morale Lowered by Deadlocks Parliamentary Impasse Bars Progress and Fiscal Crisis Looms  US Faces New Problems as Balance Shifts | By Thomas J Hamiltonspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/theatre-white-cargo-modernized-1923-play-opens-off-broadway.html | Theatre White Cargo Modernized 1923 Play Opens Off Broadway | By Arthur Gelb | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/thomas-warm-song-writer-57-brother-of-fred-waring-is-deaduactive-in.html | THOMAS WARM SONG WRITER 57 Brother of Fred Waring Is DeaduActive in Founding of the Pennsylvanians | Special to The New York limes | RE0000392148 | 1988-08-01 | B00000876208 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/threat-to-parks-by-roads-scored-conservationist-says-here-us.html | THREAT TO PARKS BY ROADS SCORED Conservationist Says Here US Highway Program Is Encroaching on Land | By Charles Grutzner | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/turkey-will-receive-250000000-in-aid.html | TURKEY WILL RECEIVE 250000000 IN AID | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/tv-war-documentary-90minute-condensation-of-victory-at-sea-series.html | TV War Documentary 90Minute Condensation of Victory at Sea Series Presented by NBC | By John P Shanley | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/two-germans-agree-to-renew-accord-on-trade-east-and-west-arrive-at.html | TWO GERMANS AGREE TO RENEW ACCORD ON TRADE East and West Arrive at a Solution  Berlin Traffic Crisis Appears Averted GERMANS REACH ACCORD ON TRADE | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/two-sides-assail-algeria-program-mendesfrance-on-the-left-and.html | TWO SIDES ASSAIL ALGERIA PROGRAM MendesFrance on the Left and Soustelle on the Right Denounce de Gaulle | By Robert C Dotyspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/un-board-ready-for-congo-visit-will-leave-this-weekend-to-attempt.html | UN BOARD READY FOR CONGO VISIT Will Leave This WeekEnd to Attempt to Reconcile Rival Political Factions | By Kathleen Teltschspecial To the New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/upper-west-side-nearer-renewal-mayor-hopes-169700000-project-can-be.html | UPPER WEST SIDE NEARER RENEWAL Mayor Hopes 169700000 Project Can Be Started by March or April PLANS ON WAY 2 YEARS Now Under US Review They Are Being Awaited for Final City Action | By John Sibley | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/upsala-tops-rpi-70-62.html | Upsala Tops RPI 70  62 | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-agrees-to-aid-togo.html | US Agrees to Aid Togo | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/us-confirms-differences.html | US Confirms Differences | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/washington-sees-exaggeration.html | Washington Sees Exaggeration | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/william-rowland-weds-mrs-marianne-oneil.html | William Rowland Weds Mrs Marianne ONeil | Specialto The New York Time | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-30 | https://www.nytimes.com/1960/12/30/archives/wiseuwyble.html | WiseuWyble | Special to The New York Times | RE0000392148 | 1988-08-01 | B00000876208 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/17-cubans-seized-in-bomb-terror-army-says-dynamite-was-received.html | 17 CUBANS SEIZED IN BOMB TERROR Army Says Dynamite Was Received From US  Explosions Continue | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/20-us-securities-reach-new-highs-closing-prices-generally-are-days.html | 20 US SECURITIES REACH NEW HIGHS Closing Prices Generally Are Days Best Corporate Issues Show Rises | By Paul Heffernan | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/2d-delaney-play-opens-a-mixed-critical-reception-greets-lion-in.html | 2D DELANEY PLAY OPENS A Mixed Critical Reception Greets Lion in Love | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/3-games-to-draw-18000-to-garden-ohio-state-and-bonnie-five-risk.html | 3 GAMES TO DRAW 18000 TO GARDEN Ohio State and Bonnie Five Risk Undefeated Records in Holiday Festival Final | By Howard M Tuckner | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/3state-planning-called-unlikely-abrams-urges-connecticut-jersey-and.html | 3STATE PLANNING CALLED UNLIKELY Abrams Urges Connecticut Jersey and New York to Move Individually | By Charles Grutzner | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/91day-us-bill-rate-advanced-to-2234-from-2148-in-week.html | 91Day US Bill Rate Advanced To 2234 From 2148 in Week | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/a-shrine-chosen-for-roosevelt.html | A SHRINE CHOSEN FOR ROOSEVELT | By Bess Furmanspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/abbas-to-take-part-in-african-summit.html | ABBAS TO TAKE PART IN AFRICAN SUMMIT | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/adenauer-pledges-firmness-on-soviet.html | ADENAUER PLEDGES FIRMNESS ON SOVIET | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/art-display-of-precolumbian-works-figurines-and-vessels-in-emmerich.html | Art Display of PreColumbian Works Figurines and Vessels in Emmerich Show | By Stuart Preston | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/baudouin-seeks-accord-belgian-rioting-increases-king-confers-with.html | Baudouin Seeks Accord Belgian Rioting Increases King Confers With Political Leaders  Shot by Civilian Kills a Spectator as Police Sabers Rout Throng BAUDOUIN SEEKING A BELGIAN ACCORD | By Harry Gilroyspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/belgrade-disputes-charge-by-peiping.html | BELGRADE DISPUTES CHARGE BY PEIPING | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/board-in-suffolk-is-split-at-5-to-5-appointment-of-republican-in.html | BOARD IN SUFFOLK IS SPLIT AT 5 TO 5 Appointment of Republican in Southold Threatens to Tie Up Supervisors | By Byron Porterfieldspecial to the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/bolivians-in-clashes-la-paz-catholics-protest-visit-of-russians.html | BOLIVIANS IN CLASHES La Paz Catholics Protest Visit of Russians  ProReds Rally | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/britain-and-trade-unity-movement-toward-common-market-appears-to.html | Britain and Trade Unity Movement Toward Common Market Appears to Have Lost Its Momentum | By Drew Middletonspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/burma-seeks-capital-calls-for-private-investment-from-foreign.html | BURMA SEEKS CAPITAL Calls for Private Investment From Foreign Sources | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/byron-b-porter.html | BYRON B PORTER | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/caracas-may-oust-cuban.html | Caracas May Oust Cuban | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/charles-f-luigard.html | CHARLES F LUIGARD | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/chisholmuarnold.html | ChisholmuArnold | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/coal-pensioners-cut-25-a-month-65000-bituminous-workers-face.html | COAL PENSIONERS CUT 25 A MONTH 65000 Bituminous Workers Face February Drop  Loss in Revenue Fund Cited | By Peter Braestrupspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/columbia-victor-in-college-chess-captures-national-title-at.html | COLUMBIA VICTOR IN COLLEGE CHESS Captures National Title at Princeton Toronto Is Second Harvard Third | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/courts-assailed-on-teacher-roles-historical-parley-told-they-lack.html | COURTS ASSAILED ON TEACHER ROLES Historical Parley Told They Lack Sympathy for Right of Academic Freedom | By Edith Evans Asbury | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dana-h-pochna-is-attended-by-9-at-her-wedding-married-at-st-lukes.html | Dana H Pochna Is Attended By 9 At Her Wedding Married at St Lukes in Darien to Richard Kynaston Mathews | Sp12IaI to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/danes-send-food-to-congo.html | Danes Send Food to Congo | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/de-sapio-asserts-power-to-choose-jacks-successor-challenges-mayor.html | DE SAPIO ASSERTS POWER TO CHOOSE JACKS SUCCESSOR Challenges Mayor by Noting Organizations Strength Wagners Bloc Firm DE SAPIO ASSERTS POWER IN COUNCIL | By Douglas Dales | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/deborah-d-owen-is-married-in-capital-to-amedee-turner.html | Deborah D Owen Is Married In Capital to Amedee Turner | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/diana-scudder-married.html | Diana Scudder Married | Special to Tne New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dorothy-giles-68-an-author-adviser.html | DOROTHY GILES 68 AN AUTHOR ADVISER | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dr-john-a-lapp-a-sociologist-80-vocational-educationleader.html | DR JOHN A LAPP A SOCIOLOGIST 80 Vocational EducationLeader DiesuLabor Referee for i Roosevelt and Truman | Special to Th12 Nts York Tim | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/dutchmen-win-tourney.html | Dutchmen Win Tourney | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/eisenhower-sets-new-space-policy-formally-proclaims-plan-to-back-in.html | EISENHOWER SETS NEW SPACE POLICY Formally Proclaims Plan to Back Industry in Building Communications Satellites | By John W Finneyspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |

| Date | URL | Title | Author | Reg. | Date | B-number |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/expert-disputes-secret-gospel-theologian-says-style-of-excerpts.html | EXPERT DISPUTES SECRET GOSPEL Theologian Says Style of Excerpts Does Not Show They Were by Mark | By Sanka Knox | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fairleigh-dickinson-grant.html | Fairleigh Dickinson Grant | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fancy-foods-to-vie-with-lowcalorie-diet-products.html | Fancy Foods to Vie With LowCalorie Diet Products | By Nan Ickeringill | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/for-qualified-mds-hospitals-criticism-of-tests-for-foreign.html | For Qualified MDs Hospitals Criticism of Tests for Foreign Graduates Assailed | H MICHAEL BERGER MD | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/fund-rise-sought-for-civil-defense.html | FUND RISE SOUGHT FOR CIVIL DEFENSE | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/furcolo-assails-choice-of-bundy-governor-terms-kennedys-selection.html | FURCOLO ASSAILS CHOICE OF BUNDY Governor Terms Kennedys Selection of Security Aide Completely Incredible FURCOLO ASSAILS CHOICE OF BUNDY | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/gables-last-film-slated-here-feb1-misfits-is-due-at-capitol-3-other.html | GABLES LAST FILM SLATED HERE FEB1 Misfits Is Due at Capitol  3 Other Premieres Set  Hudson Doris Day Cited | By Howard Thompson | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/gasfire-inquiry-begun-inspectors-examine-debris-at-bayonne-storage.html | GASFIRE INQUIRY BEGUN Inspectors Examine Debris at Bayonne Storage Yard | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/geologist-fears-fire-island-loss-dr-melamid-of-nyu-tells-scientists.html | GEOLOGIST FEARS FIRE ISLAND LOSS Dr Melamid of NYU Tells Scientists of Throngs That Erode Protective Dunes CARS LETTING SEAS IN Proposed Roadway Fought as Bringing More People to Accentuate Danger | By Philip Benjamin | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/harry-a-ayres.html | HARRY A AYRES | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/harry-c-slater-l.html | HARRY C SLATER l | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/holiday-affects-carloading-data-comparisons-hard-because-of.html | HOLIDAY AFFECTS CARLOADING DATA Comparisons Hard Because of Calendar Variance Between 59 and 60 | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/home-will-cost-more-but-boom-is-expected.html | Home Will Cost More But Boom Is Expected | By Rita Reif | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/i-john-v-breslin.html | i JOHN V BRESLIN | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/in-praise-of-the-un-international-body-is-viewed-as-hope-of-africas.html | In Praise of the UN International Body Is Viewed as Hope of Africas New Nations | EDW R KILLACKEY | RE0000392146 | 1988-08-01 | B00000876203 |

| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/informed-public-scientists-goal-association-maps-drive-to-tell.html | INFORMED PUBLIC SCIENTISTS GOAL Association Maps Drive to Tell About New Findings INFORMED PUBLIC SCIENTISTSS GOAL | By Robert K Plumb | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/inquiry-weighing-navy-fire-system-board-questions-brooklyn-captain.html | INQUIRY WEIGHING NAVY FIRE SYSTEM Board Questions Brooklyn Captain on Coordination With City Department | By Kennett Love | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/james-l-hamar-jr.html | JAMES L HAMAR JR | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/japan-and-korea-hope-for-accord.html | JAPAN AND KOREA HOPE FOR ACCORD | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/jersey-worker-dies-as-tank-collapses.html | JERSEY WORKER DIES AS TANK COLLAPSES | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/joan-a-lovejoy-bride-in-rumspn-of-navy-ensign-60-perm-state-alumna.html | Joan A Lovejoy Bride in Rumspn Of Navy Ensign 60 Perm State Alumna Wed to Howard Seeley Kings Point Graduate | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/john-cochran-weds-miss-susan-phipps.html | John Cochran Weds Miss Susan Phipps | Speda lo Tht New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/judith-matrick-wed.html | Judith Matrick Wed | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/julia-van-brott-is-wed.html | Julia Van Brott Is Wed | Special to Tlic New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kathleen-morehouse-wed.html | Kathleen Morehouse Wed | 1 Special to The New York Times i | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kennedy-to-hold-parley-to-draft-farm-crisis-plan-conference-here.html | KENNEDY TO HOLD PARLEY TO DRAFT FARM CRISIS PLAN Conference Here Thursday Will Develop Legislative and Executive Actions HARRIMAN IS APPOINTED Will Take Recreated Post of Ambassador at Large for Special Missions Kennedy Calls 9 Farm Leaders To Conference Here on Crisis | By Wh Lawrencespecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/kennedybrandt-notes-presidentelect-said-to-want-meeting-with-berlin.html | KENNEDYBRANDT NOTES PresidentElect Said to Want Meeting With Berlin Mayor | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/laos-asks-un-aid-crarging-invasion-by-vietnam-reds-appeal-hints-the.html | LAOS ASKS UN AID CRARGING INVASION BY VIETNAM REDS Appeal Hints the Chinese May Also Be Involved Council Call Possible FIGHTING IS REPORTED Border Town Under Attack Vientiane Says  Hanoi Denies Any Incursion Laos Asking UN Aid Charges Invasion by Vietnam Red Troops | By Lindesay Parrottspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/leland-v-baker.html | LELAND V BAKER | Special o The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/leon-goodrich-weds-katherine-j-gulliksen.html | Leon Goodrich Weds Katherine J Gulliksen | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/lewis-voight-3d.html | LEWIS VOIGHT 3D | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/li-boy-14-drowns-2-friends-rescued.html | LI BOY 14 DROWNS 2 FRIENDS RESCUED | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/magnetized-fish-lure-wiggles-when-anglers-line-goes-slack-variety.html | Magnetized Fish Lure Wiggles When Anglers Line Goes Slack VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/marine-captain-becomes-fiance-of-miss-lowell-herbert-bobbins-edson.html | Marine Captain Becomes Fiance Of Miss Lowell Herbert Bobbins Edson and Granddaughter of a Judge Engaged | I Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to Tlie New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to Th New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mathematicians-aided-rutgers-gets-300000-grant-to-help-teachers.html | MATHEMATICIANS AIDED Rutgers Gets 300000 Grant to Help Teachers | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mexico-is-reported-planning-to-freeze-car-prices-in-1961.html | Mexico Is Reported Planning To Freeze Car Prices in 1961 | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/miss-maccallum-wed-in-suburbs-toehburdick-st-johns-episcopal-in.html | Miss MacCallum Wed in Suburbs ToEHBurdick St Johns Episcopal in Larchmont Is Scene of Their Wedding | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mkinley-intends-to-stay-amateur-young-davis-cup-star-is-hoping.html | MKINLEY INTENDS TO STAY AMATEUR Young Davis Cup Star Is Hoping Suspension Wont Force Him to Turn Pro | By Robert M Lipsyte | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mobutu-says-he-will-dispatch-force-to-prolumumba-region-calls-step.html | Mobutu Says He Will Dispatch Force to ProLumumba Region Calls Step on Kivu Province Response to Pleas to Halt Disorders by Rebels | By Paul Hofmannspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mrs-harkrader-rewed.html | Mrs Harkrader Rewed | j Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mrs-kennedy-watches-as-husband-plays-golf.html | Mrs Kennedy Watches As Husband Plays Golf | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/mrs-wlton-moves-sr.html | MRS WLTON MOVES SR | Speclil lo The New Votk Tisnw I | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/music-podium-guest-philharmonic-is-led-by-skrowaczewski.html | Music Podium Guest Philharmonic Is Led by Skrowaczewski | By Harold C Schonberg | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/nassau-is-seeking-mitchel-air-base-for-nominal-sum.html | Nassau Is Seeking Mitchel Air Base For Nominal Sum | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/nato-needs-no-nanny-but-a-leader.html | NATO Needs No Nanny but a Leader | By Cl Sulzberger | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/negro-evictions-stayed-by-courts-landlords-in-2-tennessee-counties.html | NEGRO EVICTIONS STAYED BY COURTS Landlords in 2 Tennessee Counties Are Enjoined in a Civil Rights Action Courts Stay Eviction of Negroes From Farm Land in Tennessee | By United Press International | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-year-rites-set-in-churches-catholics-holy-hours-and-protestant.html | NEW YEAR RITES SET IN CHURCHES Catholics Holy Hours and Protestant Watch Night to Mark Transition | By George Dugan | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-yen-for-stocks-workers-students-and-housewives-investing-in.html | New Yen for Stocks Workers Students and Housewives Investing in Japans Booming Market | By Robert Trumbullspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/new-york-drops-3d-in-row-120106-celtics-win-in-late-drive-at-garden.html | NEW YORK DROPS 3D IN ROW 120106 Celtics Win in Late Drive at Garden Heinsohn Sets Pace With 30 Points | By Robert L Teague | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/no-comment-by-kennedy.html | No Comment by Kennedy | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/no-radical-changes-due-in-silhouette-or-hem-length.html | No Radical Changes Due in Silhouette or Hem Length | By Marylin Bender | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/nuptials-in-washington-for-christie-thompson.html | Nuptials in Washington For Christie Thompson | Spwiil to Tht New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/oceanfloor-test-drilling-set-depth-of-1200-feet-first-goal-trial-in.html | OceanFloor Test Drilling Set Depth of 1200 Feet First Goal Trial in March Off Mexico to Try Oat Boring Rig  Final Aim to Dig 16000 Feet | By Walter Sullivan | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/other-sales-mergers.html | OTHER SALES MERGERS | BroadwayHale Stores | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/our-contribution-to-nato.html | Our Contribution to NATO | WALTER C BARNES | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/ousting-of-juin-seen-as-warning-de-gaulle-serves-notice-no-top.html | OUSTING OF JUIN SEEN AS WARNING De Gaulle Serves Notice No Top Military Figures Can Criticize Him on Algeria | By W Granger Blairspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/papp-sets-jan-23-for-school-tour-head-of-shakespeare-fete-plans-80.html | PAPP SETS JAN 23 FOR SCHOOL TOUR Head of Shakespeare Fete Plans 80 Showings in Area Before 120000 Students | By Louis Calta | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/pearl-oysters-surveyed-in-india-skindiverbiologist-scans-seas-hope.html | Pearl Oysters Surveyed in India SkindiverBiologist Scans Seas  Hope Is to Spur Trade PEARL BED STUDY IS MADE FOR INDIA | By Kathleen McLaughlinspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/peiping-reports-industrial-gains-says-output-of-major-items-rose-in.html | PEIPING REPORTS INDUSTRIAL GAINS Says Output of Major Items Rose in 1960 Disasters Cut Consumer Goods | By Jacques Nevardspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/playing-by-the-book-works-9-times-in-10-the-trick-is-to-recognize.html | Playing By the Book Works 9 Times in 10 The Trick Is to Recognize Round 10 | By Albert H Morehead | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/prestige-as-goal-questioned.html | Prestige as Goal Questioned | NINA BULL | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/queen-acts-on-charter-approves-new-constitution-for-british.html | QUEEN ACTS ON CHARTER Approves New Constitution for British Bechuanaland | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/reedugardner.html | ReeduGardner | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rice-high-wins-in-track-rally-in-last-event-of-jersey-meet-beats.html | RICE HIGH WINS IN TRACK Rally in Last Event of Jersey Meet Beats Essex Catholic | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/robert-w-masterson.html | ROBERT W MASTERSON | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/robert-weaver-is-picked-as-federal-housing-chief-weaver-is-chosen.html | Robert Weaver Is Picked As Federal Housing Chief WEAVER IS CHOSEN US HOUSING CHIEF | By Alvin Shusterspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rockefeller-will-propose-vast-road-building-plan-governor-to-ask.html | Rockefeller Will Propose Vast Road Building Plan GOVERNOR TO ASK HUGE ROADS PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rpi-sextet-downs-new-brunswick-41.html | RPI SEXTET DOWNS NEW BRUNSWICK 41 | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/rulesgroup-curb-pressed-in-house-liberal-democrats-to-urge-rayburn.html | RULESGROUP CURB PRESSED IN HOUSE Liberal Democrats to Urge Rayburn to Help Block Conservative Coalition | By John D Morrisspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/sikh-chiefs-fast-worries-indians-wide-violence-is-feared-if.html | SIKH CHIEFS FAST WORRIES INDIANS Wide Violence Is Feared If Religious Agitator Dies in Campaign for New State | By Paul Grimesspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/sir-arthur-pern-royaltreasdrer-aide-to-the-queen-mother-in-britain.html | SIR ARTHUR PERN ROYALTREASDRER Aide to the Queen Mother in Britain and an Equerry to Elizabeth II Dies at 74 | Social to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/state-investigating-doctors-in-frauds-state-investigating.html | State Investigating Doctors in Frauds State Investigating Physicians On Insurance Fraud Charges | By Russell Porter | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/statistics-on-faiths-challenged.html | Statistics on Faiths Challenged | The Rev BERTRAND WEAVER CP | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/steels-turn-weak-in-london-market-cutbacks-unsettle-section-other.html | STEELS TURN WEAK IN LONDON MARKET Cutbacks Unsettle Section  Other Industrials End Year on a Firm Note | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/stocks-end-year-in-trading-surge-volume-soars-to-5302865-shares.html | STOCKS END YEAR IN TRADING SURGE Volume Soars to 5302865 Shares Setting a High Since Oct 17 1958 AVERAGE DROPS BY 036 Market Is Broadest of 1960  All Groups Show an Irregular Pattern STOCKS END 1960 IN TRADING SURGE | By Burton Crane | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/studying-rail-work-laws.html | Studying Rail Work Laws | GEORGE D WATROUS Jr | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/susquehanna-on-top.html | Susquehanna on Top | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/swiss-hunting-french-suspect-in-slaying-of-cameroon-leftist.html | Swiss Hunting French Suspect In Slaying of Cameroon Leftist | By Am Rosenthalspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/thais-report-copter-crash.html | Thais Report Copter Crash | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/thomas-maytham-weds-daphne-chace.html | Thomas Maytham Weds Daphne Chace | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/trieste-happier-than-red-cities-despite-slump-italian-port-has.html | TRIESTE HAPPIER THAN RED CITIES Despite Slump Italian Port Has Comforts That Are Rare in Soviet Bloc | By Paul Underwoodspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tunis-backs-de-gaulle-bourguiba-urges-approval-of-proposals-for.html | TUNIS BACKS DE GAULLE Bourguiba Urges Approval of Proposals for Algeria | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tv-seminars-on-1960-nbc-and-cbs-correspondents-give-their-views-of.html | TV Seminars on 1960 NBC and CBS Correspondents Give Their Views of State of the World | By Jack Gould | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/tyrone-gathrie-is-knighted-actress-and-scientist-among-those-named.html | Tyrone Gathrie Is Knighted  Actress and Scientist Among Those Named | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-building-base-on-polar-ice-cap-trench-digging-started-at-first.html | US BUILDING BASE ON POLAR ICE CAP Trench Digging Started at First Undersnow Post for Scientists in Antarctic | By John A Osmundsenspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-rejects-indian-proposal.html | US Rejects Indian Proposal | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/us-to-back-loan-to-the-new-haven-icc-agrees-to-guarantee-repayment.html | US TO BACK LOAN TO THE NEW HAVEN ICC Agrees to Guarantee Repayment of 3500000 to Keep Road Running US TO BACK LOAN TO THE NEW HAVEN | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/waterfowl-aerial-census-shows-state-duck-average-rise-of-80-per.html | Waterfowl Aerial Census Shows State Duck Average Rise of 80 Per Cent | By John W Randolph | RE0000392146 | 1988-08-01 | B00000876203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/white-house-has-a-french-twin-but-which-came-first-is-puzzle.html | White House Has a French Twin But Which Came First Is Puzzle Chateau in Southwest Almost Duplicate of Presidents Mansion Built About Same Time  Linked to Jefferson | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/williamsusheperdson.html | WilliamsuSheperdson | Special to The New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1960-12-31 | https://www.nytimes.com/1960/12/31/archives/zionist-discerns-peril-for-israel-goldmann-says-eastwest-accord-or.html | ZIONIST DISCERNS PERIL FOR ISRAEL Goldmann Says EastWest Accord or Failure to Win One Presents Hazards | By Lawrence Fellowsspecial To the New York Times | RE0000392146 | 1988-08-01 | B00000876203 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/1960-a-year-of-great-promise-developed-hidden-recession.html | 1960 A Year of Great Promise Developed Hidden Recession MonthbyMonth Account Shows Gradual Decline in US Economy The Story of Promising 1960 Steady Decline in US Economy | By Robert E Bedingfield | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/3-flee-in-venezuela-colombian-embassy-grants-them-asylum-in-caracas.html | 3 FLEE IN VENEZUELA Colombian Embassy Grants Them Asylum in Caracas | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/4-faiths-in-inaugural-religious-leaders-assigned-roles-at.html | 4 FAITHS IN INAUGURAL Religious Leaders Assigned Roles at Ceremonies | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-chief-rabbi-comments.html | A Chief Rabbi Comments | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-night-with-ladder-company-25-its-firemen-guarding-manhattans-west.html | A Night With Ladder Company 25 Its firemen guarding Manhattans West Side find their courage and skill constantly tested With Ladder Company 25 | By Ralph Lee Smith | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/a-zionist-group-backs-bengurion-hadassah-unit-at-session-says-his.html | A ZIONIST GROUP BACKS BENGURION Hadassah Unit at Session Says His Warning to Jews Abroad Was Symbolic | By Lawrence Fellows Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/academic-action.html | ACADEMIC ACTION | JACK MORRISON | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/advertising-a-sampling-of-what-once-was-25-post-unearthed-for.html | Advertising A Sampling of What Once Was 25 Post Unearthed for Agency Client 35thYear Fete Copy Contains First American Tobacco Ad of Gumbinner | By Robert Alden | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/africans-dream-of-unity-fading-congomauritanian-issues-bring-split.html | AFRICANS DREAM OF UNITY FADING CongoMauritanian Issues Bring Split Leaders of One Bloc Meet Tuesday | By Thomas F Brady Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/air-crash-fading-into-thing-of-past-crowds-in-brooklyn-dwindle-and.html | AIR CRASH FADING INTO THING OF PAST Crowds in Brooklyn Dwindle and Scars Are Healing but Many Remain Homeless | By Gay Talese | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/air-lieutenant-to-wed-miss-margaret-ewing.html | Air Lieutenant to Wed Miss Margaret Ewing | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airindia-gives-its-passengers-booklet-with-humorous-advice.html | AirIndia Gives Its Passengers Booklet With Humorous Advice | By Joseph Carter | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airlines-combat-british-fee-rise-plan-to-raise-charge-at-london-by.html | AIRLINES COMBAT BRITISH FEE RISE Plan to Raise Charge at London by a Third Stirs International Opposition | By Edward Hudson | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/airport-move-reported.html | Airport Move Reported | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/all-records-of-great-americans-are-being-unified-for-first-time.html | All Records of Great Americans Are Being Unified for First Time Hundreds of Books Expected Under Plan Sponsored by Federal Agency PROJECT UNIFYING AMERICAN HISTORY | By Edith Evans Asbury | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/all-worst-wishes.html | ALL WORST WISHES | RICHARD SEGAL | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/americans-need-visas.html | Americans Need Visas | By R Hart Phillips Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/an-outoftowner-complains-about-theatre-advertising-views.html | An OutofTowner Complains About Theatre Advertising  Views | DON E MANNING | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/anita-anderson-smith-graduate-will-be-married-betrothed-to-louis-c.html | Anita Anderson Smith Graduate Will Be Married Betrothed to Louis C Lustenbrger Jr 59 Williams Alumnus | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ann-hoar-engaged-to-peter-w-floyd.html | Ann Hoar Engaged To Peter W Floyd | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/anna-r-farrell-vassar-graduate-married-in-south-bride-in-nashville.html | Anna R Farrell Vassar Graduate Married in South Bride in Nashville of Robertson Morrow Jr Furniture Official | Special to the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/anne-ratigan-is-bride.html | Anne Ratigan Is Bride | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/antonio-bernal-cartoonist-dies-mexican-caricaturist-noted-as-a-foe.html | ANTONIO BERNAL CARTOONIST DIES Mexican Caricaturist Noted as a Foe of Dictatorships Won Cabot Award in 52 | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/around-the-town-new-york-citys-system-of-bypasses-is-beginning-to.html | AROUND THE TOWN New York Citys System of Bypasses Is Beginning to Take Shape | By Joseph C Ingraham | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/arthur-pinkham-of-medicine-firm-grandson-of-founder-dieswon-40year.html | ARTHUR PINKHAM OF MEDICINE FIRM Grandson of Founder DiesWon 40Year Court Fight for Company Control | Special to the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/arthurs-dilemma.html | ARTHURS DILEMMA | MRS RICHARD KRAFT | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bad-men-and-fast-guns-a-roundup-on-the-western-range.html | Bad Men and Fast Guns A Roundup on the Western Range | By Nelson Nye | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/barbara-moynahan-wed-in-miami-beach.html | Barbara Moynahan Wed in Miami Beach | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/beaming-an-image-of-america-to-the-world.html | BEAMING AN IMAGE OF AMERICA TO THE WORLD | By Richard F Shepard | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/belgians-reject-baudouins-plea-more-strikes-threatened-eyskens.html | BELGIANS REJECT BAUDOUINS PLEA More Strikes Threatened  Eyskens Asks for Return of Peace SOCIALISTS SPURN BAUDOUINS PLEA | By Harry Gilroy Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/belgium-civil-strife-socialists-demonstrate-against-premiers-moves.html | BELGIUM CIVIL STRIFE Socialists Demonstrate against Premiers Moves To Cope with Nations Economic Troubles | By Harry Gilroy Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/besseytaylor.html | BesseyTaylor | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bieglercooney.html | BieglerCooney | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bonn-and-moscow-sign-a-trade-pact-threeyear-agreement-sets-20.html | BONN AND MOSCOW SIGN A TRADE PACT ThreeYear Agreement Sets 20 Increase in Goods  West Berlin Covered | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bonns-president-urges-sacrifices.html | BONNS PRESIDENT URGES SACRIFICES | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/boston.html | Boston | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bridge-a-year-of-continued-gains-record-for-1960-shows-growing.html | BRIDGE A YEAR OF CONTINUED GAINS Record for 1960 Shows Growing Popularity Of the Game | By Albert H Morehead | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/brim-brimmer-brimmest.html | Brim Brimmer Brimmest | By Patricia Peterson | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/british-censor-relents-new-viewpoint-gives-greater-freedom-to.html | BRITISH CENSOR RELENTS New Viewpoint Gives Greater Freedom To Playwrights | By Ivor Brown | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bryan-e-burke-fiance-of-gratia-e-schastey.html | Bryan E Burke Fiance Of Gratia E Schastey | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/buildings-chief-reports-on-graft-says-fight-to-root-it-out-has-been.html | BUILDINGS CHIEF REPORTS ON GRAFT Says Fight to Root It Out Has Been Vigorous Despite Laxity of Citizens | By Paul Crowell | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/bundy-criticized-furcolo-in-1958-attack-by-governor-is-seen-as.html | BUNDY CRITICIZED FURCOLO IN 1958 Attack by Governor Is Seen as Signaling Open Break With Presidentelect | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/car-kills-darien-man-71yearold-walker-hit-and-hurled-through.html | CAR KILLS DARIEN MAN 71YearOld Walker Hit and Hurled Through Windshield | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carol-s-danne-engaged.html | Carol S Danne Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carole-broer-fiancee-of-robert-bishop-jr.html | Carole Broer Fiancee Of Robert Bishop Jr | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/carolyn-deichler-engaged-to-marry.html | Carolyn Deichler Engaged to Marry | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/castro-prestige-reported-waning-latin-diplomats-view-break-by-peru.html | CASTRO PRESTIGE REPORTED WANING Latin Diplomats View Break by Peru as Emphasizing Decline in Influence | By Tad Szulc Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/change-in-attitude.html | CHANGE IN ATTITUDE | CESARE LONGO | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chester-baylis.html | CHESTER BAYLIS | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chicago-mapping-64-bid-to-parties-it-cites-mccormick-place-vast-new.html | CHICAGO MAPPING 64 BID TO PARTIES It Cites McCormick Place Vast New Hall as Lure  Other Bookings Huge | By Donald Janson Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/chilean-mine-strike-delayed.html | Chilean Mine Strike Delayed | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cites-seato-ties-meeting-of-alliances-council-expected-very-quickly.html | CITES SEATO TIES Meeting of Alliances Council Expected Very Quickly US WARNS REDS ON MOVE IN LAOS | By William J Jorden Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/college-of-pacific-a-university-again.html | COLLEGE OF PACIFIC A UNIVERSITY AGAIN | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/college-role.html | COLLEGE ROLE | CLEMENS HEYMANN | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/collegians-found-ignorant-of-news-required-course-is-urged-on.html | COLLEGIANS FOUND IGNORANT OF NEWS Required Course Is Urged on Current Affairs in Report by Scientist | By Russell Porter | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/congo-threat-of-war-hammarskjold-will-find-lumumba-forces-gaining.html | CONGO THREAT OF WAR Hammarskjold Will Find Lumumba Forces Gaining New Support as Mobutus Strength Dwindles | By Paul Hofmann Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/congress-likely-to-give-kennedy-most-of-program-committees-are.html | CONGRESS LIKELY TO GIVE KENNEDY MOST OF PROGRAM Committees Are Expected to Start Work on Measures Before the Inaugural SESSION OPENS TUESDAY Bids to Ease Senate Rules and Curb House Group Could Bring Battles CONGRESS LIKELY TO BACK KENNEDY | By John D Morris Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/crihfieldsvendsen.html | CrihfieldSvendsen | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/crime-in-london-rose-during-1960-attacks-and-violent-robbery-up-20.html | CRIME IN LONDON ROSE DURING 1960 Attacks and Violent Robbery Up 20 Per Cent Scotland Yard Arrests Increase | By Drew Middleton Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/criminals-at-large-criminals-at-large.html | Criminals at Large Criminals at Large | By Anthony Boucher | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cuba-establishes-new-ties-with-reds.html | CUBA ESTABLISHES NEW TIES WITH REDS | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cuban-urges-un-bar-us-invasion-roa-asks-security-council-meeting-on.html | CUBAN URGES UN BAR US INVASION Roa Asks Security Council Meeting on His Charge of Impending Aggression | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cubans-hold-ap-man-kauffman-and-wife-arrested-charges-not-disclosed.html | CUBANS HOLD AP MAN Kauffman and Wife Arrested  Charges Not Disclosed | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/cubans-step-up-drive-in-mexico-both-leftists-and-foes-are-expected.html | CUBANS STEP UP DRIVE IN MEXICO Both Leftists and Foes Are Expected to Intensify Fight for Influence in 1961 | By Paul P Kennedy Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/current-movie-activities-along-the-thames.html | CURRENT MOVIE ACTIVITIES ALONG THE THAMES | By Stephen Watts | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dallas.html | Dallas | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/danger-of-war-grows-in-laos-communists-step-up-propaganda-and.html | DANGER OF WAR GROWS IN LAOS Communists Step up Propaganda And Military Aid to Neutralists | By Jacques Nevard Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/darien-is-honored-by-a-town-in-india-in-goodwill-project.html | Darien Is Honored By a Town in India In Goodwill Project | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/de-gaulle-says-hell-quit-if-plan-on-algeria-loses-asks-for-massive.html | DE GAULLE SAYS HELL QUIT IF PLAN ON ALGERIA LOSES Asks for Massive Support in Jan 6 Referendum  Calls 61 Peace Possible DE GAULLE WARNS ON ALGERIA VOTING | By Robert C Doty Special to the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/defeat-and-withdrawal-the-best-american-short-stories-1960-edited.html | Defeat and Withdrawal THE BEST AMERICAN SHORT STORIES 1960 Edited by Martha Foley and David Burnett 392 pp Boston Houghton Mifflin Company 495 | By William Peden | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dilemma-of-the-croonergovernor-louisianas-jimmie-davis-a-man-who.html | Dilemma of the CroonerGovernor Louisianas Jimmie Davis a man who seldom showed any convictions about anything has maneuvered himself between local extremists and Federal law on segregation CroonerGovernor | By Harnett T Kanenew Orleans | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/disarmament-job-hinted-for-mgloy-kennedy-considers-banker-as-head.html | DISARMAMENT JOB HINTED FOR MGLOY Kennedy Considers Banker as Head of Renewed Drive to Get Pact With Soviet DISARMAMENT JOB HINTED FOR MCLOY | By Alvin Shuster Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/discontent-was-not-enough-henry-a-wallace-quixotic-crusade-1948-by.html | Discontent Was Not Enough HENRY A WALLACE Quixotic Crusade 1948 By Karl M Schmidt 362 pp Syracuse NY Syracuse University Press 550 | By Eric Goldman | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/donovan-sullivan.html | Donovan  Sullivan | Special To The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-burech-rachlis.html | DR BURECH RACHLIS | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-c-a-hatfield.html | DR C A HATFIELD | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/dr-charles-heacock.html | DR CHARLES HEACOCK | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/education-the-trends-of-1960-national-patterns-are-emerging-from.html | EDUCATION THE TRENDS OF 1960 National Patterns Are Emerging From Process of School Reform | By Fred M Hechinger | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/elisabeth-shaw-engaged.html | Elisabeth Shaw Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/elizabeth-donaldson-betrothed-to-soldier.html | Elizabeth Donaldson Betrothed to Soldier | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ellen-guild-alumna-radcliffe-is-wed.html | Ellen Guild Alumna Radcliffe Is Wed | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/eloise-walker-married.html | Eloise Walker Married | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ensign-john-lloyd-3d-to-wed-miss-hubbard.html | Ensign John Lloyd 3d To Wed Miss Hubbard | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/exconsul-gets-managua-post.html | ExConsul Gets Managua Post | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/exploration-and-adventure-inside-the-arctic-circle-the-long-rescue.html | Exploration and Adventure Inside the Arctic Circle THE LONG RESCUE By Theodore Powell Illustrated 374 pp New York Doubleday  Co 495 | By Raymond Holden | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/faculty-cadillacs.html | FACULTY CADILLACS | SAMUEL J LURIE | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/farthing-now-invalid-passes-out-of-british-coinage-as-legal-tender.html | FARTHING NOW INVALID Passes Out of British Coinage as Legal Tender | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/fcc-under-fire-landis-report-reflects-concern-over-operations-of.html | FCC UNDER FIRE Landis Report Reflects Concern Over Operations of RadioTV Agency | By Jack Gould | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/feld-smyth.html | Feld  Smyth | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/films-at-center.html | FILMS AT CENTER | JERRY WALD | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/five-men-who-built-on-a-lofty-plain-walter-gropius-by-james-marston.html | Five Men Who Built on a Lofty Plain WALTER GROPIUS By James Marston Fitch ERIC MENDELSOHN By Wolf Von Eckhardt RICHARD NEUTRA By Esther McCoy OSCAR NIEMEYER By Stamo Papadaki LOUIS SULLIVAN By Albert BushBrown The Masters of World Architecture Series Edited by William Alex Illustrated 128 pp each New York George Braziller Paper 195 Cloth 495 each | By Allan Temko | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/flanigan-waters.html | Flanigan  Waters | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/for-looking-into-what-arguments-can-museums-offer-in-competing-for.html | FOR LOOKING INTO What Arguments Can Museums Offer In Competing for Corporate Gifts | By John Canaday | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/forest-imperato.html | FOREST IMPERATO | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/frederick-harvey-weds-catherine-f-mcelvain.html | Frederick Harvey Weds Catherine F McElvain | Special To The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/from-choir-to-fame-florence-hendersons-road-to-stardom.html | FROM CHOIR TO FAME Florence Hendersons Road to Stardom | By John P Shanley | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/gail-meyers-to-be-bride.html | Gail Meyers to Be Bride | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/geetterprice.html | GeetterPrice | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/green-salisbury.html | Green  Salisbury | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/h-h-foster-jr-and-mary-doig-engaged-to-wed-graduate-of-harvard.html | H H Foster Jr And Mary Doig Engaged to Wed Graduate of Harvard Becomes Fiance ou Wheaton Student | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/h-l-d-clay-to-wed-miss-joan-brigham.html | H L D Clay to Wed Miss Joan Brigham | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hallello.html | HallEllo | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/heart-top-killer-in-jersey-in-1960.html | HEART TOP KILLER IN JERSEY IN 1960 | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hifi-illusion-of-reverberation.html | HIFI ILLUSION OF REVERBERATION | By Rs Lanier | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/his-business-was-reform-oswald-garrison-villard-liberal-of-the.html | His Business Was Reform OSWALD GARRISON VILLARD Liberal of the 1920s By D Joy Humes Illustrated 276 pp Syracuse NY Syracuse University Press 450 | By William E Leuchtenburg | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/hollywood-twist-new-time-war-people-in-the-remake-of-four-horsemen.html | HOLLYWOOD TWIST New Time War People in the Remake Of Four Horsemen of Apocalypse | By Murray Schumach | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-divers-tongues-mr-noah-and-the-animals-monsieur-noe-et-les.html | In Divers Tongues MR NOAH AND THE ANIMALS Monsieur Noe et les Animaux By Matias Illustrated by the author Unpaged New York Henry Z Walck 2 For Ages 4 to 8 THE HOLE IN THE HILL EL HOYO DE CERRO LE TROU DANS LA COLLINE By Marion Seyton Illustrated by Leonard Shortall Spanish translation by Ida N de Hinojosa French translation by Partite Thorne Illustrated by Leonard Shortall 3 vols 32 pp each Chicago Follett Publishing Company In English 1 others 125 each For Ages 7 to 9 TOO MANY DOGS DEMASIADOS PERROS TROP DE CHIENS By Ramona Dorrel Dupre Illustrated by Howard Baer Spanish translation by Ida N de Hinojosa French translation by Patrice Thorne 3 vols 32 pp each Chicago Follett Publishing Company In English 1 others 125 For Ages 6 to 8 MY DOG IS LOST By Ezra Jack Keats and Pat Cherr Illustrated by Ezra Jack Keats Unpaged New York Thomas Y Crowell Company 275 For Ages 6 to 8 LE BON LION Texte de Louise Fatio Images de Roger Duvoisin 28 pp New York Whittlesey Hou | ELAINE ELLIOT | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-the-genteel-tradition-of-another-day-the-life-and-letters-of-j.html | In the Genteel Tradition of Another Day THE LIFE AND LETTERS OF J ALDEN WEIR By Dorothy Weir Young Edited with an introduction by Lawrence W Chisolm Illustrated 277 pp New Haven Yale University Press 10 The Genteel Tradition | By James Thomas Flexner | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/in-the-long-run-taste-is-a-personal-thing-in-pursuit-of-poetry-by.html | In the Long Run Taste Is a Personal Thing IN PURSUIT OF POETRY By Robert Hillyer 229 pp New York McGrawHill Book Company 475 | By Samuel French Morse | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/italians-limit-inflow-of-dollars-helping-us-reduce-depletions.html | Italians Limit Inflow of Dollars Helping US Reduce Depletions DOLLARS INFLOW LIMITED BY ITALY | By Arnaldo Cortes Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/its-easy-to-get-americans-all-wrong-a-british-novelist-talks-of.html | ITS EASY TO GET AMERICANS ALL WRONG A British Novelist Talks of Pitfalls For the Outsider Who Writes About Us Its Easy to Get Americans All Wrong | By Pamela Hansford Johnson | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/j-l-spiegel-will-wed-miss-anne-l-zanetti.html | J L Spiegel Will Wed Miss Anne L Zanetti | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jacob-m-rosen.html | JACOB M ROSEN | Snecial to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/james-brown-is-fiance-of-elizabeth-froment.html | James Brown Is Fiance Of Elizabeth Froment | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jane-lawrence-becomes-bride-of-henry-mali-bennett-alumna-and-yale.html | Jane Lawrence Becomes Bride Of Henry Mali Bennett Alumna and Yale Graduate Wed in Norfolk Conn | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/janet-w-kirby-becomes-bride-of-jerome-clark-manhattanville-alumna.html | Janet W Kirby Becomes Bride Of Jerome Clark Manhattanville Alumna Married in Pelham to Amherst Graduate | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/japanese-review-red-china-policy-cut-in-us-spending-brings-pressure.html | JAPANESE REVIEW RED CHINA POLICY Cut in US Spending Brings Pressure for Renewal of Commercial Exchange | By Robert Trumbull Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/jersey-race-wide-open-gop-primary-fight-seems-inevitable-for.html | JERSEY RACE WIDE OPEN GOP Primary Fight Seems Inevitable for Governor | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-j-carroll.html | JOHN J CARROLL | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-meek-jr-fiance-of-miss-sally-a-cooke.html | John Meek Jr Fiance Of Miss Sally A Cooke | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-reydel-to-marry-ethel-bradley-carnell.html | John Reydel to Marry Ethel Bradley Carnell | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/john-s-msporran-consultant-was-42.html | JOHN S MSPORRAN CONSULTANT WAS 42 | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/joseph-l-heacock.html | JOSEPH L HEACOCK | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/judith-a-jordan-is-future-bride-of-howard-hall-mount-holyoke-senior.html | Judith A Jordan Is Future Bride Of Howard Hall Mount Holyoke Senior Betrothed to a 1959 Harvard Graduate | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/judith-copeland-fiancee.html | Judith Copeland Fiancee | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/junetweed-shore-engaged-to-rev-william-e-claburn.html | JuneTweed Shore Engaged To Rev William E Claburn | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/katharine-kyes-junior-at-smith-plans-marriage-michigan-girl-engaged.html | Katharine Kyes Junior at Smith Plans Marriage Michigan Girl Engaged to David M DeWindt Student at Wooster | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/katherine-gabel-alumna-of-smith-engaged-to-wed-student-at-the.html | Katherine Gabel Alumna Of Smith Engaged to Wed Student at the Simmons School Is Fiancee of Seth Strickland | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kathryn-lorentz-engaged.html | Kathryn Lorentz Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kellyduffy.html | KellyDuffy | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-and-congress-power-vs-power-rivalry-between-the-executive.html | Kennedy and Congress Power vs Power Rivalry between the Executive and Legislative branches is built into the Constitution it is said mere party unity does not nor should it  guarantee they will get along Kennedy and Congress | By Sidney Hyman | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-appoints-bundy-despite-furcolos-protest-kennedy-rejects.html | Kennedy Appoints Bundy Despite Furcolos Protest KENNEDY REJECTS PROTEST ON BUNDY | By Wh Lawrence Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/kennedy-avoids-comment-on-u2-announces-he-will-have-no-statement-no.html | KENNEDY AVOIDS COMMENT ON U2 Announces He Will Have No Statement Now on Soviet Offer to Drop Incident | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/khrushchev-eases-stand-in-u2-case-in-bid-to-kennedy-says-incident.html | KHRUSHCHEV EASES STAND IN U2 CASE IN BID TO KENNEDY Says Incident Should Go Out With Eisenhower  Hints at Dropping Charge in UN KHRUSHCHEV EASES STAND ON U2 CASE | By Osgood Caruthers Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/knowledgeable-coterie.html | KNOWLEDGEABLE COTERIE | LOIS C CUTLER | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/landmark-saved-by-boston-drive-committee-raises-funds-to-buy-corner.html | LANDMARK SAVED BY BOSTON DRIVE Committee Raises Funds to Buy Corner Book Store Slated for Demolition | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/laotian-visits-un-chief.html | Laotian Visits UN Chief | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lauinger-melvin.html | Lauinger  Melvin | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/law-student-fiance-of-deborah-a-shea.html | Law Student Fiance Of Deborah A Shea | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/law-student-fiance-of-ellen-s-hurley.html | Law Student Fiance Of Ellen S Hurley | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/leafs-late-goal-tops-rangers-21-keon-toronto-rookie-gets-both.html | LEAFS LATE GOAL TOPS RANGERS 21 Keon Toronto Rookie Gets Both Tallies the Second With 8 Minutes Left LEAFS LATE GOAL TOPS RANGERS 21 | By United Press International | RE0000416434 | 1989-01-23 | B00000876204 |

| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lens-lore-as-a-hobby-experimental-materials-teach-photo-basics.html | LENS LORE AS A HOBBY Experimental Materials Teach Photo Basics | By Jacob Deschin | RE0000416434 | 1989-01-23 | B00000876204 |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/letter-from-israel.html | LETTER FROM ISRAEL | By John Byram | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lewis-brague-jr-weds-mrs-virginia-perkins.html | Lewis Brague Jr Weds Mrs Virginia Perkins | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/liberal-pressures-ada-and-other-groups-will-push-kennedy-to-redeem.html | Liberal Pressures Ada and Other Groups Will Push Kennedy to Redeem Partys Pledges | By Arthur Krock | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lieut-myrna-wreyford-betrothed-to-an-ensign.html | Lieut Myrna Wreyford Betrothed to an Ensign | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/livingston-ends-long-city-career-served-16-of-his-22-years-with.html | LIVINGSTON ENDS LONG CITY CAREER Served 16 of His 22 Years With Planning Commission  Mayor Praises Him | By Layhmond Robinson | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ludus-de-nato-infante-mirificus.html | LUDUS DE NATO INFANTE MIRIFICUS | By Everett Helmstuttgart | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/lydia-wyman-betrothed.html | Lydia Wyman Betrothed | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/manhasset-beats-w-hempstead-five.html | MANHASSET BEATS W HEMPSTEAD FIVE | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marchby-of-soldiers-three-new-films-have-to-do-with-assorted.html | MARCHBY OF SOLDIERS Three New Films Have to Do With Assorted Military Types SOLDIERING IN FILMS | By Bosley Crowther | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/margaret-nealon-will-be-married-to-john-regan-manhattanville-alumna.html | Margaret Nealon Will Be Married To John Regan Manhattanville Alumna Betrothed to Harvard Business Student | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mary-brown-engaged-to-gregory-l-boshart.html | Mary Brown Engaged To Gregory L Boshart | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/measure-of-the-man-tennyson-the-growth-of-a-poet-by-jerome-hamilton.html | Measure of the Man TENNYSON The Growth of a Poet By Jerome Hamilton Buckley 298 pp Cambridge Mass Harvard University Press 575 Measure of the Man | By Gordon N Ray | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mensa-usa.html | MENSA USA | PETER A STURGEON | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/merchants-sight-sales-rise-in-1961-but-a-steady-advance-is-not.html | MERCHANTS SIGHT SALES RISE IN 1961 But a Steady Advance Is Not Expected to Show Up for Several Months GAIN OF 2 IS FORECAST Nations Top Retailers Give Predictions for Year  Most Are Optimistic MERCHANTS SIGHT SALES RISE IN 1961 | By William M Freeman | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/michael-a-chmely.html | MICHAEL A CHMELY | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/minnesota-raises-law-students-aid.html | MINNESOTA RAISES LAW STUDENTS AID | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-barbara-billo-becomes-affianced.html | Miss Barbara Billo Becomes Affianced | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-barbara-heath-prospective-bride.html | Miss Barbara Heath Prospective Bride | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-berne-fiancee-of-miles-jacobson.html | Miss Berne Fiancee Of Miles Jacobson | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-broomell-fiancee-of-thomas-dickson-jr.html | Miss Broomell Fiancee OF Thomas Dickson Jr | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-diana-duncan-wed.html | Miss Diana Duncan Wed | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-grummon-j-h-seiberling-to-be-married-student-of-nursing-in.html | Miss Grummon J H Seiberling To Be Married Student of Nursing in Cleveland Fiancee of Wooster Alumnus | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-humphreys-engaged-to-wed-william-kohler-columbia-medical-and.html | Miss Humphreys Engaged to Wed William Kohler Columbia Medical and Harvard Doctorate Students to Marry | Special to the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-janice-little-wed-to-james-b-moseley.html | Miss Janice Little Wed To James B Moseley | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-joan-e-beyer-prospective-bride.html | Miss Joan E Beyer Prospective Bride | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-mary-cleves-daniels-married-to-clyde-r-rich-jr.html | Miss Mary Cleves Daniels Married to Clyde R Rich Jr | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-mary-ring-betrothed-to-lieut-thomas-levis-jr.html | Miss Mary Ring Betrothed To Lieut Thomas Levis Jr | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-marylynn-brewington-engaged-tp-valery-havard-3d.html | Miss MaryLynn Brewington Engaged tp Valery Havard 3d | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-patterson-fred-c-donahoe-marry-in-dallas-graduate-of-smith-wed.html | Miss Patterson Fred C Donahoe Marry in Dallas Graduate of Smith Wed to Harvard Alumnus  Ten Attend Bride | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-platt-feted-in-rye.html | Miss Platt Feted in Rye | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-rosenwald-engaged-to-wed-paul-gans-levy-cornell-student-will.html | Miss Rosenwald Engaged to Wed Paul Gans Levy Cornell Student Will Be Married to a Law Senior at U of P | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-simjian-engaged-to-samuel-garre-3d.html | Miss Simjian Engaged To Samuel Garre 3d | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-sydney-ann-johnson-fiancee-of-bruce-lockhart.html | Miss Sydney Ann Johnson Fiancee of Bruce Lockhart | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/miss-west-engaged.html | Miss West Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/more-than-songs-irma-la-douce-captures-atmosphere-of-stage.html | MORE THAN SONGS Irma la Douce Captures Atmosphere Of Stage Performance on Disks | By John S Wilson | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mother-told-to-join-a-child-in-hospital.html | MOTHER TOLD TO JOIN A CHILD IN HOSPITAL | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/move-to-suburbs-slow-for-banks-only-3-big-city-institutions.html | MOVE TO SUBURBS SLOW FOR BANKS Only 3 Big City Institutions Branching Authorizing Law Six Months Old NO ATTEMPTS REJECTED Applications for Offices in Westchester Were Denied  Legal Woes Cited MOVE TO SUBURBS SLOW FOR BANKS | By Albert L Kraus | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-coggeshall-sr.html | MRS COGGESHALL SR | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mrs-earl-looks-back-on-junior-assemblies-manager-of-dances-80.html | Mrs Earl Looks Back On Junior Assemblies Manager of Dances 80 Retires  Will Assist the Aged | By Rhoda Aderer | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/mullon-schermerhorn.html | Mullon  Schermerhorn | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/music-world-new-year-short-on-birthdays.html | MUSIC WORLD NEW YEAR SHORT ON BIRTHDAYS | By Eric Salzman | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nancy-e-nicholson-fiancee-of-douglas-rowley-spear.html | Nancy E Nicholson Fiancee Of Douglas Rowley Spear | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nancy-jackson-fiancee-of-robert-burns-grote.html | Nancy Jackson Fiancee Of Robert Burns Grote | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/navy-aims-its-big-gun-bellino-winchester-rifle-is-set-for-missouri.html | Navy Aims Its Big Gun Bellino Winchester Rifle Is Set for Missouri in Orange Bowl | By Louis Effratspecial to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/negroes-await-eviction-moves-tennessee-tenants-looking-for-places.html | NEGROES AWAIT EVICTION MOVES Tennessee Tenants Looking for Places to Go Tent City Likely to Grow | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-legislature-favored-for-city-moore-report-likely-to-ask-single.html | NEW LEGISLATURE FAVORED FOR CITY Moore Report Likely to Ask Single Body With Seats for Minority Assured | By Peter Kihss | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/new-unit-at-cornell-engineering-beginners-will-enter-basic-studies.html | NEW UNIT AT CORNELL Engineering Beginners Will Enter Basic Studies Division | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-of-the-rialto-oct-8-1961-alexander-h-cohen-sets-the-date-for.html | NEWS OF THE RIALTO OCT 8 1961 Alexander H Cohen Sets the Date for the Third Edition Of His Nine OClock Theatre Chayefskys Progress | By Lewis Funke | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-of-the-world-of-stamps-us-issues-to-overlap-new-administration.html | NEWS OF THE WORLD OF STAMPS US Issues to Overlap New Administration Canadian Plans | By Kent B Stiles | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/news-of-tv-and-radio-holbrook-as-lincoln.html | NEWS OF TV AND RADIO  HOLBROOK AS LINCOLN | By Val Adams | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/nixon-keeps-hand-in-party-at-home-evidence-seen-in-choice-of-clark.html | NIXON KEEPS HAND IN PARTY AT HOME Evidence Seen in Choice of Clark to Run for County Chief in Los Angeles | By Bill Becker Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ohio-state-five-defeats-st-bonaventure-84-to-82-and-wins-festival.html | OHIO STATE FIVE DEFEATS ST BONAVENTURE 84 TO 82 AND WINS FESTIVAL FINAL LUCAS TOPS TEAM Ace Scores 32 Points  St Johns Beats Utah 73 to 65 Ohio State Five Beats St Bonaventure in Holiday Festival Final at Garden LUCAS KEY PLAYER IN 84TO82 GAME Ohio State Star Is Selected No 1 Tourney Performer  Stith Paces Bonnies | By Joseph M Sheehan | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/oil-companies-eye-california-as-a-golden-marketing-outlet.html | Oil Companies Eye California As a Golden Marketing Outlet CALIFORNIA LURES MARKETERS OF OIL | By John J Abele | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/on-the-grandeur-that-was-rome.html | ON THE GRANDEUR THAT WAS ROME | By Stuart Preston | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/outboard-motors-better-but-not-yet-perfect-lead-poisoning-key-to.html | Outboard Motors Better But Not Yet Perfect Lead Poisoning Key to Much Trouble Engineers Say Careful Selection of Gasolines Oils Is Most Important | By Clarence E Lovejoy | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/page-mahoney.html | Page  Mahoney | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/parkerprior.html | ParkerPrior | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/patricia-bordley-engaged-to-cleric.html | Patricia Bordley Engaged to Cleric | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/paula-levine-engaged.html | Paula Levine Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/paula-mlawton-planning-to-wed-howard-phelan-yale-law-student-and.html | Paula MLawton Planning to Wed Howard Phelan Yale Law Student and Member of Research Concern Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/philip-kless-fiance-of-margaret-elstad.html | Philip Kless Fiance Of Margaret Elstad | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/picking-up-the-pieces-on-thermonuclear-war-by-herman-kahn-651-pp.html | Picking Up The Pieces ON THERMONUCLEAR WAR By Herman Kahn 651 pp Princeton NJ Princeton University Press 10 WHO WANTS DISARMAMENT By Richard J Barnet Introduction by Chester Bowles 141 pp Boston Beacon Press 350 Picking Up | By Jerome Spingarn | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/plan-to-cut-aid-opposed-foreign-assistance-as-factor-in-trade.html | Plan to Cut Aid Opposed Foreign Assistance as Factor in Trade Imbalance Questioned | RANBIR VARMA | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/portrait-of-a-well-well-well-comic-in-contrast-to-some-of-his-sick.html | Portrait of a Well Well Well Comic In contrast to some of his sick sick sick fellowtradesmen Joey Bishop reaches the greatest number of people by unburdening himself of the fewest complaints A Well Well Well Comic | By Gilbert Millstein | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/prescription.html | PRESCRIPTION | HARRY BOGATY | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/president-and-lawmakers-told-of-progress-by-tva-in-1960-tva.html | President and Lawmakers Told Of Progress by TVA in 1960 TVA GENERATED ADVANCES IN 1960 | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/primate-of-spain-tells-franco-churchstate-conflict-looms-primate-of.html | Primate of Spain Tells Franco ChurchState Conflict Looms PRIMATE OF SPAIN CAUTIONS FRANCO | By Benjamin Welles Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/prisoner-of-a-state-of-mind-passing-time-by-michel-butor-translated.html | Prisoner of a State of Mind PASSING TIME By Michel Butor Translated by Jean Stewart from the French Lemploi du Temps 310 pp New York Simon  Schuster 395 Prisoner of a State of Mind | By Robert Phelps | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pros-and-cons-about-decline-of-singing.html | Pros and Cons About Decline of Singing | ELSA ENZMAN | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/psychiatrist-bids-hospitals-set-up-walkin-clinics.html | Psychiatrist Bids Hospitals Set Up WalkIn Clinics | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/pusey-sees-a-loss.html | Pusey Sees a Loss | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/quakers-fill-an-asian-post.html | Quakers Fill an Asian Post | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/qualifying-for-security-council.html | Qualifying for Security Council | ROBERT G GARIN | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/question-of-skulls.html | QUESTION OF SKULLS | MRS COLEMAN HOMSEY | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/r-p-holmes-fiance-of-susan-a-bolles.html | R P Holmes Fiance Of Susan A Bolles | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reasonable-tone.html | REASONABLE TONE | MRS GG AMSTERDAM | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reasons.html | REASONS | HARRY E MOSS | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/records-bach-scherchen-brings-stimulating-ideas-to-brandenburg.html | RECORDS BACH Scherchen Brings Stimulating Ideas To Brandenburg Concerto Album | ERIC SALZMAN | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reforestration-of-farm-land.html | Reforestration of Farm Land | PHILIP KLEIN | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rehabilitation-1960-growth-in-programs-over-the-world-made-the-year.html | Rehabilitation 1960 Growth in Programs Over the World Made the Year One of Steady Gains | By Howard A Rusk Md | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reign-in-spain-el-cid-is-spectacularly-recreated-in-legendary.html | REIGN IN SPAIN El Cid Is Spectacularly Recreated In Legendary Knights Homeland | By Benjamin Welles | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/reports-are-unconfirmed.html | Reports Are Unconfirmed | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ribicoff-to-give-farewell-talk-will-address-joint-session-of.html | RIBICOFF TO GIVE FAREWELL TALK Will Address Joint Session of Assembly Wednesday  Party Leaders Set | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/richard-s-hirschland.html | RICHARD S HIRSCHLAND | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/richardson-downs-holmberg-in-4-sets-richardson-tops-holmberg-at-net.html | Richardson Downs Holmberg in 4 Sets RICHARDSON TOPS HOLMBERG AT NET | By United Press International | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rigoletto-sung-at-metropolitan-american-singers-in-5-top-roles-as.html | RIGOLETTO SUNG AT METROPOLITAN American Singers in 5 Top Roles as Verdi Opera Ends a Seasons Absence | RAYMOND ERICSON | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/riverside-radio-new-fm-station-offers-varied-programs.html | RIVERSIDE RADIO New FM Station Offers Varied Programs | By John Wicklein | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/roberta-hall-engaged-to-kenneth-c-j-allen.html | Roberta Hall Engaged To Kenneth C J Allen | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rosalie-j-dietz-engaged-to-wed-babson-student-wellesley-alumna-and.html | Rosalie J Dietz Engaged to Wed Babson Student Wellesley Alumna and David G Woodbridge Will Be Married | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/rowhouse-idea-posed-in-jersey-renewal-plan-of-attached-homes-is.html | ROWHOUSE IDEA POSED IN JERSEY Renewal Plan of Attached Homes Is Considered for Orange and East Orange | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/ruch-de-castro.html | Ruch  de Castro | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sailing-the-south-pacific-to-prove-a-point-from-raft-to-raft-by.html | Sailing the South Pacific to Prove a Point FROM RAFT TO RAFT By Bengt Danielsson From the Narrative of Alain Brun Translated by FH Lyon from the Swedish Det Stora Vagspelet Illustrated 264 pp New York Doubleday  Co 450 | By George T Eggleston | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sally-hanger-attended-by-5-wed-in-capital-wears-silk-at-marriage-to.html | Sally Hanger Attended by 5 Wed in Capital Wears Silk at Marriage to William H Willcox Alumnus of Yale | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sandershutcheson.html | SandersHutcheson | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/schoolbus-drivers-tested-by-jersey.html | SCHOOLBUS DRIVERS TESTED BY JERSEY | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/science-aaas-reports-subjects-range-from-scientists-in-china-to.html | SCIENCE AAAS REPORTS Subjects Range From Scientists in China to Earths Radiation Belts | By William L Laurence | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/scientists-talk-of-many-things-but-not-of-sealing-wax-or-kings.html | Scientists Talk of Many Things But Not of Sealing Wax or Kings | By Harold M Schmeck Jr | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/slim-pickings.html | SLIM PICKINGS | MYNA FREEMONT | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/smith-fund-passes-5000000.html | Smith Fund Passes 5000000 | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/snow-may-greet-city-on-new-year-5050-chance-of-heavy-fall-or-rain.html | SNOW MAY GREET CITY ON NEW YEAR 5050 Chance of Heavy Fall or Rain Thousands Jam Times Square SNOW MAY GREET CITY ON NEW YEAR | By Robert Conley | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/son-to-mrs-mccardle.html | Son to Mrs McCardle | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/son-to-mrs-ss-howard.html | Son to Mrs SS Howard | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/soviet-economic-picture-mixed-high-rate-of-industrial-growth-is.html | SOVIET ECONOMIC PICTURE MIXED High Rate of Industrial Growth Is Balanced by Lag on the Farms | By Harry Schwartz | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/states-health-director-warns-of-growing-air-pollution-peril.html | States Health Director Warns Of Growing Air Pollution Peril | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/steel-leaders-paint-pictures-of-61-with-unusual-wariness-steel-men.html | Steel Leaders Paint Pictures Of 61 With Unusual Wariness STEEL MEN WARY IN LOOKING AHEAD | By Thomas E Mullaney | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/stevens-berg.html | Stevens  Berg | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/strindberg.html | STRINDBERG | JOSEPH SCHILDKRAUT | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/student-is-fiance-of-catherine-colton.html | Student Is Fiance Of Catherine Colton | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/sudan-recalls-envoy-move-is-a-protest-against-french-nuclear-tests.html | SUDAN RECALLS ENVOY Move Is a Protest Against French Nuclear Tests | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/susan-sparrow-is-the-fiancee-of-navy-ensign-senior-at-wellesley-and.html | Susan Sparrow Is the Fiancee Of Navy Ensign Senior at Wellesley and Frederick M Pownall Engaged tO Marry | Special to the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/teaching-teachers.html | TEACHING TEACHERS | RICHARD A NEWHALL | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-dance-award-miss-ruth-is-named-for-capezio-annual.html | THE DANCE AWARD Miss Ruth Is Named For Capezio Annual | By John Martin | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-feeble-american-vangel-griffin-by-herbert-lobsenz-371-pp-new.html | The Feeble American VANGEL GRIFFIN By Herbert Lobsenz 371 pp New York Harper  Bros 450 | By David Boroff | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-highest-resolve-true-prestige-in-a-time-when-nations-are-deeply.html | The Highest Resolve  True Prestige In a time when nations are deeply concerned with status an observer raises the questions In what does national prestige consist and how may it be achieved Highest Resolve True Prestige | By Barbara Ward | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-merchants-view-an-examination-of-the-forecasts-for-1961-and.html | The Merchants View An Examination of the Forecasts For 1961 and Underlying Factors | By Herbert Koshetz | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-place-of-fun-in-family-life.html | The Place of Fun in Family Life | By Jean Schick Grossmam | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-turning-year-days-to-remember-an-almanac-by-william-lipkind.html | The Turning Year DAYS TO REMEMBER An Almanac By William Lipkind Illustrated by Jerome Snyder Unpaged New York Ivan Obolensky an Astor Book 395 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-week-in-finance-stocks-dip-and-close-with-a-surge-in-trading.html | The Week in Finance Stocks Dip and Close With a Surge In Trading  Tax Switching a Factor | By John G Forrest | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/the-year-in-review-major-trends-in-a-time-of-widening-tension.html | THE YEAR IN REVIEW MAJOR TRENDS IN A TIME OF WIDENING TENSION Failure at Summit Signaled Big Power Deadlock And Cold War Spread to Worlds Backward Areas | By Robert G Whalen | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/threaded-nails-hammered-in-they-are-used-for-permanence.html | THREADED NAILS Hammered In They Are Used for Permanence | By Bernard Gladston | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/timothy-p-singleton.html | TIMOTHY P SINGLETON | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/tithing-supports-westport-church-5-of-gross-income-given-by.html | TITHING SUPPORTS WESTPORT CHURCH 5 of Gross Income Given by Catholics of St Lukes Parish for Last 3 Years | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/to-fill-the-border-gaps-plans-for-planting-should-include-a.html | TO FILL THE BORDER GAPS Plans for Planting Should Include a Selection Of the Showy Summerflowering Perennials | By Martha Pratt Haislip | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/to-keep-electoral-college-proposed-replacement-by-system-of-direct.html | To Keep Electoral College Proposed Replacement by System of Direct Elections Opposed | LOUIS WALLACH | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/trade-problem-seen-continuing-no-quick-solution-sighted-for.html | TRADE PROBLEM SEEN CONTINUING No Quick Solution Sighted for Payments Deficit of the United States TRADE PROBLEM SEEN CONTINUING | By Brendan M Jones | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/transcript-of-kennedyweaver-press-conference.html | Transcript of KennedyWeaver Press Conference | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/trends-in-florida-changes-at-boca-raton-exemplify-new-developments.html | TRENDS IN FLORIDA Changes at Boca Raton Exemplify New Developments Along Gold Coast | By Ce Wright | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/tribal-rite-in-the-rose-bowl-what-a-bowl-game-can-mean-in.html | Tribal Rite in the Rose Bowl What a bowl game can mean in ramifications expected and unexpected is illustrated by the case of Minnesota which will take past in tomorrows jostle at Pasadena Tribal Rite in the Rose Bowl | By William Barry Furlong | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/troubled-belgians-wait-at-home-to-greet-new-year-with-a-bah.html | Troubled Belgians Wait at Home To Greet New Year with a Bah Ordinary Citizens Still Have Essentials Including a Supply of Beer but the Strikes Have Dampened Spirits | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/two-golden-ears-or-how-to-be-a-connoisseur-without-knowing-anything.html | TWO GOLDEN EARS Or How to Be a Connoisseur Without Knowing Anything About Music | By Harold C Schonberg | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/un-and-kennedy-large-problems-await-decisions-by-new-president-and.html | UN and Kennedy Large Problems Await Decisions by New President and Stevenson | By Thomas J Hamilton | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/us-denies-charge.html | US Denies Charge | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/us-funds-back-book-on-kennedy-translating-biography-into-french-is.html | US FUNDS BACK BOOK ON KENNEDY Translating Biography Into French Is Being Paid for Under New Statute | By Milton Bracker Special To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/virginia-cerf-engaged.html | Virginia Cerf Engaged | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/vive-victoriana.html | Vive Victoriana | By Cynthia Kellogg | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/wandering-son-103-goes-home-to-jaffa.html | WANDERING SON 103 GOES HOME TO JAFFA | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/washington-happy-new-year-jack-if-any.html | Washington Happy New Year Jack if Any | By James Reston | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/where-we-go-from-here-the-purpose-of-american-politics-by-hans-j.html | Where We Go From Here THE PURPOSE OF AMERICAN POLITICS By Hans J Morgenthau 359 pp New York Alfred A Knopf 5 | By Samuel S Stratton | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/whos-laughing-jests-aimed-by-new-broadway-comedy-at-off-broadway.html | WHOS LAUGHING Jests Aimed by New Broadway Comedy At Off Broadway Are Misdirected | By Howard Taubman | RE0000416434 | 1989-01-23 | B00000876204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/william-s-white-becomes-fiance-of-claire-i-mott-alumnus-of.html | William S White Becomes Fiance Of Claire I Mott Alumnus of Dartmouth and 1957 Debutante Engaged to Marry | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/william-turner-weds-judith-jennifer-lewis.html | William Turner Weds Judith Jennifer Lewis | Special to The New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/win-place-and-show-in-60.html | Win Place And Show In 60 | By Craig Claiborne | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/with-a-yohoho-and-a-bottle-of-antifreeze-knapp-gains-lead-in.html | With A YoHoHo and a Bottle of AntiFreeze Knapp Gains Lead In Frostbite Races On Manhasset Bay KNAPP IS LEADER IN FROSTBITE SAIL | By John Rendelspecial To the New York Times | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/wood-field-and-stream-an-outdoorsman-faces-new-year-with-many.html | Wood Field and Stream An Outdoorsman Faces New Year With Many Resolutions and 2 Cold Feet | By John W Randolph | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-01 | https://www.nytimes.com/1961/01/01/archives/yearround-auto-accidents.html | YearRound Auto Accidents | THOMAS T SEMON | RE0000416434 | 1989-01-23 | B00000876204 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/2-congo-factions-clash-at-border-airlifting-of-mobutu-force-to.html | 2 CONGO FACTIONS CLASH AT BORDER Airlifting of Mobutu Force to RuandaUrundi Brings Sharp UN Criticism 2 CONGO FACTIONS CLASH AT BORDER | By Paul Hofmann Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/7th-ave-wages-war-on-imports-of-haute-couture-a-ready-mades-paris.html | 7th Ave Wages War on Imports Of Haute Couture a Ready Mades PARIS COUTURIERS BEDEVIL 7TH AVE | By Ah Raskin | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/8nation-treaty-body-gets-plea-for-a-meeting-on-laos-us-urges-seato.html | 8Nation Treaty Body Gets Plea for a Meeting on Laos US Urges SEATO Meeting To Discuss Laos Growing Crisis | By William J Jorden Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/a-50000-cadillac-arouses-argentina-50000-cadillac-in-argentina.html | A 50000 Cadillac Arouses Argentina 50000 Cadillac in Argentina Shows Luxury Amid Austerity | By Juan de Onis Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/a-tv-experiment-is-held-on-coast-actors-workshop-and-knxt-join-in.html | A TV EXPERIMENT IS HELD ON COAST Actors Workshop and KNXT Join in What May Become Regular Drama series | By Murray Schumachspecial To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/accounting-woe-cuban-seizures-united-states-corporations-face.html | ACCOUNTING WOE CUBAN SEIZURES United States Corporations Face Decisions on Ways to Enter Their Losses | By Elizabeth M Fowler | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/aid-for-key-deer-herd-foundation-gives-340-acres-to-enlarge-the.html | AID FOR KEY DEER HERD Foundation Gives 340 Acres to Enlarge the Preserve | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ama-head-cites-60-increase-in-medical-automation-devices.html | AMA Head Cites 60 Increase In Medical Automation Devices | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/anta-schedules-a-poetry-reading-richard-burton-walter-abel-and.html | ANTA SCHEDULES A POETRY READING Richard Burton Walter Abel and Cathleen Nesbitt Slated  Musical Due in May | By Sam Zolotow | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/apportioning-assailed-nassau-democratic-leader-predicts-amendment.html | APPORTIONING ASSAILED Nassau Democratic Leader Predicts Amendment | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/argentina-slates-chemical-projects.html | ARGENTINA SLATES CHEMICAL PROJECTS | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/argentine-reds-open-drive.html | Argentine Reds Open Drive | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/article-1-no-title-latins-hopeful-on-new-us-aide-diplomats-count-on.html | Article 1  No Title LATINS HOPEFUL ON NEW US AIDE Diplomats Count On Kennedy to Assign a Hemisphere Adviser of Standing | By Tad Szulc Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/article-2-no-title-statistic-said-to-have-lost-validity-in-present.html | Article 2  No Title Statistic Said to Have Lost Validity in Present Day  Bearish Effect Noted | By Richard E Mooney Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/assembly-lines-aid-egg-output-pushbutton-device-regulates-feed.html | Assembly Lines Aid Egg Output PushButton Device Regulates Feed Water Light | By James J Nagle | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/baleralexanderson.html | BalerAlexanderson | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bank-of-america.html | Bank of America | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bergen-boy-scouts-buy-catskills-tract-for-summer-camp.html | Bergen Boy Scouts Buy Catskills Tract For Summer Camp | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bnai-brith-leader-critical.html | Bnai Brith Leader Critical | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/bogartfinch.html | BogartFinch | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/britain-to-press-gains-for-africa-economic-parley-will-open-a-busy.html | BRITAIN TO PRESS GAINS FOR AFRICA Economic Parley Will Open a Busy Year of Preparing Territories for Freedom | By Walter H Waggoner Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/british-aid-spurs-rise-in-repertory-arts-council-gains-in-effort-to.html | BRITISH AID SPURS RISE IN REPERTORY Arts Council Gains in Effort to Provide an Outlet for New Theatrical Talent | By Seth S King Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/byers-craft-first-in-florida-regatta.html | BYERS CRAFT FIRST IN FLORIDA REGATTA | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cabinet-members-sit-for-portraits-departments-foot-bills-the.html | CABINET MEMBERS SIT FOR PORTRAITS Departments Foot Bills  the Commissions Range From 750 to 4000 | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cairo-safety-drive-in-testing-stage.html | CAIRO SAFETY DRIVE IN TESTING STAGE | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/california-opens-key-session-today-legislature-to-draw-8-new-house.html | CALIFORNIA OPENS KEY SESSION TODAY Legislature to Draw 8 New House Districts  Browns Program Facing Test | By Gladwin Hill Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/castro-repeats-charge.html | Castro Repeats Charge | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ceylon-drops-english-sinhala-language-of-most-of-her-people-is.html | CEYLON DROPS ENGLISH Sinhala Language of Most of Her People Is Adopted | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/chemicals-surge-on-swiss-boards-other-sections-close-year-on-firm.html | CHEMICALS SURGE ON SWISS BOARDS Other Sections Close Year On Firm Note in Dull PostHoliday Trade | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/china-presses-farming-communists-urge-greater-efforts-for-new-year.html | CHINA PRESSES FARMING Communists Urge Greater Efforts for New Year | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/city-lies-soggy-and-still-after-new-year-revelry-city-starts-1961.html | City Lies Soggy and Still After New Year Revelry CITY STARTS 1961 IN RAIN AND FOG | By Robert Conley | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/classics-slates-onehour-dramas-installment-plan-shows-hurt-ratings.html | CLASSICS SLATES ONEHOUR DRAMAS Installment Plan Shows Hurt Ratings CBS Finds  TV Tours Scheduled | By Val Adams | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/common-market-revising-tariffs-sixnation-bloc-will-reduce-internal.html | COMMON MARKET REVISING TARIFFS SixNation Bloc Will Reduce Internal Duties by About 10 Per Cent Today OUTSIDERS FACE RISES Increase to Be First for Nonmembers  US Farm Items May Be Hurt | By Edwin L Dale Jrspecial To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/conduct-of-prisoners-of-war-examined.html | Conduct of Prisoners of War Examined | JOHN P SHANLEY | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/congress-groups-to-meet-on-rules-liberals-conferring-today-on.html | CONGRESS GROUPS TO MEET ON RULES Liberals Conferring Today on Curbing Senate Debate and House Units Power CONGRESS RULES UNDER FIRE TODAY | By Tom Wicker Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/contract-bridge-jordan-of-philadelphia-is-named-leading-tournament.html | Contract Bridge Jordan of Philadelphia Is Named Leading Tournament Player  Kay Is Second | By Albert H Morehead | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/cost-of-road-programs-stirs-tax-issues-for-new-congress-user-group.html | Cost of Road Programs Stirs Tax Issues for New Congress User Group Urges That More of US Financing Come From General Revenues | By Joseph C Ingraham | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/development-drive-begins-in-indonesia-indonesia-begins-growth.html | Development Drive Begins in Indonesia INDONESIA BEGINS GROWTH PROGRAM | By Bernard Kalb Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/dr-a-l-cantelmo.html | DR A L CANTELMO | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/edgar-w-heller-jr.html | EDGAR W HELLER JR | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ernest-w-tighe.html | ERNEST W TIGHE | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/evelyn-scott-is-bride-of-william-wheatley.html | Evelyn Scott Is Bride Of William Wheatley | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/expanama-aide-is-killed.html | ExPanama Aide Is Killed | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/farmers-daughter-has-moved-to-suburbs-and-now-wears-high-fashion.html | Farmers Daughter Has Moved to Suburbs and Now Wears High Fashion | By Marilyn Bender | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/fire-islands-few-roughing-it-now-most-of-60-families-build-and.html | FIRE ISLANDS FEW ROUGHING IT NOW Most of 60 Families Build and Repair What 25000 Summer Visitors Use | By Byron Porterfield Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/food-airlift-for-balubas-urged.html | Food Airlift for Balubas Urged | ROBERT A SHANLEY | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/food-cereal-for-dinner-cracked-wheat-used-as-ingredient-in-three-in.html | Food Cereal for Dinner Cracked Wheat Used as Ingredient In Three Interesting Main Dishes | By Craig Claiborne | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/for-air-safety-research-nominal-surcharge-on-ticket-to-finance.html | For Air Safety Research Nominal Surcharge on Ticket to Finance Projects Proposed | RUSSELL I MASON | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/foreign-affairs-the-problem-of-ending-a-dynasty.html | Foreign Affairs The Problem of Ending a Dynasty | By Cl Sulzberger | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/french-explore-3-ancient-cities-excavation-links-civilized.html | FRENCH EXPLORE 3 ANCIENT CITIES Excavation Links Civilized PreChristian World With Nearby Barbaric Area | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/frondizi-makes-bid-for-labor-support.html | FRONDIZI MAKES BID FOR LABOR SUPPORT | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/gophers-eleven-has-weight-edge-washington-relies-on-speed-against.html | GOPHERS ELEVEN HAS WEIGHT EDGE Washington Relies on Speed Against Minnesotas Big Line in Rose Bowl Game | By Bill Becker Special to the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/harry-l-stiles-62-engineer-with-ge.html | HARRY L STILES 62 ENGINEER WITH GE | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/harry-p-st-clair.html | HARRY P ST CLAIR | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |

| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/hen-fetsch-is-dead-inventor-of-tricks.html | HEN FETSCH IS DEAD INVENTOR OF TRICKS | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
|---|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/high-auto-stocks-preclude-any-order-rise-by-big-users-early-in-year.html | High Auto Stocks Preclude Any Order Rise by Big Users Early in Year | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/honolulu-pushes-big-slum-cleanup-record-renewal-project-for-136.html | HONOLULU PUSHES BIG SLUM CLEANUP Record Renewal Project for 136 Acres in Full Swing  66 the Completion Date | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/hope-of-goodwill-sent-by-kennedy-to-soviets-heads-new-years-message.html | HOPE OF GOODWILL SENT BY KENNEDY TO SOVIETS HEADS New Years Message Avoids Response to Khrushchev on Shift in US Rule KENNEDY VOICES A GOODWILL HOPE | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/india-inaugurates-tagore-centenary.html | INDIA INAUGURATES TAGORE CENTENARY | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/india-negotiating-big-oil-deal-with-italian-petroleum-group.html | India Negotiating Big Oil Deal With Italian Petroleum Group | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/integration-extended-tennessee-u-is-expecting-negro-undergraduates.html | INTEGRATION EXTENDED Tennessee U Is Expecting Negro Undergraduates | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/investments-abroad-upheld.html | Investments Abroad Upheld | NR DANIELIAN | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/israel-to-pay-counsel-in-eichmanns-defense.html | Israel to Pay Counsel In Eichmanns Defense | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/israeli-cabinet-gets-lavon-data-dayan-presents-old-army-records-in.html | ISRAELI CABINET GETS LAVON DATA Dayan Presents Old Army Records in Apparent Bid to Discredit ExMinister | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/israels-nuclear-power-author-of-economic-study-states-reference-not.html | Israels Nuclear Power Author of Economic Study States Reference Not New or Privileged | LEON H KEYSERLING | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/ivy-smith-engaged-to-harvard-student.html | Ivy Smith Engaged To Harvard Student | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/jerry-lucas-sharpshooter-scholar-and-stoic-6foot-8inch-star-of-ohio.html | Jerry Lucas Sharpshooter Scholar and Stoic 6Foot 8Inch Star of Ohio State Five Shuns Limelight Home Town Knows Quiet Center as a Rare Citizen | By Howard M Tuckner | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/john-harriman-boston-newsman-financial-writer-for-globe-dieswrote.html | JOHN HARRIMAN BOSTON NEWSMAN Financial Writer for Globe DiesWrote Novels and Articles for Magazines | Special to the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/kaiser-is-selling-a-honolulu-hotel-will-concentrate-on-resort.html | KAISER IS SELLING A HONOLULU HOTEL Will Concentrate on Resort Village Hilton Reported Paying 29750000 | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/kennedy-pledges-joblessarea-aid-gets-panel-study-hails-douglas.html | KENNEDY PLEDGES JOBLESSAREA AID GETS PANEL STUDY Hails Douglas Report Asking Redevelopment Loans and More SurplusFood Help SWIFT ACTION PROMISED Public Works in Distressed Regions and Extension of Funds for Idle Proposed Kennedy Pledges Prompt Action On Panel Plan for Jobless Areas | By Wh Lawrence Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/laborite-lays-war-over-laos-to-gop.html | LABORITE LAYS WAR OVER LAOS TO GOP | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/leafs-defeat-rangers-seventh-straight-time-as-mahovlich-scores-two.html | Leafs Defeat Rangers Seventh Straight Time as Mahovlich Scores Two Goals 3DPERIOD SPURT BEATS BLUES 41 Mahovlich Breaks Tie With His First Goal  Hampson Scores for Rangers | By William J Briordy | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/letters-of-theodore-roosevelt-shed-light-on-backstage-figure.html | Letters of Theodore Roosevelt Shed Light on Backstage Figure University of Chicago Collection Offers Detail on Lemuel Quigg of New York Who Worked Behind Political Scenes | By Austin C Wehrwein Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/li-baptist-church-dedicated.html | LI Baptist Church Dedicated | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/london-market-ends-year-firm-weeks-3-days-of-trading-produce-little.html | LONDON MARKET ENDS YEAR FIRM Weeks 3 Days of Trading Produce Little Change in Prices of Stocks DROP IN 60 ALMOST 10 Prospects for 61 Clouded by Uncertainty  Wall St Trend Being Watched | By Thomas P Ronan Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/margaret-field-anthony-hoag-are-betrothed-60-debutante-student-at.html | Margaret Field Anthony Hoag Are Betrothed 60 Debutante Student at Bradford Engaged to Harvard Senior | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mayor-and-de-sapio-favor-brown-for-borough-post-de-sapio-and-wagner.html | Mayor and De Sapio Favor Brown for Borough Post De Sapio and Wagner Uniting On Brown for Borough Head | By Leo Egan | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-dudley-betrothed-to-anthony-murray.html | Miss Dudley Betrothed To Anthony Murray | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-harding-engaged-to-william-oconnor.html | Miss Harding Engaged To William OConnor | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/miss-sherwood-is-future-bride-of-james-p-lee-54-debutante-engaged.html | Miss Sherwood Is Future Bride Of James P Lee 54 Debutante Engaged to a Graduate of the South Kent School | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mnamara-planas-role-in-strategy-says-defense-chief-should-be-more.html | MNAMARA PLANAS ROLE IN STRATEGY Says Defense Chief Should Be More Than Just a Production Expert | By Jack Raymond Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/music-pops-finale-for-60-skitch-henderson-conducts-philharmonic-in.html | Music Pops Finale for 60 Skitch Henderson Conducts Philharmonic In Special New Years Eve Program | RAYMOND ERICSON | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/mutual-funds-the-story-of-an-investment-how-relatively-small.html | Mutual Funds The Story of An Investment How Relatively Small Initial Outlay Grew Over the Years | By Gene Smith | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/nassau-cancer-unit-delayed.html | Nassau Cancer Unit Delayed | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-coal-deposits-discovered-in-the-antarctic-anthracite-seams.html | New Coal Deposits Discovered in the Antarctic Anthracite Seams Found Near Mackay Glacier Analyses May Yield Clues on Continents Climate | By John A Osmundsen Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-levy-system-is-urged-for-city-savings-of-million-seen-in.html | NEW LEVY SYSTEM IS URGED FOR CITY Savings of Million Seen in Spreading of Assessments for Local Improvements | By Peter Khiss | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/new-medium-of-exchange.html | New Medium of Exchange | JS LIM | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/offduty-french-soldiers-slay-2-moslems-in-algiers-tension.html | OffDuty French Soldiers Slay 2 Moslems in Algiers Tension | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/pathet-lao-claims-victory.html | Pathet Lao Claims Victory | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/patricia-ryland-enboaged.html | Patricia Ryland Enboaged | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/pedestrian-is-killed-hit-by-offduty-policeman-in-east-orange-car.html | PEDESTRIAN IS KILLED Hit by OffDuty Policeman in East Orange Car Accident | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/polishus-accord-on-books-extended.html | POLISHUS ACCORD ON BOOKS EXTENDED | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/random-notes-in-washington-perle-mesta-hedged-her-bets-gifts-to-2.html | Random Notes in Washington Perle Mesta Hedged Her Bets Gifts to 2 Camps Assured a Place at Ball  Humphrey Offers Unusual Reform | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/red-china-cautions-on-spread-of-wars.html | RED CHINA CAUTIONS ON SPREAD OF WARS | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/robert-l-albert.html | ROBERT L ALBERT | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/roy-a-young-dead-a-banker-in-boston.html | ROY A YOUNG DEAD A BANKER IN BOSTON | Special to The New Yerk Times | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sampling-of-entertainment-to-be-offered-at-project-is-presented-on.html | Sampling of Entertainment to Be Offered at Project Is Presented on Omnibus | By Jack Gould | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sheila-m-axler-r-a-rashbaum-engaged-to-wed-exindiana-u-student-and.html | Sheila M Axler R A Rashbaum Engaged to Wed ExIndiana U Student and NYU Alumnus Plan June Nuptials | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sikhs-weigh-appeal-nehru-asks-end-of-fight-for-new-punjab-state.html | SIKHS WEIGH APPEAL Nehru Asks End of Fight for New Punjab State | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/socialists-seek-power.html | Socialists Seek Power | By Harry Gilroy Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-aid-seen-continuing.html | Soviet Aid Seen Continuing | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-data-show-wartime-straits-longhidden-figures-reveal.html | SOVIET DATA SHOW WARTIME STRAITS LongHidden Figures Reveal Dependence of Economy on Help From West | By Harry Schwartz | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/soviet-denounced-by-laotian-at-un-note-of-protest-assails-airdrops.html | SOVIET DENOUNCED BY LAOTIAN AT UN Note of Protest Assails Airdrops to Rebels as Violation of Agreements | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sports-of-the-times-bowling-along.html | Sports of The Times Bowling Along | By Arthur Daley | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/state-elevates-vehicle-bureau-agency-now-at-autonomous-department.html | STATE ELEVATES VEHICLE BUREAU Agency Now at Autonomous Department Plans Under Way for Modernization | By Bernard Stangen | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/strict-rules-set-for-whenissued-big-board-has-maintained-an-orderly.html | STRICT RULES SET FOR WHENISSUED Big Board Has Maintained an Orderly Market for Studebaker Shares | By Alexander R Hammer | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/susan-hendler-affianced.html | Susan Hendler Affianced | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/sutphen-scores-with-rum-dum-in-frostbite-event-at-manhasset.html | Sutphen Scores With Rum Dum In Frostbite Event at Manhasset Larchmont Skipper Is First in Interclub Class  Other Races Are Called Off Because of Strong Winds | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tax-guidelines-slated-agency-of-us-approves-booklets-on-state-sales.html | Tax Guidelines Slated Agency of US Approves Booklets On State Sales Levies Deductions | By Robert Metz | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/teamsters-see-a-hoffa-victory-leaders-predict-dissolution-of-board.html | TEAMSTERS SEE A HOFFA VICTORY Leaders Predict Dissolution of Board of Monitors and Retention of Union Chief | By Peter Braestrup Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/text-of-kennedy-panels-report-outlining-a-program-to-help-the.html | Text of Kennedy Panels Report Outlining a Program to Help the Distressed Areas | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tigers-rate-edge-in-miami-contest-power-sweeps-by-missouri-pose.html | TIGERS RATE EDGE IN MIAMI CONTEST Power Sweeps by Missouri Pose Greatest Threat to Navy in Orange Bowl | By Louis Effrat Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/timothy-robinson-to-wed-miss-evelyn-j-wrightsman.html | Timothy Robinson to Wed Miss Evelyn J Wrightsman | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/trading-in-london-arranged-for-lead-from-soviet-union.html | Trading in London Arranged for Lead From Soviet Union | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/tv-opera-on-mormons-deseret-by-leonard-kastle-in-premiere.html | TV Opera on Mormons Deseret by Leonard Kastle in Premiere | By Eric Salzman | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/twins-to-mrs-heath-jr.html | Twins to Mrs Heath Jr | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/un-sets-hearing-on-cubas-charge-of-us-aggression-council-meets.html | UN SETS HEARING ON CUBAS CHARGE OF US AGGRESSION Council Meets Wednesday  Roa Contends Attack Is Planned Within Hours UN TO CONSIDER NEW CUBA CHARGE | By Lindesay Parrott Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/unlisted-shares-rise-as-year-ends-unlisted-shares-rise-at-yearend.html | Unlisted Shares Rise as Year Ends UNLISTED SHARES RISE AT YEAREND | By Robert E Bedingfield | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/venezuelan-oil-output-up.html | Venezuelan Oil Output Up | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/vienna-theatres-stage-us-plays-works-by-american-authors-dominate.html | VIENNA THEATRES STAGE US PLAYS Works by American Authors Dominate Productions  Harvey Is Latest Hit | By Ms Handler Special To the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/vietnam-hunts-rebel-units.html | Vietnam Hunts Rebel Units | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/w-hunter-powell-sr.html | W HUNTER POWELL SR | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/walter-l-dixon.html | WALTER L DIXON | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/william-j-pfeiffer.html | WILLIAM J PFEIFFER | Special to The New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-02 | https://www.nytimes.com/1961/01/02/archives/william-stucky-newsman-dead-associate-head-of-american-press.html | WILLIAM STUCKY NEWSMAN DEAD Associate Head of American Press Institute Wrote Plays  Aided Kentucky Papers | Special to the New York Times | RE0000416435 | 1989-01-23 | B00000876205 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/1961-legislature-opens-tomorrow-governor-in-message-will-ask.html | 1961 LEGISLATURE OPENS TOMORROW Governor in Message Will Ask Restricted Program  Taxes a Major Issue 1961 LEGISLATURE OPENS TOMORROW | By Warren Weaver Jr Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/20-weekend-hours-of-running-and-tackling-leave-a-critic-kicking.html | 20 WeekEnd Hours of Running and Tackling Leave a Critic Kicking | By Jack Gould | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/23-young-women-bow-at-presentation-ball.html | 23 Young Women Bow At Presentation Ball | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/97314-see-huskies-gain-177-triumph-schloredt-paces-washington.html | 97314 SEE HUSKIES GAIN 177 TRIUMPH Schloredt Paces Washington Attack Against Minnesota No 1 Team in Rose Bowl | By Bill Becker Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/advertising-something-built-from-nothing.html | Advertising Something Built From Nothing | By Robert Alden | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/americans-leave-laos-62-flown-to-bangkok-new-vientiane-fighting.html | AMERICANS LEAVE LAOS 62 Flown to Bangkok  New Vientiane Fighting Feared | BANGKOK Thailand Jan 2 | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/angus-kerr.html | ANGUS KERR | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/antarctic-pilot-sights-volcano-scientists-to-check-fliers-report-of.html | ANTARCTIC PILOT SIGHTS VOLCANO Scientists to Check Fliers Report of Steam Issuing Out of Mount Terror | By John A Osmundsenspecial To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/article-1-no-title-town-to-acquire-mastic-airstrip-state-will-cede.html | Article 1  No Title TOWN TO ACQUIRE MASTIC AIRSTRIP State Will Cede LI Site to Brookhaven for Airport | By Byron Porterfield Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/belgium-makes-peace-bid-as-strikers-set-showdown-brussels-makes.html | Belgium Makes Peace Bid As Strikers Set Showdown BRUSSELS MAKES STRIKE PEACE BID | By Harry Gilroy Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/belgrade-grants-10-pay-increase-yugoslavs-try-to-maintain-standard.html | BELGRADE GRANTS 10 PAY INCREASE Yugoslavs Try to Maintain Standard of Living Under Inflationary Pressures | By Paul Underwood Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/bengurions-statement.html | BenGurions Statement | EMANUEL NEUMANNMAX BRESSLER | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/big-profits-made-in-art-treasures-tapestries-old-furniture-and.html | BIG PROFITS MADE IN ART TREASURES Tapestries Old Furniture and Manuscripts Fared Well During 1960 | By Elizabeth M Fowler | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/blueeyed-mystery-fish-shown-with-new-oddities-at-aquarium-a-fish.html | BlueEyed Mystery Fish Shown With New Oddities at Aquarium A Fish That Walks and Two That Eat Only Cat Food Also Go on Display Wandering Penguins Corralled | By John C Devlin | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/britain-is-lifting-steel-production-industry-is-to-add-300000-tons.html | BRITAIN IS LIFTING STEEL PRODUCTION Industry Is to Add 300000 Tons to Peak Output of 24200000 Set in 60 BIG CAPACITY RISE SET Fall in Auto Orders Fails to Stem OverAll Demand Exports Hit Record | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/britain-to-print-a-modern-bible-march-14-publication-set-frankly.html | BRITAIN TO PRINT A MODERN BIBLE March 14 Publication Set  Frankly Contemporary Translation Is Used | By Seth S Kingspecial To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/british-assessing-tourism-outlook-benefits-and-annoyances-of.html | BRITISH ASSESSING TOURISM OUTLOOK Benefits and Annoyances of Visitors Annual Influx Hopefully Scrutinized | By Walter H Waggoner Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/briton-discounts-unrest-in-buganda.html | BRITON DISCOUNTS UNREST IN BUGANDA | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/broker-forecasts-a-silver-shortage.html | BROKER FORECASTS A SILVER SHORTAGE | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/busy-comedy-in-paris-boeingboeing-is-story-of-3-stewardesses-and-a.html | BUSY COMEDY IN PARIS BoeingBoeing Is Story of 3 Stewardesses and a Man | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/busy-slate-listed-by-toby-rowland-plans-four-productions-in-london.html | BUSY SLATE LISTED BY TOBY ROWLAND Plans Four Productions in London  Devils Advocate to Get Theatre Today | By Sam Zolotow | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/castro-tells-us-staff-in-embassy-must-be-slashed-force-put-at-300.html | CASTRO TELLS US STAFF IN EMBASSY MUST BE SLASHED Force Put at 300 by Cuban Totals 87  Soviet Arms Displayed in Parade CASTRO TELLS US TO CUT STAFF TO 11 | By R Hart Phillips Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/cause-of-dispute-puzzles-belgians-proposed-law-too-complex-for-most.html | CAUSE OF DISPUTE PUZZLES BELGIANS Proposed Law Too Complex for Most to Understand Including Legislators | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/city-notes-a-drop-in-infant-deaths-birth-rate-falls-slightly.html | CITY NOTES A DROP IN INFANT DEATHS Birth Rate Falls Slightly OverAll Mortality Rate Shows Rise in Year VENEREAL DISEASES UP Gain in Reported Cases of Syphilis Called Sharp Polio and TB Lower | By Lawrence OKane | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/city-withholding-expressway-data-survey-shows-relocation-of.html | CITY WITHHOLDING EXPRESSWAY DATA Survey Shows Relocation of Manhattan Residents Can Be Carried Out Easily | By Charles G Bennett | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/colleges-widen-role-in-defense-special-research-unit-gains.html | COLLEGES WIDEN ROLE IN DEFENSE Special Research Unit Gains University of Chicago as Its Ninth Member | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/congolese-talks-set-by-kasavubu-he-schedules-round-table-jan-25.html | CONGOLESE TALKS SET BY KASAVUBU He Schedules Round Table Jan 25  Says Ileo Will Take Over After Parley | By Paul Hofmann Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/congress-freshman-wheedles-extra-tickets-for-swearingin-ryan.html | Congress Freshman Wheedles Extra Tickets for SwearingIn Ryan Manhattan Representative Gets Places for Wife and Children  He Meets a Constituent | By Peter Braestrup Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/congress-to-open-today-rayburn-moving-to-curb-conservative-rules.html | CONGRESS TO OPEN TODAY RAYBURN MOVING TO CURB CONSERVATIVE RULES BLOC PURGE IS PLANNED Colmer Kennedy Foe Would Be Replaced by Party Regular CONGRESS OPENS SESSIONS TODAY | By John D Morris Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/contract-bridge-alvin-roth-outstanding-theorist-becomes-player-of.html | Contract Bridge Alvin Roth Outstanding Theorist Becomes Player of the Year for This Area | By Albert H Morehead | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/convicts-demonstrate-extra-guards-are-called-to-prison-in-rahway.html | CONVICTS DEMONSTRATE Extra Guards Are Called to Prison in Rahway | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/critic-at-large-cp-snow-novelist-and-scientist-poses-questions-of.html | Critic at Large CP Snow Novelist and Scientist Poses Questions of Social Balances | By Brooks Atkinson | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/delegates-to-talks-in-morocco-delayed.html | DELEGATES TO TALKS IN MOROCCO DELAYED | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/diaz-stops-floyd-in-eighth-round-argentine-scores-with-right-hand.html | DIAZ STOPS FLOYD IN EIGHTH ROUND Argentine Scores With Right Hand and Floors Rival 3 Times at St Nicks | By Frank M Blunk | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dr-james-m-eaton.html | DR JAMES M EATON | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/dresses-made-in-india-offer-typical-handwork.html | Dresses Made in India Offer Typical Handwork | By Mary Burt Holmes | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/eugene-e-cibelli.html | EUGENE E CIBELLI | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/fairleigh-bows-8982-yields-in-double-overtime-to-mississippi.html | FAIRLEIGH BOWS 8982 Yields in Double Overtime to Mississippi Southern Five | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/food-for-the-defense-cookbook-presents-case-for-british-dishes.html | Food For the Defense Cookbook Presents Case for British Dishes Based on Economic Abundance | By Nan Ickeringill | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/french-warships-going-to-algeria-navy-units-carrying-6000-troops.html | FRENCH WARSHIPS GOING TO ALGERIA Navy Units Carrying 6000 Troops Will Sail Tomorrow for Tense Oran Region FRENCH WARSHIPS GOING TO ALGERIA | By Robert C Doty Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ge-makes-onecarat-diamonds-big-synthetic-gems-will-aid-industry-if.html | GE Makes OneCarat Diamonds Big Synthetic Gems Will Aid Industry if Perfected | By Robert K Plumb | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/heald-report-on-colleges-proposed-300-tuition-charge-by-public.html | Heald Report on Colleges Proposed 300 Tuition Charge by Public Institutions Upheld | SEYMOUR E HARRIS | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/high-court-gets-first-sitin-test-convictions-of-15-negroes-in.html | HIGH COURT GETS FIRST SITIN TEST Convictions of 15 Negroes in Louisiana Appealed Precedent Could Be Set | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/hirohito-is-hailed-by-holiday-crowds.html | HIROHITO IS HAILED BY HOLIDAY CROWDS | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ice-cream-course-to-start.html | Ice Cream Course to Start | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/in-the-nation-lbj-and-the-senate-rules-fight.html | In The Nation LBJ and the Senate Rules Fight | By Arthur Krock | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/india-bolsters-border-sets-up-new-administrative-divisions-in.html | INDIA BOLSTERS BORDER Sets Up New Administrative Divisions in Himalayas | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/irving-whitney-lyon.html | IRVING WHITNEY LYON | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/israelis-train-african-youths.html | Israelis Train African Youths | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/italys-output-soars.html | ITALYS OUTPUT SOARS | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/j-raleigh-nelson-eduacator-was-87-former-professor-at-u-of-michigan.html | J RALEIGH NELSON EDUACATOR WAS 87 Former Professor at U of Michigan DiesFounded International Center | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jersey-counties-get-bid-for-unity-essex-supervisor-asks-big-ones-to.html | JERSEY COUNTIES GET BID FOR UNITY Essex Supervisor Asks Big Ones to Resist Shirking of Burdens by State | By Milton Honig Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/joan-walls-fiancee-of-m-p-gaffney-jr.html | Joan Walls Fiancee Of M P Gaffney Jr | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/john-c-kotz-to-marry-kathrine-l-ringland.html | John C Kotz to Marry Kathrine L Ringland | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/jurists-meet-in-nigeria-delegates-of-thirty-countries-start.html | JURISTS MEET IN NIGERIA Delegates of Thirty Countries Start Conference Today | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/kennedy-appoints-mccloy-as-his-disarmament-chief-names-banker-to.html | Kennedy Appoints McCloy As His Disarmament Chief Names Banker to Lead Major Drive for Weapons Control  Picks LF OBrien as Aide on Patronage and Congress KENNEDY CHOOSES MCLOY AS AN AIDE | By Wh Lawrence Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/labor-overhaul-urged-to-stress-organizing-of-whitecollar-men.html | Labor Overhaul Urged to Stress Organizing of WhiteCollar Men Official Proposes New Units to Sign Up Office Personnel and Avert a Future Decline in Power of Unionism | By Ah Raskin | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/laos-studies-appeal-to-un.html | Laos Studies Appeal to UN | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/lawrence-d-brody.html | LAWRENCE D BRODY | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/london-bids-us-back-laos-panel-asks-resuming-of-3nation-control.html | LONDON BIDS US BACK LAOS PANEL Asks Resuming of 3Nation Control Commission London Bids US Support Plan To Reinstitute Laos Commission | By Drew Middleton Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/manila-open-to-joint-action.html | Manila Open to Joint Action | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mary-dawes-engaged-to-a-graduate-student.html | Mary Dawes Engaged To a Graduate Student | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/messmer-exhorts-army.html | Messmer Exhorts Army | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/miss-horwood-john-faircloth-to-be-married-lawyers-serving-the-u-s.html | Miss Horwood John Faircloth To Be Married Lawyers Serving the U S in Washington Become Affianced | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/missouri-wins-in-orange-bowl-despite-a-96yard-touchdown-play-by.html | Missouri Wins in Orange Bowl Despite a 96Yard Touchdown Play by Navy BELLINO STOPPED IN 2114 CONTEST Navy Star Held to 4 Yards on Ground as Missouris Power Attack Prevails | By Louis Effrat Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/molinas-presses-3000000-case-excourt-ace-sues-nba-for-banning-him.html | MOLINAS PRESSES 3000000 CASE ExCourt Ace Sues NBA for Banning Him After He Bet on Own Team | By Edward Ranzal | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/moore-unit-backs-rise-in-city-taxes-state-body-favors-using-realty.html | MOORE UNIT BACKS RISE IN CITY TAXES State Body Favors Using Realty Levy to Pays Cash for Capital Projects | By Peter Kihss | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/mrs-babette-rosenstiel-married-to-a-surgeon.html | Mrs Babette Rosenstiel Married to a Surgeon | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/munoz-is-sworn-to-fourth-term-puerto-rico-governor-calls-for-a.html | MUNOZ IS SWORN TO FOURTH TERM Puerto Rico Governor Calls for a Great Civilization in a Little Country | By Max Frankel Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |

| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/nancy-startt-wed-to-william-porter.html | Nancy Startt Wed To William Porter | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
|---|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/neutralists-return-asked.html | Neutralists Return Asked | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/nineteenthcentury-village-house-landmark-for-young-family-couple.html | NineteenthCentury Village House Landmark for Young Family Couple Hunted a Year For Home Built in 1830 | By Rita Reif | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/paris-awaits-confirmation.html | Paris Awaits Confirmation | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/patricia-a-young-becomes-affianced.html | Patricia A Young Becomes Affianced | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/peter-a-eckes.html | PETER A ECKES | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/philadelphia-editor-to-retire.html | Philadelphia Editor to Retire | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/philadelphia-see-a-mummers-march.html | PHILADELPHIA SEE A MUMMERS MARCH | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/pin-groups-at-odds-proprietors-association-faces-loss-of-abc.html | Pin Groups at Odds Proprietors Association Faces Loss of ABC Sanction in Some Tourneys | By Gordon S White Jr | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/planting-time-in-albany-both-parties-will-be-busy-in-legislature.html | Planting Time in Albany Both Parties Will Be Busy in Legislature Preparing for 61 and 62 Vote Harvests | By Leo Egan Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/president-to-ask-4-billion-in-record-welfare-budget-president-to.html | President to Ask 4 Billion In Record Welfare Budget PRESIDENT TO SEEK 4 BILLION BUDGET | By Bess Furman Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/psal-requests-8700-fund-to-evaluate-coaches-officials.html | PSAL Requests 8700 Fund To Evaluate Coaches Officials | By Robert M Lipsyte | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/quebec-sends-back-polands-treasures-quebec-yielding-polish-treasure.html | Quebec Sends Back Polands Treasures QUEBEC YIELDING POLISH TREASURE | By the Canadian Press | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/r-b-estey-to-wed-joan-hildebrandt.html | R B Estey to Wed Joan Hildebrandt | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/record-being-set-by-incoming-ships-passenger-total-here-for.html | RECORD BEING SET BY INCOMING SHIPS Passenger Total Here for Yesterday and Today Will Be 7864 on 18 Vessels | By John P Callahan | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/red-china-in-the-un-policy-preparing-united-states-for-seating-of.html | Red China in the UN Policy Preparing United States for Seating of Communists Urged | WILLIAM W BOYER | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/rise-in-services-urged-in-bergen-report-says-county-should-spend.html | RISE IN SERVICES URGED IN BERGEN Report Says County Should Spend 3500000 Yearly to Meet Population Gain | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/ruby-vale-lawyer-and-author-was-86.html | RUBY VALE LAWYER AND AUTHOR WAS 86 | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/rules-battle-set-for-senate-today-antifilibuster-bloc-to-move-to.html | RULES BATTLE SET FOR SENATE TODAY Antifilibuster Bloc to Move to Ease the Requirement for Cutting Off Debate | By Russell Baker Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/russians-stand-in-long-lines-to-trade-old-rubles-for-new-citizens.html | Russians Stand in Long Lines To Trade Old Rubles for New Citizens Calm as ChangeOver Starts Get One Note Valued at 111 for Ten  All Prices in Stores Are Revised | By Osgood Caruthers Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/sports-of-the-times-the-saga-of-honest-john.html | Sports of The Times The Saga of Honest John | By Arthur Daley | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/strohmeier-victor-in-bedford-rideoff.html | STROHMEIER VICTOR IN BEDFORD RIDEOFF | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/stucky-memorial-saturday.html | Stucky Memorial Saturday | Special to The New York Ttmes | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/susan-ozern-engaged-to-david-eliot-ginzler.html | Susan Ozern Engaged To David Eliot Ginzler | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/tebaldi-performs-first-ciociosan-of-season-at-met.html | Tebaldi Performs First CioCioSan Of Season at Met | ERIC SALZMAN | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/the-federal-agencies-critics-agree-better-men-are-needed-but-some.html | The Federal Agencies Critics Agree Better Men Are Needed But Some Ask Basic Changes in SetUp | By Anthony Lewis Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/the-schneider-bell-is-tolled-in-village-and-there-is-snow.html | The Schneider Bell Is Tolled in Village And There Is Snow | By Michael Strauss Special to the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/thomas-nolan-72-manufacturer-dies.html | THOMAS NOLAN 72 MANUFACTURER DIES | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/to-encourage-european-tourists.html | To Encourage European Tourists | Electa Johnson | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/turkish-minister-resigns.html | Turkish Minister Resigns | Dispatch of The Times London | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/two-held-in-slaying-also-accused-in-robbery-of-dentist-in-union.html | TWO HELD IN SLAYING Also Accused in Robbery of Dentist in Union City | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/un-chief-scores-belgians-for-aid-to-congo-troops-deplores-landing.html | UN CHIEF SCORES BELGIANS FOR AID TO CONGO TROOPS Deplores Landing of Mobutu Force in RuandaUrundi Before Kivu Clash UN CHIEF SCORES BELGIUM ON CONGO | By James Feron Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/us-denies-invasion-charge.html | US Denies Invasion Charge | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/us-increases-readiness-to-meet-crisis-over-laos-seato-studying.html | US INCREASES READINESS TO MEET CRISIS OVER LAOS SEATO STUDYING INVASION FORCES ON ALERT White House Meeting Considers Partial Steps to Bar War US ALERTS FORCE IN LAOTIAN CRISIS | By Dana Adams Schmidt Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/venezuela-gains-favorable-dollar-balance-up-38000000-for-november.html | VENEZUELA GAINS Favorable Dollar Balance Up 38000000 for November | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/wetherall-plate-is-taken-by-knapp-scores-13-points-in-frostbite.html | WETHERALL PLATE IS TAKEN BY KNAPP Scores 13 Points in Frostbite Regatta  Sutphen Wins Commodore Race | Special to The New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-03 | https://www.nytimes.com/1961/01/03/archives/wood-field-and-stream-vandals-forcing-owner-of-traditionally.html | Wood Field and Stream Vandals Forcing Owner of Traditionally NonPosted Land to Change His Mind | By John W Randolph Special To the New York Times | RE0000416436 | 1989-01-23 | B00000876206 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/2142-bills-await-action-in-albany-but-the-total-prefiled-is-330.html | 2142 BILLS AWAIT ACTION IN ALBANY But the Total Prefiled Is 330 Below 1960  Prospects Are Somber for Most | By Douglas Dales Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/3-state-justices-are-installed.html | 3 State Justices Are Installed | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/a-john-daly-aide-resigns-at-abc-francis-littlejohn-director-of.html | A JOHN DALY AIDE RESIGNS AT ABC Francis Littlejohn Director of Public Affairs and News Leaves Post | By Richard F Shepard | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/advertising-1960-saw-several-young-officials-resign.html | Advertising 1960 Saw Several Young Officials Resign | By Robert Alden | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/agencies-inquiry-ended-in-dispute-minority-of-the-house-panel.html | AGENCIES INQUIRY ENDED IN DISPUTE Minority of the House Panel Criticizes Corcoran Over Power Case Conduct | By Anthony Lewis Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/aileen-a-flynn-engaged-to-wed-william-randag-senior-at-spring-hill.html | Aileen A Flynn Engaged to Wed William Randag Senior at Spring Hill and Alumnus of the College Betrothed | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/air-france-walkout-halts-most-flights.html | AIR FRANCE WALKOUT HALTS MOST FLIGHTS | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/albert-m-zabriskie.html | ALBERT M ZABRISKIE | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/all-25-aboard-perish-in-finnish-plane-crash.html | All 25 Aboard Perish In Finnish Plane Crash | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/armys-vote-role-in-algeria-scored-foes-of-de-gaulle-insist-any.html | ARMYS VOTE ROLE IN ALGERIA SCORED Foes of de Gaulle Insist Any Order to Campaign for a Yes Be Overruled | By Thomas F Brady Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/art-american-symbolists-contrasting-styles-of-charles-burchfield.html | Art American Symbolists Contrasting Styles of Charles Burchfield and Peter Blume on View in Shows | By John Canaday | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/banks-here-are-making-major-bid-for-savings-four-institutions.html | Banks Here Are Making Major Bid for Savings Four Institutions Liberalize Time Rule on Interest Ceilings for Accounts Are Increased to 100000 | By Albert L Kraus | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/belgian-assembly-defeats-socialists-violence-continues-belgian.html | Belgian Assembly Defeats Socialists Violence Continues BELGIAN ASSEMBLY DEFEATS LEFTISTS | By Harry Gilroy Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/belgian-scholarsocialist-leo-collard.html | Belgian ScholarSocialist Leo Collard | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bomb-threat-empties-school.html | Bomb Threat Empties School | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bonds-trading-in-treasury-issues-turns-nervous-price-dips-sharp-in.html | Bonds Trading in Treasury Issues Turns Nervous PRICE DIPS SHARP IN US SECURITIES Crisis in Laos Is Noted Corporates Off Slightly in a Slow Session | By Paul Heffernan | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/britain-still-plans-rise-in-airfield-fee.html | BRITAIN STILL PLANS RISE IN AIRFIELD FEE | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/bryant-takes-oath-in-florida-ceremony.html | BRYANT TAKES OATH IN FLORIDA CEREMONY | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/california-gets-watersale-plan-governor-calls-for-2price-systems.html | CALIFORNIA GETS WATERSALE PLAN Governor Calls for 2Price Systems for Landowners Using State Supply | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/canada-wants-laos-approval.html | Canada Wants Laos Approval | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/canadas-mineral-output-reached-a-peak-in-1960.html | Canadas Mineral Output Reached a Peak in 1960 | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/carl-j-heiles-59-banking-executive.html | CARL J HEILES 59 BANKING EXECUTIVE | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/casbah-night-life-comes-to-town-cabarets-in-chelsea-have-flavor-of.html | Casbah Night Life Comes to Town Cabarets in Chelsea Have Flavor of Mediterranean Dancing Girls Loud Music and Exotic Food Offered | By Arthur Gelb | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/castros-cabinet-drafting-a-reply-emergency-session-called-after-us.html | CASTROS CABINET DRAFTING A REPLY Emergency Session Called After US Acts Premier Says Cuba Is Alert CASTROS CABINET DRAFTING A REPLY | By R Hart Phillips Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ceylon-seizure-fought-699-roman-catholic-schools-barricaded-in.html | CEYLON SEIZURE FOUGHT 699 Roman Catholic Schools Barricaded in Protest | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/charles-nottingham.html | CHARLES NOTTINGHAM | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/chicago-paper-moves-daily-news-is-now-printing-in-suntimes-building.html | CHICAGO PAPER MOVES Daily News Is Now Printing in SunTimes Building | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/city-meat-supply-is-termed-ample-markets-chief-reports-no-hardship.html | CITY MEAT SUPPLY IS TERMED AMPLE Markets Chief Reports No Hardship on First Day of Walkout by Butchers | By Stanley Levey | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/columbia-sets-up-litalent-farm-gateway-theatre-bellport-to-help.html | COLUMBIA SETS UP LITALENT FARM Gateway Theatre Bellport to Help Train New Film Actors and Directors | By Eugene Archer | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/congress-opens-with-conflicts-on-procedures-filibuster-curbs-sought.html | CONGRESS OPENS WITH CONFLICTS ON PROCEDURES Filibuster Curbs Sought in Senate  Colmers Purge Is Believed Certain CONGRESS STARTS WITH RULES FIGHT | By Russell Baker Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/contract-bridge-greater-new-york-group-names-player-of-the-year.html | Contract Bridge Greater New York Group Names Player of the Year Among Nonmasters | By Albert H Morehead | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/contractors-get-bribery-warning-6700-electrical-concerns-told-by.html | CONTRACTORS GET BRIBERY WARNING 6700 Electrical Concerns Told by DAngelo Not to Corrupt City Inspectors | By Charles G Bennett | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/convict-rioters-confined.html | Convict Rioters Confined | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cuban-un-charge-to-get-stern-reply-sharp-reply-to-cuban-charge.html | Cuban UN Charge To Get Stern Sharp Reply to Cuban Charge Planned by Wadsworth in UN | By Lindesay Parrott Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/curtis-baker.html | Curtis  Baker | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/cynthia-gould-is-future-bride-of-john-wilcox-mt-holyoke-sophomore.html | Cynthia Gould Is Future Bride Of John Wilcox Mt Holyoke Sophomore and Law Student at Duke Are Engaged | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/daniel-laurence-87-university-officer.html | DANIEL LAURENCE 87 UNIVERSITY OFFICER | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dollars-from-ford-deal-raised-britains-reserves-in-december-british.html | Dollars From Ford Deal Raised Britains Reserves in December BRITISH RESERVES ROSE LAST MONTH | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/donald-frederickson.html | DONALD FREDERICKSON | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/dr-paul-a-giovinco.html | DR PAUL A GIOVINCO | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/drfrederick-turner.html | DRFREDERICK TURNER | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/earing-opening-on-air-collision-ab-to-take-testimony-here-on.html | EARING OPENING ON AIR COLLISION AB to Take Testimony Here on Probable Cause of Worst Sky Disaster | By Richard Witkin | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/equity-refuses-hostage-switch-request-to-transfer-behan-play-off.html | EQUITY REFUSES HOSTAGE SWITCH Request to Transfer Behan Play Off Broadway Denied  Hero Postponed | By Milton Esterow | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/fairfield-planning-session-set.html | Fairfield Planning Session Set | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/fdrs-four-freedoms.html | FDRs Four Freedoms | ARTHUR HAYS SULZBERGER | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/figaro-given-at-met-helen-vanni-regina-resnik-heard-in-featured.html | FIGARO GIVEN AT MET Helen Vanni Regina Resnik Heard in Featured Roles | ERIC SALZMAN | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/foreign-affairs-the-heart-of-the-laotian-crisis.html | Foreign Affairs The Heart of the Laotian Crisis | By Cl Sulzberger | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/foster-is-in-line-for-economic-job-republican-may-be-named-under.html | FOSTER IS IN LINE FOR ECONOMIC JOB Republican May Be Named Under Secretary in Charge of Foreign Activities | By Wallace Carroll Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/g-p-purdy-fiance-of-ann-l-hufnagel.html | G P Purdy Fiance Of Ann L Hufnagel | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/george-j-m-nicastro-to-wed-miss-schachte.html | George J M Nicastro To Wed Miss Schachte | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/giles-and-cronin-see-frick-today-big-league-presidents-will-try-to.html | GILES AND CRONIN SEE FRICK TODAY Big League Presidents will Try to Clear Up Details of Expansion Program | By John Drebinger | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/glen-cove-mayorless-suozzi-goes-on-bench-with-no-successor-named.html | GLEN COVE MAYORLESS Suozzi Goes on Bench With No Successor Named | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/governor-to-ask-higher-state-pay-message-will-show-a-lag-for-new.html | GOVERNOR TO ASK HIGHER STATE PAY Message Will Show a Lag for New York Employes  Study Under Way | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/hammarskjold-flying-to-congo-to-try-to-end-factional-strife-un.html | Hammarskjold Flying to Congo To Try to End Factional Strife UN CHIEF LEAVERS ON CONGO MISSION | By James Feron Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/icc-turns-down-rail-rate-plan-northern-carriers-lose-bid-to.html | ICC TURNS DOWN RAIL RATE PLAN Northern Carriers Lose Bid to Equalize ExportImport Freight Traffic Fees | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/itt-voices-hopes-on-hbomb-power-itt-is-hopeful-on-hbomb-power.html | ITT Voices Hopes On HBomb Power ITT IS HOPEFUL ON HBOMB POWER | By Gene Smith | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ives-recovering-from-surgery.html | Ives Recovering From Surgery | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/japan-cautious-on-use-of-bases.html | Japan Cautious on Use of Bases | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/jersey-to-give-us-efficiency-lesson.html | JERSEY TO GIVE US EFFICIENCY LESSON | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/joel-t-gadens-have-child.html | Joel T Gadens Have Child | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/johnson-serves-brief-3d-term-then-quits-senate-for-new-job-vice.html | Johnson Serves Brief 3d Term Then Quits Senate for New Job Vice PresidentElects Move Announced by Nixon  Mansfield Quietly Fakes Position as Democratic Leader | By Tom Wicker Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/jones-given-edge-in-race-in-jersey-hudson-joins-3-counties-in.html | JONES GIVEN EDGE IN RACE IN JERSEY Hudson Joins 3 Counties in Backing Him for GOP Governor Nomination | By George Cable Wright Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/julia-everett-betrothed.html | Julia Everett Betrothed | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/kennedy-avoids-role-in-decision-rusk-turns-down-herter-move-to-link.html | KENNEDY AVOIDS ROLE IN DECISION Rusk Turns Down Herter Move to Link Democrats to Break With Cuba KENNEDY AVOIDS ROLE IN DECISION | By James Reston Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/kennedy-is-urged-to-pick-vandiver-russell-and-vinson-back-governor.html | KENNEDY IS URGED TO PICK VANDIVER Russell and Vinson Back Governor as Army Chief  Liberals Opposed | By Wh Lawrence Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/land-reform-set-for-indonesians-ceilings-are-put-on-holdings-each.html | LAND REFORM SET FOR INDONESIANS Ceilings Are Put on Holdings  Each Farm Family Will Get at Least 49 Acres | By Bernard Kalb Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-in-un-hits-red-aggression-north-vietnam-is-charged-with-open.html | LAOS IN UN HITS RED AGGRESSION North Vietnam Is Charged With Open Intervention in Neighbors Affairs | By Kathleen Teltsch Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-jungle-a-military-problem-allied-intervention-would-mean-use.html | Laos Jungle a Military Problem Allied Intervention Would Mean Use of Guerrilla Tactics | By Jack Raymond Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-un-aide-assailed.html | Laos UN Aide Assailed | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/laos-would-curb-3nation-mission-reply-to-british-proposal-to-revive.html | LAOS WOULD CURB 3NATION MISSION Reply to British Proposal to Revive 54 Agency Is Highly Qualified | By Drew Middleton Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/latin-oil-meeting-set-regional-producers-due-to-convene-in.html | LATIN OIL MEETING SET Regional Producers Due to Convene in Venezuela | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lavon-foes-scored-israeli-government-is-accused-of-persecuting.html | LAVON FOES SCORED Israeli Government Is Accused of Persecuting ExMinister | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lawrence-backs-kennedy-on-jobs-governor-of-pennsylvania-warns-the.html | LAWRENCE BACKS KENNEDY ON JOBS Governor of Pennsylvania Warns the Legislature to Spur Employment | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/leap-year-in-track-new-runways-for-jumps-and-pole-vault-to-be.html | Leap Year in Track New Runways for Jumps and Pole Vault to Be Installed at Downing Stadium | By Joseph M Sheehan | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/legislators-choose-mahoney-carlino-gop-rename-leaders.html | Legislators Choose Mahoney Carlino GOP LEGISLATORS RENAME LEADERS | By Warren Weaver Jr Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELLIOT R GOODMAN | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/liberals-offer-state-program-broad-proposals-seen-as-nonpartisan.html | LIBERALS OFFER STATE PROGRAM Broad Proposals Seen as Nonpartisan Bid to Other Parties for Support | By Clayton Knowles | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lieut-philip-smith-to-wed-linda-may.html | Lieut Philip Smith To Wed Linda May | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/life-begins-at-65-for-law-faculty-college-notes-gains-hiring-men.html | LIFE BEGINS AT 65 FOR LAW FACULTY College Notes Gains Hiring Men Forced to Retire | By Will Lissner | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/lirr-seeks-aid-to-avert-crisis-says-it-will-be-unable-to-meet-april.html | LIRR SEEKS AID TO AVERT CRISIS Says It Will Be Unable to Meet April Payroll Two Rail Walkouts Cited LIRR Seeks Aid to Avert A Crisis Expected by April | By Clarence Dean | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/man-is-crushed-in-car-motorist-killed-in-jersey-as-truck-overturns.html | MAN IS CRUSHED IN CAR Motorist Killed in Jersey as Truck Overturns | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/market-valves-drop-almost-1-major-influences-termed-technical.html | MARKET VALVES DROP ALMOST 1 Major Influences Termed Technical  Average Falls 224 Points VOLUME IS AT 2770000 Brunswick Is Most Active Declining 2 18 AT  T Shows Loss of 3 58 MARKET VALUES DROP ALMOST 1 | By Burton Crane | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/maximilian-elser-jr-dies-at-71-national-horse-show-publicist.html | Maximilian Elser Jr Dies at 71 National Horse Show Publicist Retired Official of Firm Here Founded Old Metropolitan Newspaper Service | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mays-and-his-wife-reported-apart.html | MAYS AND HIS WIFE REPORTED APART | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/miss-florence-bogart.html | MISS FLORENCE BOGART | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mrs-joseph-h-park.html | MRS JOSEPH H PARK | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/music-lisztian-piano-earl-wild-performs-town-hall-recital.html | Music Lisztian Piano Earl Wild Performs Town Hall Recital | By Raymond Ericson | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/mutiny-in-new-guinea-troops-in-pay-protest-clash-with-port-moresby.html | MUTINY IN NEW GUINEA Troops in Pay Protest Clash With Port Moresby Police | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/naacp-charges-unions-with-bias-aide-says-aflcio-has-failed-in-1955.html | NAACP CHARGES UNIONS WITH BIAS Aide Says AFLCIO Has Failed in 1955 Pledge to Wipe Out Discrimination | By Philip Benjamin | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/nationals-down-knicks-in-garden-basketball-new-york-beaten-5th-time.html | Nationals Down Knicks in Garden Basketball NEW YORK BEATEN 5TH TIME IN ROW Knicks Set Back 129104 Warriors Stop Pistons in Overtime 128 to 125 | By Robert L Teague | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/navy-ends-war-with-cavanagh-both-sides-agree-no-one-need-defend-any.html | NAVY ENDS WAR WITH CAVANAGH Both Sides Agree No One Need Defend Any Actions in Dec 19 Carrier Fire | By Kennett Love | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/new-york-university-routs-iona-five-reiner-leads-way-in-10077.html | New York University Routs Iona Five REINER LEADS WAY IN 10077 CONTEST Transfer Student Tallies 28 Points for NYU  Duke Beats Navy 7863 | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/nixon-gets-back-into-spotlight-on-senate-dais-for-brief-further.html | NIXON GETS BACK INTO SPOTLIGHT On Senate Dais for Brief Further Spell He Bangs the Gavel in Dispute | By Alvin Shuster Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/north-korea-protests-un-gets-demand-for-return-of-men-taken-off.html | NORTH KOREA PROTESTS UN Gets Demand for Return of Men Taken Off Boats | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/old-vic-company-on-visit-russia-35-british-players-making-first.html | OLD VIC COMPANY ON VISIT RUSSIA 35 British Players Making First Trip to Soviet Will Also Appear in Poland | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/parley-on-europe-next-month-in-paris.html | PARLEY ON EUROPE NEXT MONTH IN PARIS | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/patricia-sager-virginia-student-will-be-married-fiancee-of-jan.html | Patricia Sager Virginia Student Will Be Married Fiancee of Jan Anthony Taets van Amerongen a U of P Graduate | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/peace-group-arrives.html | Peace Group Arrives | By Paul Hofmann Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/president-maps-radiotv-talk-as-farewell-to-us-and-world.html | President Maps RadioTV Talk As Farewell to US and World | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/radical-changes-planned-for-rathmanns-car-winner-of-500mile-race.html | Radical Changes Planned for Rathmanns Car Winner of 500Mile Race Will Shift Position of Engine Mechanic on Way to Germany in Quest of New Parts | By Frank M Blunk | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rail-fare-rise-opposed-suggestions-for-relief-of-new-york-central.html | Rail Fare Rise Opposed Suggestions for Relief of New York Central Offered | SAMUEL SALINE | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/ralph-cj-somers-investment-broker.html | RALPH CJ SOMERS INVESTMENT BROKER | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rangers-return-2-wings-to-farms-at-full-strength-for-game-with.html | RANGERS RETURN 2 WINGS TO FARMS At Full Strength for Game With Hawks Here Tonight They Drop Belisle Kabel | By William J Briordy | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rank-organization-buys-into-a-trust-governing-gaumont-companies.html | Rank Organization Buys Into a Trust Governing Gaumont COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rayburn-assured-of-purge-backing-majority-of-partys-panel-on.html | RAYBURN ASSURED OF PURGE BACKING Majority of Partys Panel on Committees Will Support Rules Group Changes | By John D Morris Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/reds-call-victory-imaginary.html | Reds Call Victory Imaginary | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/reed-dilworth.html | Reed  Dilworth | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/regime-is-scored-people-suffer-under-yoke-of-dictator-president.html | REGIME IS SCORED People Suffer Under Yoke of Dictator President Says US Severs Diplomatic Relations With Cuba and Cites Vilification by Castro PRESIDENT SCORES REGIME IN HAVANA Eisenhower Asserts Limits of Nations Endurance Have Been Reached | By Ew Kenworthy Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/renewal-unit-to-aid-small-business-men-formed-in-newark.html | Renewal Unit to Aid Small Business Men Formed in Newark | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/righting-social-imbalance.html | Righting Social Imbalance | ALAN MCILHENNY | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/road-crews-turn-to-storm-damage-citys-streets-badly-hit-thousands.html | ROAD CREWS TURN TO STORM DAMAGE Citys Streets Badly Hit Thousands of PotHoles to Get Temporary Fillings BOROUGHS PUSH REPAIRS Cioffi Sees Problem Solved in Manhattan in 3 Days Fires Plague Con Ed | By Farnsworth Fowle | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rosenbergschenk.html | RosenbergSchenk | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/royals-drop-football-scranton-cuts-sport-because-of-diminishing.html | ROYALS DROP FOOTBALL Scranton Cuts Sport Because of Diminishing Attendance | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/rural-growth-plan-is-stressed-in-india.html | RURAL GROWTH PLAN IS STRESSED IN INDIA | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/scrapping-of-ships-questioned-as-leaving-us-short-in-crisis-land.html | Scrapping of Ships Questioned As Leaving US Short in Crisis Land and Conway Defend Value of Libertys in Emergency  Vessels Speed Called No Handicap | By George Horne | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/smith-installed-in-kennedy-seat-takes-oath-as-a-senator-family.html | SMITH INSTALLED IN KENNEDY SEAT Takes Oath as a Senator  Family Flies to Capital for the Ceremony | By Peter Braestrup Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/spare-the-church-bell-italian-bishop-orders.html | Spare the Church Bell Italian Bishop Orders | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/sports-of-he-times-baseballs-maninmotion.html | Sports of he Times Baseballs ManinMotion | By Arthur Daley | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/statement-and-notes-in-cuba-break.html | Statement and Notes in Cuba Break | Special to The New York Times CHRISTIAN A HERTER | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/steel-and-union-to-meet-on-jobs-sessions-set-for-tomorrow-on-ways.html | STEEL AND UNION TO MEET ON JOBS Sessions Set for Tomorrow on Ways to Get Idle Mills and Men Back Working | By Ah Raskin | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/stocks-in-london-post-small-gains-industrials-up-after-early.html | STOCKS IN LONDON POST SMALL GAINS Industrials Up After Early Weakness Selling From Cape Cuts Gold Shares | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/studley-named-coach-accepts-head-football-job-at-university-of.html | STUDLEY NAMED COACH Accepts Head Football Job at University of Cincinnati | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/the-theatre-ballet-ballads-reprise-latouchemoross-work-revived-at-e.html | The Theatre Ballet Ballads Reprise LatoucheMoross Work Revived at E 74th St Triple Bill Features New Choreography | By Howard Taubman | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/tva-begins-to-pay-its-earnings-to-us.html | TVA BEGINS TO PAY ITS EARNINGS TO US | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/twoday-record-is-set-at-harbor-4090-passengers-arrive-in-11-ships.html | TWODAY RECORD IS SET AT HARBOR 4090 Passengers Arrive in 11 Ships  Bring Total to 7864 Since Monday | By John P Callahan | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/un-names-information-aide.html | UN Names Information Aide | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-account-of-red-flights-in-laos.html | US Account of Red Flights in Laos | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-says-soviet-and-red-vietnam-aid-laos-rebels-asserts-180-air.html | US SAYS SOVIET AND RED VIETNAM AID LAOS REBELS Asserts 180 Air Drops Were Made in Nineteen Days  President Sees Advisers US SAYS SOVIET AIDS LAOS REBELS | By William J Jorden Special To the New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/us-will-help-evacuate-its-citizens-living-in-cuba-americans-urged.html | US Will Help Evacuate Its Citizens Living in Cuba AMERICANS URGED TO EVACUATE CUBA | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/vandal-inquiry-begun-rye-students-questioned-on-who-broke-102.html | VANDAL INQUIRY BEGUN Rye Students Questioned on Who Broke 102 Windows | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/venezuela-aide-found-shot.html | Venezuela Aide Found Shot | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/view-of-red-policy-shifted-in-bulgaria.html | VIEW OF RED POLICY SHIFTED IN BULGARIA | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/washington-how-to-make-things-worse-than-they-are.html | Washington How to Make Things Worse Than They Are | By James Reston | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/wood-field-and-stream-finicky-trout-that-dote-on-dog-food-bread-and.html | Wood Field and Stream Finicky Trout That Dote on Dog Food Bread and Cake Are Easily Fooled | By John W Randolph | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-04 | https://www.nytimes.com/1961/01/04/archives/world-bank-discusses-loan-for-indias-mines.html | World Bank Discusses Loan for Indias Mines | Special to The New York Times | RE0000416437 | 1989-01-23 | B00000876209 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/12-killed-in-ruhr-explosion.html | 12 Killed in Ruhr Explosion | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/16-generals-urge-algeria-no-vote-group-on-the-inactive-list-bids.html | 16 GENERALS URGE ALGERIA NO VOTE Group on the Inactive List Bids Frenchmen Reject de Gaulles Program | By Robert C Doty Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/28-names-dropped-in-governors-speech.html | 28 Names Dropped In Governors Speech | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/500-in-london-hail-whitneys.html | 500 in London Hail Whitneys | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/5500000-radar-work-let.html | 5500000 Radar Work Let | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/a-40-million-plan-10-tax-rebate-also-asked-in-message-to.html | A 40 MILLION PLAN 10 Tax Rebate Also Asked in Message to Legislature Governor Calls for Wider Medical Aid for the Aged 40000000 RISE IN FUNDS SOUGHT Rockefeller Also Asks 10 Tax Rebate and Levy Cut for Nonresidents | By Leo Egan Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/adenauer-is-85-today-german-leader-expects-visits-by-throng-of.html | ADENAUER IS 85 TODAY German Leader Expects Visits by Throng of WellWishers | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/advertising-call-goes-out-for-philosophers.html | Advertising Call Goes Out for Philosophers | By Robert Alden | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/african-musical-sets-london-trip-cast-of-62-in-king-kong-1959-hit.html | AFRICAN MUSICAL SETS LONDON TRIP Cast of 62 in King Kong 1959 Hit Also Hope to Reach Broadway | By Leonard Ingalls Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/allies-harmonize-positions-on-laos-accord-reported-near-on-policy.html | ALLIES HARMONIZE POSITIONS ON LAOS Accord Reported Near on Policy Aimed at Backing Nations Neutrality ALLIES HARMONIZE POSITIONS ON LAOS | By William J Jorden Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
|---|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/anne-hollingshead-engaged-to-gary-e-hanna-indiana-61.html | Anne Hollingshead Engaged To Gary E Hanna Indiana 61 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/anticastro-group-is-termed-almost-ready-to-invade-cuba-leader-of.html | AntiCastro Group Is Termed Almost Ready to Invade Cuba Leader of Exile Unit Here Predicts Landings Soon  Many Organizations Active in Drive on Havana Regime | By Peter Kihss | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/argentines-split-on-cub.html | Argentines Split on Cub | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/army-five-scores-101t080-victory-sherards-29-points-help-defeat.html | ARMY FIVE SCORES 101T080 VICTORY Sherards 29 Points Help Defeat Rochester Cadet Six Tops Colgate 82 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/army-mule-dies-at-35-mr-jackson-was-mascot-for-more-than-100-games.html | ARMY MULE DIES AT 35 Mr Jackson Was Mascot for More Than 100 Games | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/atom-aides-scan-effect-of-blast-fear-safety-question-will-produce.html | ATOM AIDES SCAN EFFECT OF BLAST Fear Safety Question Will Produce Repercussions in Power Program | By John W Finney Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ballet-jazz-variants.html | Ballet Jazz Variants | By John Martin | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/barry-fitzgerald-is-dead-at-72-stage-and-film-star-won-oscar-priest.html | Barry Fitzgerald Is Dead at 72 Stage and Film Star Won Oscar Priest in Going My Way Noted for Roles as Drunken and Rumpled Irishman | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/baseball-fears-action-by-castro-to-prevent-cubans-from-playing-in.html | Baseball Fears Action by Castro to Prevent Cubans From Playing in US AMERICAN LEAGUE FACES MAJOR LOSS Break in Diplomatic Ties Causes Baseball Officials Concern About Cubans | By John Drebinger | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/belgian-king-sees-socialist-leader-baudouincollard-meeting-viewed-a.html | BELGIAN KING SEES SOCIALIST LEADER BaudouinCollard Meeting Viewed as a Step Toward Ending TwoWeek Strike | By Harry Gilroy Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/belgians-fill-key-congo-jobs-and-cause-problems-for-un.html | Belgians Fill Key Congo Jobs And Cause Problems for UN | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/birmingham-gets-racial-unity-plea-council-warns-of-urgency-sees.html | BIRMINGHAM GETS RACIAL UNITY PLEA Council Warns of Urgency Sees Citys Growth Hit  Assails Local Press | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/blue-chips-buoy-london-market-steels-rubbers-gilt-edges-also-move.html | BLUE CHIPS BUOY LONDON MARKET Steels Rubbers Gilt Edges Also Move Up While Oils and Shippings Decline | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/bonds-treasury-issues-close-firm-after-showing-early-weakness-gains.html | Bonds Treasury Issues Close Firm After Showing Early Weakness GAINS ARE SHOWN IN INTERMEDIATES Buying by Banks to Extend Their Maturities Noted Corporates Climb | By Paul Heffernan | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/boston-symphony-plays-barbers-die-natali.html | Boston Symphony Plays Barbers Die Natali | By Harold C Schonberg | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/both-federal-veterans.html | Both Federal Veterans | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/brazil-to-study-break.html | Brazil to Study Break | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/british-papers-give-break-prominence.html | BRITISH PAPERS GIVE BREAK PROMINENCE | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/brooklyn-college-bows.html | Brooklyn College Bows | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/business-loans-dip-173-million-banks-report-the-decrease-in-week.html | BUSINESS LOANS DIP 173 MILLION Banks Report the Decrease in Week Lowered Total to 31958000000 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/carlino-picks-ingalls-and-preller-for-key-posts-in-the-assembly.html | Carlino Picks Ingalls and Preller For Key Posts in the Assembly Upstater Is Majority Leader  Queens Legislator Is First From City Since 43 to Head Ways and Means Unit | By Warren Weaver Jr Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/carrier-worker-praises-scaffold-says-constellations-planks-acted-as.html | CARRIER WORKER PRAISES SCAFFOLD Says Constellations Planks Acted as Insulation and Saved 200 Lives | By Kenneth Love | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/casey-bossong.html | Casey  Bossong | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/castro-and-trujillo-call-truce-diplomats-in-caribbean-believe-they.html | Castro and Trujillo Call Truce Diplomats in Caribbean Believe They Say Cuba and Dominican Republic Have Put Aside Quarrels to Avoid Adding to Their Troubles | By Max Frankel Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chief-of-marines-praises-corps-but-bids-it-do-better-in-1961.html | Chief of Marines Praises Corps But Bids It Do Better in 1961 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chilean-papers-critical.html | Chilean Papers Critical | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/chinaburma-pact-on-border-in-force.html | CHINABURMA PACT ON BORDER IN FORCE | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/clarkson-six-wins-84-gardiner-leads-early-attack-that-turns-back.html | CLARKSON SIX WINS 84 Gardiner Leads Early Attack That Turns Back Yale | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/contract-bridge-british-diplomats-study-of-squeeze-plays-shows-how.html | Contract Bridge British Diplomats Study of Squeeze Plays Shows How Wrong Experts Can Be | By Albert H Morehead | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cornell-upsets-penn-five-6560-ithacans-retain-ivy-league-lead.html | CORNELL UPSETS PENN FIVE 6560 Ithacans Retain Ivy League Lead  Dartmouth Beats Harvard by 6861 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/crash-hearing-told-jet-overshot-jersey-crash-panel-told-dc8-jet.html | Crash Hearing Told Jet Overshot Jersey CRASH PANEL TOLD DC8 JET OVERSHOT CAB Hears Testimony on Cause of Air Collision | By Richard Witkin | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/cuba-aides-of-us-arrive-in-miami-2-women-embassy-employes-fear.html | CUBA AIDES OF US ARRIVE IN MIAMI 2 Women Embassy Employes Fear Wrath of Premier  Others Also Flee | By Sam Pope Brewer Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/curb-on-trujillo-is-voted-by-oas-us-and-cuba-back-move-cut-in-trade.html | CURB ON TRUJILLO IS VOTED BY OAS US and Cuba Back Move Cut in Trade Approved by 141  Six Abstain CURB ON TRUJILLO IS VOTED BY OAS | By Dana Adams Schmidt Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/david-mayer-jr-67-exposition-official.html | DAVID MAYER JR 67 EXPOSITION OFFICIAL | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/democrats-swing-board-in-suffolk-appoint-county-attorney-by-forcing.html | DEMOCRATS SWING BOARD IN SUFFOLK Appoint County Attorney by Forcing and Breaking a Tie  Action Challenged | By Byron Porterfieldspecial To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/diplomatic-break-often-harmless-soviet-red-china-and-spain.html | DIPLOMATIC BREAK OFTEN HARMLESS Soviet Red China and Spain Exemplify Lack of Impact From NonRecognition | By Alvin Shuster Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dock-pact-ratified-by-union-on-coast.html | DOCK PACT RATIFIED BY UNION ON COAST | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dorita-holland-engaged.html | Dorita Holland Engaged | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dr-margaret-hutchins.html | DR MARGARET HUTCHINS | Former Library Professor at Columbia Dies at 76 | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/dutch-invite-inquiry-ask-un-to-check-indonesian-charges-on-new.html | DUTCH INVITE INQUIRY Ask UN to Check Indonesian Charges on New Guinea | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/ecuadorian-expresses-sorrow.html | Ecuadorian Expresses Sorrow | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/edward-block-engineer-dead-executive-at-olin-mathieson-58.html | Edward Block Engineer Dead Executive at Olin Mathieson 58 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/eichmanns-career-documents-attesting-to-his-plans-to-annihilate.html | Eichmanns Career Documents Attesting to His Plans to Annihilate Jews Cited | NEHEMIAH ROBINSON | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/excerpts-from-security-councils-debate-on-cubas-charges-of-us.html | Excerpts From Security Councils Debate on Cubas Charges of US Aggression | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/expense-of-space-flights-queried.html | Expense of Space Flights Queried | SARANNE ROSNER | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/fairleigh-wins-74-57.html | Fairleigh Wins 74  57 | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/federal-hiring-of-negroes-fight-against-bias-in-government-agencies.html | Federal Hiring of Negroes Fight Against Bias in Government Agencies Outlined | ARCHIBALD J CAREY Jr Chairman the Presidents Committee on Government Employment Policy | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/feuer-and-martin-list-new-musical-to-produce-patrick-dennis.html | FEUER AND MARTIN LIST NEW MUSICAL To Produce Patrick Dennis Adaptation of Latest Book  David Cogan Plans Play | By Sam Zolotow | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/filenes-adds-to-board-two-officers-of-boston-store-are-made.html | FILENES ADDS TO BOARD Two Officers of Boston Store Are Made Directors | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/film-mens-suit-fails-court-in-pennsylvania-bar-refunds-of-censors.html | FILM MENS SUIT FAILS Court in Pennsylvania Bar Refunds of Censors Fees | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/frederic-c-mcclelland-to-wed-florence-clark.html | Frederic C McClelland To Wed Florence Clark | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/ghana-cocoa-market-new-company-is-slated-to-handle-sales-from-accra.html | GHANA COCOA MARKET New Company Is Slated to Handle Sales From Accra | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/gretchen-koehring-wed-to-prentice-strong-jr.html | Gretchen Koehring Wed To Prentice Strong Jr | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/groups-clash-in-algeria.html | Groups Clash in Algeria | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/guatemala-sees-justification.html | Guatemala Sees Justification | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archiv es/haiti-stands-with-us.html | Haiti Stands with US | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/handler-breaks-even-investment-banker-pays-for-hobby-as-exhibitor.html | Handler Breaks Even Investment Banker Pays for Hobby as Exhibitor by Working Dog Shows | By John Kendel | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hawks-hand-fourth-loss-in-row-to-rangers-at-garden-rally-by-chicago.html | Hawks Hand Fourth Loss in Row to Rangers at Garden RALLY BY CHICAGO BEATS BLUES 32 Mikitas 2d Goal Subdues Rangers as All Scoring Is Done in Last Period | By William J Briordy | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/highlights-of-message.html | Highlights of Message | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hofstra-defeats-manhattan-9066-jackson-and-alyea-spark-flying.html | HOFSTRA DEFEATS MANHATTAN 9066 Jackson and Alyea Spark Flying Dutchmen to 23d Consecutive Triumph | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hospital-project-assured-in-putnam.html | HOSPITAL PROJECT ASSURED IN PUTNAM | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/hyman-bress-gives-a-violin-recital.html | Hyman Bress Gives a Violin Recital | ALLEN HUGHES | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/illinois-minority-elects-speaker-democrat-picked-as-gop-members.html | ILLINOIS MINORITY ELECTS SPEAKER Democrat Picked as GOP Members Stage Walkout  House in Turmoil | By Austin C Wehrwein Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/in-the-nation-a-cautious-tour-through-the-senate-rules-swamp.html | In The Nation A Cautious Tour Through the Senate Rules Swamp | By Arthur Krock | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/india-acts-in-spy-case-three-soviet-embassy-aides-reported-asked-to.html | INDIA ACTS IN SPY CASE Three Soviet Embassy Aides Reported Asked to Leave | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/israel-rejects-debate.html | ISRAEL REJECTS DEBATE | Parliament Turns Down Bid to Discuss Lavon Dispute | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/jersey-scientists-to-coach-students.html | JERSEY SCIENTISTS TO COACH STUDENTS | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/jesuits-relocate-retreat.html | Jesuits Relocate Retreat | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/kennedy-queries-vandiver-on-post-georgia-governor-indicates-hed.html | KENNEDY QUERIES VANDIVER ON POST Georgia Governor Indicates Hed Take Army Job  Liberals Voice Anger | By Claude Sittonspecial To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/kennedy-selects-eisenhower-aide-for-new-position-names-civil.html | KENNEDY SELECTS EISENHOWER AIDE FOR NEW POSITION Names Civil Service Chief to State Department Post After Arrival in City Kennedy Keeps Eisenhower Aide As a State Department Official | By Wh Lawrence | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/laos-clarification-asked.html | Laos Clarification Asked | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/legislature-gets-ribicoff-goodby-he-bids-emotional-farewell-to.html | LEGISLATURE GETS RIBICOFF GOODBY He Bids Emotional Farewell to Joint Session and Hails Connecticuts Future | By Richard H Parke Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/lsu-professor-quits-critic-of-legislatures-action-on-segregation.html | LSU PROFESSOR QUITS Critic of Legislatures Action on Segregation Resigns | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/lung-cancer-cells-are-grown-in-laboratory-for-first-time.html | Lung Cancer Cells Are Grown In Laboratory for First Time | By Robert K Plumb | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mahoney-nears-mark-as-republican-leader.html | Mahoney Nears Mark As Republican Leader | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/market-scores-a-wide-advance-average-adds-794-in-best-rise-since.html | MARKET SCORES A WIDE ADVANCE Average Adds 794 in Best Rise Since Dec 8 1959  Volume 3840000 803 ISSUES UP 260 OFF Steels Motors Nonferrous Metals and Rails Strong  Suez Crisis Recalled MARKET SCORES A WIDE ADVANCE | By Burton Crane | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/matthews-wilckens.html | Matthews  Wilckens | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mexican-governor-out-head-of-riottorn-guerrero-state-is-dismissed.html | MEXICAN GOVERNOR OUT Head of RiotTorn Guerrero State Is Dismissed | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/military-cabinet-in-turkey-quits.html | Military Cabinet in Turkey Quits | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/morocco-asks-african-nations-to-set-up-their-own-nato.html | Morocco Asks African Nations To Set Up Their Own NATO | By Henry Tanner Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/moscow-charges-us-plot-on-cuba-tass-says-cutting-of-ties-is-just.html | MOSCOW CHARGES US PLOT ON CUBA Tass Says Cutting of Ties Is Just Attempt to Mask Plans for Aggression | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/mrs-edward-pierce.html | MRS EDWARD PIERCE | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-faces-on-the-albany-scene-air-commuter-and-2vote-victor.html | New Faces on the Albany Scene Air Commuter and 2Vote Victor | By Layhmond Robinson Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-hotel-opens-in-london.html | New Hotel Opens in London | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-us-envoy-in-ghana.html | New US Envoy in Ghana | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/new-violence-erupts-in-congo-as-un-chief-arrives-for-talks-congo.html | New Violence Erupts in Congo As UN Chief Arrives for Talks CONGO VIOLENCE GREETS UN CHIEF | By Paul Hofmann Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/nixon-to-appear-on-tv-tuesday-in-show-honoring-eisenhower.html | Nixon to Appear on TV Tuesday In Show Honoring Eisenhower | By Val Adams | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/no-bolivian-reaction.html | No Bolivian Reaction | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/nothing-definite-he-states-on-charge-that-north-vietnam-attacked.html | Nothing Definite He States on Charge That North Vietnam Attacked | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/oas-step-sought-washington-is-hopeful-of-groups-action-by-february.html | OAS STEP SOUGHT Washington Is Hopeful of Groups Action by February Washington Hopes End of Relations Will Inspire Isolation of Castro by OAS US EFFORT AIMS AT SPEEDY ACTION Asserts Time Will Be Ripe Soon for Latins to Curb Regime in Havana | By Ew Kenworthy Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/old-dominon-foundation-plans-hellenic-study-center-in-capital.html | Old Dominon Foundation Plans Hellenic Study Center in Capital | By Robert H Terte | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/oldham-columbia-coach-quits-before-quintet-loses-to-princeton.html | Oldham Columbia Coach Quits Before Quintet Loses to Princeton TIGERS CAPTURE IVY OPENER 7666 Kaemmerlen Princeton Ace  Hunter Takes Oldhams Post as Lions Coach | By Deane McGowen | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/olga-rogers-58-breeder-of-dogs-authority-on-poodles-and-english.html | OLGA ROGERS 58 BREEDER OF DOGS Authority on Poodles and English Cocker Spaniels Is Dead  Noted as Judge | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/ortega-fight-key-to-basilio-future-former-titleholder-predicts-a.html | Ortega Fight Key to Basilio Future Former Titleholder Predicts a Good Bout Saturday Challenge to Paret Rests on Outcome of Garden Event | By William R Conklin | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/output-of-sorghum-and-millets-gains-at-fast-rate-sorghum-millet.html | Output of Sorghum and Millets Gains at Fast Rate SORGHUM MILLET GAINING IN OUTPUT | By Kathleen McLaughlin Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/parley-on-aging-called-captured-kennedy-adviser-protests-to.html | PARLEY ON AGING CALLED CAPTURED Kennedy Adviser Protests to Eisenhower  Assails Organized Medicine CHARGE BRINGS DENIAL Issue Is Financing Care White House Conference Due to Open Monday | By Bess Furman Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/peru-hails-severance.html | Peru Hails Severance | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/poetry-winner-named-new-yorker-gets-award-at-yale-book-to-be-issued.html | POETRY WINNER NAMED New Yorker Gets Award at Yale  Book to Be Issued | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/powell-names-borough-choice-he-says-he-favors-george-gregory-jr-to.html | POWELL NAMES BOROUGH CHOICE He Says He Favors George Gregory Jr to Succeed Hulan Jack in Post | By Charles Grutzner | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/practice-of-fine-cuisine-is-the-forte-of-virtuosos-wife-polish.html | Practice of Fine Cuisine Is the Forte of Virtuosos Wife Polish Dishes Are Most Popular In Repertory of Mrs Rubinstein | By Craig Claiborne | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/president-hails-dillons-record-under-secretary-of-state-resigns-for.html | PRESIDENT HAILS DILLONS RECORD Under Secretary of State Resigns for Treasury Post Under Kennedy | By Richard E Mooney Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rebel-leaves-ireland-head-of-antipartition-group-said-to-plan-life.html | REBEL LEAVES IRELAND Head of AntiPartition Group Said to Plan Life in US | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/red-china-sees-us-intrigue.html | Red China Sees US Intrigue | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/reviewing-uns-problems.html | Reviewing UNs Problems | JOHN P WALSH Field Director American Associaion for the United Nations | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/robert-h-plumb.html | ROBERT H PLUMB | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/rockefeller-silent-on-wagners-pleas-rockefeller-message-ignores.html | Rockefeller Silent On Wagners Pleas Rockefeller Message Ignores Wagners Pleas for More Aid | By Douglas Dales Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/senate-democrats-end-johnson-policy-on-committee-posts.html | Senate Democrats End Johnson Policy On Committee Posts | By Tom Wickerspecial to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/senate-liberals-claim-strength-to-curb-debate-closure-by.html | SENATE LIBERALS CLAIM STRENGTH TO CURB DEBATE Closure by ThreeFifths Vote Faces Test Soon  House Goes Slow on Colmer SENATE LIBERALS CLAIM RULES GAIN | By Russell Baker Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/senator-crane-in-hospital.html | Senator Crane in Hospital | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/shouting-cuban-demonstrators-disrupt-meeting-of-un-council.html | Shouting Cuban Demonstrators Disrupt Meeting of UN Council | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sikh-chief-freed-india-releases-sect-leader-who-seeks-separate.html | SIKH CHIEF FREED India Releases Sect Leader Who Seeks Separate State | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/socialists-begin-talks-west-european-party-heads-gather-in-salzburg.html | SOCIALISTS BEGIN TALKS West European Party Heads Gather in Salzburg | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/sports-of-the-times-flattened-exchampion.html | Sports of The Times Flattened ExChampion | By Arthur Daley | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/stage-star-notes-change-in-movies-geraldine-page-sees-film-role-as.html | STAGE STAR NOTES CHANGE IN MOVIES Geraldine Page Sees Film Role as Sign That Actress Can Combine 2 Careers | By Murray Schumach Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/stouts-candidacy-is-urged-in-jersey.html | STOUTS CANDIDACY IS URGED IN JERSEY | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/target-for-a-purge-william-meyers-colmer.html | Target for a Purge William Meyers Colmer | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/tax-rebate-doubtful-in-1962-governor-says-in-citing-costs.html | Tax Rebate Doubtful in 1962 Governor Says in Citing Costs | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/text-of-governors-annual-message-to-the-legislature-as-1961-session.html | Text of Governors Annual Message to the Legislature as 1961 Session Opens State Action Is Urged to Meet the Growing Problems of Urban Development Rockefeller Stresses Importance of Sound State Fiscal Management | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/thomas-a-hansen.html | THOMAS A HANSEN | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/to-aid-famine-areas.html | To Aid Famine Areas | WILLIAM VOGT National Director Planned Parenti hood Federation of America | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/tom-bradley-head-of-automotive-firm.html | TOM BRADLEY HEAD OF AUTOMOTIVE FIRM | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/trading-in-soybeans-pushes-futures-to-high-levels-activity-raises.html | Trading in Soybeans Pushes Futures to High Levels ACTIVITY RAISES SOYABEAN PRICES | By James J Nagle | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-action-endorsed.html | US Action Endorsed | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-aides-start-leaving-havana-63-embassy-staff-members-depart-9.html | US AIDES START LEAVING HAVANA 63 Embassy Staff Members Depart 9 Closing Office US Officials Closing Embassy In Preparing to Leave Havana | By R Hart Phillips Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-everest-climb-canceled.html | US Everest Climb Canceled | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/us-reasserts-its-determination-to-retain-naval-base-at-guantanamo.html | US Reasserts Its Determination to Retain Naval Base at Guantanamo RIGHTS IN TREATY HELD UNCHANGED White House and Pentagon Stress a Shift Needs Both Countries Consent | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/uscuban-trade-near-a-halt-in-diplomatic-rift-dealers-say-washington.html | USCuban Trade Near a Halt In Diplomatic Rift Dealers Say Washington Expected to Tighten Present Embargo on Commerce That Used to Exceed 790000000 Yearly | By Brendan M Jones | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/wadsworth-asserts-cuba-forced-us-to-break-ties-wadsworth-tells-un.html | Wadsworth Asserts Cuba Forced US to Break Ties Wadsworth Tells UN Castro Forced US to Break Relations | By Lindesay Parrott Special To the New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/woman-heads-school-board.html | Woman Heads School Board | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/wood-field-and-stream-armys-new-wind-chill-table-is-likely-to-leave.html | Wood Field and Stream Armys New Wind Chill Table Is Likely to Leave Deer Hunters Cold | By John W Randolph | RE0000416438 | 1989-01-23 | B00000876210 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-05 | https://www.nytimes.com/1961/01/05/archives/yale-downs-brown.html | Yale Downs Brown | Special to The New York Times | RE0000416438 | 1989-01-23 | B00000876210 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/14-deaths-reported-in-jersey-after-injections-by-osteopath-14.html | 14 Deaths Reported in Jersey After Injections by Osteopath 14 PATIENTS DIE AFTER INJECTIONS | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/3-stars-besiege-merrick-for-role-harrison-ritchard-bolger-want-to.html | 3 STARS BESIEGE MERRICK FOR ROLE Harrison Ritchard Bolger Want to Be Fagin in Oliver  Joey Adams Debut | By Louis Calta | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/44-in-senate-sign-joblessarea-bill.html | 44 IN SENATE SIGN JOBLESSAREA BILL | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/5-nations-nearer-a-congo-pullout-african-neutralists-report-accord.html | 5 NATIONS NEARER A CONGO PULLOUT African Neutralists Report Accord on Troop Question at Parley in Casablanca 5 NATIONS NEARER A CONGO PULLOUT | By Henry Tanner Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/67-embassy-aides-arrive-from-cuba-seem-more-relieved-than-perturbed.html | 67 EMBASSY AIDES ARRIVE FROM CUBA Seem More Relieved Than Perturbed at Departure  Dock in Florida | By Sam Pope Brewer Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/adenauer-85-stands-for-hours-to-receive-greetings-adenauer-at-85.html | Adenauer 85 Stands for Hours to Receive Greetings ADENAUER AT 85 GREETS HUNDREDS | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/advertising-tv-quality-creates-a-dilemma.html | Advertising TV Quality Creates a Dilemma | By Robert Alden | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/anderson-johnson.html | Anderson  Johnson | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/art-prints-by-piranesi-engravers-views-of-rome-displayed-3.html | Art Prints by Piranesi Engravers Views of Rome Displayed  3 Contemporaries at Stuttmans | By Stuart Preston | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bayar-is-cleared-in-a-turkish-case-expresident-and-7-others.html | BAYAR IS CLEARED IN A TURKISH CASE ExPresident and 7 Others Acquitted of Liability for 1955 AntiGreek Riots | Dispatch of The Times London | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/belgians-push-bid-for-strike-peace-king-and-political-leaders-seen.html | BELGIANS PUSH BID FOR STRIKE PEACE King and Political Leaders Seen Seeking a Solution  More Workers Return | By Harry Gilroy Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/belgiums-crisis-strike-linked-to-socialist-partys-struggle-against.html | Belgiums Crisis Strike Linked to Socialist Partys Struggle Against Coalition | THEODORE D LOCKWOOD | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bengurion-on-vacation-mapai-leaders-still-seeking-way-to-end-lavon.html | BENGURION ON VACATION Mapai Leaders Still Seeking Way to End Lavon Crisis | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bigstore-trade-rose-4-for-week-sales-in-the-metropolitan-area-fell.html | BIGSTORE TRADE ROSE 4 FOR WEEK Sales in the Metropolitan Area Fell 5 From the YearEarlier Level | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/boat-show-to-part-with-tradition-no-friday-preview-for-public-will.html | Boat Show to Part With Tradition No Friday Preview for Public Will Be Held This Year Runabout Combined With Helicopter Is a Novelty | By Clarence E Lovejoy | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/boies-p-coppinger.html | BOIES P COPPINGER | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/bonds-prices-for-primerisk-issues-show-mixed-pattern-treasurys-drop.html | Bonds Prices for PrimeRisk Issues Show Mixed Pattern TREASURYS DROP CORPORATES GAIN ProfitTaking by Big Banks Lowers Governments  Bills Are in Supply | By Paul Heffernan | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/britons-criticize-sea-trade-curbs-shipowners-seeking-an-end-to-flag.html | BRITONS CRITICIZE SEA TRADE CURBS Shipowners Seeking an End to Flag Discrimination  US Restrictions Cited | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/budget-will-ask-under-82-billion-presidents-requests-will-be-less.html | BUDGET WILL ASK UNDER 82 BILLION Presidents Requests Will Be Less Than This Years  Defense Figures Up | By Richard E Mooney Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/carmeter-thefts-cut-citys-income-wiley-cites-loss-of-300-in-plea.html | CARMETER THEFTS CUT CITYS INCOME Wiley Cites Loss of 300 in Plea for Funds  Museums Stress Need for Guards | By Charles G Bennett | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/carrier-lacked-an-escape-signal-men-aboard-constellation-had-to-be.html | CARRIER LACKED AN ESCAPE SIGNAL Men Aboard Constellation Had to Be Told to Leave Ship Inquiry Hears | By Kennett Love | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/castro-foes-lose-home-masferrer-army-is-ousted-from-center-in-miami.html | CASTRO FOES LOSE HOME Masferrer Army Is Ousted From Center in Miami | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/changes-proposed-in-mental-hospital.html | CHANGES PROPOSED IN MENTAL HOSPITAL | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/chicago-u-names-new-chancellor-beadle-caltech-scientist-won-nobel.html | CHICAGO U NAMES NEW CHANCELLOR Beadle Caltech Scientist Won Nobel Prize  Will Be 7th Head of Institution | By Donald Janson Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/christian-b-shea.html | CHRISTIAN B SHEA | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cincinnati-picks-mayor-vice-mayor-bachrach-moved-up-by-city.html | CINCINNATI PICKS MAYOR Vice Mayor Bachrach Moved Up by City Councils Vote | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/clarence-fleming-sr.html | CLARENCE FLEMING SR | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/clarkson-defeats-princeton-six-54.html | CLARKSON DEFEATS PRINCETON SIX 54 | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/coast-carriers-win-rate-ruling-icc-approves-differential-over.html | COAST CARRIERS WIN RATE RULING ICC Approves Differential Over Railroad Freight in AtlanticGulf Trade | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/congolese-arrest-britons.html | Congolese Arrest Britons | Dispatch of The Times London | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/contract-bridge-unblocking-play-helps-him-who-makes-it-while-block.html | Contract Bridge Unblocking Play Helps Him Who Makes It While Block Serves to Hurt Opponents | By Albert H Morehead | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/court-again-bars-negro-evictions-us-judge-bans-landlords-from-using.html | COURT AGAIN BARS NEGRO EVICTIONS US Judge Bans Landlords From Using State Bench  Sets Hearing on Jan 16 | By Wayne Phillips Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/court-weighs-curb-on-hiring-of-jews.html | COURT WEIGHS CURB ON HIRING OF JEWS | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/critic-at-large-walt-whitmans-civil-war-is-an-eyewitness-story.html | Critic at Large  Walt Whitmans Civil War Is an Eyewitness Story Viewed With Poetic Vision | By Brooks Atkinson | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/cuba-fails-to-get-un-vote-on-plot-by-us-to-invade-security-council.html | CUBA FAILS TO GET UN VOTE ON PLOT BY US TO INVADE Security Council Refuse to Take Action on Accusation by Roa and Adjourns NO NEW MEETING IS SET American Delegate Sharply Attacks the Complaint  Soviet Backs Havana Visa Demand Continues Despite Guards at Embassy UN TURNS DOWN CHARGES BY CUBA | By Lindesay Parrott Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dealing-with-auto-cases-procedures-to-expedite-settlement-of.html | Dealing With Auto Cases Procedures to Expedite Settlement of Accident Claims Proposed | SAMUEL H HOFSTADTER | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/donald-bain-fiance-of-marcia-moore.html | Donald Bain Fiance Of Marcia Moore | Special to The New York Times Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/dr-nestor-hotchkiss.html | DR NESTOR HOTCHKISS | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eastern-colleges-selling-out-arenas-for-minor-sports.html | Eastern Colleges Selling Out Arenas For Minor Sports | By Joseph M Sheehan | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eightstory-building-dedicated-by-state-department-in-capital.html | EightStory Building Dedicated By State Department in Capital | By Alvin Shuster Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eisenhower-role-scored-in-havana-president-blamed-by-castro-regime.html | EISENHOWER ROLE SCORED IN HAVANA President Blamed by Castro Regime for Break  Cuba Presses Fortifications EISENHOWER ROLE SCORED IN HAVANA | By R Hart Phillips Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/eisenhower-thanks-benson-for-serving.html | EISENHOWER THANKS BENSON FOR SERVING | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/energetic-educator.html | Energetic Educator | George Wells Beadle Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/exbudget-head-named-je-burton-to-direct-state-research-on-school.html | EXBUDGET HEAD NAMED JE Burton to Direct State Research on School Finance | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/faa-challenged-in-air-collision-inquiry-hears-queries-on-why.html | FAA CHALLENGED IN AIR COLLISION Inquiry Hears Queries on Why Traffic Controller Did Not Warn Jet | By Richard Witkin | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/film-men-adjust-story-by-capote-immorality-of-heroine-only.html | FILM MEN ADJUST STORY BY CAPOTE Immorality of Heroine Only Suggested in Adaptation of Breakfast at Tiffanys | By Murray Schumach Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/firemen-in-yonkers-have-to-rush-home-where-work-waits.html | Firemen in Yonkers Have to Rush Home Where Work Waits | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/flight-of-cubans-to-us-hindered-no-workable-way-is-found-to-issue.html | FLIGHT OF CUBANS TO US HINDERED No Workable Way Is Found to Issue Needed Visas to Many Asking Haven | By Ew Kenworthy Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/food-news-king-of-twelfth-night-cake-with-a-bean-or-coin-buried-in.html | Food News King of Twelfth Night Cake With a Bean or Coin Buried in It Is Traditional Recipes for Fruitcake and an Ale Drink Are Suggested | By Nan Ickeringill | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/fordham-five-rallies-to-turn-back-syracuse-melvin-sets-pace-in-5448.html | Fordham Five Rallies to Turn Back Syracuse MELVIN SETS PACE IN 5448 TRIUMPH Sophomore Makes 23 Points to Help Fordham Snap a 4Game Losing Streak | By Robert L Teague | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/furniture-for-new-year-borrows-from-18th-and-19th-centuries-in.html | Furniture for New Year Borrows From 18th and 19th Centuries in America Influence of Past Seen in Showing Of 61 Furniture | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/gaetano-azzariti-of-italian-court-president-of-constitutional-bench.html | GAETANO AZZARITI OF ITALIAN COURT President of Constitutional Bench Is Dead at 79ExJustice Minister | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/galloway-backed-for-bench.html | Galloway Backed for Bench | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/gold-drain-tallied-treasury-puts-the-loss-for-1960-at-1700000000.html | GOLD DRAIN TALLIED Treasury Puts the Loss for 1960 at 1700000000 OUTFLOW OF GOLD CONTINUING IN 61 | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/goldwater-keeps-his-campaign-job-renamed-as-gop-senate-election.html | GOLDWATER KEEPS HIS CAMPAIGN JOB Renamed as GOP Senate Election Chief Javits Offers a Mild Protest | By Tom Wicker Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/guantanamo-base-relaxed-but-alert-guantanamo-relaxed-but-alert-men.html | Guantanamo Base Relaxed but Alert Guantanamo Relaxed but Alert Men Serve Ships and Play Ball | By Max Frankel Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/head-of-bryn-mawr-is-honored.html | Head of Bryn Mawr Is Honored | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/illinois-aide-sues-to-oust-speaker-secretary-of-states-action-stirs.html | ILLINOIS AIDE SUES TO OUST SPEAKER Secretary of States Action Stirs Constitution Crisis  May Delay Inaugural | By Austin C Wehrwein Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/in-the-nation-a-responsibility-not-to-be-shifted-or-shared.html | In The Nation A Responsibility Not to Be Shifted or Shared | By Arthur Krock | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/inco-buys-stake-in-mine-in-greece-to-control-larymna-works-the-only.html | INCO BUYS STAKE IN MINE IN GREECE To Control Larymna Works the Only Nickel Source in Europe Outside Soviet COMPANIES PLAN SALES MERGERS | Dispatch of The Times London | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/invasion-of-laos-viewed-as-a-feint-north-vietnamese-believed-to.html | INVASION OF LAOS VIEWED AS A FEINT North Vietnamese Believed to Have Acted Only as Cover for Leftist Attack | By Jacques Nevard Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/israel-opens-jet-runway.html | Israel Opens Jet Runway | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/it-is-time-for-baseball-roulette-guesses-on-salaries-keep-hotstove.html | It Is Time for Baseball Roulette Guesses on Salaries Keep HotStove Fans in Whirl Frick Who Knows Just Laughs as Estimates Soar | By John Drebinger | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/j-stephen-knight-new-haven-lawyer.html | J STEPHEN KNIGHT NEW HAVEN LAWYER | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/james-e-cutler.html | JAMES E CUTLER | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jersey-aide-in-transfer.html | Jersey Aide in Transfer | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jersey-fire-fatal-to-woman.html | Jersey Fire Fatal to Woman | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/jersey-gop-plans-dinner.html | Jersey GOP Plans Dinner | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/john-w-h-kasper.html | JOHN W H KASPER | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/johnson-takes-role-talks-with-democratic-senate-leaders-on-foreign.html | JOHNSON TAKES ROLE Talks With Democratic Senate Leaders on Foreign Issues | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/junior-high-gets-a-taste-of-opera-6-student-singers-at-met-class-do.html | JUNIOR HIGH GETS A TASTE OF OPERA 6 Student Singers at Met Class Do Cosi Fan Tutte in Bronx Auditorium | By Allen Hughes | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/karl-millmann-slclal-to-the-newyork-times.html | KARL MILLMANN Slclal tO The NewYork Times | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kennedy-is-prodded-on-civil-rights-bill.html | KENNEDY IS PRODDED ON CIVIL RIGHTS BILL | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kennedy-warned-income-tax-cut-may-be-needed-temporary-relief.html | KENNEDY WARNED INCOME TAX CUT MAY BE NEEDED Temporary Relief Suggested by Task Force to Arrest Decline in Economy DOWNWARD TREND SEEN PresidentElect Meets Here With Farm Leaders and Gets Their Support KENNEDY WARNED ON US ECONOMY | By Wh Lawrence | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/kerner-unconcerned.html | Kerner Unconcerned | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/key-senator-fights-weaver-nomination-weaver-opposed-by-key-senator.html | Key Senator Fights Weaver Nomination WEAVER OPPOSED BY KEY SENATOR | By United Press International | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/labor-program-for-legislation-goes-beyond-kennedy-proposals.html | Labor Program for Legislation Goes Beyond Kennedy Proposals | By Ah Raskin Special to the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/labor-secretary-may-aid-schools-mitchell-indicates-he-would-head.html | LABOR SECRETARY MAY AID SCHOOLS Mitchell Indicates He Would Head New Inquiry Into Collective Bargaining HIS SCHEDULE STUDIED Silver Looks to Action Soon by Board Group on Issue Raised by Teacher Union | By Leonard Buder | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/landis-for-speed-in-agency-reform-says-regulatory-bodies-now-hamper.html | LANDIS FOR SPEED IN AGENCY REFORM Says Regulatory Bodies Now Hamper Industry Sees Launching of Freighter | By George Horne Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/law-dean-may-get-immigration-post.html | LAW DEAN MAY GET IMMIGRATION POST | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/layoffs-slated-in-auto-industry-idle-list-is-likely-to-climb-to.html | LAYOFFS SLATED IN AUTO INDUSTRY Idle List Is Likely to Climb to 30000 as Output Trim of 10 Is Indicated | By Damon Stetson Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/leftists-score-assembly-vote.html | Leftists Score Assembly Vote | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/legislators-map-quick-tax-action-mahoney-to-call-conference-in-hope.html | LEGISLATORS MAP QUICK TAX ACTION Mahoney to Call Conference in Hope of Passing Bill Early Next Week LEGISLATORS MAP QUICK TAX ACTION | By Douglas Dales Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/li-man-dies-on-train-suffers-heart-attack-after-running-line.html | LI MAN DIES ON TRAIN Suffers Heart Attack After Running Line Delayed | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/macmillan-sets-a-de-gaulle-visit-paris-talks-jan-28-to-aim-at.html | MACMILLAN SETS A DE GAULLE VISIT Paris Talks Jan 28 to Aim at Easing of Tensions and Closer Economic Tie | By Drew Middleton Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/marilyn-monroe-may-star-on-tv-negotiations-are-on-for-her-to-play.html | MARILYN MONROE MAY STAR ON TV Negotiations Are On for Her to Play Sadie Thompson in Maughams Rain | By Val Adams | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mayor-discusses-ousting-de-sapio-talks-to-lehman-unit-about-new.html | MAYOR DISCUSSES OUSTING DE SAPIO Talks to Lehman Unit About New Leader  Cools on Brown to Succeed Jack MAYOR DISCUSSES OUSTING DE SAPIO | By Leo Egan | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mens-allamerican-look-shown-bid-for-acceptance-of-us-as-style.html | Mens AllAmerican Look Shown Bid for Acceptance of US as Style Leader Urged | By William M Freeman | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/miss-medora-scoll-prospective-bride.html | Miss Medora Scoll Prospective Bride | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/monroney-urges-common-plane-for-civilian-and-military-cargo.html | Monroney Urges Common Plane For Civilian and Military Cargo | By Joseph Carter | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/morhouse-chides-leaders-in-bronx-state-gop-chief-backed-by-court.html | MORHOUSE CHIDES LEADERS IN BRONX State GOP Chief Backed by Court Demands Wider Vote on Fino as Chairman | By Clayton Knowles | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/moscow-opposes-revival-of-laos-control-agency-moscow-opposes-laos.html | Moscow Opposes Revival Of Laos Control Agency MOSCOW OPPOSES LAOS CONTROL UNIT | By William J Jorden Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-eldridge-johnson.html | MRS ELDRIDGE JOHNSON | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-frank-j-currall.html | MRS FRANK J CURRALL | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-harold-baldwin.html | MRS HAROLD BALDWIN | Spaeial to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/mrs-mayers-has-child.html | Mrs Mayers Has Child | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nepals-king-plans-guided-democracy.html | NEPALS KING PLANS GUIDED DEMOCRACY | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/new-li-village-voted-incorporation-approved-for-atlantic-beach-225.html | NEW LI VILLAGE VOTED Incorporation Approved for Atlantic Beach 225 to 153 | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/nigeria-ends-relations-with-france-over-atom.html | Nigeria Ends Relations With France Over Atom | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/norwalk-speeds-2-flood-projects-drainage-and-widening-of-stream.html | NORWALK SPEEDS 2 FLOOD PROJECTS Drainage and Widening of Stream Outlet Planned  US Dams Also Slated | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/norwalk-vote-misattributed.html | Norwalk Vote Misattributed | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/oneman-weapon-will-fight-tanks-army-shows-rocket-grenade-launcher.html | ONEMAN WEAPON WILL FIGHT TANKS Army Shows Rocket Grenade Launcher of 4 12 Pounds to Replace Bazooka | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/paraplegic-veteran-to-preside-in-bergen-county-district-court.html | Paraplegic Veteran to Preside In Bergen County District Court | By John W Slocum Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/patricia-w-farnum-becomes-affianced.html | Patricia W Farnum Becomes Affianced | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/peru-acts-to-ban-subversive-units-senate-votes-curb-on-reds-and.html | PERU ACTS TO BAN SUBVERSIVE UNITS Senate Votes Curb on Reds and Others  Plot Charged by Former Castro Aide | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/planners-favor-4-12-growth-rise-assert-us-business-and-labor-must.html | PLANNERS FAVOR 4 12 GROWTH RISE Assert US Business and Labor Must Shift Policy to Expand the Economy | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/prevote-curfew-is-set-in-algiers-10-pm-deadline-to-continue-through.html | PREVOTE CURFEW IS SET IN ALGIERS 10 PM Deadline to Continue Through Sunday  Autos Are Stoned in Casbah | By Thomas F Brady Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/prosecutors-ask-new-murder-law-juries-in-state-could-urge-life-term.html | PROSECUTORS ASK NEW MURDER LAW Juries in State Could Urge Life Term in All Case  Narcotics Plan Sought | By Russell Porter | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/protracted-holidays-opposed.html | Protracted Holidays Opposed | MARTIN CHALFIN | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/rambler-purchasers-in-december-due-bond.html | Rambler Purchasers In December Due Bond | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/raymond-g-hall.html | RAYMOND G HALL | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/reed-in-maine-office-new-governor-asks-vigor-in-industrial-growth.html | REED IN MAINE OFFICE New Governor Asks Vigor in Industrial Growth | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/ridgway-satterthwaite-to-wed-ellen-janet-hagenau-in-june.html | Ridgway Satterthwaite to Wed Ellen Janet Hagenau in June | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sanford-sworn-in-he-becomes-north-carolinas-governor-in-raleigh.html | SANFORD SWORN IN He Becomes North Carolinas Governor in Raleigh Fete | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/scarsdale-will-open-road-on-old-rail-bed.html | Scarsdale Will Open Road on Old Rail Bed | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sears-loses-award-mailorder-house-is-told-to-give-workers-back-pay.html | SEARS LOSES AWARD MailOrder House Is Told to Give Workers Back Pay | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/senators-strive-for-vital-votes-on-debate-curbs-early-showdown.html | SENATORS STRIVE FOR VITAL VOTES ON DEBATE CURBS Early Showdown Ruled Out as Both Sides Maneuver  Outcome Still in Doubt SENATORS BATTLE ON DEBATE CURBS | By Russell Baker Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soviet-favored-in-hockey-finale-allstars-face-americans-on-garden.html | SOVIET FAVORED IN HOCKEY FINALE AllStars Face Americans on Garden Ice Tomorrow in Fifth Game of Tour | By William R Conklin | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/soviet-scores-belgium-protests-on-ruandaurundicongo-border-incident.html | SOVIET SCORES BELGIUM Protests on RuandaUrundiCongo Border Incident | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/spain-abandons-an-unused-loan-bank-credit-arranged-here-is-canceled.html | SPAIN ABANDONS AN UNUSED LOAN Bank Credit Arranged Here Is Canceled Without Being Drawn Upon 71 MILLION IS INVOLVED Improvement in Its Gold and Foreign Exchange Position Is Cited | By Albert L Kraus | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sponsors-picked-on-slum-project-to-erect-15-new-buildings-in-first.html | SPONSORS PICKED ON SLUM PROJECT To Erect 15 New Buildings in First Stage of Renewal of Upper West Side | By Edith Evans Asbury | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/sports-of-the-times-the-decision-is-castros.html | Sports Of the Times The Decision Is Castros | By Arthur Daley | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/state-claims-land-boy-scouts-bought-in-sullivan-county.html | State Claims Land Boy Scouts Bought In Sullivan County | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/state-police-head-and-aide-quit-governor-vexed-on-little-fbi.html | State Police Head and Aide Quit Governor Vexed on Little FBI | By Warren Weaver Jr Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/steel-industry-and-union-meet-agree-to-future-parleys-on-slump-in.html | STEEL INDUSTRY AND UNION MEET Agree to Future Parleys on Slump in Output but Not on Specific Program | By Peter Braestrup Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/stocks-advance-and-then-decline-almost-half-of-early-gains-erased-a.html | STOCKS ADVANCE AND THEN DECLINE Almost Half of Early Gains Erased  Average Shows a Gain of 120 Points 744 ISSUES UP 330 OFF Volume Rises to 4130000 Shares  Strength Is Shown by Steels STOCKS ADVANCE AND THEN DECLINE | By Burton Crane | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/subway-guard-rails-urged.html | Subway Guard Rails Urged | BRUCE L CALDER | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/swartwoodblash.html | SwartwoodBlash | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-cubans-line-a-telephone-call-to-embassy-brings-slogan-reply.html | THE CUBANS LINE A Telephone Call to Embassy Brings Slogan Reply | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/the-position-of-laos-strategic-importance-is-questioned-value.html | The Position of Laos Strategic Importance Is Questioned  Value Limited to Buffer State Role | By Hanson W Baldwin | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/timing-of-break-with-cuba.html | Timing of Break With Cuba | PETER H JUVILER | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/top-indians-urge-a-neutral-laos-nehrus-party-sees-grave-danger-in.html | TOP INDIANS URGE A NEUTRAL LAOS Nehrus Party Sees Grave Danger in Intervention  Warns China on Borders | By Paul Grimes Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/truck-freight-up-by-55-last-week-however-highway-loadings-show-11.html | TRUCK FREIGHT UP BY 55 LAST WEEK However Highway Loadings Show 11 Decline From Preceding Seven Days | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/tv-behind-the-voting-cbs-reports-examines-election-day-illusions.html | TV Behind the Voting CBS Reports Examines Election Day Illusions With Murrow and Leonard | By Jack Gould | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/un-chief-confers-during-congo-clash-un-head-meets-with-congolese.html | UN Chief Confers During Congo Clash UN HEAD MEETS WITH CONGOLESE | By Paul Hofmann Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/un-child-fund-gets-1000000.html | UN Child Fund Gets 1000000 | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/union-to-boycott-fabrics-of-japan-clothing-workers-set-may-1-date.html | UNION TO BOYCOTT FABRICS OF JAPAN Clothing Workers Set May 1 Date in Move to Curb Mens Suit Imports | By Stanley Levey | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/us-labor-leaders-set-africa-program.html | US LABOR LEADERS SET AFRICA PROGRAM | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/vandiver-shuns-high-army-post-kennedy-accepts-decision-governor.html | VANDIVER SHUNS HIGH ARMY POST Kennedy Accepts Decision  Governor Says First Duty Is to Georgia | By Claude Sitton Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/volpe-takes-oath-in-massachusetts-republican-pledges-reforms-plans.html | VOLPE TAKES OATH IN MASSACHUSETTS Republican Pledges Reforms  Plans Code of Ethics for Public Officials | By John H Fenton Special To the New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/washington-on-the-art-and-wisdom-of-slamming-doors.html | Washington On the Art and Wisdom of Slamming Doors | By James Reston | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wide-use-urged-of-live-vaccine-sabin-tells-doctors-here-his-polio.html | WIDE USE URGED OF LIVE VACCINE Sabin Tells Doctors Here His Polio Killer Is Proved | By Harold M Schmeck Jr | RE0000416441 | 1989-01-23 | B00000877341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wife-dies-of-burns-husband-charged-with-murder-by-the-jersey-police.html | WIFE DIES OF BURNS Husband Charged With Murder by the Jersey Police | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/wood-field-and-stream-list-of-hunters-violations-changes-little.html | Wood Field and Stream List of Hunters Violations Changes Little From One Year to Another | By John W Randolph | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/worldwide-telecast-in-color-planned-for-opening-of-64-fair.html | WorldWide Telecast in Color Planned for Opening of 64 Fair | By Alfred R Zipser | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/yonkers-school-plan-blocked.html | Yonkers School Plan Blocked | Special to The New York Times | RE0000416441 | 1989-01-23 | B00000877341 |
| 1961-01-06 | https://www.nytimes.com/1961/01/06/archives/19-die-in-blaze-at-coast-hotel-flames-raze-san-francisco-building.html | 19 DIE IN BLAZE AT COAST HOTEL Flames Raze San Francisco Building  Most Tenants Were Aged or Crippled | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/1st-diamond-sale-held-by-ghanas-government.html | 1st Diamond Sale Held By Ghanas Government | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/4-units-dedicated-at-sarah-lawrence.html | 4 UNITS DEDICATED AT SARAH LAWRENCE | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/65-hurt-in-rioting-in-belgian-strike-liege-mob-wrecks-station-and.html | 65 HURT IN RIOTING IN BELGIAN STRIKE Liege Mob Wrecks Station and Sets Fires as Union Chief Spurs Defiance 65 HURT IN RIOTING IN BELGIAN STRIKE | By Harry Gilroy Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/900-in-jersey-to-be-laid-off.html | 900 in Jersey to Be Laid Off | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/a-plan-for-distressed-areas.html | A Plan for Distressed Areas | ARTHUR E WYNN | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/abstention-is-explained.html | Abstention Is Explained | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/accord-reported-on-retailer-data-trade-and-us-end-dispute-over-how.html | ACCORD REPORTED ON RETAILER DATA Trade and US End Dispute Over How to Measure Volume of Stores ACCORD REPORTED ON RETAILER DATA | By Michael Benson | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/adolph-suehsdorf-retired-banker-71.html | ADOLPH SUEHSDORF RETIRED BANKER 71 | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/aid-for-lirr-urged-business-men-say-any-rate-rise-world-hurt.html | AID FOR LIRR URGED Business Men Say Any Rate Rise World Hurt Economy | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/aldens-inc-maps-chains-purchase-big-mail-order-house-plans-to-buy.html | ALDENS INC MAPS CHAINS PURCHASE Big Mail Order House Plans to Buy Shoppers World Outlets With Stock | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/algeria-turnout-for-referendum-60-on-first-day-five-moslems-are.html | ALGERIA TURNOUT FOR REFERENDUM 60 ON FIRST DAY Five Moslems Are Killed by French Troops  De Gaulle Closer to Negotiations ALGERIA TURNOUT 60 ON FIRST DAY | By Thomas F Brady Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ama-promises-aid-to-ribicoff-offers-help-in-carrying-out-new-care.html | AMA PROMISES AID TO RIBICOFF Offers Help in Carrying Out New Care Plan for Aged in US Health Agency | By Morris Kaplan | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/arab-killed-in-israeli-clash.html | Arab Killed in Israeli Clash | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/art-on-action-painting-diverse-sampling-of-this-style-on-view-at.html | Art On Action Painting Diverse Sampling of This Style on View at Martha Jacksons Other Shows | By Stuart Preston | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/auto-sales-took-dip-in-december-retail-volume-was-below-october.html | AUTO SALES TOOK DIP IN DECEMBER Retail Volume Was Below October November Levels but Above 60 Figure JANUARY OUTPUT IS CUT Plans Slashed 10 Despite Upturn in Final 10Day Period of the Year AUTO SALES TOOK DIP IN DECEMBER | By Damon Stetson Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/basilios-future-at-stake-tonight-former-champion-returns-to-ring-to.html | BASILIOS FUTURE AT STAKE TONIGHT Former Champion Returns to Ring to Oppose Ortega in Garden 10Rounder | By William R Conklin | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/benno-elkan-84-metals-official-retires-chairman-of-the.html | BENNO ELKAN 84 METALS OFFICIAL Retires Chairman of the International Minerals Corporation Is Dead | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bombs-set-off-in-paris-no-one-hurt-in-six-blasts-link-to-algeria.html | BOMBS SET OFF IN PARIS No One Hurt in Six Blasts  Link to Algeria Vote Seen | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bonds-prices-of-giltedge-debt-issues-show-a-mixed-trend-us-list.html | Bonds Prices of GiltEdge Debt Issues Show a Mixed Trend US LIST LOWERED BY PROFITTAKING Continued Outflow of Gold Also Affects Treasurys  Corporates Strong | By Paul Heffernan | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/bonn-says-majority-shun-antisemitism.html | BONN SAYS MAJORITY SHUN ANTISEMITISM | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/briton-sees-war-curb-in-nuclear-armament.html | Briton Sees War Curb In Nuclear Armament | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/builders-in-south-opposing-weaver-some-fear-he-would-act-to-enforce.html | BUILDERS IN SOUTH OPPOSING WEAVER Some Fear He Would Act to Enforce Equality in Housing Programs BUILDERS IN SOUTH OPPOSING WEAVER | By Russell Baker Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/case-taking-helm-of-gop-in-jersey-will-seek-to-unify-his-party.html | CASE TAKING HELM OF GOP IN JERSEY Will Seek to Unify His Party Behind One Candidate in Race for Governor | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cbs-postpones-bergman-tv-play-actress-90minute-special-now-set-for.html | CBS POSTPONES BERGMAN TV PLAY Actress 90Minute Special Now Set for March 20  StandIn for Zenda | By Richard F Shepard | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/chavannes-group-offers-program-soprano-heard-in-first-of-2-concerts.html | CHAVANNES GROUP OFFERS PROGRAM Soprano Heard in First of 2 Concerts With Garvey at Piano and Wann on Oboe | RAYMOND ERICSON | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/chou-condemns-intervention.html | Chou Condemns Intervention | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/clift-spurns-pay-for-right-role-refuses-200000-for-big-part-in.html | CLIFT SPURNS PAY FOR RIGHT ROLE Refuses 200000 for Big Part in Nuremberg Film for Small Dramatic One | By Eugene Archer | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/contract-bridge-tactics-in-handling-a-particular-suit-often-can.html | Contract Bridge Tactics in Handling a Particular Suit Often Can Determine a Contracts Fate | By Albert H Morehead | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/cuba-suspending-exit-from-island-seizes-a-church-americans-allowed.html | CUBA SUSPENDING EXIT FROM ISLAND SEIZES A CHURCH Americans Allowed to Leave Country but Permit Ban Halts Most Others INVASION AIR PERSISTS Militia Occupies a Catholic Edifice and Seminaries  More Guns Emplaced CUBA SUSPENDING EXIT FROM ISLAND | By R Hart Phillips Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/damaged-carrier-is-termed-sound-brooklyn-navy-yard-officer-the.html | DAMAGED CARRIER IS TERMED SOUND Brooklyn Navy Yard Officer the Final Witness Tells Court of Ship Survey | By Kennett Love | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/de-gaulle-in-plea-as-algeria-votes-urges-massive-support-at-french.html | DE GAULLE IN PLEA AS ALGERIA VOTES Urges Massive Support at French Polls  Hints Bid for Talks With Rebels | By Robert C Doty Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/de-sapio-exhibits-a-political-calm-he-sees-nothing-unusual-in.html | DE SAPIO EXHIBITS A POLITICAL CALM He Sees Nothing Unusual in Wagners Talking About a Replacement for Him | By Charles Grutzner | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/dead-identified-in-hepatitis-case-jersey-and-philadelphia-list-14.html | DEAD IDENTIFIED IN HEPATITIS CASE Jersey and Philadelphia List 14 Victims  Suit for 250000 Is Filed | Special To The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/designer-treats-maternity-styles-like-sportswear.html | Designer Treats Maternity Styles Like Sportswear | By Marylin Bender | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/detroit-defeats-seton-hall-8479-lasthalf-rally-by-pirates-falls.html | DETROIT DEFEATS SETON HALL 8479 LastHalf Rally by Pirates Falls Short  Hunter Five Beats Brooklyn 5748 | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/dr-ralph-g-vanname.html | DR RALPH G VANNAME | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/episcopalians-set-race-unity-action-society-for-cultural-ties-to.html | EPISCOPALIANS SET RACE UNITY ACTION Society for Cultural Ties to Take Up Major Issues at Williamsburg Meeting | By George Dugan | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/exconvict-surrenders-gives-up-in-newark-after-escaping-from.html | EXCONVICT SURRENDERS Gives Up in Newark After Escaping From Hospital | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/exiles-say-cuba-seeks-incident-castro-said-to-be-trying-to-provoke.html | EXILES SAY CUBA SEEKS INCIDENT Castro Said to Be Trying to Provoke Crisis Even Intervention by US | By Sam Pope Brewer Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fairfield-zoning-for-golf-opposed-residents-denounce-ruling.html | FAIRFIELD ZONING FOR GOLF OPPOSED Residents Denounce Ruling Approving Public Course | By Richard H Parke Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fdr-memorial-protested.html | FDR Memorial Protested | WINTHROP PARKHURST | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ferdinand-savarese.html | FERDINAND SAVARESE | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/food-seasoned-soups-herbs-contribute-flavor-to-winter-favorites-for.html | Food Seasoned Soups Herbs Contribute Flavor to Winter Favorites for Luncheon or Dinner | By June Owen | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/foreign-affairs-a-choice-between-chaos-and-conciliation.html | Foreign Affairs A Choice Between Chaos and Conciliation | By Cl Sulzberger | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/former-fbi-man-to-head-troopers-governor-appoints-arthur-cornelius.html | FORMER FBI MAN TO HEAD TROOPERS Governor Appoints Arthur Cornelius Jr to Carry Out Expansion Plan | By Douglas Dales Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/fund-drives-lag-in-westchester-election-and-falling-stock-market.html | FUND DRIVES LAG IN WESTCHESTER Election and Falling Stock Market Called Reasons | By Merrill Folsom Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/george-b-beck.html | GEORGE B BECK | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/georgia-u-told-to-admit-negroes-federal-court-orders-end-of.html | GEORGIA U TOLD TO ADMIT NEGROES Federal Court Orders End of Discrimination State Attorney Maps Appeal US Court Orders Georgia U To Drop Bars Against Negroes | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
|---|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/gop-in-illinois-fails-in-peace-bid-speaker-rejects-a-proposal-for.html | GOP IN ILLINOIS FAILS IN PEACE BID Speaker Rejects a Proposal for Recall of House and Stalemate Continues | By Austin C Wehrwein Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/guantanamo-base-offers-haven-for-refugees-from-cuban-crisis-babies.html | Guantanamo Base Offers Haven For Refugees From Cuban Crisis Babies Wail and Grandmothers Worry as Navy Operates an Airlift for Those Caught Between Two Nations | By Max Frankel Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/guilt-edges-slump-on-london-board-falls-run-as-much-as-140-with-war.html | GUILT EDGES SLUMP ON LONDON BOARD Falls Run as Much as 140 With War Loan at a Low  Industrials Climb | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/gypsy-to-close-for-capital-fete-jan-19-performance-is-off-to-allow.html | GYPSY TO CLOSE FOR CAPITAL FETE Jan 19 Performance Is Off to Allow Ethel Merman to Join Inaugural Gala | By Louis Calta | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/haggerty-tops-scanlon-advances-in-squash-racquets-with-157-1510.html | HAGGERTY TOPS SCANLON Advances in Squash Racquets With 157 1510 Victory | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/harvard-tops-cornell-snow-howell-anderson-pace-crimson-six-to-31.html | HARVARD TOPS CORNELL Snow Howell Anderson Pace Crimson Six to 31 Victory | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/herter-presents-a-gloomy-report-briefs-senate-foreign-unit.html | HERTER PRESENTS A GLOOMY REPORT Briefs Senate Foreign Unit Fulbright Sees Very Serious Problems | By Ew Kenworthy Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/hopes-to-doable-henry-clays-long-tenure-as-speaker-recalls.html | Hopes to Doable Henry Clays Long Tenure as Speaker Recalls Ambitions as Youth and His Love of Politics | By John D Morris Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/india-press-critical-of-uscuba-break.html | INDIA PRESS CRITICAL OF USCUBA BREAK | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/injury-to-sears-cripples-knicks-palmer-to-replace-ace-for-new.html | INJURY TO SEARS CRIPPLES KNICKS Palmer to Replace Ace for New Yorkers Opponents Are Warned to Go Easy | By Robert L Teague | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/jersey-concern-gets-contract.html | Jersey Concern Gets Contract | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/jobless-up-in-jersey-december-figure-is-24000-more-than-november.html | JOBLESS UP IN JERSEY December Figure Is 24000 More Than November | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/joel-swensen-64-of-general-foods.html | JOEL SWENSEN 64 OF GENERAL FOODS | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/jules-f-halm.html | JULES F HALM | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/julian-snyder-62-ad-agency-official.html | JULIAN SNYDER 62 AD AGENCY OFFICIAL | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/keating-has-to-yield-home-to-a-democrat.html | Keating Has to Yield Home to a Democrat | North American Newspaper Alliance | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/kennedy-confers-on-laos-and-cuba-meets-with-rusk-on-crises-plans-to.html | KENNEDY CONFERS ON LAOS AND CUBA Meets With Rusk on Crises  Plans to Return to New York Today | By Wh Lawrence Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/landis-scores-icc-in-jersey-bus-cases.html | LANDIS SCORES ICC IN JERSEY BUS CASES | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/leader-of-police-in-nassau-missing-commissioners-auto-found.html | LEADER OF POLICE IN NASSAU MISSING Commissioners Auto Found Abandoned on Parkway Near Jones Beach | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/lefkowitz-offers-4-bills-to-protect-public-from-cheats.html | Lefkowitz Offers 4 Bills to Protect Public From Cheats | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/li-driver-is-killed-in-135mph-crash.html | LI DRIVER IS KILLED IN 135MPH CRASH | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/library-school-dean-is-named-by-rutgers.html | Library School Dean Is Named by Rutgers | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/louisiana-defers-vote-on-sales-tax.html | LOUISIANA DEFERS VOTE ON SALES TAX | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/market-rallies-in-late-trading-average-advances-by-054-point-as.html | MARKET RALLIES IN LATE TRADING Average Advances by 054 Point as Volume Falls to 3619670 Shares 547 ISSUES UP 473 OFF Gold Stocks Are Strong  Outboard Marine Drops 1 13 in Heavy Trading MARKET RALLIES IN LATE TRADING | By Burton Crane | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/marlene-oberkotter-engaged-to-wyman-beall-fowler-jr.html | Marlene Oberkotter Engaged To Wyman Beall Fowler Jr | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/meat-pact-to-end-strike-is-reached-pay-package-is-achieved-in.html | MEAT PACT TO END STRIKE IS REACHED Pay Package Is Achieved in AllNight Talks  4000 Workers Vote Today | By Stanley Levey | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mnamara-to-sit-with-joint-chiefs-will-carry-on-gates-policy-new.html | MNAMARA TO SIT WITH JOINT CHIEFS Will Carry on Gates Policy  New Defense Head Bars Opposition to Decisions | By Jack Raymond Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mobutu-aide-now-a-prisoner-calls-for-release-of-lumumba-duress-is.html | Mobutu Aide Now a Prisoner Calls for Release of Lumumba Duress Is Charged After Security Chiefs Broadcast from Congo Stronghold of Former Premiers Followers | By Paul Hofmann Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/morton-stays-on-as-gop-chairman-yields-to-unanimous-appeal.html | MORTON STAYS ON AS GOP CHAIRMAN Yields to Unanimous Appeal Eisenhower and Party Leaders Say Goodbys MORTON STAYS ON AS GOPS CHIEF | By Tom Wicker Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/moves-to-avert-port-rail-strike-falter-as-both-sides-stand-firm-us.html | Moves to Avert Port Rail Strike Falter as Both Sides Stand Firm US Mediator Fails to Delay It Past Tuesday Deadline  Roads to Impose Freight Embargo as Unions Prepare | By Werner Bamberger | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mrs-l-m-grewcock-wed-to-john-cahiit.html | Mrs L M Grewcock Wed to John CahiIt | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/mrs-oneill-is-wed-to-john-whiteman.html | Mrs ONeill Is Wed To John Whiteman | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/music-in-the-making-begins-9th-season.html | Music in the Making Begins 9th Season | ALLEN HUGHES | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/music-webster-concert-pianist-displays-baroque-quality-in-varied.html | Music Webster Concert Pianist Displays Baroque Quality in Varied Program at Town Hall | ERIC SALZMAN | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nepalese-criticism-deplored-by-nehru.html | NEPALESE CRITICISM DEPLORED BY NEHRU | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/new-guinea-rioters-punished.html | New Guinea Rioters Punished | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/new-headquarters-for-mission-of-us-at-un-dedicated.html | New Headquarters For Mission of US At UN Dedicated | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nixon-presides-over-tally-naming-kennedy-winner-nixon-proclaims.html | Nixon Presides Over Tally Naming Kennedy Winner NIXON PROCLAIMS KENNEDY WINNER | By Peter Braestrup Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/nixons-farewell-to-congress.html | Nixons Farewell to Congress | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/operation-dosido-wherein-an-unusual-offcourt-stratagem-topples-a.html | Operation DoSiDo Wherein an Unusual OffCourt Stratagem Topples a Basketball Empire | By Robert M Lipsyte | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pamela-lasher-is-future-bride-of-peter-mebel-sophomore-at-the-u-of.html | Pamela Lasher Is Future Bride Of Peter Mebel Sophomore at the U of Pennsylvania Fiancee oi Medical Student | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/parkway-bars-motorcycles.html | Parkway Bars Motorcycles | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/peiping-sees-us-at-brink-in-laos-breaks-silence-on-crisis-and-warns.html | PEIPING SEES US AT BRINK IN LAOS Breaks Silence on Crisis and Warns of Dangers for Interventionists | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/peru-acts-on-security-deputies-replace-senate-bill-to-bar-communist.html | PERU ACTS ON SECURITY Deputies Replace Senate Bill to Bar Communist Party | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/philharmonic-concert-is-an-exotic-blend.html | Philharmonic Concert Is an Exotic Blend | By Harold C Schonberg | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pickets-in-pretoria-welcome-un-chief.html | PICKETS IN PRETORIA WELCOME UN CHIEF | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/pilots-tell-cab-of-radio-trouble-navigational-beam-might-have-been.html | PILOTS TELL CAB OF RADIO TROUBLE Navigational Beam Might Have Been Used by Jet in Collision Inquiry Hears | By Richard Witkin | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/r-dudley-meiers-53-athletic-director.html | R DUDLEY MEIERS 53 ATHLETIC DIRECTOR | Special to Ttle New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/railroad-carloadings-declined-last-year-volume-19-below-1959.html | Railroad Carloadings Declined Last Year Volume 19 Below 1959  PiggyBack a Bright Spot US CARLOADINGS OFF 19 FOR 1960 | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ralph-g-richardson.html | RALPH G RICHARDSON | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/red-china-seating-oppose-kennedy-administration-urged-set-moral.html | Red China Seating Oppose Kennedy Administration Urged Set Moral Example to World | GEORGE SSCHUYLER | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rickey-expected-to-be-named-president-of-national-leagues-new-york.html | Rickey Expected to be Named President of National Leagues New York Club EXBASEBALL AIDE WILLING TO HELP Rickey Now 79 and Retired Says Hes Interested but Hasnt Been Approached | By John Drebinger | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rockland-estate-bought-by-church.html | ROCKLAND ESTATE BOUGHT BY CHURCH | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/ronald-chilcote-weds-miss-frances-b-tubby.html | Ronald Chilcote Weds Miss Frances B TUbby | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/rubles-and-free-time-monetary-revision-and-7hour-day-confuse.html | Rubles and Free Time Monetary Revision and 7Hour Day Confuse Shopping and Upset Schedules | By Osgood Caruthers Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/scarsdale-road-opens-heathcote-bypass-eliminates-five-corners.html | SCARSDALE ROAD OPENS Heathcote Bypass Eliminates Five Corners Bottleneck | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/school-aid-plan-costing-9-billion-goes-to-kennedy-task-force-offers.html | SCHOOL AID PLAN COSTING 9 BILLION GOES TO KENNEDY Task Force Offers Program for All Education Levels Over Next 4 12 Years OPPOSITION IS EXPECTED Ribicoff Sees Difficulties in Congress  Report Hailed by PresidentElect SCHOOL AID PLAN IS GIVEN KENNEDY | By Leonard Buder | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/sonneborngerson.html | SonnebornGerson | Special to the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/soviet-urged-to-join-in-lifting-travel-bar-us-urges-soviet-end.html | Soviet Urged to Join In Lifting Travel Bar US URGES SOVIET END TRAVEL CURB | By William J Jorden Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/speech-on-bomb-threat-praised.html | Speech on Bomb Threat Praised | MARTIN BOLFSON | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/st-johns-manhattan-and-st-josephs-triumph-in-basketball-at-garden.html | St Johns Manhattan and St Josephs Triumph in Basketball at Garden REDMEN SET BACK TEMPLE 81 TO 60 Jaspers Down St Peters 5654  7561 Fans See NYU Beaten 7164 | By Joseph M Sheehan | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/suit-challenges-taxing-in-jersey-woman-calls-reform-laws-unfair-in.html | SUIT CHALLENGES TAXING IN JERSEY Woman Calls Reform Laws Unfair in Assessments and Unconstitutional | By George Cable Wright Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/syringe-gun-subdues-animals-drugfiring-device-patented-to-ease-game.html | Syringe Gun Subdues Animals DrugFiring Device Patented to Ease Game Handling VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/top-state-trooper-arthur-cornelius-jr.html | Top State Trooper Arthur Cornelius Jr | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/toure-in-belgrade-for-sixday-visit.html | TOURE IN BELGRADE FOR SIXDAY VISIT | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/training-soviet-mds-quality-declared-subordinated-to-quantity-and.html | Training Soviet MDs Quality Declared Subordinated to Quantity and Coverage | FJL BLASINGAME | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/turkey-swears-in-temporary-house.html | TURKEY SWEARS IN TEMPORARY HOUSE | Dispatch of The Times London | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/tv-review-miss-fabray-wendell-corey-in-new-series.html | TV Review Miss Fabray Wendell Corey in New Series | R FS | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/us-forces-aid-refugees.html | US Forces Aid Refugees | Special to The New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/us-gold-leaking-to-private-hoarders-private-hoarding-drains-us-gold.html | US Gold Leaking To Private Hoarders PRIVATE HOARDING DRAINS US GOLD | By Edwin L Dale Jr Special To the New York Times | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/woman-wins-bid-for-citizenship-learned-hand-opinion-says-illicit.html | WOMAN WINS BID FOR CITIZENSHIP Learned Hand Opinion Says Illicit Relationship Does Not Bar Naturalization | By Edward Ranzal | RE0000416440 | 1989-01-23 | B00000877340 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-07 | https://www.nytimes.com/1961/01/07/archives/wood-field-and-stream-lions-bobcats-and-a-cannibalistic-bear.html | Wood Field and Stream Lions Bobcats and a Cannibalistic Bear Enliven Conservationists Notebook | By John W Randolph | RE0000416440 | 1989-01-23 | B00000877340 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/-ellen-treisfeld-betrothed.html | Ellen treisfeld Betrothed | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/11-die-in-algeria-on-votes-2d-day-troops-and-moslems-battle-at.html | 11 DIE IN ALGERIA ON VOTES 2D DAY Troops and Moslems Battle at Polling Place France to Hold Balloting Today 11 SLAIN ON 2D DAY OF ALGERIAN VOTE | By Thomas F Bradyspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/12500-watch-dion-take-ski-jumping-college-sophomore-victor-in-two.html | 12500 WATCH DION TAKE SKI JUMPING College Sophomore Victor in Two Competitions Tokle 2d in Both | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/14-hurt-in-bus-mishap-car-skids-into-vehicle-about-to-enter.html | 14 HURT IN BUS MISHAP Car Skids Into Vehicle About to Enter Terminal on LI | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/14-morse-fellows-selected-at-yale-young-faculty-members-to-get.html | 14 MORSE FELLOWS SELECTED AT YALE Young Faculty Members to Get Leave for Research  Program Will Expand | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/1957-sea-mishap-baffling-jurists-litigation-over-turkish-ship.html | 1957 SEA MISHAP BAFFLING JURISTS Litigation Over Turkish Ship Involves Interests in Seven Lands  End Not in Sight | By Joseph Carter | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/1961-rings-in-the-old-rings-in-the-new.html | 1961 RINGS IN THE OLD RINGS IN THE NEW | By Stuart Preston | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2-arms-airdrops-seized-by-cubans-weapons-reported-intended-for.html | 2 ARMS AIRDROPS SEIZED BY CUBANS Weapons Reported Intended for AntiCastro Rebels  6 Terrorists Arrested 2 ARMS AIRDROP SEIZED BY CUBANS | By R Hart Phillipsspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2-bored-firemen-set-house-ablaze-bedford-village-volunteers-seized.html | 2 BORED FIREMEN SET HOUSE ABLAZE Bedford Village Volunteers Seized After Giving Alarm and Fighting Flames | By John W Stevensspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/2d-deck-is-slated-for-big-auto-lot-approval-assured-in-board-of.html | 2D DECK IS SLATED FOR BIG AUTO LOT Approval Assured in Board of Estimates Decision to Buy Parking Meters | By Bernard Stengren | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/3-concerts-planned-series-beginning-on-saturday-will-be-held-for.html | 3 CONCERTS PLANNED Series Beginning on Saturday Will Be Held for Children | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/5-neutrals-to-form-nato-for-africa-proclaim-a-charter-5-neutrals.html | 5 Neutrals to Form NATO for Africa Proclaim a Charter 5 NEUTRALS PLAN NATO FOR AFRICA | By Henry Tannerspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/500000-expected-to-visit-national-boat-show-coliseum-event-will.html | 500000 Expected to Visit National Boat Show Coliseum Event Will Open on Saturday at 1030 AM Attractive Novelties to Be Unveiled by 450 Exhibitors | By Clarence E Lovejoy | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/60-was-good-year-for-stock-splits-but-distributions-of-2for1-or.html | 60 WAS GOOD YEAR FOR STOCK SPLITS But Distributions of 2for1 or More Showed Drop 60 WAS GOOD YEAR FOR STOCK SPLITS | By Elizabeth M Fowler | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/61-goals-harden-polish-austerity-workers-get-a-well-done-for-the.html | 61 GOALS HARDEN POLISH AUSTERITY Workers Get a Well Done for the Past and Are Told More Effort Lies Ahead | By Arthur J Olsenspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/650000-used-parks-in-bergen-in-1959.html | 650000 USED PARKS IN BERGEN IN 1959 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-drug-centennial-set-in-philadelphia.html | A DRUG CENTENNIAL SET IN PHILADELPHIA | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-new-us-agency-on-housing-urged-kennedy-panel-puts-urban-aid-in.html | A NEW US AGENCY ON HOUSING URGED Kennedy Panel Puts Urban Aid in Project Favors Local Approach to Plans | By Peter Braestrupspecial O the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-scientists-other-world-einstein-on-peace-edited-by-otto-nathan.html | A Scientists Other World EINSTEIN ON PEACE Edited by Otto Nathan and Heinz Norden Preface by Bertrand Russell 704 pp New York Simon Schuster 850 | By Barbara Ward | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-single-devotion-cleva-a-conductor-since-he-was-16-has-time-for.html | A SINGLE DEVOTION Cleva a conductor Since He Was 16 Has Time for Opera and Opera Only | By Raymond Ericson | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-stimulant.html | A STIMULANT | HYMAN M LERNER | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-stranger-on-madison-the-collected-poems-of-weldon-kees-edited-by.html | A Stranger on Madison THE COLLECTED POEMS OF WELDON KEES Edited by Donald Justice 140 pp Iowa City The Stone Wall Press 18 Full leather 26 NEW AND SELECTED POEMS By Howard Nemerov 116 pp Chicago University of Chicago Press 350 POSSIBLE LAUGHTER By James Michie 52 pp New York The Macmillan Company 225 Avenue | By Kenneth Rexroth | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-typographer71.html | A TYPOGRAPHER71 | sCfai to The i | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/a-world-weve-just-begun-to-fathom-a-biography-of-the-sea-by-richard.html | A World Weve Just Begun to Fathom A BIOGRAPHY OF THE SEA By Richard Camington Illustrated 285 pp New York Basic Books 5 | By Leonard Engel | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/advertising-color-is-a-neglected-salesman-use-of-hues-limited.html | Advertising Color Is a Neglected Salesman Use of Hues Limited Despite Powerful Sales Effect Phone Booth Switch From Olive to Red Raised Volume | By Robert Alden | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/africa-jurists-ask-human-rights-codes.html | AFRICA JURISTS ASK HUMAN RIGHTS CODES | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/albright-surprises-hofstra-66-to-55-albright-upsets-hofstra-66-to.html | Albright Surprises Hofstra 66 to 55 ALBRIGHT UPSETS HOFSTRA 66 TO 55 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/albuquerques-old-town-historic-site-recalls-era-when-both-city-and.html | ALBUQUERQUES OLD TOWN Historic Site Recalls Era When Both City and West Were Young | By Marcia Crosby | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/all-around-the-town-young-folks-new-york-by-suzanne-szasz-and-susan.html | All Around the Town YOUNG FOLKS NEW YORK By Suzanne Szasz and Susan Lyman Illustrated 128 pp New York Crown Publishers and Lothrop Lee Shepard Co 395 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/american-collections-american-collections-cont-american-collection.html | American Collections American Collections Cont American Collection | By Patricia Peterson | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/american-u-tops-navy-five-7468-eagles-overcome-deficit-of-11-points.html | AMERICAN U TOPS NAVY FIVE 7468 Eagles Overcome Deficit of 11 Points in Second Half Howell Leads Attack | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/an-evaluation-of-richter-the-soviet-artist-is-one-of-the-worlds.html | AN EVALUATION OF RICHTER The Soviet Artist Is One of the Worlds Greatest Pianists But He Can Learn Much From the West | By Harold C Schonberg | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/antitrust-gains-of-1960-are-cited-head-of-us-unit-points-to-record.html | ANTITRUST GAINS OF 1960 ARE CITED Head of US Unit Points to Record in New Suits Victory in Major Cases | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/any-restraint.html | ANY RESTRAINT | BERNARD TEPLITZKY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/approval.html | APPROVAL | ALFRED A KNOPF | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/archbs-hop-bhachevsky-deadi-ukrainian-catholic-leader-76i.html | Archbs hop BhacheVsky DeadI Ukrainian Catholic Leader 76I | I SpecIal to The New York TIlfie I | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arlene-seegman-engaged.html | Arlene Seegman Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/army-trackmen-defeat-st-johns-for-16th-straight-victory-in-3year.html | Army Trackmen Defeat St Johns for 16th Straight Victory in 3Year Span CADET SWIMMERS LOSE TO COLGATE Army Squash Team Beaten but Pistol Wrestling and Hockey Squads Win | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/armys-quintet-recovers-from-slow-start-and-defeats-fordham-in.html | Armys Quintet Recovers From Slow Start and Defeats Fordham in Overtime STEAL IS DECISIVE IN 6661 CONTEST Hannon and Rolfe Get Ball to Anderson of Cadets for a Late 3Point Play | By Gordon S White Jr | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arrived-safely-burchfields-journey-of-exploration-turns-out-to-be-a.html | ARRIVED SAFELY Burchfields Journey of Exploration Turns Out to Be a Round Trip | By John Canaday | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/arthur-gould-marries-miss-barbara-young.html | Arthur Gould Marries Miss Barbara Young | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/article-7-no-title.html | Article 7  No Title | By United Press International | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/atom-cost-issue-posed-by-report-presidential-panel-urges-rise-in.html | ATOM COST ISSUE POSED BY REPORT Presidential Panel Urges Rise in Research Spending on HighEnergy Physics | By John W Finneyspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query-98432156.html | Authors Query | DAVID E MAcARTHUR | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query-98432174.html | Authors Query | DAVID J IRVING | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/authors-query.html | Authors Query | SAMUEL C COLEMAN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/back-to-the-broadway-that-made-her-famous.html | BACK TO THE BROADWAY THAT MADE HER FAMOUS | By Lewis Nichols | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/banks-outdoing-their-customers-profits-climb-in-contrast-with.html | BANKS OUTDOING THEIR CUSTOMERS Profits Climb in Contrast With Squeeze in Industry BANKS OUTDOING THEIR CUSTOMERS | By Albert L Kraus | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/barbara-hoole-engaged.html | Barbara Hoole Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/baroque.html | Baroque | JOHN CANADAY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/barry-nelsons-have-son.html | Barry Nelsons Have Son | Special to The New York Tlm | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/basic-query-why-are-we-blessed-two-reporters-who-have-seen-much-of.html | Basic Query Why Are We Blessed Two reporters who have seen much of the worlds misery ponder Americas abundance and ask what can be done beyond coldwar measures to lessen the disparity Basic Query Why Are We Blessed | By Peggy and Pierre Streitshiraz Iran | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/basilio-defeats-ortega-on-points-in-bout-at-garden-punching-power.html | BASILIO DEFEATS ORTEGA ON POINTS IN BOUT AT GARDEN Punching Power of Former Champion Paves Way for Unanimous Decision LOSER SHOWS COURAGE Mexican Keeps Wading In  Carmen Suspended for Failing to Make Weight BASILIO DEFEATS ORTEGA ON POINTS | By Deane McGowen | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bearcat-and-tmodel-great-cars-of-all-time-by-irving-robbin.html | Bearcat and TModel GREAT CARS OF ALL TIME By Irving Robbin Illustrated by Herb Mott 209 pp New York Grosset Dunlap 495 For Ages 12 and Up | ROBERT HOOD | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/belgian-ordeal-crippling-strike-adds-to-trouble-that-began-with-the.html | BELGIAN ORDEAL Crippling Strike Adds to Trouble That Began With the Congo | By Harry Gilroy Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/belgians-expect-call-for-election-eyskens-party-favors-vote-but.html | BELGIANS EXPECT CALL FOR ELECTION Eyskens Party Favors Vote but Only After Passage of Reform Legislation | By Harry Gilroyspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/belgrades-order-books-blank-in-africanasian-sales-drive.html | Belgrades Order Books Blank In AfricanAsian Sales Drive | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bergman-stages-play-seagull-gets-mixed-critical-reception-in.html | BERGMAN STAGES PLAY  Seagull Gets Mixed Critical Reception in Stockholm | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/berries-in-the-back-yard.html | BERRIES IN THE BACK YARD | By George L Slate | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/better-perennials-many-familiar-kinds-are-available-in-sturdier.html | BETTER PERENNIALS Many Familiar Kinds Are Available In Sturdier Blighter Forms | By Martha Pratt Haislip | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/betty-ann-erickson-fiancee-of-erjk-de-mol-van-otterloo.html | Betty Ann Erickson Fiancee Of Erjk de Mol van Otterloo | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/black-death-updated-epidemic-by-frank-g-slaughter-286-pp-new-york.html | Black Death Updated EPIDEMIC By Frank G Slaughter 286 pp New York Doubleday Co 395 | By Rex Lardner | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/bonn-aide-fights-wartime-charge-globke-decries-allegation-he.html | BONN AIDE FIGHTS WARTIME CHARGE Globke Decries Allegation He Prevented Escape of Jews in Greece | By Sydney Grusonspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/book-drops-closed-philadelphia-library-acts-as-trash-is-put-in.html | BOOK DROPS CLOSED Philadelphia Library Acts as Trash Is Put in Slots | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boston-symphony-heard-in-concert-plays-brahms-first-works-by-bartok.html | BOSTON SYMPHONY HEARD IN CONCERT Plays Brahms First Works by Bartok and Vivaldi at Carnegie Hall | ALLEN HUGHES | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/boston.html | Boston | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/brandeis-juniors-going-to-israel-to-attend-traveling-university.html | Brandeis Juniors Going to Israel To Attend Traveling University | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/bravo.html | BRAVO | LAWRENCE A RESNICK | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/break-with-cuba-queried-problems-in-dealing-with-regime-held.html | Break With Cuba Queried Problems in Dealing With Regime Held Intensified by Action | WILLIAM L NEUMANN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/bridge-remarks-that-mislead-a-casual-conversation-may-lead-others.html | BRIDGE REMARKS THAT MISLEAD A Casual Conversation May Lead Others Into Errors | By Albert H Morehead | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/britain-bids-nehru-push-plan-on-laos.html | BRITAIN BIDS NEHRU PUSH PLAN ON LAOS | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/brown-charting-cautious-course-appears-to-back-off-from-hard-issues.html | BROWN CHARTING CAUTIOUS COURSE Appears to Back Off From Hard Issues in Speech to California Legislature | By Gladwin Hillspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/brown-triumphs-73-53.html | Brown Triumphs 73  53 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/but-rome-isnt-paris-as-for-italy-by-jeanfrancois-revel-translated.html | But Rome Isnt Paris AS FOR ITALY By JeanFrancois Revel Translated by Anthony Rhodes from the French Pour LItalie 159 pp New York The Dial Press 375 | By Herbert Mitgang | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/calcutta-reds-demonstrate.html | Calcutta Reds Demonstrate | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/campbell-heide.html | Campbell  Heide | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/canada-to-seek-end-of-idlepay-abuses.html | CANADA TO SEEK END OF IDLEPAY ABUSES | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/canadiens-down-rangers-6-to-3-6-players-score-montreal-goals-johns.html | CANADIENS DOWN RANGERS 6 TO 3 6 Players Score Montreal Goals  Johns Sullivan Wilson Pace Blues CANADIENS DOWN RANGERS 6 TO 3 | By United Press International | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/caroline-schutt-engaged-to-wed-henry-brown-3d-graduate-of-hollins.html | Caroline Schutt Engaged to Wed Henry Brown 3d Graduate of Hollins Is the Fiancee of 1960 Williams Graduate | Special to the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/castiello-mayer.html | Castiello  Mayer | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/catalogues-offer-useful-tips-mailorder-shoppers-can-select-plants.html | CATALOGUES OFFER USEFUL TIPS MailOrder Shoppers Can Select Plants For the Garden | By Marian Bishop Alcott | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/cattle-and-bass.html | CATTLE AND BASS | By Wyatt Blassingame | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/changes-mapped-in-farm-program-but-a-question-arises-is-any-major.html | CHANGES MAPPED IN FARM PROGRAM But a Question Arises Is Any Major Legislation Needed at Present PRODUCTION AT RECORD Domestic Situation Termed on Fairly Sound Basis Exports Near Peak CHANGES MAPPED IN FARM PROGRAM | By Jh Carmical | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/charles-kurtzman.html | CHARLES KURTZMAN | pecfal to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/child-to-mrs-armstrong.html | Child to Mrs Armstrong | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/childrens-books-publications-try-novel-use-of-pictures.html | CHILDRENS BOOKS Publications Try Novel Use of Pictures | By Jacob Deschin | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/chinese-reds-win-burma-goodwill-peiping-strives-to-set-up-a.html | CHINESE REDS WIN BURMA GOODWILL Peiping Strives to Set Up a Coexistence Showcase to Woo Other Asians | By Tillman Durdinspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/city-college-bows.html | City College Bows | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/claim-on-first-shot.html | Claim on First Shot | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/collected-stories-recall-the-war-as-the-gi-knew-it-this-was-your.html | Collected Stories Recall The War as the GI Knew It THIS WAS YOUR WAR An Anthology of Great Writings from World II Edited by Frank Brookhouser Illustrated 498 pp New York Doubleday  Co 495 As the GI Knew It | By Louis Morton | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/collectors-of-value.html | Collectors of Value | FREDERICK G SCHAB | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/communists-stepping-up-drive-as-basutos-near-independence.html | Communists Stepping Up Drive As Basutos Near Independence | By Leonard Ingallsspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/compliment.html | COMPLIMENT | A NELSON BUSHNELL JR | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/compromise-ends-crisis-in-illinois-kerner-inauguration-slated-as.html | COMPROMISE ENDS CRISIS IN ILLINOIS Kerner Inauguration Slated as Scheduled as House Leaders Reach Accord | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/copper-industry-enters-new-era-long-period-of-shortages-expected-to.html | COPPER INDUSTRY ENTERS NEW ERA Long Period of Shortages Expected to Change to Time of Abundance COPPER INDUSTRY ENTERS NEW ERA | By Peter Bart | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/credit-life-policies-show-big-increase-credit-insurance-shows-vast.html | Credit Life Policies Show Big Increase CREDIT INSURANCE SHOWS VAST GAIN | By James J Nagle | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cuba-shows-no-sign-of-intent-to-harass-us-naval-station-building-of.html | Cuba Shows No Sign of Intent To Harass US Naval Station Building of Customs House Proceeds Some Workers Viewed as Potential Saboteurs Quit Jobs at the Base | By Max Frankelspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/curb-on-rotc-urged-u-of-illinois-panel-proposes-test-on-voluntary.html | CURB ON ROTC URGED U of Illinois Panel Proposes Test on Voluntary Basis | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/cw-post-triumphs.html | CW Post Triumphs | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dance-on-tour-a-sampling-of-what-the-road-will-see-this-winter.html | DANCE ON TOUR A Sampling of What the Road Will See This Winter  Notes and Programs | By John Martin | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/debevoisestaz.html | DebevoiseStaz | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/deborah-watson-and-ja-mason-plan-marriage-student-ar-skidmore-is.html | Deborah Watson And JA Mason Plan Marriage Student ar Skidmore Is Betrothed to a June Graduate of Colgate | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/debut-made-here-by-enid-katahn-pianist-offers-beethoven-prokofieff.html | DEBUT MADE HERE BY ENID KATAHN Pianist Offers Beethoven Prokofieff and Brahms in Town Hall Recital | ERIC SALMAN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/delay-hayden.html | Delay  Hayden | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dilemmas-mostly-moral-among-the-dangs-ten-short-stories-by-george-p.html | Dilemmas Mostly Moral AMONG THE DANGS Ten Short Stories By George P Elliott 255 pp New York Holt Rinehart Winston 395 | By William Peden | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/disagreement.html | DISAGREEMENT | DAN HARRISON | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dismayed.html | DISMAYED | LILIAN GRUNEWALD | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/distressed-areas-a-tough-problem-alleviating-chronic-joblessness.html | DISTRESSED AREAS A TOUGH PROBLEM Alleviating Chronic Joblessness Gets Priority From Kennedy | By David Hapgood | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/do-public-strikes-violate-public-trust-pressure-is-growing-to.html | Do Public Strikes Violate Public Trust Pressure is growing to modify the principle that civil servants have no right to strike Herewith the pros and cons of an issue affecting 8000000 employes Strikes and Public Trust | By Ah Raskin | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/does-he-dare-to-eat-a-peach-a-lament-for-barney-stone-by-robert.html | Does He Dare to Eat a Peach A LAMENT FOR BARNEY STONE By Robert Glynn Kelly 255 pp New York Holt Rinehart Winston 395 | By Wirt Williams | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/doodybillings.html | DoodyBillings | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/dorothy-e-miller-married.html | Dorothy E Miller Married | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/drive-set-to-spur-mens-wear-sales-industry-program-in-1961-to.html | DRIVE SET TO SPUR MENS WEAR SALES Industry Program in 1961 to Include Educational Effort on Fall Lines | By George Auerbach | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/e-borden-west.html | E BORDEN WEST | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/easing-expansion-problems.html | EASING EXPANSION PROBLEMS | NATALIE JAFFE | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ebsohwartz-80-school-headdies-i-exchief-clerk-in-countyl-clerks.html | EBSOHWARTZ 80 SCHOOL HEADDiES I ExChief Clerk in Countyl Clerks Office Set Up UnitII forCivil Service Trainees I | Special to The New Yok Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/education-plan-for-kennedy-hovde-panel-sees-federal-role-in-the.html | EDUCATION PLAN FOR KENNEDY Hovde Panel Sees Federal Role in The Schools as Permanent | By Fred M Hechinger | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/eisenhower-hails-military-forces-renews-assurance-of-us-might-as-he.html | EISENHOWER HAILS MILITARY FORCES Renews Assurance of US Might as He Accepts Resignation of Gates | By Jack Raymondspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/eisenhower-says-goodby-to-the-army-in-nostalgic-georgia-review.html | Eisenhower Says GoodBy to the Army in Nostalgic Georgia Review EISENHOWER SAYS GOODBY TO ARMY | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/elizabeth-jones-to-wed.html | Elizabeth Jones to Wed | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fact-and-facade-the-best-wedding-dress-by-hila-colman-221-pp-new.html | Fact and Facade THE BEST WEDDING DRESS By Hila Colman 221 pp New York William Morrow  Co 295 For Ages 12 to 16 | MARY LEE KRUPKA | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fairfield-in-front-9682.html | Fairfield in Front 9682 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fairleigh-slates-seminars-abroad.html | FAIRLEIGH SLATES SEMINARS ABROAD | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/faiths-and-fears-of-the-stone-age-the-gods-of-prehistoric-man-by.html | Faiths and Fears of the Stone Age THE GODS OF PREHISTORIC MAN By Johannes Maringer Edited and translated from the German Vorgeschichtliche Religion by Mary Ilford Illustrated 294 pp New York Alfred A Knopf 575 | By Ashley Montagu | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/famous-train-ticketed-for-cutback.html | FAMOUS TRAIN TICKETED FOR CUTBACK | By Ward Allan Howe | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fellowships-open-chineselanguage-study-is-offered-at-seton-hall.html | FELLOWSHIPS OPEN ChineseLanguage Study is Offered at Seton Hall | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/florida-land-boom-the-golden-geyser-by-wyatt-blassingame-335-pp-new.html | Florida Land Boom THE GOLDEN GEYSER By Wyatt Blassingame 335 pp New York Doubleday  Co 450 | By Henry Cavendish | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/florida-plans-honor-for-a-former-president.html | FLORIDA PLANS HONOR FOR A FORMER PRESIDENT | C E W | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/for-higherpowered-gardening.html | FOR HIGHERPOWERED GARDENING | By Herbert C Bardes | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/foster-memorial-florida-town-on-the-suwannee-plans-program-in-honor.html | FOSTER MEMORIAL Florida Town on the Suwannee Plans Program in Honor of Composer | CEW | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/france-is-voting-today-on-algeria-32000000-are-eligible-in.html | FRANCE IS VOTING TODAY ON ALGERIA 32000000 Are Eligible in Motherland and Overseas  De Gaulle Victory Seen | By Robert C Dotyspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/frank-allen-fiance-of-mary-oconnor.html | Frank Allen Fiance Of Mary OConnor | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/frederica-ziegler-engaged-to-officer.html | Frederica Ziegler Engaged to Officer | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/fredericksburg-store-stocks-up-yesterdays.html | FREDERICKSBURG STORE STOCKS UP YESTERDAYS | By Michael Strauss | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/french-dressing-for-sagans-cinema-salad.html | FRENCH DRESSING FOR SAGANS CINEMA SALAD | By Thomas Woodmont | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/g-m-benedict-fiance-of-barbara-s-tunick.html | G M Benedict Fiance Of Barbara S Tunick | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gaitskell-sees-his-arms-policy-gaining-support-in-british-labor.html | Gaitskell Sees His Arms Policy Gaining Support in British Labor | By Drew Middletonspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/garrick-to-be-razed-chicago-gives-up-effort-to-save-theatrical.html | GARRICK TO BE RAZED Chicago Gives Up Effort to Save Theatrical Landmark | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/georgia-u-faces-cutoff-of-funds-governor-cites-state-laws-on.html | GEORGIA U FACES CUTOFF OF FUNDS Governor Cites State Laws on Integration  2 Negroes Are to Enter Tomorrow GEORGIA U FACING CUTOFF OF FUNDS | By Claude Sittonspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/german-baroness-wed-to-hans-von-fluegge.html | German Baroness Wed To Hans von Fluegge | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ghana-coed-in-london-marks-africas-new-bond-to-britain-12350.html | Ghana Coed in London Marks Africas New Bond to Britain 12350 Students Sent From Territories and New Nations Learn of West and Spread Knowledge of Own Lands | By Walter H Waggonerspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ghana-guinea-and-mali-meeting-again-on-union.html | Ghana Guinea and Mali Meeting Again on Union | Special To The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/glorious.html | GLORIOUS | CHARLES G SPIEGLER | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gold-coast-looking-glass-museum-of-science-and-natural-history-in.html | GOLD COAST LOOKING GLASS Museum of Science and Natural History in Miami Proving Popular Attraction for Both Residents and Visitors | By Richard Gruenwald | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/gold-guarantee-opposed-plan-is-deemed-impracticable-for-improving.html | Gold Guarantee Opposed Plan Is Deemed Impracticable for Improving Balance of Payments | ALLAN SPROUL | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/governor-facing-test-on-bias-bill-fate-of-new-move-for-law-on.html | GOVERNOR FACING TEST ON BIAS BILL Fate of New Move for Law on Housing Discrimination May Affect His Future | By Layhmond Robinsonspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/governor-plans-potatofarm-aid-proposes-adirondack-tract-for.html | GOVERNOR PLANS POTATOFARM AID Proposes Adirondack Tract for Development of Seed Resistant to Disease | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/grant-and-lee-tributes-today-to-start-civil-war-centennial-war.html | Grant and Lee Tributes Today To Start Civil War Centennial WAR CENTENNIAL WILL START TODAY | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/grateful.html | GRATEFUL | MRS BERNICE DIAMOND | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/greatorexwhite.html | GreatorexWhite | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/greta-franck-engaged-to-vincent-mikolainis.html | Greta Franck Engaged To Vincent Mikolainis | Special to The New York Times I | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/growth-of-fm-new-radio-station-of-riverside-church-illustrates.html | GROWTH OF FM New Radio Station of Riverside Church Illustrates Diversity of System | By Jack Gould | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hammarskjold-warns-belgium-soviet-bids-un-meet-on-congo-un-chief.html | Hammarskjold Warns Belgium Soviet Bids UN Meet on Congo UN CHIEF WARNS BELGIUM ON CONGO | By Lindesay Parrottspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/harlem-leaders-lack-candidate-five-at-home-of-jack-fail-to-pick-his.html | HARLEM LEADERS LACK CANDIDATE Five at Home of Jack Fail to Pick His Successor as Borough President | By Wayne Phillips | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/harney-sets-pace-in-golf-with-a-136-harney-at-136-leads-by-stroke.html | Harney Sets Pace In Golf With a 136 HARNEY AT 136 LEADS BY STROKE | By United Press International | RE0000416439 | 1989-01-23 | B00000877339 |

| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/harvard-beats-colgate-4-1.html | Harvard Beats Colgate 4  1 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/havercrests-for-sure-captures-futurity-stake-in-spaniel-specialty.html | Havercrests For Sure Captures Futurity Stake in Spaniel Specialty Here COCKER TRIUMPHS IN A FIELD OF 102 Mrs Salyers For Sure Is Best Puppy  Scarlet O Judged Top Springer | By John Rendel | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/heads-rensselaer-fund-drive.html | Heads Rensselaer Fund Drive | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hh-hackney-jr-and-anne-bailey-engaged-to-wed-baltimore-ad-man-and.html | HH Hackney Jr And Anne Bailey Engaged to Wed Baltimore Ad Man and Alumna of Garrison Forest to Marry | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hitlers-plan.html | HITLERS PLAN | JAROSLAV DRABEK | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hofstra-to-present-plays.html | Hofstra to Present Plays | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hollywood-trial-suit-by-blacklisted-writers-actors-puts-controversy.html | HOLLYWOOD TRIAL Suit by Blacklisted Writers Actors Puts Controversy Into Spotlight | By Murray Schumach | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/home-fires-rekindled.html | Home Fires Rekindled | By Cynthia Kellogg | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hoods-for-a-range-new-nonvent-types-automatically-filter-air-in-the.html | HOODS FOR A RANGE New NonVent Types Automatically Filter Air in the Kitchen | By Bernard Gladstone | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hospitals-here-act-to-offset-the-loss-of-foreign-doctors-hospitals.html | Hospitals Here Act To Offset the Loss Of Foreign Doctors HOSPITALS ACTING TO OFFSET LOSSES | By Morris Kaplan | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/humanitys-stake.html | HUMANITYS STAKE | MORTON J HORWITZ | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/hyland-paces-victors.html | Hyland Paces Victors | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-cuba-us-action-appears-to-have-been-a-surprise-to-havana.html | IN CUBA US Action Appears to Have Been a Surprise to Havana | By Max Frankel Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-lands-torn-by-strife-and-faction-north-africa-nationalism-to.html | In Lands Torn by Strife and Faction NORTH AFRICA Nationalism to Nationhood By Loma Hahn Introduction by Senator John F Kennedy 264 pp Washington DC Public Affairs Press 6 | By Hal Lehrman | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-latin-america-us-move-receives-a-mixed-reaction.html | IN LATIN AMERICA US Move Receives a Mixed Reaction | By Tad Szulc Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-the-years-of-peace-when-there-has-been-no-peace-a-history-of-the.html | In the Years of Peace When There Has Been No Peace A HISTORY OF THE COLD WAR By John Lukacs 288 pp New York Doubleday  Co 395 | By Cl Sulzberger | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/in-washington-object-was-to-point-up-strong-us-attitude.html | IN WASHINGTON Object Was to Point Up Strong US Attitude | By Ew Kenworthy Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/indonesia-to-get-soviet-arms.html | Indonesia to Get Soviet Arms | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/integration-gains-in-st-petersburg.html | INTEGRATION GAINS IN ST PETERSBURG | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/introduction-to-the-orient-the-persian-gulf.html | INTRODUCTION TO THE ORIENT  THE PERSIAN GULF | By Marion Stelling | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/investigations-backed-students-organize-to-support-congressional.html | INVESTIGATIONS BACKED Students Organize to Support Congressional Autonomy | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/ionesco-indebted-to-kafka-and-marx-brothers-controversial-dramatist.html | IONESCO INDEBTED TO KAFKA AND MARX BROTHERS CONTROVERSIAL DRAMATIST Eugene Ionesco Author of Rhinoceros Discusses His Indebtedness to Kafka and Marx Brothers | By Nan Robertson | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/irish-brogue-with-a-feminist-accent-the-other-end-of-the-bridge-by.html | Irish Brogue With a Feminist Accent THE OTHER END OF THE BRIDGE By Una Troy 271 pp New York EP Dutton  Co 350 | By Horace Reynolds | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/irving-colbert.html | IRVING COLBERT | Special to The New York Thnf s | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/island-mountains-the-toro-negro-chain-in-puerto-rico-holds-hidden.html | ISLAND MOUNTAINS The Toro Negro Chain in Puerto Rico Holds Hidden Riches for Tourists | By Sam Kaplan | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/island-turnabout-desolate-coastal-strip-at-stuart-fla-to-become-a.html | ISLAND TURNABOUT Desolate Coastal Strip at Stuart Fla To Become a Busy Tourist Center | By Ce Wright | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jane-f-gillespie-prospective-bride.html | Jane F Gillespie Prospective Bride | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jd-birch-fiance-of-sally-c-rutter.html | JD Birch Fiance Of Sally C Rutter | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jean-hale-engaged-to-dabney-coleman.html | Jean Hale Engaged To Dabney Coleman | Special to the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jersey-man-killed-in-fire.html | Jersey Man Killed in Fire | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/jilted-by-history-yet-still-historic-that-former-bastion-of-empire.html | Jilted by History Yet Still Historic That former bastion of empire Singapore holds an anomalous position in todays East Singapore Jilted by History | By James Morris | RE0000416439 | 1989-01-23 | B00000877339 |

| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/joan-homeiers-nuptials.html | Joan Homeiers Nuptials | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/joan-k-sackett-robert-proctor-plan-marriage-graduates-of-garland.html | Joan K Sackett Robert Proctor Plan Marriage Graduates of Garland Junior College and Maryland Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/john-musilli-to-marry-miss-linda-antonucci.html | John Musilli to Marry Miss Linda Antonucci | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/joseph-kennedy-is-back-on-scene-after-seclusion-in-the-campaign.html | Joseph Kennedy Is Back on Scene After Seclusion in the Campaign PresidentElects Father Says Change Is No Accident  He Thought It Discreet Not to Embarrass Sons Advisers | By Ira Henry Freeman | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/josephine-hopkins-fiancee-of-harry-r-schumacher.html | Josephine Hopkins Fiancee Of Harry R Schumacher | Special To The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/judith-mckenna-is-future-bride-or-e-g-barkwill-exstudent-at-vassar.html | Judith McKenna Is Future Bride Or E G Barkwill ExStudent at Vassar And 1956 Graduate of Yale Are Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/judith-mcleanis-future-bride-of-a-physician-garden-cky-girl-and-dr.html | Judith McLeanIs Future Bride Of a Physician Garden Cky Girl and Dr Ezequiel Eugenio Fernandez Engaged |  special to The Re York lmes | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/julie-windham-engaged.html | Julie Windham Engaged | Special to the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/karen-updegraff-will-be-married-to-brian-gross-students-at.html | Karen Updegraff Will Be Married To Brian Gross Students at California Plan Wedding This Month in Berkeley | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kart-racing-lists-100000-devotees-us-club-helping-to-form.html | KART RACING LISTS 100000 DEVOTEES US Club Helping to Form International Circuit for Newest Auto Sport | By Frank M Blunk | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/katharine-grosset-wed-to-walter-h-weed-3d-round-hill-church-in.html | Katharine Grosset Wed To Walter H Weed 3d Round Hill Church in Greenwich Is Scene of Their Marriage | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-and-congress-evidence-of-conservative-discontent-indicates.html | KENNEDY AND CONGRESS Evidence of Conservative Discontent Indicates New Presidents Honeymoon May Be Cut Short | By Russell Baker Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-and-new-york-he-aids-antiprendergast-group-among-democrats.html | KENNEDY AND NEW YORK He Aids AntiPrendergast Group Among Democrats By Ignoring the State Chairman on Patronage | By Leo Egan | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-fiscal-policy-battle-looms-over-the-importance-of-the.html | Kennedy Fiscal Policy Battle Looms Over the Importance of The Federal Governments Role | By Arthur Krock | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/kennedy-to-keep-2-top-advisers-on-soviet-policy-will-retain.html | KENNEDY TO KEEP 2 TOP ADVISERS ON SOVIET POLICY Will Retain Thompson in Job in Moscow and Bohlen as an Assistant to Rusk PLANS TO MEET KENNAN Merchant as Paris Envoy and Bruce for London Post Are Expected KENNEDY TO KEEP TWO TOP ADVISERS | By James Restonspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lack-of-religion-found-in-church-a-congregationalist-survey-finds.html | LACK OF RELIGION FOUND IN CHURCH A Congregationalist Survey Finds 33 of Members Belong in Name Only | By John Wicklein | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/laos-and-the-west-crisis-there-today-revives-memories-of-the.html | Laos and the West Crisis There Today Revives Memories Of the Indochina Battle of 1954 | By William J Jorden | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/laurie-l-adams-engaged-to-wed-alan-d-caldwell-daughter-of-columbia.html | Laurie L Adams Engaged to Wed Alan D Caldwell Daughter of Columbia Professor Is Fiancee Of a Law Student | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/law-student-fiance-of-miss-van-hook.html | Law Student Fiance Of Miss Van Hook | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/left-hand-right.html | LEFT HAND RIGHT | ROBERTA PETERS | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/leonora-powell-will-be-married-to-ka-brandon-57-debutante-a-senior.html | Leonora Powell Will Be Married To KA Brandon 57 Debutante a Senior at Denison Fiancee of 1960 Graduate | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JS SHIPMAN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/leukemia-linked-to-chromosomes-tiny-flaw-in-heriditary-cell-is.html | LEUKEMIA LINKED TO CHROMOSOMES Tiny Flaw in Heriditary Cell Is Reported Leading to Cancer of the Blood | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/libby-is-turning-to-fossil-study-scientist-will-probe-rocks-to.html | LIBBY IS TURNING TO FOSSIL STUDY Scientist Will Probe Rocks to Pinpoint Creatures of HalfBillion Years Ago | By Bill Beckerspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lieutenant-fiance-of-bonnie-doolittle.html | Lieutenant Fiance Of Bonnie Doolittle | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/linda-peterson-e-b-barnes-jr-wilibe-married-smith-junior-engaged.html | Linda Peterson E B Barnes Jr WillBe Married Smith Junior Engaged Toa Yale Graduate  Soft of Publisher | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lions-block-kick-and-beat-browns-in-miami-17-to-16-lane-breaks.html | LIONS BLOCK KICK AND BEAT BROWNS IN MIAMI 17 TO 16 Lane Breaks Through on Try for Point to Avert Tie in Meeting of RunnersUp PIETROSANTE HONORED Fullback Voted Outstanding Player Opens Scoring for Detroit Before 34981 Pietrosante Excels as Lions Top Browns 1716 on Blocked Kick | By United Press International | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/live.html | LIVE | LEO TARPEY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/lord-terrington-labor-arbitrator.html | LORD TERRINGTON LABOR ARBITRATOR | Sloeclal to The lew York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/louis-f-lauricella.html | LOUIS F LAURICELLA | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mabel-h-harris-key-west-bride-of-ralph-vogel-alumna-of-pine-manor.html | Mabel H Harris Key West Bride Of Ralph Vogel Alumna of Pine Manor Married to Former Air Force Officer | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/madrid-views-tube-as-link-to-industrial-region.html | Madrid Views Tube as Link to Industrial Region | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mansfield-spurs-action-on-cabinet-seeks-confirmations-within-day-of.html | MANSFIELD SPURS ACTION ON CABINET Seeks Confirmations Within Day of Inauguration  Asks Hearings in Advance | By Anthony Lewisspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/maralen-t-moody-prospective-bride.html | Maralen T Moody Prospective Bride | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marcia-ann-wright-to-be-bride-in-april.html | Marcia Ann Wright To Be Bride in April | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/margaret-deeter-to-wed.html | Margaret Deeter to Wed | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marguerite-tabb-engaged-to-wed-spring-nuptials-vassar-alumna.html | Marguerite Tabb Engaged to Wed Spring Nuptials Vassar Alumna Fiancee ou Paul Clodfelter Jr of Seaboard Railroad | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marietta-welch-engaged.html | Marietta Welch Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marilyn-miller-1957-debutante-becomes-bride-greenwich-girl-wears.html | Marilyn Miller 1957 Debutante Becomes Bride Greenwich Girl Wears Silk Satin at Marriage To Addison Jennings | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marines-at-ease-valhalla-by-jere-peacock-510-pp-new-york-gp-putnams.html | Marines At Ease VALHALLA By Jere Peacock 510 pp New York GP Putnams Sons 495 | By David Dempsey | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/marion-e-bessen-i-bocome_____ss-afti_____ahcedi.html | Marion E BesseN I Bocomess AftiahcedI | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/martha-mansfield-engaged-to-lieut-fritz-c-hyde-3d.html | Martha Mansfield Engaged To Lieut Fritz C Hyde 3d | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/mascherin-lalor.html | Mascherin  Lalor | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/massive-oui-vote-is-key-to-de-gaulles-algeria-opposition-the.html | MASSIVE OUI VOTE IS KEY TO DE GAULLES ALGERIA OPPOSITION The RightWing and Rebels Say Non SUPPORT Approval Expected From Most Voters | By Robert C Doty Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/maude-roth-is-affianced.html | Maude Roth Is Affianced | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/maxine-goldfarb-wed-to-lieut-s-s-friedman.html | Maxine Goldfarb Wed To Lieut S S Friedman | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/mclellan-orders-canaveral-inquiry.html | MCLELLAN ORDERS CANAVERAL INQUIRY | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/meaning-in-poetry.html | MEANING IN POETRY | ROGER A CURTIS JR | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/memorial-held-or-stucky.html | Memorial Held or Stucky | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/menage-a-trois-children-of-the-mist-a-true-and-informal-account-of.html | Menage A Trois CHILDREN OF THE MIST A True and Informal Account of an EighteenthCentury Scandal By Elizabeth Foster 224 pp New York The Macmillan Company 450 | By Aileen Pippett | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/meyner-will-ask-for-redistricting-plea-to-legislature-tuesday-will.html | MEYNER WILL ASK FOR REDISTRICTING Plea to Legislature Tuesday Will Cite Vast Population Changes Since 1930 | By George Cable Wrightspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/milton-to-eliot-recorded-readings-of-english-poetry-cover.html | MILTON TO ELIOT Recorded Readings of English Poetry Cover ThreeHundredYear Span | By Thomas Lask | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/miss-austin-fiancee-of-john-f-goode-3d.html | Miss Austin Fiancee Of John F Goode 3d | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/miss-deborah-riback-fiancee-of-art-student.html | Miss Deborah Riback Fiancee of Art Student | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/miss-donnelly-jw-du-rocher-plan-marriage-senior-at-immaculata-is.html | Miss Donnelly JW Du Rocher Plan Marriage Senior at Immaculata Is Betrothed to a Navy Ensin Villanova 60 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/miss-doris-kell-wellesley-1959-is-future-bride-biology-aide-at-mit.html | Miss Doris Kell Wellesley 1959 Is Future Bride Biology Aide at MIT And Jan Perkowski of Harvard Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-hoverkamp-married-on-l-i-to-an-instructor-graduate-nurse-wed.html | Miss Hoverkamp Married on L I To an Instructor Graduate Nurse Wed to Dr Herbert Wohl of Einstein Medical | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-jane-gantman-to-be-wed-in-june.html | Miss Jane Gantman To Be Wed in June | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-karen-young-prospective-bride.html | Miss Karen Young Prospective Bride | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-obrien-fiancee-of-william-mouzavires.html | Miss OBrien Fiancee of William Mouzavires | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-schaefer-john-k-hanly-are-betrothed-alumna-of-marymount-junior.html | Miss Schaefer John K Hanly Are Betrothed Alumna of Marymount Junior Will Be Bride Of a Cornell Senior | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-shoemaker-and-lieutenant-planning-to-wed-59-debutante-engaged.html | Miss Shoemaker And Lieutenant Planning to Wed 59 Debutante Engaged to Daniel L Gothie Princeton Graduate | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/miss-zeppenick-fiancee.html | Miss Zeppenick Fiancee | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/misses-dunn-and-roggero-sing-in-last-godunov-of-season.html | Misses Dunn and Roggero Sing In Last Godunov of Season | RAYMOND ERICSON | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mixed-blessing-dragon-in-danger-by-rosemary-manning-illustrated-by.html | Mixed Blessing DRAGON IN DANGER By Rosemary Manning Illustrated by Constance Marshall 169 pp New York Doubleday  Co 250 For Ages 6 to 9 | MARGARET MACBEAN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/moderates-in-congo-spur-hopes-for-the-un-a-balance-between-autonomy.html | MODERATES IN CONGO SPUR HOPES FOR THE UN A Balance Between Autonomy and Central Power Is Being Sought But the Desires for Conciliation Are Still Far From Dominant | By Paul Hofmann Special To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/monster-state.html | MONSTER STATE | ROGER B ADAMS | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/mrs-lonelyhearts-love-and-mrs-sargent-by-virginia-rowans-277-pp-new.html | Mrs Lonelyhearts LOVE AND MRS SARGENT By Virginia Rowans 277 pp New York Farrar Straus  Cudahy 395 | By Martin Levin | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/musical-energy-without-style-new-young-ensembles-distort-standards.html | MUSICAL ENERGY WITHOUT STYLE New Young Ensembles Distort Standards Of Folk Music | By Robert Shelton | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nancy-a-stablein-engaged-to-marry.html | Nancy A Stablein Engaged to Marry | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nancy-b-winsor-attended-by-five-at-her-wedding-she-is-bride-in.html | Nancy B Winsor Attended by Five At Her Wedding She is Bride in Darien of Edward King 2d a Student at NYU | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nancy-e-tyner-graduate-nurse-bride-of-cleric-alumna-of-mt-holyoke.html | Nancy E Tyner Graduate Nurse Bride of Cleric Alumna of Mt Holyoke Is Wed to Rev Roger Sherman Derby | Special to the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/national-purpose-is-depicted-in-hudson-river-museum-show.html | National Purpose Is Depicted In Hudson River Museum Show | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nepalese-to-be-freed-kings-aide-doubts-koirala-and-others-will-face.html | NEPALESE TO BE FREED Kings Aide Doubts Koirala and Others Will Face Trial | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-and-triedandtrue-vegetable-selections-for-home-growing-depend.html | NEW AND TRIEDANDTRUE Vegetable Selections For Home Growing Depend on Flavor | By Ff Rockwell | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-report-cards-f-for-freud-once-a-teacher-could-sum-up-a-pupils.html | New Report Cards F for Freud Once a teacher could sum up a pupils progress in just five letter  from A down New she must produce an analysis of the whole child with curious results New Report Cards | By Susan Peck | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-role-for-connecticuts-old-state-house.html | NEW ROLE FOR CONNECTICUTS OLD STATE HOUSE | By Sando Bologna | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-roses-for-the-home-landscape.html | NEW ROSES FOR THE HOME LANDSCAPE | By Cynthia Westcott | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-ruble-rates-create-mysteries-communistbloc-exchange-values.html | NEW RUBLE RATES CREATE MYSTERIES CommunistBloc Exchange Values Reveal Changes  Trade Data Lacking | By Harry Schwartz | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-york-whosits-bats-larks-or-cons-but-new-club-just-has-to-be.html | New York Whosits Bats Larks or Cons but New Club Just Has to Be Called Something | By John Drebinger | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/new-yorker-stories.html | New Yorker Stories | JOHN TAYLOR GATTO | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-of-the-rialto-invasion.html | NEWS OF THE RIALTO INVASION | By Lewis Funke | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-of-the-world-of-stamps-persian-gulfs-trucial-states-have.html | NEWS OF THE WORLD OF STAMPS Persian Gulfs Trucial States Have Issued Unified Series | By Kent B Stiles | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/news-of-tv-and-radio-laurel-and-hardy-show-is-planned-items.html | NEWS OF TV AND RADIO Laurel and Hardy Show Is Planned  Items | By Val Adams | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nicaragua-eyes-spot-on-tourist-map.html | NICARAGUA EYES SPOT ON TOURIST MAP | By Paul Kennedy | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nike-display-due-in-jersey.html | Nike Display Due in Jersey | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/not-a-human.html | NOT A HUMAN | SAMUEL H HOFSTADTER | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/not-spokesman.html | NOT SPOKESMAN | GOTTFRIED NEUBURGER | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/nothing-new.html | NOTHING NEW | HERBERT S LEVINE | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/old-handicraft-gains-in-pakistan-american-sparks-a-revival-in.html | OLD HANDICRAFT GAINS IN PAKISTAN American Sparks a Revival in Making HandBlocked Cotton Textile Items | By Paul Grimes Special To the New York Timeskarachi Pakistan | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/old-quotation.html | Old Quotation | LEE E GROVE | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/on-a-rising-tide-of-freedom-the-reluctant-african-by-louis-e-lomax.html | On a Rising Tide of Freedom THE RELUCTANT AFRICAN By Louis E Lomax 117 pp New York Harper  Bros 295 ROAD TO GHANA By Alfred Hutchinson 190 pp New York The John Day Company 350 NIGERIA Newest Nation By Lois Mitchison 122 pp New York Frederick A Praeger 3 A NEW DEAL IN CENTRAL AFRICA Edited by Colin Leys and Cranford Pratt Illustrated 226 pp New York Frederick A Praeger 450 | By Robert Massie | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/on-guard-with-les-onusiens-here-is-a-report-on-the-multination-un-a.html | On Guard With les Onusiens Here is a report on the multination UN army in the Congo which is on an unprecedented mission of keeping the peace in a country where war constantly threatens On Guard With les Onusiens | By Paul Hofmann | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/opposition.html | OPPOSITION | SYDNEY N BERRY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/output-of-steel-in-world-soars-60-production-put-at-peak-375540000.html | OUTPUT OF STEEL IN WORLD SOARS 60 Production Put at Peak 375540000 Tons Up 12 From 59 High OUTPUT OF STEEL IN WORLD SOARS | By Thomas E Mullaney | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paradise-recalled-shadows-on-the-grass-by-isak-dinesen-illustrated.html | Paradise Recalled SHADOWS ON THE GRASS By Isak Dinesen Illustrated 149 pp New York Random House 375 | By John Barkham | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/patricia-mccarty.html | Patricia McCarty | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/patterns-of-justice-yesterday-today-tomorrow-the-american-supreme.html | Patterns of Justice Yesterday Today Tomorrow THE AMERICAN SUPREME COURT By Robert G McCloskey 260 pp Chicago The University of Chicago Press 5 | By Gerald Gunther | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/paul-graham-to-wed-miss-adaire-lehmkuhl.html | Paul Graham to Wed Miss Adaire Lehmkuhl | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/peace-corps-plan-goes-to-kennedy-early-test-urged-head-of-panel.html | PEACE CORPS PLAN GOES TO KENNEDY EARLY TEST URGED Head of Panel Says Youths Would Volunteer Without Offer of Draft Exemption PEACE CORPS PLAN GIVEN TO KENNEDY | By Wh Lawrencespecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/penelope-byrne-engaged.html | Penelope Byrne Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/penny-freedman-engaged.html | Penny Freedman Engaged | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pension-planning-led-by-insurers-life-concerns-are-including-newer.html | PENSION PLANNING LED BY INSURERS Life Concerns Are Including Newer Provisions in Deals for Own Employes | By Je McMahon | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/personality-groundlubber-maps-air-gains-macintyre-courting-traveler.html | Personality Groundlubber Maps Air Gains MacIntyre Courting Traveler as New Eastern Chief Faster Handling of Reservations and Baggage Begun | By Robert E Bedingfield | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/phyllis-preuss-ahead-her-155-leads-marge-burns-by-shot-in-florida.html | PHYLLIS PREUSS AHEAD Her 155 Leads Marge Burns by Shot in Florida Golf | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/physician-is-fiance-of-carolyn-davidson.html | Physician Is Fiance Of Carolyn Davidson | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/physician-to-wed-marie-m-durante.html | Physician to Wed Marie M Durante | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pictures-and-people.html | PICTURES AND PEOPLE | By Ah Weiler | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/plan-to-aid-nixon-denied-by-morton-gop-chief-says-remark-on-kuchels.html | PLAN TO AID NIXON DENIED BY MORTON GOP Chief Says Remark on Kuchels Senate Seat Was Misunderstood | By Tom Wickerspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/playing-favorites-plays-havoc.html | Playing Favorites Plays Havoc | By Phyllis Ehrlich | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/pleased.html | PLEASED | JOSEPH I FRIEDMAN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/plight-of-13000-cuban-refugees-in-miami-area-called-serious-problem.html | Plight of 13000 Cuban Refugees In Miami Area Called Serious Problem Likely to Become Acute Unless Resettlement Plan Can Be Worked Out  Professions Widely Represented | By Sam Pope Brewerspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/poetrys-role.html | POETRYS ROLE | LINDEN E SHIPLEY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/poets-vision.html | POETS VISION | RONALD W MAYER | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/power-ready-soon-in-niagara-project.html | POWER READY SOON IN NIAGARA PROJECT | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/princeton-beats-brown-six-5-to-1-miller-and-hyland-score-2-goals.html | PRINCETON BEATS BROWN SIX 5 TO 1 Miller and Hyland Score 2 Goals Apiece Bruins Loss Is 13th in Row | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/proving-ground-for-hotels-layouts-of-guest-rooms-in-the-new-summit.html | PROVING GROUND FOR HOTELS Layouts of Guest Rooms in the New Summit Are Tested In Model Rooms Built for Experimentation HOTEL TEST GROUNDS | By Morris Gilbert | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/prussian-princes-visit-lacks-pomp-arrival-in-contras-with.html | Prussian Princes Visit Lacks Pomp Arrival in Contras With GreatUncles 1902 Reception | By Ruth Robinson | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/quality-control-meeting-set.html | Quality Control Meeting Set | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/reading-specialists-to-meet.html | Reading Specialists to Meet | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rehabilitation-1960-state-can-look-back-on-gratifying-year-but.html | Rehabilitation 1960 State Can Look Back on Gratifying Year But Rockefeller Asks for More Services | By Howard A Rusk Md | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/reindeer-have-the-right-of-way-on-roads-or-tracks-in-sweden.html | Reindeer Have the Right of Way On Roads or Tracks in Sweden | By Werner Wiskarispecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/relics-of-fur-trade-discovered-in-river.html | RELICS OF FUR TRADE DISCOVERED IN RIVER | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/relief-bill-voted-by-pennsylvania-44-million-stopgap-fund-is-set-up.html | RELIEF BILL VOTED BY PENNSYLVANIA 44 Million Stopgap Fund Is Set Up as Jobless Rolls Rise Steadily in State | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/retracing-the-road-back-from-troy-the-odyssey-of-homer-a-new.html | Retracing the Road Back From Troy THE ODYSSEY OF HOMER A new translation by Ennis Rees 416 pp New York Random House 5 | By Dudley Fitts | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/revelations-at-santa-cruz-the-man-on-watch-by-tom-filer-269-pp-new.html | Revelations at Santa Cruz THE MAN ON WATCH By Tom Filer 269 pp New York Harper  Bros 450 | By Eb Garside | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/reviving-a-tradition-reviving-a-tradition.html | REVIVING A TRADITION REVIVING A TRADITION | By George Cable Wright | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/right-to-disagree-new-york-film-critics-deadlock-in-voting-their.html | RIGHT TO DISAGREE New York Film Critics Deadlock In Voting Their Annual Awards | By Bosley Crowther | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rita-ann-nuss-is-wed-to-lieut-t-p-leyden.html | Rita Ann Nuss Is Wed To Lieut T P Leyden | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/road-to-learning-geeta-and-the-village-school-by-parvathi-thampi.html | Road to Learning GEETA AND THE VILLAGE SCHOOL By Parvathi Thampi Illustrated by Ronni Solbert 64 pp New York Doubleday  Co 2 For Ages 6 to 9 | ALICE LOW | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rosalie-ford-betrothed-to-t-s-wilkinson-3d.html | Rosalie Ford Betrothed To T S Wilkinson 3d | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rothschild-gains-semifinal-round-downtown-ac-star-takes-2-matches.html | ROTHSCHILD GAINS SEMIFINAL ROUND Downtown AC Star Takes 2 Matches in Luckenbach Squash Racquets | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/roving-miss-rogers-abc-broadcaster-prepares-second-telecast-filmed.html | ROVING MISS ROGERS ABC Broadcaster Prepares Second Telecast Filmed in Africa | By John P Shanley | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rpi-six-triumphs-103.html | RPI Six Triumphs 103 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/russella-stepan-bride-of-lawrence-travers.html | Russella Stepan Bride Of Lawrence Travers | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/rutgers-reports-on-research-costs.html | RUTGERS REPORTS ON RESEARCH COSTS | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sailors-in-blue-and-gray-the-civil-war-at-sea-vol-i-the-blockaders.html | Sailors in Blue and Gray THE CIVIL WAR AT SEA Vol I The Blockaders January 1861March 1862 By Virgil Carrington Jones Illustrated 483 pp New York Holt Rinehart Winston 6 | By Robert G Albion | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/saintly-saga-in-natural-settings-italian-locales-provide-francis-of.html | SAINTLY SAGA IN NATURAL SETTINGS Italian Locales Provide Francis of Assisi With Realism | By Fred Hift | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sandra-agemian-engages-to-wed-malcolm-a-borg-senior-at-wheaton-and.html | Sandra Agemian Engages to Wed Malcolm A Borg Senior at Wheaton and Newspaper Executive In Jersey Affianced | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sarah-e-mulins-i-ngagedw-wedi-william-l-petersl-graduate-of-miami-u.html | Sarah E Mulins I ngagedW WedI William L Petersl Graduate Of Miami U iIS Fiancee of Cornell Eni neering Alumnus | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/science-cosmic-relics-meteorites-provide-clues-to-the-origin-of-the.html | SCIENCE COSMIC RELICS Meteorites Provide Clues to the Origin of the Solar System | By William L Laurence | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/scientists-doubt-earth-expansion-california-physicists-utilize-old.html | SCIENTISTS DOUBT EARTH EXPANSION California Physicists Utilize Old Measuring Method to Test Hypothesis | By Walter Sullivan | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/scots-wha-hae.html | SCOTS WHA HAE | NANCY J STOBBS | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/session-on-aging-starts-tomorrow-eisenhower-talk-will-open-white.html | SESSION ON AGING STARTS TOMORROW Eisenhower Talk Will Open White House Conference Medical Aid Fight Seen | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sheila-hart-fiancee-of-chris-oconnell.html | Sheila Hart Fiancee Of Chris OConnell | Special to The New York Times i | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/show-trial.html | SHOW TRIAL | CLARENCE L COLEMAN JR | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/showdown-nears-on-sikh-demand-head-of-statehood-drive-to-ask.html | SHOWDOWN NEARS ON SIKH DEMAND Head of Statehood Drive to Ask Concessions by Nehru to Save Fasting Colleague | By Paul Grimesspecial to the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/simplicity-is-the-keynote-how-to-write-speak-and-think-more.html | Simplicity Is the Keynote HOW TO WRITE SPEAK AND THINK MORE EFFECTIVELY By Rudolf Flesch 362 pp New York Harper Bros 495 | By John T Winterich | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/simplified-spelling.html | Simplified Spelling | SAMUEL C SEEGAY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/smith-bars-a-rise-in-its-enrollment.html | SMITH BARS A RISE IN ITS ENROLLMENT | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soft-on-musicals-is-it-unpatriotic-to-measure-them-against-genres.html | SOFT ON MUSICALS Is It Unpatriotic to Measure Them Against Genres High Standard | By Howard Taubman | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/some-credits-and-debits-collected-poems-19301960-richard-eberhart.html | Some Credits and Debits COLLECTED POEMS 19301960 Richard Eberhart 228 pp New York Oxford University Press 6 | By Geoffrey Moore | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/son-to-mrs-corning-jr.html | Son to Mrs Corning Jr | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soviet-pressing-automation-plan-us-study-thinks-russians-may-take.html | SOVIET PRESSING AUTOMATION PLAN US Study Thinks Russians May Take Lead in Applying Mathematics to Problem | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/soviet-six-tops-us-at-garden-63-russian-team-gets-five-goals-during.html | Soviet Six Tops US at Garden 63 Russian Team Gets Five Goals During Second Period SOVIET SIX BEATS US AT GARDEN 63 | By Robert L Teague | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/spain-acts-to-win-moroccos-amity-accord-on-pullout-of-troops-held.html | SPAIN ACTS TO WIN MOROCCOS AMITY Accord on Pullout of Troops Held Near as Madrid Aims to Counter Reds Gains | By Benjamin Wellesspecial to the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/sports-of-the-times-man-seeking-escape.html | Sports of The Times Man Seeking Escape | By Arthur Daley | RE0000416439 | 1989-01-23 | B00000877339 |

| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/state-democrats-charge-road-lag-say-governor-fails-to-live-up-to.html | STATE DEMOCRATS CHARGE ROAD LAG Say Governor Fails to Live Up to His Promises on Speeding Highways | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/stevens-gets-research-grant.html | Stevens Gets Research Grant | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/suicide-amnesia-sifted-in-li-case-theories-weighed-in-search-for.html | SUICIDE AMNESIA SIFTED IN LI CASE Theories Weighed in Search for Missing Police Chief  Murder Is Doubted | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/summary-of-report-to-kennedy-on-housing-and-urban-plans.html | Summary of Report to Kennedy on Housing and Urban Plans | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/super-tanker-moors-off-li.html | Super Tanker Moors Off LI | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/susan-webster-is-future-bride-of-john-talbott-senior-in-nursing-at.html | Susan Webster Is Future Bride Of John Talbott Senior in Nursing at Skidmore Engaged to a Medical Student | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tales-filled-with-beauty-and-pathos-aesops-fables-told-by-valerius.html | Tales Filled With Beauty and Pathos AESOPS FABLES Told by Valerius Babrius Translated by Denison B Hull Illustrated by Rainey Bennett 141 pp Chicago The University of Chicago Press 5 | By Christopher G Janus | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/taro-and-yoichi-the-honorable-sword-by-mildred-d-lewis-illustrated.html | Taro and Yoichi THE HONORABLE SWORD By Mildred D Lewis Illustrated by Panos Ghikas 179 pp Boston Houghton Mifflin Company 275 For Ages 10 to 14 | ANN MCGOVERN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/tc-achilles-jr-and-joan-baker-plan-marriage-son-of-former-envoy-to.html | TC Achilles Jr And Joan Baker Plan Marriage Son of Former Envoy to Peru and Alumna of Wheaton Betrothed | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/teaching-of-poetry.html | Teaching of Poetry | PHILIP MURRAY | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/text-of-state-departments-white-paper-defending-us-policy-on-the.html | Text of State Departments White Paper Defending US Policy on the Crisis in Laos | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/texts-of-hammarskjold-letter-to-belgian-at-un-and-dayal-report-on.html | Texts of Hammarskjold Letter to Belgian at UN and Dayal Report on Congo | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-annual-newcomers-gay-novelties-display-colorful-blossoms-on.html | THE ANNUAL NEWCOMERS Gay Novelties Display Colorful Blossoms On Strong Plants | By Joan Lee Faust | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-day-the-circus-came-to-venice-fla.html | THE DAY THE CIRCUS CAME TO VENICE FLA | By John Durant | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-gold-crisis-an-analysis-an-expert-assays-this-countrys-adverse.html | The Gold Crisis An Analysis An expert assays this countrys adverse balance of International payments and suggests what we should and shouldnt do to stop the drain on the dollar Gold Crisis An Analysis | By James P Warburg | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-madness-behind-the-bombings-a-psychiatrist-says-that-something.html | The Madness Behind the Bombings A psychiatrist says that something can be done about men like the Sunday Bomber Behind The Bombings | By Ralph S Banay | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-man-in-the-x15-always-another-dawn-the-story-of-a-rocket-test.html | The Man In the X15 ALWAYS ANOTHER DAWN The Story of a Rocket Test Pilot By A Scott Crossfield with Clay Blair Jr Illustrated 421 pp Cleveland and New York The World Publishing Company 495 | By Richard Witkin | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-man-who-has-to-understand-faithful-echo-by-robert-b-ekvall.html | The Man Who Has to Understand FAITHFUL ECHO By Robert B Ekvall Foreword by Arthur H Dean 125 pp New York Twayne Publishers 3 | By Faubion Bowers | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-merchants-view-a-look-at-what-the-months-to-come-may-hold-in.html | The Merchants View A Look at What the Months to Come May Hold in Store for the Economy | By Herbert Koshetz | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-poet-must-be-engaged-poetry-and-experience-by-archibald.html | The Poet Must Be Engaged POETRY AND EXPERIENCE By Archibald MacLeish 204 pp Boston Houghton Mifflin Company 4 | By Gay Wilson Allen | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-political-boss-going-going-the-problems-that-beset-tammany.html | The Political Boss Going Going The problems that beset Tammany leader Carmine De Sapio underscore the changes that are making the boss oldstyle or new a thing of the past The Political Boss Going Going | By Leo Egan | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-way-the-afrika-korps-saw-the-war-in-the-desert-the-foxes-of-the.html | The Way the Afrika Korps Saw the War in the Desert THE FOXES OF THE DESERT By Paul Carell Translated by Mervyn Savill from the German Die Wuestenfuechse Illustrated 370 pp New York EP Co 595 War in the Desert | By Desmond Young | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-week-in-finance-stocks-advance-steel-and-union-leaders-seek-to.html | The Week in Finance Stocks Advance Steel and Union Leaders Seek to Stimulate Output | By John G Forrest | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archives/the-world-of-music-performances-of-brittens-dream-may-include.html | THE WORLD OF MUSIC Performances of Brittens Dream May Include Double US Premiere | By Ross Parmenter | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/the-writer-must-say-no-no-in-thunder-essays-on-myth-and-literature.html | The Writer Must Say No NO IN THUNDER Essays on Myth and Literature By Leslie A Fiedler 336 pp Boston Beacon Press 5 | By Robert Gorham Davis | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/this-weeks-parade-of-buyers-to-herald-easter-promenade-buyers.html | This Weeks Parade of Buyers To Herald Easter Promenade BUYERS FLOCKING TO CITY THIS WEEK | By William M Freeman | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/thomas-clears-7foot-mark-for-51st-time-in-his-career.html | Thomas Clears 7Foot Mark For 51st Time in His Career | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/trials-of-a-mystic-lay-siege-to-heaven-by-louis-de-wohl-317-pp.html | Trials of a Mystic LAY SIEGE TO HEAVEN By Louis De Wohl 317 pp Philadelphia and New York JB Lippincott Company 450 | By P Albert Duhamel | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/true-values-are-always-manmade-basic-values-of-western-civilization.html | True Values Are Always ManMade BASIC VALUES OF WESTERN CIVILIZATION By Shepard B Clough 132 pp New York Columbia University Press 3 | By Paul Ramsey | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/tv-lark-loses-to-first-balcony-in-58600-event-141-shot-wins-san.html | TV LARK LOSES TO FIRST BALCONY IN 58600 EVENT 141 Shot Wins San Carlos at Santa Anita by Length  Ole Fols Is Third TV LARK BEATEN BY FIRST BALCONY | By United Press International | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/tv-mailbag-news-and-disasters.html | TV MAILBAG NEWS AND DISASTERS | ESTHER SCHATTMAN | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/umw-trial-april-17-union-reveals-large-loans-to-several.html | UMW TRIAL APRIL 17 Union Reveals Large Loans to Several Industrialists | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/un-childrens-fund-plans-aid-for-laos.html | UN CHILDRENS FUND PLANS AID FOR LAOS | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/un-force-to-be-revised.html | UN Force to Be Revised | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/union-in-front-6951-peltons-22-points-set-pace-in-victory-at-kings.html | UNION IN FRONT 6951 Peltons 22 Points Set Pace in Victory at Kings Point | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/us-aid-benefits-jordan-bedouins-desert-irrigation-is-among-projects.html | US AID BENEFITS JORDAN BEDOUINS Desert Irrigation Is Among Projects Made Possible by American Funds | By Richard P Huntspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/us-aide-reaches-miami.html | US Aide Reaches Miami | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/us-bids-nonreds-aid-in-supporting-freedom-of-laos-calls-for-use-of.html | US BIDS NONREDS AID IN SUPPORTING FREEDOM OF LAOS Calls for Use of Whatever Measures Give Promise of Bolstering Independence WHITE PAPER IS ISSUED Communist Bloc Is Accused of Seeking Full Control by Extensive Intervention US Asks Support in Its Efforts To Bolster Laos Independence | By William J Jordenspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/usurged-to-study-distribution-of-aid.html | USURGED TO STUDY DISTRIBUTION OF AID | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/vacationing-is-effortless-on-sleepy-antigua.html | VACATIONING IS EFFORTLESS ON SLEEPY ANTIGUA | By Nan Robertson | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/views-cautious-on-world-trade-foreign-forecasts-for-1961-show.html | VIEWS CAUTIOUS ON WORLD TRADE Foreign Forecasts for 1961 Show Doubts Shifting the Trend of Last Decade VIEWS CAUTIOUS ON WORLD TRADE | By Brendan M Jones | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/waldo-takes-honors-skater-clears-16-barrels-for-25-ft-11-12-in-le.html | WALDO TAKES HONORS Skater Clears 16 Barrels for 25 Ft 11 12 In  Le Bel 3d | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/washington-kennedy-and-the-jargon-of-politics.html | Washington Kennedy and the Jargon of Politics | By James Reston | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/wayne-tyson-to-marry-mary-harding-straus.html | Wayne Tyson to Marry Mary Harding Straus | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/wesleyan-wins-7057.html | Wesleyan Wins 7057 | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/west-point-names-lutheran.html | West Point Names Lutheran | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/westchester-sets-charter-hearing-change-in-recreation-and-park.html | WESTCHESTER SETS CHARTER HEARING Change in Recreation and Park SetUp and Bond Limit Are at Issue | By Merrill Folsomspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/what-it-takes-to-be-a-cardholder-in-good-standing-the-moulding-of.html | What It Takes to Be a CardHolder in Good Standing THE MOULDING OF COMMUNISTS The Training of the Communist Cadre By Frank S Meyer 214 pp New York Harcourt Brace  Co 5 | BY Alexander Dallin | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/who-borrowed-what-from-whom-american-painters-in-paris-by-yvon.html | Who Borrowed What From Whom AMERICAN PAINTERS IN PARIS By Yvon Bizardel Translated from the French by Richard Howard Illustrated 177 pp New York The Macmillan Company 595 | By James Thomas Flexner | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/why-change.html | WHY CHANGE | STUART BROWN | RE0000416439 | 1989-01-23 | B00000877339 |

| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/williams-mcnamara.html | Williams  McNamara | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
|---|---|---|---|---|---|---|
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/wind-of-change-stirs-fiji-isles-labor-disputes-disturb-colony.html | Wind of Change Stirs Fiji Isles Labor Disputes Disturb Colony Indian Population Is Opposed by Natives Awakening to Concept of Nationalism WINDS OF CHANGE STIR FIJI ISLANDS | By Homer Bigartspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/winter-boon-soup.html | Winter Boon Soup | By Craig Claiborne | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/with-lorin-maazel-from-knee-britches-to-bayreuth.html | WITH LORIN MAAZEL FROM KNEE BRITCHES TO BAYREUTH | By Eric Salzman | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/with-maria-on-stage-callas-portrait-of-a-prima-donna-by-george.html | With Maria On Stage CALLAS Portrait of a Prima Donna By George Jellinek Illustrated 354 pp New York ZiffDavis Publishing Company 5 | By Roland Gelatt | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/wood-field-and-stream-hunters-almost-as-busy-in-195960-as-the.html | Wood Field and Stream Hunters Almost as Busy in 195960 as the Department That Counted Them | By John W Randolph | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/wood-hartman.html | Wood  Hartman | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/yale-and-princeton-quintets-triumph-and-share-first-place-in-ivy.html | Yale and Princeton Quintets Triumph and Share First Place in Ivy League ELIS WIN BY 6862 FROM DARTMOUTH Princeton Beats Cornell by 6457 and Ithacans Lose Lead in Ivy League | Special to The New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/youthful-saboteur-the-fleet-in-the-window-by-david-bergamini-378-pp.html | Youthful Saboteur THE FLEET IN THE WINDOW By David Bergamini 378 pp New York Simon  Schuster 495 | By John J Espey | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-08 | https://www.nytimes.com/1961/01/08/archiv es/yugoslavs-adapt-economy-of-west-unorthodox-approach-finds.html | YUGOSLAVS ADAPT ECONOMY OF WEST Unorthodox Approach Finds Capitalist Theories Used to Further Socialism | By Paul Underwoodspecial To the New York Times | RE0000416439 | 1989-01-23 | B00000877339 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archiv es/2-educators-produce-film-on-aid-to-skiers.html | 2 Educators Produce Film on Aid to Skiers | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archiv es/450000000-spending-slated.html | 450000000 Spending Slated | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archiv es/a-cautious-hope-rules-in-jersey-spring-waited-as-barometer-of.html | A CAUTIOUS HOPE RULES IN JERSEY Spring Waited as Barometer of Business Conditions  Jobless Show Rise Cautious Hope Rules in Jersey Spring Awaited as a Barometer | By George Cable Wreight Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archiv es/a-rumbling-in-gop-rockefeller-charts-a-liberal-course-in-the-face.html | A Rumbling in GOP Rockefeller Charts a Liberal Course In the Face of Conservative Elements | By Leo Egan | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/abstract-basic-research-blazes-a-trail-for-industry-abstract.html | Abstract Basic Research Blazes a Trail for Industry Abstract Research Lights Up the Path For Business Men | By Robert K Plumb | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/activities-of-development-bank-reach-a-peak-in-puerto-rico.html | Activities of Development Bank Reach a Peak in Puerto Rico | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/advertising-creative-people-urged-to-show-backbone.html | Advertising Creative People Urged to Show Backbone | By Robert Alden | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/airline-halts-viscount-flights.html | Airline Halts Viscount Flights | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/albany-vote-due-on-10-tax-rebate-governor-ready-to-send-a-special.html | ALBANY VOTE DUE ON 10 TAX REBATE Governor Ready to Send a Special Message to Get Approval Tomorrow ALBANY VOTE DUE ON 10 TAX REBATE | By Warren Weaver Jr Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/alexander-ogloblin.html | ALEXANDER OGLOBLIN | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/algerian-returns-favor-de-gaulle-10-slain-in-clashes-raising-three.html | ALGERIAN RETURNS FAVOR DE GAULLE 10 Slain in Clashes Raising Three Days Toll to 25  Yes Vote Is 677 ALGERIAN VOTING BACKS DE GAULLE | By Thomas F Brady Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/american-companies-invasion-of-europe-expected-to-go-on-moves-to.html | American Companies Invasion Of Europe Expected to Go On MOVES TO EUROPE SEEN CONTINUING | By Edwin L Dale Jr Special to the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/americans-arrive-as-hopes-fade-for-a-large-german-foreign-aid-fund.html | Americans Arrive as Hopes Fade for a Large German Foreign Aid Fund DOLLAR MISSION ARRIVES IN BONN | By Sydney Gruson Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ann-adams-fiancee-of-harvard-senior.html | Ann Adams Fiancee Of Harvard Senior | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/anticastro-plot-is-laid-to-militia-agents-within-group-direct.html | ANTICASTRO PLOT IS LAID TO MILITIA Agents Within Group Direct Sabotage Opponent of Cuban Regime Says | By Sam Pope Brewer Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/article-2-no-title-hawaii-sees-a-milder-growth-tourism-grows.html | Article 2  No Title Hawaii Sees a Milder Growth Tourism Grows Substantially | By Charles Turner Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/article-3-no-title-alaska-banks-on-oil-prospects-as-tourism-and.html | Article 3  No Title Alaska Banks on Oil Prospects As Tourism and Building Drop | By Jenk Jones Jr Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/beatniks-stage-a-sitin-at-cafe-defying-firemen-in-the-village.html | Beatniks Stage a SitIn at Cafe Defying Firemen in the Village | By Nan Robertson | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bookshelf-consumer-emerges-his-power-as-factor-in-economy-comes-as.html | Bookshelf Consumer Emerges His Power as Factor in Economy Comes as a Surprise | By Elizabeth M Fowler | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/britain-seizes-five-on-spying-charges.html | BRITAIN SEIZES FIVE ON SPYING CHARGES | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/bulging-surplus-in-foreign-trade-creates-paradox-sustained-high.html | BULGING SURPLUS IN FOREIGN TRADE CREATES PARADOX Sustained High Balance Is Offset by Big Deficit in Total of Transactions GOLD LOSSES CONTINUE Export Rise Encompasses All Product Classes  Jet Sales Pace Gain Nations Bulging Trade Surplus Creates a Paradox | By Brendan M Jones | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cairo-intensifies-criticism-of-us-kennedy-may-have-to-start-from.html | CAIRO INTENSIFIES CRITICISM OF US Kennedy May Have to Start From Scratch if He Wants to Restore Goodwill | By Jay Walz Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/california-edison-reports-a-big-ga.html | CALIFORNIA EDISON REPORTS A BIG GA | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/catalogues-held-too-indescriptive-colleges-fail-to-tell-what-they-a.html | CATALOGUES HELD TOO INDESCRIPTIVE Colleges Fail to Tell What They Are Really Like a Critic Declares | By Robert H Terte | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/celler-bill-seeks-63-new-us-judges-prospects-for-increases-slated.html | CELLER BILL SEEKS 63 NEW US JUDGES Prospects for Increases Slated to Improve With Democrat as President | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/chemicals-brace-for-profits-pinch-decline-in-earnings-likely-to.html | CHEMICALS BRACE FOR PROFITS PINCH Decline in Earnings Likely to Linger in 61  Industry Seems Basically Sound CHEMICALS BRACE FOR PROFITS PINCH | By Peter Bart | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/city-garage-plan-faces-new-study-fullscale-review-expected-by.html | CITY GARAGE PLAN FACES NEW STUDY FullScale Review Expected by Planning Commission at Meeting Today | By Bernard Stengren | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/coaches-group-asks-return-of-unlimited-substitution-in-college.html | Coaches Group Asks Return of Unlimited Substitution in College Football RULES COMMITTEE CASTS A 64 VOTE Annual Pitch by Coaches Would Bring Back Policy Eliminated in 1953 | By Joseph M Sheehan Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/colorado-looks-to-further-gains-production-of-titan-missiles-is.html | COLORADO LOOKS TO FURTHER GAINS Production of Titan Missiles Is Major Asset  Diversity Keeps Area Stable | By Thomas Hutton Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/congress-heads-for-showdowns-on-rules-battles-early-house-decision.html | CONGRESS HEADS FOR SHOWDOWNS ON RULES BATTLES Early House Decision Likely on Curbing of Committee Key Senate Test Near RAYBURN GAINS A POINT Smith Says He Will Accept Honorable Compromise in Fight Over His Panel Both Houses of Congress Head For Showdown on Rules Fights | By Anthony Lewis Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/connecticut-gets-a-minor-advance-overall-index-shows-gain-of-09.html | CONNECTICUT GETS A MINOR ADVANCE OverAll Index Shows Gain of 09 Over 1959 CONNECTICUT GETS A MINOR ADVANCE | By Richrd H Parke Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/construction-slated-to-pick-up-after-first-postwar-setbacks.html | Construction Slated to Pick Up After First PostWar Setbacks Construction Slated to Pick Up After First PostWar Setbacks | By Richard Rutter | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/contracted-bridge-how-declarer-played-a-difficult-contract-when-bid.html | Contracted Bridge How Declarer Played a Difficult Contract When Bid Was Thrust Upon Him | By Alrert H Morehead | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/crash-fatal-to-brooklyn-man.html | Crash Fatal to Brooklyn Man | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/cubans-arrest-ten-in-invasion-tension-cubans-seize-ten-as-alert.html | Cubans Arrest Ten In Invasion Tension CUBANS SEIZE TEN AS ALERT GOES ON | By R Hart Phillips Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/de-gaulle-sweeps-voting-on-program-for-algeria-many-moslems-abstain.html | DE GAULLE SWEEPS VOTING ON PROGRAM FOR ALGERIA MANY MOSLEMS ABSTAIN MANDATE IS CLEAR Metropolitan France Backs Policy to Try to End Revolt DE GAULLE SWEEP VOTED BY FRANCE | By Robert C Doty Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/defense-outlay-expected-to-rise-3billion-increase-is-likely-in-new.html | DEFENSE OUTLAY EXPECTED TO RISE 3Billion Increase Is Likely in New Budget Services Press for New Funds | By Jack Raymond Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/detroit-expects-a-dip-in-business-analysts-doubt-auto-sales-will.html | DETROIT EXPECTS A DIP IN BUSINESS Analysts Doubt Auto Sales Will Continue the Fast Pace of Last Fall | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/detroit-presses-its-sales-effort-auto-industry-faces-one-of-most.html | DETROIT PRESSES ITS SALES EFFORT Auto Industry Faces One of Most Competitive Eras DETROIT SPURRING ITS SALES EFFORT | By Damon Stetson Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/diversity-bolsters-philadelphia-as-the-curve-goes-downward.html | Diversity Bolsters Philadelphia As the Curve Goes Downward DIVERSITY HELPS IN PHILADELPHIA | By William G Weart Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/dutch-market-mixed.html | DUTCH MARKET MIXED | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/early-drive-to-clear-vital-region-in-laos-mapped-by-regime-laos-is.html | Early Drive to Clear Vital Region in Laos Mapped by Regime LAOS IS MAPPING A MAJOR ASSAULT | By Jacques Nevard Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/economic-advice-to-kennedy-mild-report-of-antirecession-panel-is.html | ECONOMIC ADVICE TO KENNEDY MILD Report of AntiRecession Panel Is More Moderate Than Partys Stand MONEY POLICY IS CITED Task Force Says Interest Rate Cut Depends Upon Balance of Payments ECONOMIC ADVICE TO KENNEDY MILD | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/economists-shun-a-1961-predigtion-for-west-coast-find-conditions.html | ECONOMISTS SHUN A 1961 PREDIGTION FOR WEST COAST Find Conditions Uncertain After Spotty Year Some Hold Upturn Possible SITUATION CALLED SOFT Employment Is High but Jobless Total Grows  Farm Income Up ECONOMISTS SHUN CAOST FORECAST | By Lawrence E Davies Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/edward-c-bailly-lawyer-was-74-retired-specialist-in-rail-work.html | EDWARD C BAILLY LAWYER WAS 74 Retired Specialist in Rail Work DiesOfficial of Carolina Clinchfield Line | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/elaine-m-jost.html | ELAINE M JOST | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electing-a-president-danger-in-revision-of-electoral-college-is.html | Electing a President Danger in Revision of Electoral College Is Noted | WILLA BABCOCK FOLCHPI | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electrical-utilities-widen-their-margin-over-soviet-gain-by.html | Electrical Utilities Widen Their Margin Over Soviet GAIN BY UTILITIES OUTPAGES SOVIET | By Gene Smith | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electronics-climbs-to-5th-place-on-nations-industrial-ladder.html | Electronics Climbs to 5th Place On Nations Industrial Ladder Factory Sales Increase 6 to 97 Billion  Radio and TV Show Weakness WIDE GAIN MADE IN ELECTRONICS | By Alfred R Zipser | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/electronics-does-everything-but-pay-for-the-lunch.html | Electronics Does Everything but Pay for the Lunch | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/elsa-a-buch.html | ELSA A BUCH | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/farmers-are-burdened-by-same-old-troubles-rising-costs-and.html | Farmers Are Burdened by Same Old Troubles Rising Costs and Surpluses Present Problems for New Administration AGRICULTURE ILLS STILL PLAGUE US | By Willlam M Blair Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/farming-picture-buoys-minnesota-bumper-crop-raises-income-but-the.html | FARMING PICTURE BUOYS MINNESOTA Bumper Crop Raises Income but the Outlook is Dim for Other Sectors | By John C McDonald Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/financial-woes-beset-new-show-how-to-make-a-man-may-not-open-here.html | FINANCIAL WOES BESET NEW SHOW How to Make a Man May Not Open Here Jan 30  Milestone for Fair Lady | By Sam Zolotow | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/florida-leads-east-in-expansion.html | Florida Leads East in Expansion | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/food-companies-to-raise-outlays-capital-expenditures-in-61-are.html | FOOD COMPANIES TO RAISE OUTLAYS Capital Expenditures in 61 Are Expected to Exceed 100 Million of 60 | By James J Nagle | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/for-use-of-car-safety-belts.html | For Use of Car Safety Belts | NORMAN ODZA | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/foreign-affairs-silencing-the-thunder-on-the-right.html | Foreign Affairs Silencing the Thunder on the Right | By Cl Sulzberger | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/foreign-airlines-resent-us-plea-business-men-here-urged-to-fly.html | FOREIGN AIRLINES RESENT US PLEA Business Men Here Urged to Fly American by Head of Commerce Dept | By Joseph Carter | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/four-suffocate-in-jersey-city.html | Four Suffocate in Jersey City | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/frontier-series-on-cbstv-feb-9-gunslinger-to-replace-the-witness.html | FRONTIER SERIES ON CBSTV FEB 9 Gunslinger to Replace The Witness Thursday Nights  NBC Plans New Show | By Val Adams | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/frostbite-cars-rally-round-the-1961-starting-flag-first-event-of.html | Frostbite Cars Rally Round the 1961 Starting Flag First Event of Year Has No Snow but Lot of Laughs | By Frank M Blunk Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/further-squeeze-on-profits-likely-costprice-factor-looming-as.html | FURTHER SQUEEZE ON PROFITS LIKELY CostPrice Factor Looming as Barrier to Companies FURTHER SQUEEZE ON PROFITS LIKELY | By Clare M Reckert | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/g-m-moffett-2d-becomes-fiance-of-karen-kipp-pennsylvania-student.html | G M Moffett 2d Becomes Fiance Of Karen Kipp Pennsylvania Student Will Marry a 1960 Briarcliff Alumna | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/gentlemanliness-in-subways.html | Gentlemanliness in Subways | PHILIP HUGHES | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/george-wanders-financial-editor-head-of-the-bond-buyer-is-dead-on.html | GEORGE WANDERS FINANCIAL EDITOR Head of The Bond Buyer Is Dead On Herald Tribune Staff for 24 Years | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/georgia-lists-customs-rise.html | Georgia Lists Customs Rise | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/georgia-u-nears-integration-test-vandiver-will-give-decision-on.html | GEORGIA U NEARS INTEGRATION TEST Vandiver Will Give Decision on Closing Today  Two Negroes Ready to Enter | By Claude Sitton Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/global-programs-in-college-asked-ford-foundation-committee-urges.html | GLOBAL PROGRAMS IN COLLEGE ASKED Ford Foundation Committee Urges New Emphasis on World Affairs | By Gene Currivan | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/growing-insecurity-found-in-southeast-as-economic-expansion-slows.html | Growing Insecurity Found in Southeast as Economic Expansion Slows EXPERTS PAINTING GLOOMY PICTURE A Slump Until Midyear Seen  Price Stability and Labor Peace Are Bright Spots | By Claude Sitton Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/guerin-clinches-121119-triumph-warriors-almost-pull-even-after.html | GUERIN CLINCHES 121119 TRIUMPH Warriors Almost Pull Even After Knicks Take Over With 13 Points in Row | By Robert L Teague | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harbor-is-facing-strike-tomorrow-port-rail-traffic-due-to-be-struck.html | Harbor Is Facing Strike Tomorrow PORT RAIL TRAFFIC DUE TO BE STRUCK | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harlem-leaders-agree-on-brown-as-borough-head-decision-of-five.html | HARLEM LEADERS AGREE ON BROWN AS BOROUGH HEAD Decision of Five Including Powell Almost Assures Councilmans Election HARLEM LEADERS AGREE ON BROWN | By Peter Kihss | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/harried-educators-face-growing-problem-as-rapid-rise-in-enrollment.html | Harried Educators Face Growing Problem as Rapid Rise in Enrollment Continues SCHOOLS LACKING 135000 TEACHERS 44670000 Students Were Listed in 1960 Taxes Are Still Increasing | By Leonard Buder | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hawaii-projects-gain-developments-to-include-city-overlooking-pearl.html | HAWAII PROJECTS GAIN Developments to Include City Overlooking Pearl Harbor | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hebenton-is-hurt-in-4to2-triumph-ranger-is-shaken-up-after-board.html | HEBENTON IS HURT IN 4TO2 TRIUMPH Ranger Is Shaken Up After Board Check Fontinato and Sullivan Score | By William J Briordy | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hero-of-confederacy-hailed-at-his-tomb-as-a-conciliator-ceremony.html | Hero of Confederacy Hailed at His Tomb as a Conciliator CEREMONY HONORS LEES LEADERSHIP | By Edith Evans Asbury Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hindemith-works-heard-in-concert-eric-simon-leads-members-of-boston.html | HINDEMITH WORKS HEARD IN CONCERT Eric Simon Leads Members of Boston Symphony as Town Hall Fete Starts | ERIC SALZMAN | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hofstras-coach-is-a-sorry-prophet-van-breda-kolff-is-right-but.html | Hofstras Coach Is a Sorry Prophet Van Breda Kolff Is Right but Unhappy as Streak Ends | By Forrest Perrin | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/hospital-reform-called-for-here-advisory-body-urges-city-to-close.html | HOSPITAL REFORM CALLED FOR HERE Advisory Body Urges City to Close Some Institutions  Fund Changes Urged | By Morris Kaplan | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/illinois-given-plan-of-technical-study.html | ILLINOIS GIVEN PLAN OF TECHNICAL STUDY | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/impact-of-science-on-culture-noted.html | IMPACT OF SCIENCE ON CULTURE NOTED | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/island-consumes-more-electricity-puerto-rico-shows-gain-of-16-with.html | ISLAND CONSUMES MORE ELECTRICITY Puerto Rico Shows Gain of 16 With Large Increase in Industry and Housing | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/israel-denies-rebuff-says-common-market-did-not-reject-membership.html | ISRAEL DENIES REBUFF Says Common Market Did Not Reject Membership Query | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/jagan-plans-protest-british-guiana-politician-fights-election.html | JAGAN PLANS PROTEST British Guiana Politician Fights Election Proposal | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/jeri-fluegelman-wed-to-dr-b-a-josephson.html | Jeri Fluegelman Wed To Dr B A Josephson | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/joann-brown-engaged-to-lieut-john-morton.html | Joann Brown Engaged To Lieut John Morton | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kennedy-confers-with-chiefs-here-sees-key-figures-in-both-camps-of.html | KENNEDY CONFERS WITH CHIEFS HERE Sees Key Figures in Both Camps of Party Rift but All Deny Its Political KENNEDY CONFERS WITH CHIEFS HERE | By Wayne Phillips | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kennedy-likely-to-remain-close-to-middle-road-basic-economic-goals.html | KENNEDY LIKELY TO REMAIN CLOSE TO MIDDLE ROAD Basic Economic Goals Close to Eisenhowers First Job Is to Stem Recession KENNEDY LIKELY TO BE MODERATE | By Richard E Mooney Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/kneelins-held-integration-key-episcopal-group-supporting-racial.html | KNEELINS HELD INTEGRATION KEY Episcopal Group Supporting Racial Unity Opens First Annual Talks in South | By George Dugan Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/labor-pins-hopes-on-new-frontier-after-a-bleak-year-unions-look-to.html | LABOR PINS HOPES ON NEW FRONTIER After a Bleak Year Unions Look to Kennedy Regime to Reverse Losses Labor Looks to New Frontier To Reverse Its Heavy Losses | By Ah Raskin | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/laboratory-develops-electronic-file-clerk.html | Laboratory Develops Electronic File Clerk | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/late-surge-puts-stores-in-black-advance-modest-as-weather-balks.html | LATE SURGE PUTS STORES IN BLACK Advance Modest as Weather Balks Customers  Care in Buying Is Evident | By William M Freeman | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/latins-resisting-break-with-cuba-chile-facing-challenge-by-leftists.html | LATINS RESISTING BREAK WITH CUBA Chile Facing Challenge by Leftists Seeks to Show Independence of US | By Juan de Onis Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/levitt-bids-state-set-up-7-colleges-wants-liberal-arts-schools-in.html | LEVITT BIDS STATE SET UP 7 COLLEGES Wants Liberal Arts Schools in Population Centers Opposes Conversion | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/los-angeles-area-is-a-solid-second-topped-only-by-new-york-as.html | LOS ANGELES AREA IS A SOLID SECOND Topped Only by New York as Market Place 1961 Expected to Be Steady LOS ANGELES AREA IS A SOLID SECOND | By Bill Becker Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/magazines-pace-good-ad-year-industry-prospers-despite-a-sluggish.html | Magazines Pace Good Ad Year Industry Prospers Despite a Sluggish OverAll Economy | By Philip Shabecoff | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/malvina-leshock-makes-piano-debut.html | MALVINA LESHOCK MAKES PIANO DEBUT | RAYMOND ERICSON | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/manger-wins-final-in-squash-racquets.html | MANGER WINS FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/margaret-m-malcolm.html | MARGARET M MALCOLM | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/market-in-bonds-in-bullish-phase-world-events-limit-rises-despite.html | MARKET IN BONDS IN BULLISH PHASE World Events Limit Rises Despite Business Lag MARKET IN BONDS IN BULLISH PHASE | By Paul Heffernan | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/marshllpass-pediatrician-here.html | MARSHLLPASS PEDIATRICIAN HERE | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/meyner-will-ask-wider-drug-curb-legislative-message-also-will-urge.html | MEYNER WILL ASK WIDER DRUG CURB Legislative Message Also Will Urge Tighter Laws on Food and APower | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mild-donwturn-is-likely-to-end-in-middle-of-61-soaring-sixty-failed.html | MILD DONWTURN IS LIKELY TO END IN MIDDLE OF 61 Soaring Sixty Failed to Soar but Lag Was Exaggerated Overcorrection for Recession Could Intensify Slump Mild Downturn May End by Middle of 61 | By John G Forrest | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/missile-business-is-a-boon-to-utah-job-rise-should-counteract-slump.html | MISSILE BUSINESS IS A BOON TO UTAH Job Rise Should Counteract Slump in Steel Industry and Mining Regions | By Jack Goodman Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/monetary-meeting-proposed-conference-held-necessary-for-new.html | Monetary Meeting Proposed Conference Held Necessary for New International Alignments | HEDWIG REINHARDT | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-jobs-for-disabled-placement-of-handicapped-is-highest-since.html | More Jobs For Disabled Placement of Handicapped Is Highest Since the War Despite General Decline | By Howard A Rusk Md | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-piggybacks-predicted.html | More PiggyBacks Predicted | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/more-tourists-in-northwest.html | More Tourists in Northwest | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/most-signs-point-to-steel-pickup-incoming-order-rate-rising-after.html | MOST SIGNS POINT TO STEEL PICKUP Incoming Order Rate Rising After December Lows New Products Seen | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mrs-benjamin-has-son.html | Mrs Benjamin Has Son | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/mrs-david-edwards.html | MRS DAVID EDWARDS | Special to The Nev York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nations-consumption-of-spices-and-flavoring-oils-rose-to-peak.html | Nations Consumption of Spices And Flavoring Oils Rose to Peak | By Michael Benson | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nehru-seeks-end-of-sikhs-fasting-issues-statement-to-placate.html | NEHRU SEEKS END OF SIKHS FASTING Issues Statement to Placate Religious Leaders but Gives No Concessions | By Paul Grimes Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-detroit-center-exposition-area-convention-arena-to-spur.html | NEW DETROIT CENTER Exposition Area Convention Arena to Spur Business | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-minister-is-installed.html | New Minister Is Installed | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-york-state-voices-optism-in-guarded-tones-governor-praises.html | NEW YORK STATE VOICES OPTISM IN GUARDED TONES Governor Praises Economic Gains but Takes Steps to Head Off Recession JOB STIMULANTS URGED Public Works Acceleration Is Planned  More Benefits for Unemployed Studied NEW YORK STATE HEDGES OPTIMSM | By Warren Weaver Jr Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/new-york-yacht-club-to-accept-challenge-by-british-for-americas-cup.html | New York Yacht Club to Accept Challenge by British for Americas Cup US MUST DEFEAT AUSTRALIA FIRST If Americans Win in 1962 They Will Be Prepared to Defend Yacht Cup Again | By John Rendel | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/nobel-fete-told-of-sciences-role-killian-and-lodge-at-dinner-here.html | NOBEL FETE TOLD OF SCIENCES ROLE Killian and Lodge at Dinner Here Urge World Parleys as a Step for Peace | By Greg MacGregor | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/northeast-gets-electronics-phsh-switch-to-missiles-is-likely-to.html | NORTHEAST GETS ELECTRONICS PHSH Switch to Missiles Is Likely to Help New England  Textiles Still Sagging NORTHEAST GETS ELECTRONICS PUSH | By John H Fenton Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oil-bucks-trend-and-stays-strong-demand-is-up-only-2-in-year-but.html | OIL BUCKS TREND AND STAYS STRONG Demand Is Up Only 2 in Year but Earnings Are 7 Ahead of 1959 OIL BUCKS TREND AND STAYS STRONG | By Jh Carmical | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/old-vic-tour-shifted-troupes-moscow-run-opens-today-four-days-late.html | OLD VIC TOUR SHIFTED Troupes Moscow Run Opens Today Four Days Late | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/one-hometown-vote-amid-186-opposes-a-de-gaulle-plan-again.html | One HomeTown Vote Amid 186 Opposes a de Gaulle Plan Again | By W Granger Blair Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/oscar-w-lindholm.html | OSCAR W LINDHOLM | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/outflow-of-gold-an-armored-car-rides-six-blocks-quiet-transfers.html | OUTFLOW OF GOLD AN ARMORED CAR RIDES SIX BLOCKS Quiet Transfers Downtown Have a Crushing Impact Around the World GATES OPEN OFTEN AT GOLD VAULTS | By Albert L Kraus | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/payments-deficit-poses-a-nagging-problem-for-kennedy-administration.html | Payments Deficit Poses a Nagging Problem for Kennedy Administration 1960 FIGURE HELD ABOUT UNCHANGED Improvement Termed Likely as Factors That Caused Trouble Disappear | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/peace-corps-sets-tough-criteria-blueprint-for-service-group-urges.html | PEACE CORPS SETS TOUGH CRITERIA Blueprint for Service Group Urges High Academic and Personal Qualifications | By Wh Lawrence | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/personnel-at-guantanamo-base-routinely-alert-in-cuban-crisis.html | Personnel at Guantanamo Base Routinely Alert in Cuban Crisis Lobster Spearing Horseback Riding and Golf Pass Time for Americans While Castro Whips Up Invasion Scare | By Max Frankel Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/pineapple-output-to-be-cut.html | Pineapple Output to Be Cut | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/plant-bonds-voted.html | Plant Bonds Voted | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/pope-cites-pitfalls-in-rearing-children.html | POPE CITES PITFALLS IN REARING CHILDREN | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/power-official-expects-gains-in-the-southeast.html | Power Official Expects Gains in the Southeast | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/president-lauds-work-of-mitchell-tells-outgoing-secretary-of-labor.html | PRESIDENT LAUDS WORK OF MITCHELL Tells Outgoing Secretary of Labor the Position Has Gained Value to Nation | By Robert F Whitney Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/press-in-poland-walks-thinline-interest-of-reader-is-on-one-side.html | PRESS IN POLAND WALKS THINLINE Interest of Reader Is on One Side but Censor Is on the Other | By Arthur J Olsen Special to the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/princeton-sets-career-talks.html | Princeton Sets Career Talks | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/private-pensions-widen-in-impact-revisions-in-social-security-free.html | PRIVATE PENSIONS WIDEN IN IMPACT Revisions in Social Security Free Funds for Benefits Policies More Flexible | By Je McMahon | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/problem-of-weather-forecasting.html | Problem of Weather Forecasting | FW REICHELDERFER | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/profits-tumbled-in-papermaking-sales-and-output-set-mark-but-cost.html | PROFITS TUMBLED IN PAPERMAKING Sales and Output Set Mark but Cost Rise and Stable Prices Hurt Field | By John J Abele | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/puerto-rico-is-expecting-fattened-income-8-rise-forecast-tax-relief.html | Puerto Rico Is Expecting Fattened Income 8 RISE FORECAST TAX RELIEF IS DUE Homeowners to Get Rebates  Heavy US Recession Could Change Outlook | By Miguel A Santin Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/r-w-nason-fiance-of-leslie-stephens.html | R W Nason Fiance of Leslie Stephens | Special to The New York Times I | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/racial-rift-hurts-industry-in-south-some-cities-pay-heavy-toll-but.html | RACIAL RIFT HURTS INDUSTRY IN SOUTH Some Cities Pay Heavy Toll but Impact Is Selective Rather Than AreaWide | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/railroads-seize-on-merger-hopes-worsening-plight-shown-in-annual.html | RAILROADS SEIZE ON MERGER HOPES Worsening Plight Shown in Annual Figures 3Way Combines Contemplated RAILROADS SEIZE ON MERGER HOPE | By Robert E Bedingfield | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/random-notes-in-washington-bygone-customs-stir-nostalgia-case-finds.html | Random Notes in Washington Bygone Customs Stir Nostalgia Case Finds Senate Snuffbox Still in Place but Misses Instruction by Flanders | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rate-cut-is-ordered-florida-power-light-gets-3d-reduction-in-4.html | RATE CUT IS ORDERED Florida Power Light Gets 3d Reduction in 4 Years | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/recession-mild-in-orleans-research-official-forecasts-end-of-dip-by.html | RECESSION MILD IN ORLEANS Research Official Forecasts End of Dip by MidYear Rise in Jobless Likely | By Walter Goodstein Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/rise-in-rate-of-corporate-giving-to-higher-education-is-foreseen.html | Rise in Rate of Corporate Giving To Higher Education Is Foreseen | By Natalie Jaffe | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/robert-k-maclea.html | ROBERT K MACLEA | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/ronni-shwartz-married.html | Ronni Shwartz Married | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sagging-is-noted-in-chicago-index-as-jobless-grow-area-holds-its.html | SAGGING IS NOTED IN CHICAGO INDEX AS JOBLESS GROW Area Holds Its Own  Only Moderate Improvement Is Likely in Early Months Sagging Noted in Chicago Index As Unemployment Keeps Rising | By Austin C Wehrwein Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/savingsloan-rise-foreseen-on-coast.html | SAVINGSLOAN RISE FORESEEN ON COAST | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/scad-reports-on-negro-gains-chairman-reviewing-units-15-years-cites.html | SCAD REPORTS ON NEGRO GAINS Chairman Reviewing Units 15 Years Cites Strides in Unbiased Hiring | By Lawrence OKane | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sculptor-to-leave-on-tour.html | Sculptor to Leave on Tour | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/seattle-pins-hope-on-boeihg-orders-largest-employer-in-area-has.html | SEATTLE PINS HOPE ON BOEIHG ORDERS Largest Employer in Area Has Substantial Backlog of Jet Construction | By Dwight B Schear Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/share-exchange-set-tansamerica-in-offer-to-the-holders-of.html | SHARE EXCHANGE SET Tansamerica in Offer to the Holders of Subsidiaries | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/shuster-in-new-post-to-be-assistant-to-president-and-notre-dame.html | SHUSTER IN NEW POST To Be Assistant to President and Notre Dame Professor | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/slumping-steel-industry-faces-4th-year-of-doubt-steel-men-facing.html | Slumping Steel Industry Faces 4th Year of Doubt STEEL MEN FACING UNCERTAIN YEAR | By Thomas E Mullaney | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sovietus-visits-continue-strong-exchange-program-is-found-little.html | SOVIETUS VISITS CONTINUE STRONG Exchange Program Is Found Little Affected by Shifts in Political Positions | By Dana Adams Schmidt Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sports-of-the-times-voice-from-the-past.html | Sports of The Times Voice From the Past | By Arthur Daley | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/st-louis-expects-few-big-changes-but-an-upturn-is-expected-around.html | ST LOUIS EXPECTS FEW BIG CHANGES But an Upturn Is Expected Around MidyearUtilities Planning Expansion | By James C Millstone Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/state-accredits-2-schools.html | State Accredits 2 Schools | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stevenson-partner-will-be-appointed-chairman-of-fcc-kennedy-selects.html | Stevenson Partner Will Be Appointed Chairman of FCC KENNEDY SELECTS NEW FCC CHIEF | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stock-market-seers-gaze-into-a-cloudy-crystal-ball-stock-market.html | Stock Market Seers Gaze Into a Cloudy Crystal Ball Stock Market Experts Gazing Into a Beclouded Crystal Ball | By Burton Crane | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/stocks-in-london-gain-as-61-opens-years-first-week-pushes.html | STOCKS IN LONDON GAIN AS 61 OPENS Years First Week Pushes Industrial Share Index Up by 63 Points WALL ST RISE IS CITED Increase in British Gold Reserves Also Is Given Credit for the Climb | By Seth S King Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/study-may-lead-to-tax-changes-house-committee-considers-data-care.html | STUDY MAY LEAD TO TAX CHANGES House Committee Considers Data  Care Plan Based on Social Security Looms | By Robert Metz | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sugar-beets-make-gains.html | Sugar Beets Make Gains | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/sulphur-is-mined-off-shore.html | Sulphur Is Mined Off Shore | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/swiss-stocks-cut-by-profit-taking-thursdays-big-rise-pared-on.html | SWISS STOCKS CUT BY PROFIT TAKING Thursdays Big Rise Pared on Friday Ascribed to Wall Street Surge | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
|---|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/teacher-is-fiance-of-miss-mashburn.html | Teacher Is Fiance Of Miss Mashburn | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tennessee-slips-extension-likely-but-fiscal-experts-look-for-upturn.html | TENNESSEE SLIPS EXTENSION LIKELY But Fiscal Experts Look for Upturn at MidYear New Plants Bolster Forecasts | By Warner Ogden Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/texas-movement-mostly-sideways-but-consumer-spending-and-commercial.html | TEXAS MOVEMENT MOSTLY SIDEWAYS But Consumer Spending and Commercial Building Gain Texas Movement Is Sideways Consumer Spending Stays High | By Albert T Collins Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/textiles-sliding-after-recovery-inventory-surpluses-force-cut-in.html | TEXTILES SLIDING AFTER RECOVERY Inventory Surpluses Force Cut in Output and Return To Lower Profits | By Herbert Koshetz | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/theatre-caravan-tours-california-troupe-the-freeway-circuit-brings.html | THEATRE CARAVAN TOURS CALIFORNIA Troupe the Freeway Circuit Brings Entertainment to Highway Towns in South | By Murray Schumach Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/theatre-montserrat-lillian-hellman-play-revived-at-the-gate.html | Theatre Montserrat Lillian Hellman Play Revived at the Gate | By Howard Taubman | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/to-aid-cuban-refugees.html | To Aid Cuban Refugees | JOHN RICHARDSON Jr | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tobacco-sales-move-up.html | Tobacco Sales Move Up | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tobacco-skirts-recession-trap-with-cigarettes-as-main-prop-pall.html | Tobacco Skirts Recession Trap With Cigarettes as Main Prop Pall Mall KingSize Years Best Seller as Total Consumption Hits 475 Billion Cigar Volume Highest Since 1923 | By Alexander B Hammer | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tokle-triumphs-5th-year-in-row-skiers-streak-sets-a-record-for.html | Tokle Triumphs 5th Year in Row Skiers Streak Sets a Record for Event at Bear Mountain Competition Draws 33720 a New High Schambach Next | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trading-spotty-in-commodities-dealings-in-potatoes-pace-exchanges.html | TRADING SPOTTY IN COMMODITIES Dealings in Potatoes Pace Exchanges Her Copper and Cocoa are Active | By George Auerbach | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tribal-loyalties-divide-the-congo-proposal-to-unite-80-ethnic-areas.html | TRIBAL LOYALTIES DIVIDE THE CONGO Proposal to Unite 80 Ethnic Areas Stirs Controversy as Conference Nears | By Paul Hofmann Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/trust-crackdown-reaches-its-peak-justice-division-started-92-cases.html | TRUST CRACKDOWN REACHES ITS PEAK Justice Division Started 92 Cases the Highest Total Since Statutes Origin | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/tv-un-documentary-alistair-cooke-produces-and-narrates.html | TV UN Documentary Alistair Cooke Produces and Narrates International Zone New Series | By Jack Gould | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/two-auto-chiefs-hold-dual-posts.html | Two Auto Chiefs Hold Dual Posts | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/un-congo-action-is-due-this-week-security-council-to-convene-on.html | UN CONGO ACTION IS DUE THIS WEEK Security Council to Convene on Soviets Charge of Belgian Aggression | By James Feron Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/upper-tier-shifts-economic-image-maine-new-hampshire-and-vermont.html | UPPER TIER SHIFTS ECONOMIC IMAGE Maine New Hampshire and Vermont Enjoy Influx of Electronic Industries | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-agencies-facing-a-year-of-decision-regulatory-units-are-accused.html | US Agencies Facing a Year of Decision Regulatory Units Are Accused of Doing Ineffective Job Landis Report Held Likely to Result in Board Changes | By Anthony Lewis Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-general-runs-quiet-laos-team-pentagon-denies-he-exists-but.html | US GENERAL RUNS QUIET LAOS TEAM Pentagon Denies He Exists but American in Mufti Is Training Royal Troops | By Jack Raymond Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/us-inventors-seek-to-lighten-office-tasks-many-new-devices-to-cut.html | US Inventors Seek to Lighten Office Tasks Many New Devices to Cut Paper Work 47000 Filed | By Stacy V Jones Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/virgin-islands-stay-properous-with-tourists-and-sugar-trade.html | Virgin Islands Stay Properous With Tourists and Sugar Trade | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wages-in-atlanta-rise-at-rapid-pace.html | WAGES IN ATLANTA RISE AT RAPID PACE | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/walter-robert-heard-pianist-indiana-u-teacher-presents-program-here.html | WALTER ROBERT HEARD Pianist Indiana U Teacher Presents Program Here | AH | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wargerm-stock-favored-by-navy-study-holds-such-weapons-might-deter.html | WARGERM STOCK FAVORED BY NAVY Study Holds Such Weapons Might Deter an Enemy  Does Not Urge Using Them | By John W Finney Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/william-dana-hooper.html | WILLIAM DANA HOOPER | Special to The New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/works-of-johann-and-carl-bach-form-music-forgotten-program.html | Works of Johann and Carl Bach Form Music Forgotten Program | ALLEN HUGHES | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/wreaths-are-laid-at-tomb-in-a-colorful-ceremony-here-ceremonies.html | Wreaths Are Laid at Tomb in a Colorful Ceremony Here CEREMONIES HELD AT GRANTS TOMB | By Robert Conley | RE0000416442 | 1989-01-23 | B00000877342 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-09 | https://www.nytimes.com/1961/01/09/archives/zionists-bid-jews-migrate-to-israel-worldwide-appeal-issued-at.html | ZIONISTS BID JEWS MIGRATE TO ISRAEL WorldWide Appeal Issued at Jerusalem Parley ZIONISTS BID JEWS MIGRATE TO ISRAEL | By Lawrence Fellows Special To the New York Times | RE0000416442 | 1989-01-23 | B00000877342 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/10-state-tax-cut-voted-by-senate-assembly-to-act-90-million-rebate.html | 10 STATE TAX CUT VOTED BY SENATE ASSEMBLY TO ACT 90 Million Rebate Is Adopted 54 to 3  Lower House to Speed Approval DEMOCRATIC PLAN FAILS Republicans Defeat Move to Restore Exemptions Used Before Withholding State Senate Votes 10 Tax Cut Assembly Set for Fast Approval | By Douglas Dales Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/12-seized-as-terrorists.html | 12 Seized as Terrorists | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/1961-board-set-up-for-westchester-quinn-remains-chairman-he-and.html | 1961 BOARD SET UP FOR WESTCHESTER Quinn Remains Chairman He and Michaelian Fill Various County Posts | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/36-output-tripled-by-west-germany.html | 36 OUTPUT TRIPLED BY WEST GERMANY | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/4-cuban-diplomats-ask-asylum-in-us-after-break-in-ties-4-cuban.html | 4 Cuban Diplomats Ask Asylum in US After Break in Ties 4 CUBAN OFFICIALS ASK US ASYLUM | By Ew Kenworthy Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/7-million-sought-for-expansion-of-aquarium-and-the-bronx-zoo.html | 7 Million Sought for Expansion Of Aquarium and the Bronx Zoo | By John C Devlin | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/70000000-airport-network-is-proposed-by-suffolk-chief.html | 70000000 Airport Network Is Proposed by Suffolk Chief | By Byron Porterfield Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/91day-bill-rate-in-another-rise-average-advances-to-2385-from-2234.html | 91DAY BILL RATE IN ANOTHER RISE Average Advances to 2385 From 2234 Last Week  182Day Issue Also Up 91DAY BILL RATE IN ANOTHER RISE | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/abc-confirms-appointment-of-hagerty-as-director-of-news.html | ABC Confirms Appointment Of Hagerty as Director of News | By Val Adams | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/access-to-higher-education-imposition-of-tuition-fees-in-city.html | Access to Higher Education Imposition of Tuition Fees in City Colleges Opposed | MORTON GOTTSCHALL | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/adams-bypassed-by-school-board-it-names-new-legislative-group-to.html | ADAMS BYPASSED BY SCHOOL BOARD It Names New Legislative Group to Take Function From Body He Heads | By Leonard Buder | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/addicts-to-be-exposed-hudson-prosecutor-to-tell-parents-of-50.html | ADDICTS TO BE EXPOSED Hudson Prosecutor to Tell Parents of 50 Youngster | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/advertising-kennedy-school-of-marketing.html | Advertising Kennedy School of Marketing | By Robert Alden | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/algeria-growing-in-spite-of-strife-300-investment-projects-approved.html | ALGERIA GROWING IN SPITE OF STRIFE 300 Investment Projects Approved Since 58 Under 5Year de Gaulle Plan | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/algerias-french-bitter-over-vote-many-shocked-by-sudden-awareness.html | ALGERIAS FRENCH BITTER OVER VOTE Many Shocked by Sudden Awareness of Isolation  Independence Foreseen | By Thomas F Brady Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/am-dorfner-to-wed-miss-norman-scarlett.html | AM Dorfner to Wed Miss Norman Scarlett | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/art-acquisitions-of-yale-gallery-purchases-and-gifts-on-view.html | Art Acquisitions of Yale Gallery Purchases and Gifts on View Thursday | By John Canaday | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/australia-tries-credit-squeeze-to-damp-prosperity-payments-deficit.html | Australia Tries Credit Squeeze to Damp Prosperity PAYMENTS DEFICIT CREATES PROBLEM Dropping of Restrictions on Credit Brings RunOff of Currency Holdings | By Edmund W Tipping Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/australian-gets-un-press-post.html | Australian Gets UN Press Post | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austria-offers-a-sound-picture-nation-has-good-year-with-outlook.html | AUSTRIA OFFERS A SOUND PICTURE Nation Has Good Year With Outlook Fair Despite the Modest Budget Deficit | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austrian-gold-on-rise-reserves-quadrupled-in-the-last-5-years-bank.html | AUSTRIAN GOLD ON RISE Reserves Quadrupled in the Last 5 Years Bank Says | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austrian-oil-refinery-lures-heavy-industry.html | Austrian Oil Refinery Lures Heavy Industry | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/austrians-look-to-64-preparations-for-winter-olympics-are-well.html | Austrians Look to 64 Preparations for Winter Olympics Are Well Under Way at Innsbruck | By Michael Straussspecial To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/auto-exports-dip-output-is-at-high-german-makers-are-facing-problem.html | AUTO EXPORTS DIP OUTPUT IS AT HIGH German Makers Are Facing Problem 2 Million Cars Turned Out in Year | By Hans Steuck Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/auto-makers-in-britain-eyeing-western-europe.html | Auto Makers in Britain Eyeing Western Europe | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/average-briton-earns-under-2100-a-year.html | Average Briton Earns Under 2100 a Year | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/basketball-players-getting-earlier-start-here-3000-junior-high-boys.html | Basketball Players Getting Earlier Start Here 3000 Junior High Boys See Action in PSAL Games New Program Is Expected to Help High School Quintets | By Robert M Lipsyte | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/beer-consumption-at-peak.html | Beer Consumption at Peak | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/belgium-steps-up-drive-on-strikers-security-unit-plans-urgent.html | BELGIUM STEPS UP DRIVE ON STRIKERS Security Unit Plans Urgent Measures on Sabotage  Demonstrators Routed | By Harry Gilroy Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/beverly-bailey-will-be-married-to-david-archie-freelance-writer-and.html | Beverly Bailey Will Be Married To David Archie Freelance Writer and Publisher of Iowan to Wed Saturday | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bonds-us-government-securities-continue-their-decline-treasury.html | Bonds US Government Securities Continue Their Decline TREASURY ISSUES SHOW SHARP DROP Losses Extend to 2432  Bills Also Are Down  Corporates Fall | By Paul Heffernan | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/bonns-foreign-trade-continues-to-grow-us-retains-role-as-chief.html | Bonns Foreign Trade Continues to Grow US RETAINS ROLE AS CHIEF PARTNER Gold and Dollar Reserves Move Up to 8 Billion  No Slackening Seen | By Gerd Wilcke Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/brazilian-acts-to-aid-cuba.html | Brazilian Acts to Aid Cuba | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/britain-is-facing-uncertain-year-early-60-promise-checked-as-output.html | BRITAIN IS FACING UNCERTAIN YEAR Early 60 Promise Checked as Output and Exports Fell and Imports Rose BRITAIN IS FACING UNCERTAIN YEAR | By Thomas P Ronan Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/brown-compact-denied-by-mayor-says-he-and-3-councilmen-have-not.html | BROWN COMPACT DENIED BY MAYOR Says He and 3 Councilmen Have Not Made Agreement on Borough Candidate | By Clayton Knowles | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/burmas-output-in-a-state-of-stagnation.html | Burmas Output in a State of Stagnation | By Joseph Lelyveld Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cabinet-hearings-begin-tomorrow-byrd-committee-to-take-up.html | CABINET HEARINGS BEGIN TOMORROW Byrd Committee to Take Up Nomination of Dillon  Rusk Set for Thursday | By Russell Baker Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/capital-outflow-hits-south-africa-forcedsavings-plan-helped-to-stem.html | CAPITAL OUTFLOW HITS SOUTH AFRICA ForcedSavings Plan Helped to Stem Tide  Racial Riots Set Back Economy | By Ernest Shirley Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/car-industry-in-britain-lagging-as-overseas-sales-show-a-drop.html | Car Industry in Britain Lagging As Overseas Sales Show a Drop | By Joseph Collins Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/carlino-appoints-committee-heads-brook-of-manhattan-named-chairman.html | CARLINO APPOINTS COMMITTEE HEADS Brook of Manhattan Named Chairman of Judiciary Unit in the Assembly | By Warren Weaver Jr Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/case-suggests-mitchell-run-for-jersey-governor-secretary-of-labor.html | Case Suggests Mitchell Run for Jersey Governor Secretary of Labor Is Reported Willing if There Is Support RACE BY MITCHELL BROACHED BY CASE | By George Cable Wright Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/charles-ferry-92-hat-manufacturer.html | CHARLES FERRY 92 HAT MANUFACTURER | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/church-acts-in-bolivia-backers-of-new-divorce-law-are.html | CHURCH ACTS IN BOLIVIA Backers of New Divorce Law Are Excommunicated | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/church-to-honor-3-2-american-catholics-among-beatification.html | CHURCH TO HONOR 3 2 American Catholics Among Beatification Candidates | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/circular-hotel-opened-near-londons-airport.html | Circular Hotel Opened Near Londons Airport | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/civil-war-shots-echo-in-pageant-charleston-restages-firing-on-us.html | CIVIL WAR SHOTS ECHO IN PAGEANT Charleston Restages Firing on US Vessel Sent to Aid Fort Sumter Troops | By Edith Evans Asbury Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/col-walker-jr-57-a-school-chaplain.html | COL WALKER JR 57 A SCHOOL CHAPLAIN | Special to The New York Time | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/common-market-output-rose-8-in-60-against-14-year-earlier.html | Common Market Output Rose 8 In 60 Against 14 Year Earlier | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/communist-aid-is-expanded.html | Communist Aid Is Expanded | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/contract-bridge-tv-has-time-for-only-3-of-4-hands-dealt-players.html | Contract Bridge TV Has Time for Only 3 of 4 Hands Dealt  Players Think Best One Was Omitted | By Albert H Morehead | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/copper-wage-pact-is-ratified-in-chile.html | COPPER WAGE PACT IS RATIFIED IN CHILE | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/critic-at-large-scientist-sailed-into-nuclear-test-area-with-his.html | Critic at Large Scientist Sailed Into Nuclear Test Area With His Conscience at the Tiller | By Brooks Atkinson | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cuban-charges-recalled.html | Cuban Charges Recalled | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/cynthia-r-hoffman-becomes-affianced.html | Cynthia R Hoffman Becomes Affianced | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/danes-hoping-freetrade-bloc-will-improve-lagging-exports.html | Danes Hoping FreeTrade Bloc Will Improve Lagging Exports | By Paol Lassen Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/decimal-system-in-currency.html | Decimal System in Currency | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/dollar-surplus-ends-new-zealand-shows-a-deficit-after-big-rise-in.html | DOLLAR SURPLUS ENDS New Zealand Shows a Deficit After Big Rise in 1959 | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/durocher-signed-by-dodgers-as-coach-of-team-he-once-managed-pay-not.html | Durocher Signed by Dodgers as Coach of Team He Once Managed PAY NOT SPECIFIED IN NEW CONTRACT ExManager of Dodgers and Giants Signs as Alstons New ThirdBase Coach | By Bill Beckerspecial To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/economist-shifts-gloomy-forecast-mcnair-of-harvard-injects-note-of.html | ECONOMIST SHIFTS GLOOMY FORECAST McNair of Harvard Injects Note of Guarded Cheer in Store Sales View CITES LAST FEW WEEKS Tells NRMA Convention Business May Show Good Recovery in 2d Half ECONOMIST SHIFTS GLOOMY FORECAST | By William M Freeman | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/egypt-is-bullish-after-good-year-cotton-sales-rise-and-suez-canal.html | EGYPT IS BULLISH AFTER GOOD YEAR Cotton Sales Rise and Suez Canal Sets a Record  Nationalization Gains | By Jay Walz Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/eli-simon.html | ELI SIMON | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/elisabeth-soederstroem-sings-at-met.html | Elisabeth Soederstroem Sings at Met | ROSS PARMENTER | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/equal-assessing-backed-in-jersey-state-supreme-court-finds-ignoring.html | EQUAL ASSESSING BACKED IN JERSEY State Supreme Court Finds Ignoring of the Average Rate Is Discriminatory | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/expansion-posing-israeli-problems-with-economy-in-high-gear.html | EXPANSION POSING ISRAELI PROBLEMS With Economy in High Gear Question Is Whether It Can Be Kept on Road | By Lawrence Fellows Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/fairfield-five-tops-iona-for-7th-in-row.html | FAIRFIELD FIVE TOPS IONA FOR 7TH IN ROW | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/finlands-outlook-linked-to-decision-on-freetrade-bid.html | Finlands Outlook Linked to Decision On FreeTrade Bid | By Raimo Arhela Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/first-golf-links-opened-in-israel-snead-beats-weetman-1-up-in-match.html | FIRST GOLF LINKS OPENED IN ISRAEL Snead Beats Weetman 1 Up in Match Over 18Hole Course at Caesarea | By Lawrence Fellows Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/food-news-good-meals-found-at-fair-cost.html | Food News Good Meals Found at Fair Cost | By Nan Ickeringill | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/france-answers-trade-challenge-wide-gains-made-in-most-fields.html | FRANCE ANSWERS TRADE CHALLENGE Wide Gains Made in Most Fields  Austerity Program Credited in Success France Answers Trade Challenge With Big Gain | By Robert C Doty Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/freedom-sought-for-kenyatta.html | Freedom Sought for Kenyatta | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/french-auto-markets-decline-sales-particularly-in-us-dip.html | French Auto Markets Decline Sales Particularly in US Dip | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gain-in-exports-cheers-ireland-manufactured-goods-exceed-cattle.html | GAIN IN EXPORTS CHEERS IRELAND Manufactured Goods Exceed Cattle Products for First Time in Foreign Market | By Hugh G Smith Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gatt-conference-postponed-again-rescheduling-of-main-talks-on.html | GATT CONFERENCE POSTPONED AGAIN Rescheduling of Main Talks on Tariff Cuts Put Off Until Next Month | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/george-krattenmaker.html | GEORGE KRATTENMAKER | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/german-mailorders-grow.html | German MailOrders Grow | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/german-reds-say-production-is-up-but-reported-increase-falls-short.html | GERMAN REDS SAY PRODUCTION IS UP But Reported Increase Falls Short of Plan Lags Seen in Vital Industries | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gl-hunting-heads-a-business-founded-on-single-ship-in-1874.html | GL Hunting Heads a Business Founded on Single Ship in 1874 | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/goals-exceeded-russians-report-heavy-industry-continues-to-be.html | GOALS EXCEEDED RUSSIANS REPORT Heavy Industry Continues to Be Stressed With Accent on Plant Modernization Soviet Says It Exceeded Goals Planning Targets Are Revised | By Osgood Caruthers Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/gop-hails-nixon-on-48th-birthday-eisenhower-leads-singing-of-happy.html | GOP HAILS NIXON ON 48TH BIRTHDAY Eisenhower Leads Singing of Happy Birthday as Party Gives Salute | By Tom Wicker Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/governor-moves-to-close-georgia-u-temporarily-governor-moves-to.html | Governor Moves to Close Georgia U Temporarily GOVERNOR MOVES TO SHUT GEORGIA U | By Claude Sitton Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/governors-scored-at-port-body-trial-port-body-trial-in-contempt-is.html | Governors Scored At Port Body Trial PORT BODY TRIAL IN CONTEMPT IS ON | By Joseph C Ingraham Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/graham-greenes-drama-of-faith-is-presented-on-the-play-of-the-week.html | Graham Greenes Drama of Faith Is Presented on The Play of the Week | By Jack Gould | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/greece-is-plagued-by-a-lack-of-jobs-ambitious-program-to-spur.html | GREECE IS PLAGUED BY A LACK OF JOBS Ambitious Program to Spur Productivity Is Under Way but Goal Is Remote | By Ac Sedgwick Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/greek-shipping-gains-merchant-fleet-now-listed-as-6th-largest-in.html | GREEK SHIPPING GAINS Merchant Fleet Now Listed As 6th Largest in World | Special To The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/hartmanrineberg.html | HartmanRineberg | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/harvard-crowd-cheers-kennedy-secret-service-clears-path-through.html | HARVARD CROWD CHEERS KENNEDY Secret Service Clears Path Through Student Throng at Meeting of Overseers | By John H Fenton Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/high-court-denies-dixonyates-plea-holds-us-need-not-pay-for-ending.html | HIGH COURT DENIES DIXONYATES PLEA Holds US Need Not Pay for Ending Power Contract HIGH COURT BARS DIXONYATES PLEA | By Anthony Lewis Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/high-speed-laid-to-jet-in-crash-inquiry-told-craft-overshot-circle.html | HIGH SPEED LAID TO JET IN CRASH Inquiry Told Craft Overshot Circle Area at 500 MPH HIGH SPEED LAID TO JET IN CRASH | By Richard Witkin | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/hong-kong-adds-to-export-gains-some-doubt-that-boom-can-last-but.html | HONG KONG ADDS TO EXPORT GAINS Some Doubt That Boom Can Last but Most Traders Remain Optimistic | By Ian Stewart Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/huber-huber.html | Huber  Huber | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/hungary-czechoslovakia-bulgaria-and-rumania-describe-advances-in-in.html | Hungary Czechoslovakia Bulgaria and Rumania Describe Advances in Industry CONSUMER GAINS ALSO ANNOUNCED Modest Increases Are Cited in Agriculture Weather Is Called a Handicap | By Ms Handler Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/ice-skating-can-be-obsession-or-fun-many-parents-groom-their.html | Ice Skating Can Be Obsession or Fun Many Parents Groom Their Children on Local Rinks Majority Share Their Obvious Pleasure With Young | By Martin Tolchin | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/illinois-warned-of-fiscal-crisis-new-governor-tells-of-need-for-a.html | ILLINOIS WARNED OF FISCAL CRISIS New Governor Tells of Need for a 265 Million Rise in Revenue for Biennium | By Austin C Wehrwein Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/in-the-nation-increasing-risk-of-serving-the-government.html | In the Nation Increasing Risk of Serving the Government | By Arthur Krock | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archiv es/india-opening-xray-plant.html | India Opening XRay Plant | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/indonesia-embarks-on-8year-program-designed-to-raise-national.html | Indonesia Embarks on 8Year Program Designed to Raise National Income by 116 SUKARNO SEEKING 350 NEW PROJECTS Goals Are Regarded as Too Ambitious but Experts Hail Recognition of Needs | By Bernard Kalb Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/industry-blooms-in-new-zealand-new-plants-broaden-base-of-a-country.html | INDUSTRY BLOOMS IN NEW ZEALAND New Plants Broaden Base Of a Country That Always Relied on Farm Output | By Jc Graham Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/industry-booms-then-pace-slows-italian-production-increases-15-but.html | INDUSTRY BOOMS THEN PACE SLOWS Italian Production Increases 15 but Late Decline Indicates Stagnation | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/interracial-unit-meets-first-test-episcopal-society-sidesteps.html | INTERRACIAL UNIT MEETS FIRST TEST Episcopal Society Sidesteps Restaurant SitIn Effort at Williamsburg Va | By George Dugan Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/israels-aims-questioned-charged-with-seeking-to-alienate-united.html | Israels Aims Questioned Charged With Seeking to Alienate United States From Egypt | ABDELMAWGOUD HASSAN | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/italian-jobless-continue-to-drop-employment-is-climbing-at-even.html | ITALIAN JOBLESS CONTINUE TO DROP Employment Is Climbing at Even Greater Rate  Farm Work Shows Decline | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/italy-flourishes-output-climbs-8-farm-areas-fail-to-share-the.html | ITALY FLOURISHES OUTPUT CLIMBS 8 Farm Areas Fail to Share the General Prosperity Peninsulas Economy Burgeons As Production Increases by 8 | By Arnaldo Cortes Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/italys-exports-increase-26-and-imports-rise-45-a-late-decrease.html | Italys Exports Increase 26 and Imports Rise 45 A LATE DECREASE CAUSES CONCERN Sales to Other Nations Fall Off in the Second Half but Buying Keeps Rising | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/j-w-huyler-white.html | J W HUYLER WHITE | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/jakarta-aid-in-belgrade.html | Jakarta Aid in Belgrade | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/japan-raises-sights-to-doubled-income-japan-seeks-to-double-income.html | Japan Raises Sights To Doubled Income Japan Seeks to Double Income As Demand for Products Soars | BY Robert Trumbull Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/john-g-livingston-of-electrical-firm.html | JOHN G LIVINGSTON OF ELECTRICAL FIRM | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/john-perras-flutist-presents-program.html | John Perras Flutist Presents Program | ERIC SALZMAN | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/judge-la-buy-to-retire-he-presided-in-antitrust-action-against-du.html | JUDGE LA BUY TO RETIRE He Presided in Antitrust Action Against du Pont | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/junies-still-winning-mcmahon-is-named-to-receive-bowling.html | Junies Still Winning McMahon Is Named to Receive Bowling Proprietors First AllStar Award | By Gordon S White Jr | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/kennedy-pledges-rule-of-integrity-offers-a-strict-moral-code-for.html | KENNEDY PLEDGES RULE OF INTEGRITY Offers a Strict Moral Code for Presidency in Talk to Legislature in Boston KENNEDY PLEDGES RULE OF INTEGRITY | By Wh Lawrence Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/kennedy-to-meet-with-eisenhower-again-on-jan-19-second-session-will.html | KENNEDY TO MEET WITH EISENHOWER AGAIN ON JAN 19 Second Session Will Include Leading Officials of the Two Administrations | By Felix Belair Jr Special to the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/leonard-masius-ad-man-in-london-head-of-masius-fergusson-agency.html | LEONARD MASIUS AD MAN IN LONDON Head of Masius Fergusson Agency DiesGovernor of American Club There | Special to the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lester-hill-dies-a-mathematician-exhunter-professor-was-70.html | LESTER HILL DIES A MATHEMATICIAN ExHunter Professor Was 70 Cryptographer Cited for Service to U S | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lester-r-whitaker-a-surgeon-was-69.html | LESTER R WHITAKER A SURGEON WAS 69 | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/liquor-imports-show-wide-rise-but-bourbon-and-california-wine-make.html | LIQUOR IMPORTS SHOW WIDE RISE But Bourbon and California Wine Make an Impression in Foreign Markets | By James J Nagle | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/londons-market-takes-sober-turn-industrial-shares-fall-off-as.html | LONDONS MARKET TAKES SOBER TURN Industrial Shares Fall off as Credit Tightens and Prosperity Slackens | By Jack Wereik Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/lumumba-forces-invade-katanga-1500-troops-are-welcomed-by-balubas.html | LUMUMBA FORCES INVADE KATANGA 1500 Troops Are Welcomed by Balubas  Leopoldville in Protest to UN LUMUMBA FORCES INVADE KATANGA | By Paul Hofmann Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/malaya-eyes-papermaking.html | Malaya Eyes PaperMaking | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/malayan-currency-plan-alarms-partner-lands.html | Malayan Currency Plan Alarms Partner Lands | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/market-scores-general-advance-most-groups-make-wide-gains-average.html | MARKET SCORES GENERAL ADVANCE Most Groups Make Wide Gains  Average Climbs 231 in Heavy Trading VOLUME IS AT 4210000 No Lows Set for First Time Since March 18 1959  776 Issues Up 302 Off MARKET SCORES GENERAL ADVANCE | By Burton Crane | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mayor-asks-public-to-help-stop-graft-mayor-asks-help-in-fighting.html | Mayor Asks Public To Help Stop Graft MAYOR ASKS HELP IN FIGHTING GRAFT | By Charles G Bennett | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mergers-hearten-aircraft-makers-british-industry-seeks-gain-in.html | MERGERS HEARTEN AIRCRAFT MAKERS British Industry Seeks Gain in Exports and Plans for a Supersonic Airliner | By Henry Vosser Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/meyner-to-urge-big-housing-plan-message-to-the-legislature-today-to.html | MEYNER TO URGE BIG HOUSING PLAN Message to the Legislature Today to Propose Jersey MidIncome Projects | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/more-congo-aid-urged-red-cross-makes-an-appeal-to-continue-health.html | MORE CONGO AID URGED Red Cross Makes an Appeal to Continue Health Project | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/more-ships-asked-in-usflag-fleet-maritime-chief-says-25-extra.html | MORE SHIPS ASKED IN USFLAG FLEET Maritime Chief Says 25 Extra Vessels a Year Are Needed as Replacements | By George Horne | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/morocco-seeking-communist-help-swing-eastward-provokes-us.html | MOROCCO SEEKING COMMUNIST HELP Swing Eastward Provokes US Resentment  5Year Plan Set at 17 Billion | By Marvine Howe Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/motorcycles-pace-output.html | Motorcycles Pace Output | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mrs-carl-august-voss.html | MRS CARL AUGUST VOSS | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/mrs-floy-s-coles.html | MRS FLOY S COLES | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/navy-panel-ends-ship-fire-inquiry-hears-interested-parties-report.html | NAVY PANEL ENDS SHIP FIRE INQUIRY Hears Interested Parties Report Failure to Pinpoint Blame for Disaster | By Kennett Love | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ncaa-removes-ban-against-oklahoma-southern-california-and-tulsa.html | NCAA Removes Ban Against Oklahoma Southern California and Tulsa PROBATION PERIOD IS CUT FOR AUBURN NCAA Likely to Act Today on Cases Against Arizona and North Carolina | By Joseph M Sheehan Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nepal-speeds-up-economic-clock-with-foreign-aid-kingdom-spurs.html | NEPAL SPEEDS UP ECONOMIC CLOCK With Foreign Aid Kingdom Spurs Industrialization  Private Capital Sought | By At Chandramohan Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/netherlands-sets-the-pace-for-new-benelux-union-output-of-dutch.html | Netherlands Sets the Pace for New Benelux Union OUTPUT OF DUTCH INCREASES BY 8 Belgium Also Records Gain Despite Losses in Congo  Export Trade Is Up | By Harry Gilroy Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-french-move-for-early-peace-in-algeria-is-seen-referendum.html | NEW FRENCH MOVE FOR EARLY PEACE IN ALGERIA IS SEEN Referendum Victory Viewed as Challenge to de Gaulle to Find Solution Quickly PRESIDENT IS SATISFIED European Settler Populace Bitter and Fearful as Vote Brings Sense of Isolation Algeria Peace Moves Expected In Wake of de Gaulles Victory | By Robert C Doty Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-fuel-cell-developed.html | New Fuel Cell Developed | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-post-in-view-for-brooks-hays-loser-of-house-seat-over-little.html | NEW POST IN VIEW FOR BROOKS HAYS Loser of House Seat Over Little Rock Is in Line for Capitol Liaison Role | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/new-zealand-stocks-show-sharp-increase.html | New Zealand Stocks Show Sharp Increase | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nigeria-is-closing-her-gap-in-trade-but-balance-stays-adverse.html | NIGERIA IS CLOSING HER GAP IN TRADE But Balance Stays Adverse Achievements Imperiled by Threat of Inflation | By Ebun Adesioye Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/no-antics-in-his-court-william-augustus-bootle.html | No Antics in His Court William Augustus Bootle | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nordic-countries-continue-to-boom-split-in-western-europe-into-6.html | NORDIC COUNTRIES CONTINUE TO BOOM Split In Western Europe Into 6 and 7 Has Little Impact  Finland Awaits Entry | By Werner Wiskari Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/northern-ireland-suffers-slump-after-recording-industrial-gains.html | Northern Ireland Suffers Slump After Recording Industrial Gains | By John E Sayers Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/norways-output-rises-6-to-peak-all-industries-except-fishing-and.html | NORWAYS OUTPUT RISES 6 TO PEAK All Industries Except Fishing and Whaling Share Boom  Harvest Best Since 12 | By Olav Maaland Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/nunez-outpoints-chimenti-in-fight-middleweight-gains-a-split.html | NUNEZ OUTPOINTS CHIMENTI IN FIGHT Middleweight Gains a Split Decision in 10Rounder at St Nicholas Arena | By Frank M Blunk | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/old-vic-macbeth-hailed-in-moscow-bigname-audience-gives-an-ovation.html | OLD VIC MACBETH HAILED IN MOSCOW BigName Audience Gives an Ovation to British Troupe as Exchange Run Starts | By Osgood Caruthers Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/open-end-discusses-safety-in-the-skies.html | Open End Discusses Safety in the Skies | JOHN P SHANLEY | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/overtaxing-library-facilities.html | Overtaxing Library Facilities | C FORBES | RE0000416443 | 1989-01-23 | B00000877343 |

| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/pact-signed-on-loan-for-turkish-plant.html | PACT SIGNED ON LOAN FOR TURKISH PLANT | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/paris-sees-war-play-drama-by-jules-roy-raises-questions-on.html | PARIS SEES WAR PLAY Drama by Jules Roy Raises Questions on Indochina | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/patrolman-guilty-in-theft.html | Patrolman Guilty in Theft | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/pearson-asks-cut-in-defense-role-opposes-nuclear-arms-use-under-us.html | PEARSON ASKS CUT IN DEFENSE ROLE Opposes Nuclear Arms Use Under US Pact  Favors Joint Detection Effort | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/pension-shift-urged-levitt-backs-plan-for-state-to-pay-costs-in.html | PENSION SHIFT URGED Levitt Backs Plan for State to Pay Costs in Civil Service | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/phelanegan.html | PhelanEgan | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/planning-efforts-bolster-pakistan-gains-recorded-as-nation-begins.html | PLANNING EFFORTS BOLSTER PAKISTAN Gains Recorded as Nation Begins 5Year Program  Soviet Aid Is Accepted | By Tony Mascarenhas Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/podoloff-defends-molinas-ban-in-exstars-suit-against-nba.html | Podoloff Defends Molinas Ban In ExStars Suit Against NBA | By Edward Ranzal | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/poland-starting-a-new-fiveyear-plan.html | Poland Starting a New FiveYear Plan | By Arthur J Olsen Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/political-ifs-cloud-outlook-in-turkey-decisions-affecting-new.html | Political Ifs Cloud Outlook in Turkey Decisions Affecting New Regime Will Shape Its Economic Course Foreign Debt Remains Top Problem  Cuts in Spending Due | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ports-rail-craft-halted-by-strike-9-hudson-ferryboats-idled-traffic.html | PORTS RAIL CRAFT HALTED BY STRIKE 9 Hudson Ferryboats Idled  Traffic Jams Expected at Jersey Crossings PORT RAIL CRAFT HALTED BY STRIKE | By Werner Bamberger | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/portugal-pushes-activity-abroad-world-trade-gap-covered-by-her.html | PORTUGAL PUSHES ACTIVITY ABROAD World Trade Gap Covered By Her Dealings With Overseas Provinces | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/portugal-tourism-grows.html | Portugal Tourism Grows | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/president-opens-parley-on-aging-notes-conferences-conflict-on.html | PRESIDENT OPENS PARLEY ON AGING Notes Conferences Conflict on Medical Care  Asks Airing of All Views | By Bess Furman Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/primary-prices-up-01-in-two-weeks.html | PRIMARY PRICES UP 01 IN TWO WEEKS | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/private-business-curbed.html | Private Business Curbed | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/problems-and-hope-are-indias-mixture-india-optimistic-despite.html | Problems and Hope Are Indias Mixture INDIA OPTIMISTIC DESPITE TROUBLES | By Paul Grimes Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rains-raise-hopes-of-mideast-arabs-after-3-dry-years.html | Rains Raise Hopes Of Mideast Arabs After 3 Dry Years | By Richard P Hunt Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/ralph-c-harden.html | RALPH C HARDEN | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/reading-railroad-plans-payroll-cut.html | READING RAILROAD PLANS PAYROLL CUT | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/red-china-to-lend-burma-85000000.html | RED CHINA TO LEND BURMA 85000000 | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/red-chinas-leap-slowed-by-a-limp-farm-output-drops-below-levels-of.html | RED CHINAS LEAP SLOWED BY A LIMP Farm Output Drops Below Levels of 59 and 58 but Industry Makes Gains RED CHINAS LEAP SLOWED BY A LIMP | By Tillman Durdin Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/report-will-ask-doubling-of-aid-kennedy-to-get-proposal-for.html | REPORT WILL ASK DOUBLING OF AID Kennedy to Get Proposal for 5000000000 a Year for LessDeveloped Nations | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/resettlement-plan-is-pushed-in-kenya.html | RESETTLEMENT PLAN IS PUSHED IN KENYA | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/revolution-of-rising-expectations-the-emotions-aroused-in-africas.html | Revolution of Rising Expectations The Emotions Aroused in Africas Burgeoning Nations Require More Than Economic Handouts From the West A REVOLT OF HOPE MOUNTS IN AFRICA | By Am Rosenthal Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rhein-airport-ranks-3d.html | Rhein Airport Ranks 3d | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/right-of-appeal-to-icc-is-curbed-board-acts-to-reduce-load-by.html | RIGHT OF APPEAL TO ICC IS CURBED Board Acts to Reduce Load by Delegating Business to the Four Divisions | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/rough-terrain-delays-drive-to-retake-strategic-plain-landing-strip.html | Rough Terrain Delays Drive to Retake Strategic Plain Landing Strip Makes Hamlet Vital as Troops Move North | By Jacques Nevard Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/roy-stoughton.html | ROY STOUGHTON | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/schneider-adds-3d-directing-job-will-stage-the-connection-in-london.html | SCHNEIDER ADDS 3D DIRECTING JOB Will Stage The Connection in London This Month  Wall to Close Jan 21 | By Louis Calta | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/security-council-called-on-congo-meeting-set-for-thursday-after.html | SECURITY COUNCIL CALLED ON CONGO Meeting Set for Thursday After Soviet Charges New Aggression by Belgium | By Kathleen Teltsch Special to the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sikh-leader-ends-his-22day-fast-statement-by-nehru-eases-crisis.html | SIKH LEADER ENDS HIS 22DAY FAST Statement by Nehru Eases Crisis  5000 Religious Figures to Be Freed | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soccer-clubs-are-set-to-annul-pay-limit-on-players-in-england.html | Soccer Clubs Are Set to Annul Pay Limit on Players in England | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/south-korea-wins-year-of-stability-economy-maintains-relative.html | SOUTH KOREA WINS YEAR OF STABILITY Economy Maintains Relative Balance With Production Gain and 12 Price Rise | By Hogan Yoon Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-gymnasts-drill-here-with-ballet-grace-gymnasium-of-west-side.html | Soviet Gymnasts Drill Here With Ballet Grace Gymnasium of West Side YMCA Gets New Look as 12 Russians Prepare for TwoWeek Tour of East | By Howard M Tuckner | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-links-seen-to-5-in-spy-case-group-in-britain-is-accused-of.html | SOVIET LINKS SEEN TO 5 IN SPY CASE Group in Britain Is Accused of Getting Information on AntiSubmarine Work | By Drew Middleton Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/soviet-orders-7-ships-under-pact-with-japan.html | Soviet Orders 7 Ships Under Pact With Japan | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/space-station-plan-studied-by-martin.html | SPACE STATION PLAN STUDIED BY MARTIN | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/spains-adjustment-is-painful-and-slow-spanish-adjustment-is-painful.html | Spains Adjustment Is Painful and Slow Spanish Adjustment Is Painful | By Benjamin Welles Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/sports-of-the-times-precocious-schoolboy.html | Sports of The Times Precocious Schoolboy | By Arthur Daley | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/stocks-in-london-move-downward-decline-reflects-cutbacks-in-auto-in.html | STOCKS IN LONDON MOVE DOWNWARD Decline Reflects Cutbacks in Auto Industry  Index Off 15 Points to 3101 | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/swedens-economic-momentum-strains-supply-of-skilled-labor-worker.html | Swedens Economic Momentum Strains Supply of Skilled Labor Worker Shortages Result in Some Production Cuts  Restrictions Planned | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/swiss-set-marks-and-expect-more-only-dark-spots-are-a-lack-of.html | SWISS SET MARKS AND EXPECT MORE Only Dark Spots Are a Lack of Workers and Need for More Plant Capacity | By Victor Lusinchi Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/taiwan-working-to-bolster-base-new-crops-and-goods-and-aid-for.html | TAIWAN WORKING TO BOLSTER BASE New Crops and Goods and Aid for Foreign Capital Spur Outlook for Year | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/talks-on-dollar-resume-in-bonn-us-said-to-abandon-hopes-for-big.html | TALKS ON DOLLAR RESUME IN BONN US Said to Abandon Hopes for Big Rise in Sale of Arms to Germans | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/text-of-kennedys-speech.html | Text of Kennedys Speech | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-american-movie-vanishes-from-burma.html | The American Movie Vanishes From Burma | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/the-briton-in-fords-future-sir-patrick-hennessy-heads-branch-due.html | The Briton in Fords Future Sir Patrick Hennessy Heads Branch Due for TakeOver He Feels as Much at Home in Detroit as in Dagenham | By Walter H Waggoner Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/theatre-rhinoceros-ionesco-comedy-stars-wallach-and-mostel.html | Theatre Rhinoceros Ionesco Comedy Stars Wallach and Mostel | By Howard Taubman | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/thomas-latta-95-dies-oldest-graduate-of-u-of-pi-led-engineering.html | THOMAS LATTA 95 DIES Oldest Graduate of U of PI Led Engineering Firm | Special to The New York Times I | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/thriving-europe-wonders-if-boom-will-go-on-in-61-most-signs.html | THRIVING EUROPE WONDERS IF BOOM WILL GO ON IN 61 Most Signs Indicate It Will Barring a US Collapse Prices Remain Stable PRODUCTIVITY AT PEAK Continent Also Gains From Washington Gold Outflow  Imports Continue Rise Europe Enjoys Boom Conditions Experts Ask if They Can Hold | By Edwin L Dale Jr Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tourists-swell-british-coffers-visitors-and-spending-rise-to-peaks.html | TOURISTS SWELL BRITISH COFFERS Visitors and Spending Rise to Peaks  London Spurs Building of Hotels | By John Barden Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/trade-mark-set-by-russian-bloc-volume-grew-25-to-total-of-7-billion.html | TRADE MARK SET BY RUSSIAN BLOC Volume Grew 25 to Total of 7 Billion but Imports Exceeded Exports | By Harry Schwartz | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/travel-curbs-on-east-germans-kept-by-allies-for-time-being-bonn-has.html | Travel Curbs on East Germans Kept by Allies for Time Being Bonn Has Worked Out an Agreement With Communists on Berlin Traffic but Others Remain Dissatisfied | By Sydney Gruson Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tunisia-takes-over-most-major-utilities.html | Tunisia Takes Over Most Major Utilities | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/tv-role-for-actor-blacklisted-in-50-jeff-corey-unable-to-get-movie.html | TV ROLE FOR ACTOR BLACKLISTED IN 50 Jeff Corey Unable to Get Movie Parts Is a Teacher and Adviser at Studios | By Murray Schumach Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/two-in-jersey-admit-plotting-extortion.html | TWO IN JERSEY ADMIT PLOTTING EXTORTION | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/un-chief-in-pondoland-hammarskjold-sees-africans-in-restive-tribal.html | UN CHIEF IN PONDOLAND Hammarskjold Sees Africans in Restive Tribal Area | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/unit-of-us-chamber-is-planned-for-ireland.html | Unit of US Chamber Is Planned for Ireland | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/unrest-shackles-congo-expansion-return-of-political-stability-could.html | UNREST SHACKLES CONGO EXPANSION Return of Political Stability Could Unleash the Nations Vast Natural Wealth | By Paul Hofmann Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-hails-result-of-vote-on-algeria.html | US HAILS RESULT OF VOTE ON ALGERIA | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-helps-train-an-anticastro-force-at-secret-guatemalan-airground.html | US Helps Train an AntiCastro Force At Secret Guatemalan AirGround Base Clash With Cuba Feared  Installations Built With American Aid US Helps AntiCastro Force At Secret Base in Guatemala | By Paul P Kennedy Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/us-urged-to-aid-colleges-abroad-kennedy-advisers-ask-use-of.html | US URGED TO AID COLLEGES ABROAD Kennedy Advisers Ask Use of FoodSale Receipts to Widen Culture Exchange | By Wayne Phillips | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/visitors-ignore-bad-weather-and-give-france-another-good-year-of.html | Visitors Ignore Bad Weather and Give France Another Good Year of Tourist Trade PARIS STATISTICS REFLECT INFLUX Americans Lead the Way as Foreigners Spend 176 Million in 6 Months | By W Granger Blair Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/warsaw-orchestra-to-play.html | Warsaw Orchestra to Play | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/warsaw-philharmonic-visits-carnegie-hall.html | Warsaw Philharmonic Visits Carnegie Hall | By Harold C Schonberg | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/wedding-in-august-for-cynthia-nichols.html | Wedding in August For Cynthia Nichols | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/west-berlin-shows-progress-enjoys-best-year-since-war.html | West Berlin Shows Progress Enjoys Best Year Since War | By Ellen Lentz Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/west-germany-belies-experts-who-saw-perils-in-prosperity-bonn-gain.html | West Germany Belies Experts Who Saw Perils in Prosperity BONN GAIN BELIES FEARS OF EXPERTS | By Sydney Gruson Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/westchester-gets-views-on-charter.html | WESTCHESTER GETS VIEWS ON CHARTER | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/westport-bond-study-town-at-limit-on-indebtedness-so-seeks-new.html | WESTPORT BOND STUDY Town at Limit on Indebtedness So Seeks New Policy | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/widening-imbalance-of-imports-over-exports-causes-discouragement-in.html | Widening Imbalance of Imports Over Exports Causes Discouragement in London SALES FALLING OFF IN NORTH AMERICA But Trade With the Common Market Area Posts Rise  Little Change Elsewhere | By Drew Middleton Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/william-will.html | WILLIAM WILL | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/witness-found-slain-in-jersey-linked-to-shooting-of-3-in-bar.html | Witness Found Slain in Jersey Linked to Shooting of 3 in Bar | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/wood-field-and-stream-dogowners-are-asked-to-keep-pets-at-home-to.html | Wood Field and Stream DogOwners Are Asked to Keep Pets at Home to Protect Deer in Snows | By John W Randolph | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/yugoslavs-await-reforms-in-trade-changes-will-bring-system-like.html | YUGOSLAVS AWAIT REFORMS IN TRADE Changes Will Bring System Like Wests  Output Rises but Inflation Is Threat | By Paul Underwood Special To the New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-10 | https://www.nytimes.com/1961/01/10/archives/zionists-congress-expresses-anxiety-for-jews-in-soviet.html | Zionists Congress Expresses Anxiety For Jews in Soviet | Special to The New York Times | RE0000416443 | 1989-01-23 | B00000877343 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/10-tax-rebate-on-1960-returns-voted-by-state-90-million-total-in.html | 10 TAX REBATE ON 1960 RETURNS VOTED BY STATE 90 Million Total in Refunds Expected by April 15  61 Cut Is in Doubt GOVERNOR LAUDS POLICY Democrats in the Assembly Object but GOP Bill Passes by 141 to 7 State Income Taxes Cut by 10 90 Million Total Rebate Is Due | By Warren Weaver Jr Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-navy-space-scientists-cited.html | 2 Navy Space Scientists Cited | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-negro-students-enter-georgia-u-integration-effected-as-us-court.html | 2 NEGRO STUDENTS ENTER GEORGIA U Integration Effected as US Court Blocks Governors Effort to Shut School 2 NEGRO STUDENTS ENTER GEORGIA U | By Claude Sitton Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-theatre-groups-will-become-one-united-performing-arts-to-absorb.html | 2 THEATRE GROUPS WILL BECOME ONE United Performing Arts to Absorb Broadway Alliance  Catstick Curtails Run | By Sam Zolotow | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/2-us-oil-companies-plan-to-drill-in-peru.html | 2 US Oil Companies Plan to Drill in Peru | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/3-americans-sentenced.html | 3 Americans Sentenced | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/50-years-in-canada-for-yale-towne.html | 50 YEARS IN CANADA FOR YALE TOWNE | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/9-turkish-papers-plan-shutdown-as-protest.html | 9 Turkish Papers Plan Shutdown as Protest | Dispatch of The Times London | RE0000416444 | 1989-01-23 | B00000878766 |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/a-big-public-debt-burdens-panama-need-for-foreign-capital-is-great.html | A BIG PUBLIC DEBT BURDENS PANAMA Need for Foreign Capital Is Great New US Sugar Quotas Spur Economy | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/adds-morgan-chain-in-move-to-widen-its-operations-hudsons-bay-co.html | Adds Morgan Chain in Move to Widen Its Operations HUDSONS BAY CO TURNS EASTWARD | By Thomas Green Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/advertising-1906-advice-from-studebaker.html | Advertising 1906 Advice From Studebaker | By Robert Alden | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/antireds-attack-college-weekly-connecticut-group-assails-comment-of.html | ANTIREDS ATTACK COLLEGE WEEKLY Connecticut Group Assails Comment of Bridgeport U Paper on McCarthyism | By Richard H Parke Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/argentina-nears-major-expansion-recovery-program-speeded-with-oil.html | ARGENTINA NEARS MAJOR EXPANSION Recovery Program Speeded With Oil Setting the Pace SteelMaking to Begin ARGENTINA NEARS MAJOR EXPANSION | By Juan de Onis Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/art-2-complementary-gallery-shows-paris-school-traced-at-perls-and.html | Art 2 Complementary Gallery Shows Paris School Traced at Perls and Janis | By John Canaday | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/banana-production-is-up-in-costa-rica.html | BANANA PRODUCTION IS UP IN COSTA RICA | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/benzene-plant-under-way.html | Benzene Plant Under Way | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/bermuda-enjoys-a-rise-in-tourism-visitors-at-peak-island-continues.html | BERMUDA ENJOYS A RISE IN TOURISM Visitors at Peak  Island Continues to Show a Budget Surplus | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/blue-chips-lead-london-advance-gilt-edges and-oil-shares-join.html | BLUE CHIPS LEAD LONDON ADVANCE Gilt Edges and Oil Shares Join Rebound Ascribed to Wall St Gains | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/bolivia-attacks-her-slump-in-tin-calls-in-foreign-advisers-as.html | BOLIVIA ATTACKS HER SLUMP IN TIN Calls in Foreign Advisers as Nationalized Mines Lose 500000 Each Month | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archiv es/bonds-bearish-influences-beset-us-government-securities-treasury.html | Bonds Bearish Influences Beset US Government Securities TREASURY ISSUES ARE MAINLY DOWN Afternoon Rally Fails to Offset Decline  Drops Smaller Than Mondays | By Paul Heffernan | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bonn-hints-polish-ties-adenauer-advocates-closer-relation-with.html | BONN HINTS POLISH TIES Adenauer Advocates Closer Relation With Warsaw | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/bowling-barred-at-grand-central-standards-unit-vetoes-plan-for.html | BOWLING BARRED AT GRAND CENTRAL Standards Unit Vetoes Plan for 3000000 Center Court Action Weighed | By Chailes Grutzner | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/boy-terrorizes-couple-5-hours-holds-2-in-westchester-at-gunpoint.html | BOY TERRORIZES COUPLE 5 HOURS Holds 2 in Westchester at Gunpoint Threatening to Take Care of Them | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/brazil-in-throes-of-a-nightmare-presidentelect-quadros-is-faced.html | BRAZIL IN THROES OF A NIGHTMARE PresidentElect Quadros Is Faced With Insolvency and Soaring Inflation Rate Brazil Near Fiscal Insolvency | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/brazils-movie-makers-fight-a-dubbing-plan.html | Brazils Movie Makers Fight a Dubbing Plan | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/broader-us-care-for-aging-upheld-6-of-7-study-committees-at.html | BROADER US CARE FOR AGING UPHELD 6 of 7 Study Committees at National Parley Endorse Social Security TieIn | By Bess Furman Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-feels-a-trade-pinch-jobless-rising-growth-and-expansion-slow.html | CANADA FEELS A TRADE PINCH JOBLESS RISING Growth and Expansion Slow and Nation Faces Competition in World Markets From LowWage Producers CANADA FEELING A TRADE SQUEEZE | By Raymond Daniell Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-is-seeking-uses-for-aluminum.html | CANADA IS SEEKING USES FOR ALUMINUM | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-makes-nickel-but-not-her-nickels.html | Canada Makes Nickel But Not Her Nickels | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canada-pushes-housing-to-create-jobs.html | Canada Pushes Housing to Create Jobs | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canadas-uranium-cities-dying-in-the-wilds-loss-of-us-orders-brings.html | Canadas Uranium Cities Dying in the Wilds Loss of US Orders Brings Job Decline and Rising Fears | By Hw Patterson Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/canterbury-suggests-catholic-and-protestant-are-out-of-date.html | Canterbury Suggests Catholic And Protestant Are Out of Date Archbishop Says Words as Commonly Used Now Mean Nothing at All Churchmen Here Dispute View | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/catholic-bishop-is-exiled-by-haiti-duvalier-police-act-after-church.html | CATHOLIC BISHOP IS EXILED BY HAITI Duvalier Police Act After Church Paper Asks Repeal of Student Curbs | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/central-america-relying-on-pacts-bright-spot-in-a-mediocre-year-is.html | CENTRAL AMERICA RELYING ON PACTS Bright Spot in a Mediocre Year Is Move Toward Integrated Economy Central America Trying Pacts | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/chile-modernizing-railroad-network.html | CHILE MODERNIZING RAILROAD NETWORK | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/chile-rebounding-after-heavy-jolt-development-plans-pushed.html | CHILE REBOUNDING AFTER HEAVY JOLT Development Plans Pushed Following Earthquakes Chiles Economy Bounces Back After Heavy Earthquake Losses | By Charles Griffin Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/coffee-surplus-plagues-brazil-disposing-of-it-rests-with-quadros.html | COFFEE SURPLUS PLAGUES BRAZIL Disposing of It Rests With Quadros Who Vows End of Exchange Confiscation | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/colleges-urged-to-limit-courses-dr-mcgrath-says-they-try-to-do-too.html | COLLEGES URGED TO LIMIT COURSES Dr McGrath Says They Try to Do Too Much and It Weakens Their Role | By Leonard Buder Special to the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/colombia-grows-despite-troubles-rhythm-of-growth-is-found.html | COLOMBIA GROWS DESPITE TROUBLES Rhythm of Growth Is Found Satisfying Despite Political Difficulties for Bogota | By Lee Carty Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/concerns-thrive-in-alberta-area-steel-cement-tube-and-pipe.html | CONCERNS THRIVE IN ALBERTA AREA Steel Cement Tube and Pipe Chemicals and Pulpwood Show Upsurge in Growth | By Ian C MacDonald Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/consumer-survey-shows-rise-in-plans-for-buying-new-cars-plans-to.html | Consumer Survey Shows Rise In Plans for Buying New Cars PLANS TO BUY CARS IN 1961 SHOW RISE | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/contract-bridge-a-pass-bid-on-a-nearly-worthless-hand-may-give.html | Contract Bridge A Pass Bid on a Nearly Worthless Hand May Give Opponent an Advantage | By Albert H Morehead | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/court-unit-asks-32-more-judges-judicial-conference-to-urge.html | COURT UNIT ASKS 32 MORE JUDGES Judicial Conference to Urge Legislature to Authorize Selection by Governor | By Douglas Dales Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/covering-the-philharmonic.html | Covering the Philharmonic | WILLIAM LEACH | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/craft-is-charged-in-building-unit-state-investigators-assail.html | CRAFT IS CHARGED IN BUILDING UNIT State Investigators Assail Virtually Every Stage of City Plan Examining GRAFT IS CHARGED IN BUILDING HERE | By Edith Evans Asbury | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cuba-looks-to-soviet-bloc-to-bolster-sagging-trade-cuba-turns-to.html | Cuba Looks to Soviet Bloc To Bolster Sagging Trade Cuba Turns to Soviet Bloc for Trade | By R Hart Phillips Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/cuban-mining-industry-virtually-destroyed-in-first-two-yeas-of.html | Cuban Mining Industry Virtually Destroyed in First Two Yeas of Castro Regime PITS ARE CLOSED FACTORIES SILENT Production Halted at Nickel Plant Seized From US  Copper Vein Runs Out | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dartmouth-names-dean-at-thayer.html | Dartmouth Names Dean at Thayer | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/delay-on-rules-sought-in-senate-mansfield-and-dirksen-ask-that.html | DELAY ON RULES SOUGHT IN SENATE Mansfield and Dirksen Ask That Committee Get Issue  Next Move Uncertain | By Russell Baker Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/democrats-fill-senate-openings-committee-choices-appear-to-add-to.html | DEMOCRATS FILL SENATE OPENINGS Committee Choices Appear to Add to Strength of Conservative Group | By Tom Wicker Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dr-allen-rejects-us-education-post.html | DR ALLEN REJECTS US EDUCATION POST | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/dr-john-brown-jr-former-ymca-aide.html | DR JOHN BROWN JR FORMER YMCA AIDE | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ecuador-turning-to-sea-resources-special-institute-created-to-widen.html | ECUADOR TURNING TO SEA RESOURCES Special Institute Created to Widen Fishing Activity and Improve Trade Balance | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/eisenhower-gains-groups-citations-he-is-named-big-brother-of-year.html | EISENHOWER GAINS GROUPS CITATIONS He Is Named Big Brother of Year  Gets Engineering Societies Hoover Medal | By Felix Belair Jr Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/embattled-segregationist-samuel-ernest-vandiver-jr.html | Embattled Segregationist Samuel Ernest Vandiver Jr | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/emily-balch-dies-won-nobel-prize-leader-in-pacifist-groups-was.html | EMILY BALCH DIES WON NOBEL PRIZE Leader in Pacifist Groups Was Cited in 46Founded Peace and Freedom League HAD BEEN A PROFESSOR  Lost Post at Wellesley After Opposing World War I but Got Colleges Aid for Award | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/episcopal-group-gets-race-study-proposals-aimed-to-destroy.html | EPISCOPAL GROUP GETS RACE STUDY Proposals Aimed to Destroy Discrimination in Church Are Given to Parley | By George Dugan Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/excerpts-from-gov-meyners-legislative-message.html | Excerpts From Gov Meyners Legislative Message | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/expansion-under-way-at-steel-mill-in-peru.html | Expansion Under Way At Steel Mill in Peru | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/exports-by-britain-to-red-china-up-50.html | EXPORTS BY BRITAIN TO RED CHINA UP 50 | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/farm-surge-aids-in-saskatchewan-stimulant-by-agriculture-helps.html | FARM SURGE AIDS IN SASKATCHEWAN Stimulant by Agriculture Helps Province Maintain Its Economic Level | By En Davis Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/fete-on-monday-to-help-4-units-in-new-rochelle-theatre-party.html | Fete on Monday To Help 4 Units In New Rochelle Theatre Party Planned by Division of Council of Jewish Women | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/fight-wage-bills-retailers-urged-merchants-group-is-warned-slated.html | FIGHT WAGE BILLS RETAILERS URGED Merchants Group Is Warned Slated Standards Would Present Grave Threat FIGHT WAGE BILLS RETAILERS URGED | By William M Freeman | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/financial-shortage-harasses-costa-rica-divided-congress-adding-to.html | Financial Shortage Harasses Costa Rica DIVIDED CONGRESS ADDING TO CRISES Budget Again Sets Record  Some Progress Made in Highway Programs | By Tl Stocken Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/food-calculated-cooking-times-of-london-cookbook-requires-knowledge.html | Food Calculated Cooking Times of London Cookbook Requires Knowledge of British Measurements | By Nan Ickeringill | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/food-relief-for-the-congo-contribution-of-united-nations-and-its.html | Food Relief for the Congo Contribution of United Nations and Its Agencies Noted | HELENKA PANTALEONI Mrs Guido Pantaleoni Jr President United States Committee for UNICEF | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/foreign-affairs-africa-a-new-kind-of-integration.html | Foreign Affairs Africa  A New Kind of Integration | By Cl Sulzberger | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/garden-to-show-patterson-bout-on-closedcircuit-tv-march-13.html | Garden to Show Patterson Bout On ClosedCircuit TV March 13 Engineering Studies Now Under Way to Determine if FourSided Screen Can Be Used for Presentation | By William R Conklin | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/garth-parkers-have-son.html | Garth Parkers Have Son | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/guatemala-calls-forces-defensive-denies-usaided-military.html | GUATEMALA CALLS FORCES DEFENSIVE Denies USAided Military Preparations Are Aimed at Offensive Against Castro Guatemala Terms USAided Forces Purely Defensive | By Jack Raymond Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/guatemala-hopes-for-easier-times-year-of-stringency-bolsters.html | GUATEMALA HOPES FOR EASIER TIMES Year of Stringency Bolsters Currency but Economic Activity Is Slowed | By Julio Vielman Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/haitis-economy-beset-by-storms-rains-spoil-coffee-nations-chief.html | HAITIS ECONOMY BESET BY STORMS Rains Spoil Coffee Nations Chief Earner Tourism and Sugar Strong | By Bernard Diederich Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/harbor-walkout-imperils-most-of-city-rail-freight-sympathy-tieups.html | Harbor Walkout Imperils Most of City Rail Freight Sympathy TieUps by Teamsters and Others Spread  Ferry Commuters Jam Roads Trains and Buses Harbor Stoppage Threatens Most Railroad Freight in City | By Ah Raskin | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hauling-concern-suffers-cutback-closing-of-uranium-setup-in.html | HAULING CONCERN SUFFERS CUTBACK Closing of Uranium SetUp in Northwest Territory Hurts Tug Operation | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/henequen-production-lags.html | Henequen Production Lags | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hoffa-is-quoted-dont-get-caught-senators-also-told-3000-was-paid.html | HOFFA IS QUOTED DONT GET CAUGHT Senators Also Told 3000 Was Paid Teamster Aide by Queens Auto Dealer | By Peter Braestrup Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/hofstra-loses-star-swartz-to-be-out-indefinitely-with-fractured.html | HOFSTRA LOSES STAR Swartz to Be Out Indefinitely With Fractured Elbow | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/honduras-stays-in-the-doldrums-trade-volume-unchanged-results-of.html | HONDURAS STAYS IN THE DOLDRUMS Trade Volume Unchanged  Results of Development Law Are Negligible | By Roberto Arellano Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/howard-k-smith-may-lose-tv-show-future-of-news-analysis-stint-on.html | HOWARD K SMITH MAY LOSE TV SHOW Future of News Analysis Stint on CBS in Doubt  Wanted Series to End | By Richard F Shepard | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ice-follies-of-1961-opens-at-the-garden.html | Ice Follies of 1961 Opens at the Garden | MILTON ESTEROW | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/industrial-development-advances-in-newfoundland-paper-companies.html | Industrial Development Advances in Newfoundland PAPER COMPANIES INCREASE OUTPUT 12000000 0il Refinery Is Under Construction  Wage Scales at Higher Level | By Michael Harrington Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/inquiry-on-spy-ring-pressed-by-british.html | INQUIRY ON SPY RING PRESSED BY BRITISH | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/insurgents-lose-bank-proxy-fight-management-of-the-valley-national.html | INSURGENTS LOSE BANK PROXY FIGHT Management of the Valley National Wins as Holders Vote to Reduce Board REPORTS RECEIVED AT BANK MEETINGS | By Albert L Kraus Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/interest-rates-climb-in-canada-reflect-increased-volume-of-federal.html | INTEREST RATES CLIMB IN CANADA Reflect Increased Volume of Federal Buying Bonds Sold in US Drop 50 | By Paul Heffernan | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/investment-gains-in-mexico.html | Investment Gains in Mexico | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/isabel-b-paterson-author-and-critic.html | ISABEL B PATERSON AUTHOR AND CRITIC | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/island-in-bahamas-offers-a-tax-lure-to-attract-business.html | Island in Bahamas Offers a Tax Lure To Attract Business | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/israel-disturbed-by-africa-critics-envoys-to-tell-ghana-mali-and.html | ISRAEL DISTURBED BY AFRICA CRITICS Envoys to Tell Ghana Mali and Guinea of Surprise on Imperialism Charge | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/jamaica-is-continuing-to-grow-foreign-investments-are-high.html | Jamaica Is Continuing to Grow Foreign Investments Are High | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/james-j-whelan.html | JAMES J WHELAN | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/katanga-insists-un-oust-raiders-threatens-military-action-repel.html | KATANGA INSISTS UN OUST RAIDERS Threatens Military Action Repel Lumumba Forces KATANGA INSISTS UN OUST RAIDERS | By Paul Hofmann Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kennedy-backing-wagners-moves-he-is-said-to-urge-reform-leaders-to.html | KENNEDY BACKING WAGNERS MOVES He Is Said to Urge Reform Leaders to Let Mayor Pick New County Chairman | By Clayton Knowles | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/kennedy-confers-on-fiscal-affairs-and-space-policy-gets-plan-for.html | KENNEDY CONFERS ON FISCAL AFFAIRS AND SPACE POLICY Gets Plan for Health Care for Aging and Appoints High Treasury Aide KENNEDY CONFERS ON FISCAL AFFAIRS Chosen by PresidentElect Kennedy | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/klemperer-cast-as-eichmann.html | Klemperer Cast as Eichmann | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/lady-sackville-former-actress.html | LADY SACKVILLE FORMER ACTRESS | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/laos-says-troops-of-soviet-invade-new-report-asserts-vietnam-reds.html | LAOS SAYS TROOPS OF SOVIET INVADE New Report Asserts Vietnam Reds Join the Russians  Observers Skeptical | By Jacques Nevard Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/latin-americans-reap-sugar-plum-dislike-uscuban-tension-but-welcome.html | LATIN AMERICANS REAP SUGAR PLUM Dislike USCuban Tension but Welcome Increase in Export Quotas | By George Auerbach | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/less-oil-flows-in-dutch-antilles-but-tourist-trade-is-thriving.html | Less Oil Flows in Dutch Antilles But Tourist Trade Is Thriving Softened World Demand for Petroleum Causes Slight Setback for Refineries in Island Chain  Visitors Courted | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/liberals-in-canada-set-economic-goals.html | LIBERALS IN CANADA SET ECONOMIC GOALS | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/lloyd-bids-britons-combat-inflation.html | LLOYD BIDS BRITONS COMBAT INFLATION | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/margaret-bright-engaged-to-wed-edward-harding-april-8-nuptials-set.html | Margaret Bright Engaged to Wed Edward Harding April 8 Nuptials Set by Sarah Lawrence and Harvard Graduates | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/maris-of-yanks-expects-a-yes-when-he-asks-for-raise-in-pay.html | Maris of Yanks Expects a Yes When He Asks for Raise in Pay | By Lincoln A Werden | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/marking-on-bottle-causes-cairo-furor.html | MARKING ON BOTTLE CAUSES CAIRO FUROR | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mary-l-parsons-wed-to-thomas-m-bohrer.html | Mary L Parsons Wed To Thomas M Bohrer | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mayor-and-party-split-on-charter-power-struggle-is-raging-over.html | MAYOR AND PARTY SPLIT ON CHARTER Power Struggle Is Raging Over Changes Urged by Moore Commission | By Leo Egan Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/meadow-brook-national.html | MEADOW BROOK NATIONAL | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mexican-bridges-urbanprovincial-gap-steel-man-spends-his.html | Mexican Bridges UrbanProvincial Gap Steel Man Spends His NonBusiness Hours in Cultural Pursuits Prieto Collects Works of Cervantes and Has a Botanical Garden | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/meyner-names-2-to-state-posts.html | Meyner Names 2 to State Posts | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/meyner-proposes-to-double-parks-offers-10year-jersey-plan-in.html | MEYNER PROPOSES TO DOUBLE PARKS Offers 10Year Jersey Plan in Legislative Message MEYNER PROPOSES TO DOUBLE PARKS | By George Cable Wright Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mink-ranches-prosper.html | Mink Ranches Prosper | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/miss-jane-thompson-betrothed-to-a-dentist.html | Miss Jane Thompson Betrothed to a Dentist | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/monteverdi-work-done-by-opera-society.html | Monteverdi Work Done by Opera Society | By Harold C Schonberg | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/montreal-port-gains-for-2d-straight-year.html | Montreal Port Gains For 2d Straight Year | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/montreal-stocks-in-upward-trend-but-no-boom-is-expected-ew-kierans.html | MONTREAL STOCKS IN UPWARD TREND But No Boom Is Expected  EW Kierans Is Named 2d FullTime President | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/more-potash-for-canada.html | More Potash for Canada | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-robertson-ward-interior-decorator-is-dead-worked-in-caribbean.html | MRS ROBERTSON WARD Interior Decorator Is Dead Worked in Caribbean Area | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/mrs-s-j-patten-will-be-married-to-joseph-alsop-former-susan-m-jay.html | Mrs S J Patten Will Be Married To Joseph Alsop Former Susan M Jay Engaged to Columnist Spring Nuptials | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/multination-bond-issue-payable-in-17-currencies-europeans-plan-bond.html | MultiNation Bond Issue Payable in 17 Currencies EUROPEANS PLAN BOND INNOVATION | By Edwin L Dale Jr Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-bank-to-aid-latin-americans-development-funds-will-be-available.html | NEW BANK TO AID LATIN AMERICANS Development Funds Will Be Available Soon Its Total Capital Is Billion | By Lloyd B Dennis Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-el-salvador-regime-plans-to-push-public-works-projects.html | New El Salvador Regime Plans To Push Public Works Projects | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/new-smelter-for-ontario.html | New Smelter for Ontario | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nicaragua-acts-to-lift-exports-major-crops-are-shaping-up-better.html | NICARAGUA ACTS TO LIFT EXPORTS Major Crops Are Shaping Up Better Than Last Years  Import Check Pushed | By Tg Downing Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nicaragua-backs-tourism.html | Nicaragua Backs Tourism | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nicaragua-reforestation-plan.html | Nicaragua Reforestation Plan | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/north-carolina-put-on-probation-for-heavy-spendzng-on-players-ncaa.html | North Carolina Put on Probation for Heavy Spendzng on Players NCAA ALSO CURBS 2 OTHER COLLEGES Loyola La and Arizona Get Probations of One Year With North Carolina | By Joseph M Sheehan Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/northern-region-pacing-manitoba-nickel-company-continues-to-develop.html | NORTHERN REGION PACING MANITOBA Nickel Company Continues to Develop Its New Town  More Highways Built | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nuclear-plant-begun-canadas-first-commercial-operation-due-in-1965.html | NUCLEAR PLANT BEGUN Canadas First Commercial Operation Due in 1965 | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/nutritional-disease-plagues-congo-area.html | NUTRITIONAL DISEASE PLAGUES CONGO AREA | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/officer-is-ousted-in-lavon-dispute-discharge-announced-after.html | OFFICER IS OUSTED IN LAVON DISPUTE Discharge Announced After Israeli Attorney General Declines to Prosecute | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/oil-start-pressed-venezuela-fails-to-get-major-effort-off-the.html | OIL START PRESSED Venezuela Fails to Get Major Effort Off the Ground | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/old-movie-fill-january-dearth-modern-art-museum-the-new-yorker-and.html | OLD MOVIE FILL JANUARY DEARTH Modern Art Museum the New Yorker and Archive Film Society List Series | By Eugene Archer | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ontario-battles-a-predatory-fish-despite-sea-lampreys-toll-the.html | ONTARIO BATTLES A PREDATORY FISH Despite Sea Lampreys Toll the Provinces Business Ventures Stay Healthy | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ontario-building-power-unit.html | Ontario Building Power Unit | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/ottawa-battles-rising-unemployment-with-urgent-moves-to-spur-the.html | Ottawa Battles Rising Unemployment With Urgent Moves to Spur the Economy PLIGHT IS LINKED TO UNITED STATES Jobless Total Is Likely to Hit 500000  Parliament Votes Loan Program | By Tania Long Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/pace-slackens-in-mexico-after-threeyear-spurt-pace-is-slackening-in.html | Pace Slackens in Mexico After ThreeYear Spurt Pace Is Slackening in Mexico | By Paul P Kennedy Special to the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/panama-curbs-cubans-propaganda-moves-of-all-refugees-are-restricted.html | PANAMA CURBS CUBANS Propaganda Moves of All Refugees Are Restricted | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/paraguay-tries-semiausterity-radical-cures-are-weighed-as-commerce.html | PARAGUAY TRIES SEMIAUSTERITY Radical Cures Are Weighed as Commerce Falls Off  Trade Balance in Red | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/peace-hopes-rise-in-belgian-strike-socialists-score-violence-and.html | PEACE HOPES RISE IN BELGIAN STRIKE Socialists Score Violence and Conciliation Speeches Are Made in Parliament | By Harry Gilroy Special To New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/perus-austerity-paying-dividend-improved-financial-position-is.html | PERUS AUSTERITY PAYING DIVIDEND Improved Financial Position Is Credited to Premier  Trade Sets Mark Perus Austerity Now Paying Dividends | By Donald I Griffis Special to the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/plan-to-rehabilitate-montreal-is-offered-by-morgan-chief-retailer.html | Plan to Rehabilitate Montreal Is Offered by Morgan Chief Retailer Proposes Rehabilitation Plan | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/plywood-slump-hits-vancouver-british-columbias-situation-called.html | PLYWOOD SLUMP HITS VANCOUVER British Columbias Situation Called Worst in 20 Years  Lumber Shipping Up | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/population-pace-outstrips-gains-in-latin-growth-production-ratio.html | POPULATION PACE OUTSTRIPS GAINS IN LATIN GROWTH Production Ratio Continues to Lag as Capital From US Goes Elsewhere POLITICAL UNREST CITED LongRange Planning Urged by Experts to Stave Off Economic Catastrophe Production Lags in Latin Areas | By Tad Szulc Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/portugal-ratifies-refugee-pact.html | Portugal Ratifies Refugee Pact | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/problems-of-colonialism-american-record-in-relations-with-her.html | Problems of Colonialism American Record in Relations With Her Possessions Reviewed | BERNARD B FALL | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/prudential-life-insurance-co-promotes-official-to-president-louis-r.html | Prudential Life Insurance Co Promotes Official to President Louis R Menagh Jr 68 Is Elected to Succeed Carroll M Shanks 62 PRUDENTIAL LIFE NAMES PRESIDENT | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/quebec-reaches-accord-on-road-province-is-last-to-agree-on.html | QUEBEC REACHES ACCORD ON ROAD Province Is Last to Agree on CoasttoCoast Link  Advantages Foreseen | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/railway-extends-fields-in-canada-national-line-is-helping-to.html | RAILWAY EXTENDS FIELDS IN CANADA National Line Is Helping to Develop Business Areas  New Markets Seen | By Charles Lazarus Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/rambler-plant-due-in-canada.html | Rambler Plant Due in Canada | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/redistributing-house-seats.html | Redistributing House Seats | WALTER F WILLCOX | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/refugees-oppose-a-camp-in-florida.html | REFUGEES OPPOSE A CAMP IN FLORIDA | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/rich-venezuela-in-a-depression-troubles-caused-by-lack-confidence.html | RICH VENEZUELA IN A DEPRESSION Troubles Caused by Lack Confidence in Economy Rich Venezuela Fighting a Depression | By Jules L Waldman Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/richard-r-nacy-65-democratic-leader.html | RICHARD R NACY 65 DEMOCRATIC LEADER | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/salvador-to-keep-policies.html | Salvador to Keep Policies | By Henry Lepidus Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/scientists-revise-atomic-calendar.html | SCIENTISTS REVISE ATOMIC CALENDAR | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/seaway-tonnage-down-in-2d-year-upbound-movement-off-but-officials.html | SEAWAY TONNAGE DOWN IN 2D YEAR Upbound Movement Off but Officials Are Optimistic  Strikes Slowed Traffic | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sherman-appointed-successor-to-howell-as-head-coach-of-football.html | Sherman Appointed Successor to Howell as Head Coach of Football Giants AIDE ON OFFENSE GETS 3YEAR PACT Sherman Plans to Keep All Assistants and Will Hire New Backfield Coach | By Louis Effrat | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/soccer-players-reject-last-bid-league-concessions-called.html | SOCCER PLAYERS REJECT LAST BID League Concessions Called Unacceptable by Athletes From 2 British Areas | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/soviet-tells-us-laos-government-is-not-legitimate-ambassador-gives.html | SOVIET TELLS US LAOS GOVERNMENT IS NOT LEGITIMATE Ambassador Gives Herter Statement Believed to Call for New Conference BOTH SIDES ARE SILENT Vientiane Regime Charges Invasion by Russian and North Vietnam Troops SOVIET ARRAIGNS LAOTIAN REGIME | By William J Jorden Special to the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/space-takes-on-new-dimensions-in-model-rooms.html | Space Takes On New Dimensions In Model Rooms | By Rita Reif | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sports-of-the-times-dont-look-now-but-.html | Sports of The Times Dont Look Now but | By Arthur Daley | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/steinberg-and-stokowski-switch-dates.html | Steinberg and Stokowski Switch Dates | ROSS PARMENTER | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/stocks-advance-as-volume-soars-4840000-shares-traded-combined.html | STOCKS ADVANCE AS VOLUME SOARS 4840000 Shares Traded  Combined Average Adds 153 Points 677 ISSUES UP 393 OFF Consolidated Edison Most Active Dropping by 18  Certainteed Falls 1 12 STOCKS ADVANCE AS VOLUWIE SOARS | By Burton Crane | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/student-resistance-firm.html | Student Resistance Firm | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sudden-end-of-anne-cinquefoil-opens.html | Sudden End of Anne Cinquefoil Opens | By Howard Taubman | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sudden-letdown-laid-to-molinas-owner-testifies-for-league-in.html | SUDDEN LETDOWN LAID TO MOLINAS Owner Testifies for League in Players Reinstatement Suit  Verdict Due Today | By Edward Ranzal | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/sugar-cane-becomes-wallboard-in-peru-factories.html | Sugar Cane Becomes Wallboard in Peru Factories | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tension-grows-in-transkei-area-as-troops-back-apartheid-plan-south.html | Tension Grows in Transkei Area As Troops Back Apartheid Plan South Africa Is Said to Hold 1000 Without Charges  Brutalities Reported | By Leonard Ingallsspecial To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/thorneycroft-in-bonn-tries-to-interest-the-german-in-space.html | THORNEYCROFT IN BONN Tries to Interest the German in Space Satellite Project | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/throgs-neck-bridge-is-opening-today-bronx-delays-seen-area-of-new.html | Throgs Neck Bridge Is Opening Today Bronx Delays Seen Area of New East River Bridge THROGS NECK SPAN WILL OPEN TODAY | By Robert Conley | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tobin-to-miss-opening-he-has-engagement.html | Tobin to Miss Opening He Has Engagement | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tom-p-walker-is-dead-at-69-led-transcontinental-pipeline.html | Tom P Walker Is Dead at 69 Led Transcontinental Pipeline | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/top-drivers-are-honored-here-holbert-and-andrey-hailed-as-leading.html | Top Drivers Are Honored Here Holbert and Andrey Hailed as Leading Racers of 1960 Smith and Bohl Cited for Winning US Rally Crown | By Frank M Blunk | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/toronto-charts-market-reforms-biggest-step-in-program-is.html | TORONTO CHARTS MARKET REFORMS Biggest Step in program Is Appointment of Outsider as Exchange Chief | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/toronto-to-build-a-second-harbor-inner-port-is-in-final-stage-of.html | TORONTO TO BUILD A SECOND HARBOR Inner Port Is in Final Stage of Development  New One May Take 25 Years | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tourism-sparks-maritime-region-visitors-spend-80-million-in-3.html | TOURISM SPARKS MARITIME REGION Visitors Spend 80 Million in 3 Provinces Bids Pushed to Win New Industries | By Jh Golding Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trade-fair-for-peru-second-pacific-exposition-will-be-held-in-lima.html | TRADE FAIR FOR PERU Second Pacific Exposition Will Be Held in Lima in Fall | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/traffic-in-crosstown-streets.html | Traffic in Crosstown Streets | FREDERICK M STERN | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/trucks-gain-edge-on-railways-in-bid-for-northwest-ore-route-big.html | Trucks Gain Edge on Railways In Bid for Northwest Ore Route Big Smelting Company May Shift Carrier System  Debate Continues | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/tv-an-affectionate-portrait-of-the-president-tribute-to-a-patriot.html | TV An Affectionate Portrait of the President Tribute to a Patriot Honors Eisenhower NBC Show Indulges in Hero Worship | By Jack Gould | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/un-bias-unit-meets-to-stress-study-of-right-of-anyone-to-leave-a.html | UN BIAS UNIT MEETS To Stress Study of Right of Anyone to Leave a Country | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/un-chief-to-fly-back.html | UN Chief to Fly Back | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/un-helps-to-awaken-an-area-in-mexico-railroad-improved-and-power.html | UN Helps to Awaken an Area in Mexico Railroad Improved and Power Added in the Northwest | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/united-disputes-jet-radar-rule-tells-cab-panel-crash-it-assumed.html | UNITED DISPUTES JET RADAR RULE Tells CAB Panel Crash It Assumed Surveillance at All Times in Flight | By Richard Witkin | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/upstate-cities-rally-to-shoe-plants-aid-upstaters-rally-to-shoe.html | Upstate Cities Rally To Shoe Plants Aid UPSTATERS RALLY TO SHOE COMPANY | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/uruguay-fights-to-curb-inflation-gets-30000000-credit-as-she.html | URUGUAY FIGHTS TO CURB INFLATION Gets 30000000 Credit as She Agrees to Embark on a SoundMoney Policy | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/us-at-tobins-trial-supports-right-to-investigate-port-unit.html | US at Tobins Trial Supports Right to Investigate Port Unit | By Joseph C Ingraham Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/us-urged-to-give-english-course-beame-calls-on-government-to.html | US URGED TO GIVE ENGLISH COURSE Beame Calls on Government to Provide Instruction in Puerto Rican Schools | By Charles G Bennett | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/venezuela-loses-no-2-oil-ranking-falls-behind-soviet-as-her-output.html | VENEZUELA LOSES NO 2 OIL RANKING Falls Behind Soviet as Her Output Slows  Canada Raises Production | By Jh Carmical | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/visit-usa-drive-is-renewed-by-group-of-carriers-and-agents.html | Visit USA Drive Is Renewed By Group of Carriers and Agents | By Joseph Carter | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/walter-carringer-sings-schubert-cycle.html | Walter Carringer Sings Schubert Cycle | RAYMOND ERICSON | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/warm-abrazo-for-dr-prebisch-un-economic-aide-has-left-mark-on-latin.html | Warm Abrazo for Dr Prebisch UN Economic Aide Has Left Mark on Latin America Needs of a Country and People Come Before Politics | By Kathleen McLaughlin Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/washington-the-problem-of-holding-a-political-balance.html | Washington The Problem of Holding a Political Balance | By James Reston | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wider-interest-in-science-urged-bronk-says-that-popular-concern.html | WIDER INTEREST IN SCIENCE URGED Bronk Says That Popular Concern Could Enrich Life of Community | By Bernard Stengren Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wineries-enjoy-vintage-year-ontarios-grape-crop-at-peak.html | Wineries Enjoy Vintage Year Ontarios Grape Crop at Peak | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/winthrop-smith-broker-67-dead-chairman-of-merrill-lynch-organized.html | WINTHROP SMITH BROKER 67 DEAD Chairman of Merrill Lynch Organized the Campaign to Woo Small Investors | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/wood-field-and-stream-new-flyrod-table-expected-to-provide-engaging.html | Wood Field and Stream New Flyrod Table Expected to Provide Engaging Research for Anglers | By John W Randolph | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/work-is-at-peak-in-panama-canal-channel-is-being-widened-and.html | WORK IS AT PEAK IN PANAMA CANAL Channel Is Being Widened and Deepened for Rising Flow of World Traffic | By Olive Brooks Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/yale-downs-brown-with-late-goal-32.html | YALE DOWNS BROWN WITH LATE GOAL 32 | Special to The New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-11 | https://www.nytimes.com/1961/01/11/archives/yellowknifeedmonton-artery-expected-to-start-tourist-flow.html | YellowknifeEdmonton Artery Expected to Start Tourist Flow | By Er Horton Special To the New York Times | RE0000416444 | 1989-01-23 | B00000878766 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/1year-bills-sold-at-2679-discount-1year-us-bills-placed-at-2679.html | 1Year Bills Sold At 2679 Discount 1YEAR US BILLS PLACED AT 2679 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/21-rescued-in-fire-at-nurse-residence.html | 21 RESCUED IN FIRE AT NURSE RESIDENCE | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/21-saved-in-yonkers-fire.html | 21 Saved in Yonkers Fire | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/4000-tibetans-reported-slain.html | 4000 Tibetans Reported Slain | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/42-jewish-immigrants-die-as-ship-goes-down.html | 42 Jewish Immigrants Die as Ship Goes Down | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/adelphi-bows-87-to-72.html | Adelphi Bows 87 to 72 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/advertising-leaving-the-bard-to-bbc.html | Advertising Leaving the Bard to BBC | By Robert Alden | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/alsogaray-is-losing-power-in-argentina.html | ALSOGARAY IS LOSING POWER IN ARGENTINA | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/army-five-upsets-villanova-6449-andersons-25-points-lead-attack.html | ARMY FIVE UPSETS VILLANOVA 6449 Andersons 25 Points Lead Attack Cadet Swimmers Sink Williams 5045 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/austrians-warned-on-reds.html | Austrians Warned on Reds | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bank-in-chicago-slates-dividend-holders-of-first-national-back-20.html | BANK IN CHICAGO SLATES DIVIDEND Holders of First National Back 20 Stock Action  Other Meetings | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bar-will-continue-checkup-on-judges.html | BAR WILL CONTINUE CHECKUP ON JUDGES | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/battle-for-a-company-an-appraisal-of-why-glen-alden-is-seeking-to.html | Battle for a Company An Appraisal of Why Glen Alden Is Seeking to Control Endicott Johnson ENDICOTT STORY TALE OF 3 CITIES | By Richard Rutter | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/belgian-leaders-act-to-end-strike-compromise-plan-is-sought-in.html | BELGIAN LEADERS ACT TO END STRIKE Compromise Plan Is Sought in Brussels but Labor Chief Is Adamant | By Harry Gilroy Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bingo-sifted-in-yonkers.html | Bingo Sifted in Yonkers | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/blast-believed-jets-startles-westchester.html | Blast Believed Jets Startles Westchester | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/boat-show-has-dress-rehearsal-dealers-and-staffs-take-quiet-look-in.html | Boat Show Has Dress Rehearsal Dealers and Staffs Take Quiet Look in Coliseum Sprinkler Accident Puts 4 Inches of Water on Floor | By Clarence E Lovejoy | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bonds-flood-of-shortterm-funds-lowers-the-discounts-on-us-bills.html | Bonds Flood of ShortTerm Funds Lowers the Discounts on US Bills OTHER TREASURYS CLIMB SLIGHTLY Corporates of High Grade in Demand Municipal Balances Are Pared | By Paul Heffernan | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bonnlondon-accord-on-plane.html | BonnLondon Accord on Plane | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/brian-casey-to-marry-constance-a-kellogg.html | Brian Casey to Marry Constance A Kellogg | Special to The New York Times I | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bridgeport-tops-yeshiva.html | Bridgeport Tops Yeshiva | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/bridgeport-u-gets-525000.html | Bridgeport U Gets 525000 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/business-loans-slip-177-million-total-rose-122-million-since-mid60.html | BUSINESS LOANS SLIP 177 MILLION Total Rose 122 Million Since Mid60 Against 16 Billion Gain in Preceding Year | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/canadian-liberals-rallied-by-pearson.html | CANADIAN LIBERALS RALLIED BY PEARSON | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/caracas-to-ask-oas-to-meet.html | Caracas to Ask OAS to Meet | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/care-issue-splits-parley-on-aged-2-groups-divide-on-tying-medical.html | CARE ISSUE SPLITS PARLEY ON AGED 2 Groups Divide on Tying Medical Costs to Social Security Payments | By Bess Furman Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chairlift-crisis-is-met-hotel-worlds-loss-is-skiers-gain.html | Chairlift Crisis Is Met Hotel Worlds Loss Is Skiers Gain | By Michael Strauss | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/charles-field-ball.html | CHARLES FIELD BALL | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chemical-tanks-burn-100-firemen-battle-flames-in-jersey-meadows.html | CHEMICAL TANKS BURN 100 Firemen Battle Flames in Jersey Meadows Plant | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/chicago-synagogue-rocked-by-a-bomb.html | CHICAGO SYNAGOGUE ROCKED BY A BOMB | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/choice-of-a-gown-is-eased-for-ball-inauguration-group-selects.html | CHOICE OF A GOWN IS EASED FOR BALL Inauguration Group Selects SilverGray Wall Decor  Singer Announced | By David Halberstam Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/collectives-gain-cited-90-of-east-europes-farm-land-reported.html | COLLECTIVES GAIN CITED 90 of East Europes Farm Land Reported Included | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/college-freshman-said-to-read-little-and-lag-in-english.html | College Freshman Said to Read Little And Lag in English | By Leonard Buder Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/comparing-incomes.html | Comparing Incomes | ROBERT MAJOR | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/concert-offered-by-robert-rudie-works-of-kreisler-brahms-and.html | CONCERT OFFERED BY ROBERT RUDIE Works of Kreisler Brahms and Prokofieff Played by Violinist in Judson Hall | RAYMOND ERICSON | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/contract-bridge-the-plays-the-thing-woman-out-to-make-a-bid-prefers.html | Contract Bridge The Plays the Thing Woman Out to Make a Bid Prefers to Be a Defender | By Albert H Morehead | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cuban-consul-defects-envoy-on-west-coast-resigns-rather-than-return.html | CUBAN CONSUL DEFECTS Envoy on West Coast Resigns Rather Than Return Home | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cubas-mobilization-limits-cane-harvest-mobilizing-cuts-harvest-in.html | Cubas Mobilization Limits Cane Harvest MOBILIZING CUTS HARVEST IN CUBA | By R Hart Phillips Special to the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/cw-post-upsets-fairfield.html | CW Post Upsets Fairfield | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/darien-to-raise-teacher-pay.html | Darien to Raise Teacher Pay | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/de-gaulle-backs-parley.html | De Gaulle Backs Parley | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/de-gaulle-spurs-algeria-reforms-says-vote-shows-plan-must-be.html | DE GAULLE SPURS ALGERIA REFORMS Says Vote Shows Plan Must Be Applied Unreservedly DE GAULLE SPURS ALGERIA CHANGES | By W Granger Blair Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/defense-concepts-i-us-strategy-in-nuclear-war-is-answer-to-question.html | Defense Concepts  I US Strategy in Nuclear War Is Answer To Question of How Big Is Enough | By Hanson W Baldwin | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dillon-foresees-a-budget-deficit-notes-possibility-in-1962-during.html | DILLON FORESEES A BUDGET DEFICIT Notes Possibility in 1962 During Senate Hearing  Expects No Tax Cut DILLON FORESEES A BUDGET DEFICIT | By Richard E Mooney Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/disunity-hampers-cuban-exile-units-fear-of-another-dictator-held.html | DISUNITY HAMPERS CUBAN EXILE UNITS Fear of Another Dictator Held Barrier to Accord on a Strong Leader | By Sam Pope Brewer Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dr-weavers-appointment-advances-in-urban-renewal-seen-under-his.html | Dr Weavers Appointment Advances in Urban Renewal Seen Under His Administration | ALAN RABINOWITZ | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/dress-union-asks-10-pay-increase-contract-expires-feb-28-shops-say.html | DRESS UNION ASKS 10 PAY INCREASE Contract Expires Feb 28  Shops Say Competition Is Hampering Them | By Stanley Levey | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/east-hampton.html | East Hampton | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/edgar-f-martin.html | EDGAR F MARTIN | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/elena-gerhardt-singer-77-dead-specialist-in-19thcentury-german.html | ELENA GERHARDT SINGER 77 DEAD Specialist in 19thCentury German Lieder Edited 2 Collections of Works | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/engine-vibration-noted-on-electra-stewardesses-who-survived-boston.html | ENGINE VIBRATION NOTED ON ELECTRA Stewardesses Who Survived Boston Crash Say TakeOff Did Not Sound Normal | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/excerpts-from-task-forces-report-to-kennedy-on-us-position-in-space.html | Excerpts From Task Forces Report to Kennedy on US Position in Space Race | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/extent-of-the-acceptance-makes-cash-offer-by-us-parent.html | Extent of the Acceptance Makes Cash Offer by US Parent Unconditional | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/faa-will-check-jet-flight-safety-to-study-paths-of-40-craft-prior.html | FAA WILL CHECK JET FLIGHT SAFETY To Study Paths of 40 Craft Prior to Dec 15 Crash in Hunt for Perilous Flying | By Richard Witkin | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/food-news-three-cures-for-culinary-doldrums-fennel-kohlrabi-and.html | Food News Three Cures for Culinary Doldrums Fennel Kohlrabi and Leeks Are Suggested to Adventurous Vegetables Give Lift to Winter Menus and Appetites | By Craig Claiborne | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/football-giants-trade-shaw-to-vikings-for-top-62-draft-choice.html | Football Giants Trade Shaw to Vikings for Top 62 Draft Choice MINNESOTA GETS SEASONED PASSER Shaw Former Oregon Ace Four Years With Colts Two With Giants | By Louis Effrat | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/for-a-better-nato-value-of-refraining-from-bloc-voting-is-stressed.html | For a Better NATO Value of Refraining From Bloc Voting is Stressed | HANS KOHN | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/french-hair-stylist-joins-salon-here-training-started-at-17-with.html | French Hair Stylist Joins Salon Here Training Started at 17 With Top Coiffeurs | By Mary Burt Holmes | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/funds-are-held-up.html | Funds Are Held Up | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/gain-is-reported-on-school-issues-board-and-labor-study-unit-tell.html | GAIN IS REPORTED ON SCHOOL ISSUES Board and Labor Study Unit Tell Mayor of Resolving Demands of Teachers THEOBALD LISTS STEPS 59 Million Rise in Budget to Pay Cost He Says Means More Tax or State Aid | By Gene Currivan | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/george-h-bretnall-biology-professor.html | GEORGE H BRETNALL BIOLOGY PROFESSOR | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/georgia-students-riot-on-campus-two-negroes-out-university-suspends.html | GEORGIA STUDENTS RIOT ON CAMPUS TWO NEGROES OUT University Suspends Them for Their Safety  Police Tear Gas Quells Mob STUDENTS IN RIOT 2 NEGROES MOVED | By Claude Sitton Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/gm-officer-hits-industry-critics-gordon-calls-foes-of-fins-and.html | GM OFFICER HITS INDUSTRY CRITICS Gordon Calls Foes of Fins and Annual Model Change Lay Evangelist Cult GM OFFICER HITS INDUSTRY CRITICS | By Damon Stetson Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/goldmann-keeps-top-zionist-post-reelected-at-bitter-session.html | GOLDMANN KEEPS TOP ZIONIST POST Reelected at Bitter Session  Selection of Others Put Off After Deadlock | By Lawrence Fellows Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/goodwin-david.html | Goodwin  David | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/gothams-to-keep-team-franchise-bowling-group-will-select-another.html | GOTHAMS TO KEEP TEAM FRANCHISE Bowling Group Will Select Another Location if Ban on Grand Central Remains | By Charles Grutzner | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harvard-receives-rare-greek-art.html | Harvard Receives Rare Greek Art | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harvards-six-tops-boston-college-41.html | HARVARDS SIX TOPS BOSTON COLLEGE 41 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/harvey-to-star-in-sartre-drama-film-actor-is-set-for-loser-wins-in.html | HARVEY TO STAR IN SARTRE DRAMA Film Actor Is Set for Loser Wins in London in April  Surgery for Bill Travers | By Sam Zolotow | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/height-found-right-rule-on-disqualifying-cocker-spaniels-is.html | Height Found Right Rule on Disqualifying Cocker Spaniels Is Endorsed After Its First Year | By John Rendel | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/hillside-national-bank.html | Hillside National Bank | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/hofstra-downs-scranton-8856-triumphs-with-3-regulars-on-sidelines.html | HOFSTRA DOWNS SCRANTON 8856 Triumphs With 3 Regulars on Sidelines Fairleigh Topples LIU 10280 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/howard-k-smith-in-cbs-dispute-says-he-will-not-appear-on-douglas.html | HOWARD K SMITH IN CBS DISPUTE Says He Will Not Appear on Douglas Edwards TV Show as Network Had Stated | By Val Adams | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/howard-w-ambruster-82-dies-fought-for-food-and-drug-laws.html | Howard W Ambruster  82 Dies Fought for Food and Drug Laws | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/humphrey-sees-civil-rights-gain-he-says-kennedy-will-take-strong.html | HUMPHREY SEES CIVIL RIGHTS GAIN He Says Kennedy Will Take Strong Action on Voting Jobs and Housing | By Irving Spiegel | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/in-the-nation-still-no-majority-for-senate-rules-revision.html | In The Nation Still No Majority for Senate Rules Revision | By Arthur Krock | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/israel-renews-reactor-pledge.html | Israel Renews Reactor Pledge | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/japanese-art-in-paris-paintings-and-sculptures-of-animals-prove.html | JAPANESE ART IN PARIS Paintings and Sculptures of Animals Prove Popular | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/jersey-continues-hepatitis-inquiry.html | JERSEY CONTINUES HEPATITIS INQUIRY | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-pays-a-call-on-herbert-hoover.html | Kennedy Pays a Call On Herbert Hoover | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-policy-is-eyed-in-cairo-uar-will-resist-any-pressures-on-is.html | KENNEDY POLICY IS EYED IN CAIRO UAR Will Resist Any Pressures on Issue of US Aid to Israel | By Jay Walz Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-reported-to-have-said-prendergast-should-sit-tight.html | Kennedy Reported to Have Said Prendergast Should Sit Tight | By Leo Egan | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-selects-rusks-no-2-aide-ball-new-under-secretary-for.html | KENNEDY SELECTS RUSKS NO 2 AIDE Ball New Under Secretary for Economic Affairs Will Supervise Foreign Aid | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/kennedy-warned-of-space-setback-task-force-says-soviet-will.html | KENNEDY WARNED OF SPACE SETBACK Task Force Says Soviet Will Probably Orbit Man First  Asks Reorganization Excerpts from space report to Kennedy are on Page 14 KENNEDY WARNED OF SPACE SETBACK | By Wh Lawrence Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/khrushchev-calls-for-farm-ousters-says-the-incompetent-and-figure.html | KHRUSHCHEV CALLS FOR FARM OUSTERS Says the Incompetent and Figure Jugglers Must Be Expelled by Party | By United Press International | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/lawyers-chided-for-court-tieup-jersey-chief-justice-urges.html | LAWYERS CHIDED FOR COURT TIEUP Jersey Chief Justice Urges WorkSharing Program | By Milton Honig Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/live-tv-will-present-first-news-conference.html | Live TV Will Present First News Conference | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/london-market-in-wide-decline-gloomy-reports-on-economy-make-buyers.html | LONDON MARKET IN WIDE DECLINE Gloomy Reports on Economy Make Buyers Hesitant  Index Off 21 Points | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/long-island-babylon.html | LONG ISLAND Babylon | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/maninspace-cost-now-400-million-latest-space-agency-figure-is.html | MANINSPACE COST NOW 400 MILLION Latest Space Agency Figure Is Double Original  Use of Atlas Is Defended | By John W Finney Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/market-stages-ragged-advance-average-rises-104-points-as-trade.html | MARKET STAGES RAGGED ADVANCE Average Rises 104 Points as Trade Slackens No Group Shows Strength 60 NEW HIGHS 5 LOWS Studebaker Ford American Motors Register Gains  GE Most Active Dips MARKET STAGES RAGGED ADVANCE | By Burton Crane | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mary-judson-averett.html | MARY JUDSON AVERETT | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mary-thomas-mcgill-senior-is-future-bride-grandchild-of-norman.html | Mary Thomas McGill Senior Is Future Bride Grandchild of Norman Thomas Betrothed to Edward C M Wright | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mayor-moves-to-revamp-medical-services-of-city-heyman-heads-17man.html | Mayor Moves to Revamp Medical Services of City Heyman Heads 17Man Group to Study Health and Hospital SetUp Wagner Names Group to Plan Overhaul of Medical Services | By Morris Kaplan | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/miniature-hat-prominent-in-all-spring-collections.html | Miniature Hat Prominent In All Spring Collections | By Edith Beeson Smith | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/miss-nancy-lee-zone-fiancee-of-d-n-bloom.html | Miss Nancy Lee Zone Fiancee of D N Bloom | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/molinas-loses-antitrust-suit-court-dismisses-move-for-reinstatement.html | MOLINAS LOSES ANTITRUST SUIT Court Dismisses Move for Reinstatement in National Basketball sociation | By Edward Ranzal | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/moroccan-king-delays-trip.html | Moroccan King Delays Trip | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mr-sulzberger-replies.html | Mr Sulzberger Replies | CL SULZBERGER | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-emery-neff.html | MRS EMERY NEFF | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/mrs-john-stangle.html | MRS JOHN STANGLE | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/murphy-brown.html | Murphy  Brown | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nagas-reported-held-leaders-of-their-independence-drive-arrested-in.html | NAGAS REPORTED HELD Leaders of Their Independence Drive Arrested in India | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/navy-plans-underwater-range-for-missile-tests-off-bahamas-project.html | Navy Plans Underwater Range For Missile Tests Off Bahamas Project Will Include a Base on Island Britain Leased in Destroyer Exchange NAVY WILL BUILD A MISSILE RANGE | By Jack Raymond Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ncaa-rules-no-varsity-athlete-can-compete-after-5-years-in-college.html | NCAA Rules No Varsity Athlete Can Compete After 5 Years in College DELEGATES BLOCK A FOURYEAR LIMIT New Ruling Curbs Practice of Stockpiling Athletes  Warmath Coach of Year | By Joseph M Sheehan Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-flood-plan-in-passaic-area-takes-in-port-units-jetport-site.html | New Flood Plan in Passaic Area Takes In Port Units Jetport Site | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/new-peace-group-urged-for-laos-body-of-3-neutrals-would-replace.html | NEW PEACE GROUP URGED FOR LAOS Body of 3 Neutrals Would Replace 1954 Panel  India Cool to Proposal | By Drew Middleton Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/nixon-lists-steps-to-ease-race-bar-us-contracts-unit-in-final.html | NIXON LISTS STEPS TO EASE RACE BAR US Contracts Unit in Final Report Urges Broader Discrimination Drive | By Peter Braestrup Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/norwalk-city-hall-planners.html | Norwalk City Hall Planners | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/p-dewitt-turner.html | P DEWITT TURNER | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/peace-called-key-to-congo-advance-economic-resources-ample-for.html | PEACE CALLED KEY TO CONGO ADVANCE Economic Resources Ample for Restoring Production UN Group Reports | By Lindesay Parrott Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/perus-antired-law-in-force.html | Perus AntiRed Law in Force | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/polish-paper-recants-admits-error-on-letter-it-attributed-to.html | POLISH PAPER RECANTS Admits Error on Letter It Attributed to Spellman | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/polish-priest-is-sentenced.html | Polish Priest Is Sentenced | By Religious News Service | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/port-units-tolls-criticized-by-us-charges-and-officials-pay-linked.html | PORT UNITS TOLLS CRITICIZED BY US Charges and Officials Pay Linked at Tobin Trial PORT UNITS TOLLS CRITICIZED BY US | By Joseph C Ingraham Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/port-walkouts-to-cut-shipment-of-food-by-half-ferry-tieup-and.html | PORT WALKOUTS TO CUT SHIPMENT OF FOOD BY HALF Ferry TieUp and Boycott Slow Produce and Meat Movement to Trickle STOCK STILL PLENTIFUL Leaders of the Strike Weigh Spread of Picketing as Peace Talks Bog Down RAIL STRIKE TO CUT DELIVERY OF FOOD | By Ah Raskin | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/pratt-sinks-stevens-tech.html | Pratt Sinks Stevens Tech | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/protestants-urge-study-on-gambling.html | PROTESTANTS URGE STUDY ON GAMBLING | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/ralph-h-poole-82-a-leader-in-chicago.html | RALPH H POOLE 82 A LEADER IN CHICAGO | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rayburn-abandons-purge-seeks-bigger-rules-panel-rayburn-seeking.html | Rayburn Abandons Purge Seeks Bigger Rules Panel RAYBURN SEEKING BIGGER RULES UNIT | By John D Morris Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rebels-continue-meeting.html | Rebels Continue Meeting | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/residents-fighting-industrial-zoning-in-greenwich-area.html | Residents Fighting Industrial Zoning In Greenwich Area | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/restrictions-eased-in-nepal.html | Restrictions Eased in Nepal | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/retailers-group-maps-expansion-meeting-of-nrma-adopts-plan-of.html | RETAILERS GROUP MAPS EXPANSION Meeting of NRMA Adopts Plan of Action Reelects Thompson as Chief RETAILERS GROUP MAPS EXPANSION | By William M Freeman | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/roberta-peters-in-bach-program-sings-with-aria-group-at-town-hall.html | ROBERTA PETERS IN BACH PROGRAM Sings With Aria Group at Town Hall Columbus Boy Choir Also Performs | ALLEN HUGHES | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rockefeller-opens-drive-for-industry.html | ROCKEFELLER OPENS DRIVE FOR INDUSTRY | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/rude-error-laid-to-soviet-paper-failure-to-print-letters-by.html | RUDE ERROR LAID TO SOVIET PAPER Failure to Print Letters by Khrushchev and Farmer Criticized by Party | By Osgood Caruthersspecial To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/samuel-f-price.html | SAMUEL F PRICE | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/sayville-opera-house-burns.html | Sayville Opera House Burns | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/scarsdale.html | Scarsdale | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/senate-shelves-filibuster-curb-vote-is-50-to-46-2-proposals-to.html | SENATE SHELVES FILIBUSTER CURB VOTE IS 50 TO 46 2 Proposals to Limit Debate Are Sent to Committee  Liberals Doubt Change MANSFIELD WINS IN TEST TwoThirds Rule to Govern on Any Bill That Panel Sends Back to Floor SENATORS DEFER FILIBUSTER ACTION | By Tom Wicker Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/senators-say-teamster-local-padded-payroll-to-aid-fugitive.html | Senators Say Teamster Local Padded Payroll to Aid Fugitive | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/slowdown-seen-in-inquiry-on-city-funds-are-expected-to-run-out-soon.html | SLOWDOWN SEEN IN INQUIRY ON CITY Funds Are Expected to Run Out Soon for State Unit Hunting for Corruption | By Edith Evans Asbury | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/soviet-bid-to-pakistan-karachi-reports-offer-of-broad-economic-aid.html | SOVIET BID TO PAKISTAN Karachi Reports Offer of Broad Economic Aid | Dispatch of The Times London | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/soviet-indicates-a-desire-to-avoid-war-over-laos-soviet-indicates.html | Soviet Indicates a Desire To Avoid War Over Laos Soviet Indicates Desire to US To A void Brink of War on Laos | By William J Jorden Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/soviet-is-renewing-its-drive-to-weaken-bonnparis-bonds.html | Soviet Is Renewing Its Drive to Weaken BonnParis Bonds | By Sydney Gruson Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/sponsors-give-up-douglaston-coop-97828462-queens-project-abandoned.html | SPONSORS GIVE UP DOUGLASTON COOP 97828462 Queens Project Abandoned Gerosa and Clancy Opposed It | By Lawrence OKane | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/sports-of-the-times-heckling-from-the-flash.html | Sports of The Times Heckling From the Flash | By Arthur Daley | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/st-josephs-beats-st-johns-nyu-tops-temple-in-palestra-twin-bill.html | St Josephs Beats St Johns NYU Tops Temple in Palestra Twin Bill HAWKS TURN BACK REDMEN 74 TO 71 Tight St Josephs Defense Helps Upset St Johns  NYU Five Wins 7067 | By Robert L Teague Special to the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/supper-clubs-wearing-look-of-informality-tuxedos-and-gowns-being.html | Supper Clubs Wearing Look of Informality Tuxedos and Gowns Being Replaced as Customary Garb Berman at Waldorf Is Symbol of Move to Lighter Shows | By Milton Esterow | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/swedish-budget-is-presented.html | Swedish Budget Is Presented | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archiv es/swiss-aide-going-to-cuba.html | Swiss Aide Going to Cuba | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/synagogue-raid-scored-algerian-nationalist-lays-act-to-expolice.html | SYNAGOGUE RAID SCORED Algerian Nationalist Lays Act to ExPolice Informers | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/syrians-to-fill-in-a-ditch.html | Syrians to Fill In a Ditch | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/thelma-segal-engaged.html | Thelma Segal Engaged | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/throgs-neck-bridge-is-opened-to-no-pomp-and-little-traffic.html | Throgs Neck Bridge Is Opened To No Pomp and Little Traffic | By McCandlish Phillips | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/tito-and-toure-agree.html | TITO AND TOURE AGREE | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/to-translate-chinese-writings.html | To Translate Chinese Writings | TIMOTHY TUNG | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-chief-visits-homes-talks-to-african-housewife-on-johannesburg-to.html | UN CHIEF VISITS HOMES Talks to African Housewife on Johannesburg Tour | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-sends-troops-to-bar-katanga-war-un-sends-troops-in-katanga.html | UN Sends Troops To Bar Katanga War UN SENDS TROOPS IN KATANGA CRISIS | By Paul Hofmann Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/un-to-get-african-demand.html | UN to Get African Demand | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/us-urged-to-act-to-raise-prestige-report-to-president-calls-for.html | US URGED TO ACT TO RAISE PRESTIGE Report to President Calls for Bigger Effort Overseas US URGED TO ACT TO SPUR PRESTIGE | By Felix Belair Jr Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/value-of-long-weekends.html | Value of Long WeekEnds | PHYLLIS LIEBERMAN | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/visa-order-for-us-is-enforced-by-cuba.html | VISA ORDER FOR US IS ENFORCED BY CUBA | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/viscountess-harcourt-widow-of-exbritsh-colonial-secretary-dies-at.html | VISCOUNTESS HARCOURT Widow of ExBritsh Colonial Secretary Dies at 88 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wagner-beaten-6075.html | Wagner Beaten 6075 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wagner-praises-record-in-office-calls-it-possibly-the-most.html | WAGNER PRAISES RECORD IN OFFICE Calls It Possibly the Most Outstanding for City Bid for 3d Term Seen Mayor Calls Record in Office Foremost in History of City | By Charles G Bennett | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wesleyan-in-front.html | Wesleyan In Front | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/westchester-new-rochelle.html | WESTCHESTER New Rochelle | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/white-plains-pay-plan-school-board-proposes-new-maximum-of-10700.html | WHITE PLAINS PAY PLAN School Board Proposes New Maximum of 10700 | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/whitney-honored-by-british-group-lord-home-asks-for-unity-at-a.html | WHITNEY HONORED BY BRITISH GROUP Lord Home Asks for Unity at a Farewell Tribute Tendered by Pilgrims | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wilder-to-adapt-molnar-comedy-seeks-to-disprove-dramatist-is.html | WILDER TO ADAPT MOLNAR COMEDY Seeks to Disprove Dramatist Is BoxOffice Poison by Filming One Two Three | By Murray Schumach Special To the New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/wood-field-and-stream-table-of-weights-is-blow-to-deer-hunter-but.html | Wood Field and Stream Table of Weights Is Blow to Deer Hunter but He Has Several Honest Ways Out | By John W Randolph | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/yale-swimmers-win-sink-brown-6332-for-200th-straight-dualmeet.html | YALE SWIMMERS WIN Sink Brown 6332 for 200th Straight DualMeet Victory | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/yntema-is-named-chairman-of-finance-committee-succeeding-breech.html | Yntema Is Named Chairman of Finance Committee Succeeding Breech FORD ANNOUNCES 4 APPOINTMENTS | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-12 | https://www.nytimes.com/1961/01/12/archives/youth-corps-idea-popular-abroad-ussponsored-study-also-finds.html | YOUTH CORPS IDEA POPULAR ABROAD USSponsored Study Also Finds Response to Plan Here Overwhelming | Special to The New York Times | RE0000416448 | 1989-01-23 | B00000878770 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/15-battle-to-save-tanker-hit-by-fire.html | 15 BATTLE TO SAVE TANKER HIT BY FIRE | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/2-bishops-challenged-episcopal-units-head-asks-debate-on-racial.html | 2 BISHOPS CHALLENGED Episcopal Units Head Asks Debate on Racial Issue | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/225000-delayed-by-flood-on-ind-102d-st-waterline-break-closes-13-st.html | 225000 DELAYED BY FLOOD ON IND 102d St WaterLine Break Closes 13 Stations Power Off 12 Hours 225000 DELAYED BY FLOOD ON IND Flooded IND Subway Tracks and a Trench Mark Water Main Break | By McCandlish Phillips | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/32-licenseless-years-end-for-jersey-driver.html | 32 Licenseless Years End for Jersey Driver | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/6-german-doctors-excused-in-killings.html | 6 GERMAN DOCTORS EXCUSED IN KILLINGS | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/advertising-bert-and-harry-are-supplanted.html | Advertising  Bert and Harry Are Supplanted | By Robert Alden | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/argentina-votes-steel-stock-shift.html | ARGENTINA VOTES STEEL STOCK SHIFT | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/art-abstract-sculpture-shows-by-metcalf-kadish-and-chryssa-on-view.html | Art Abstract Sculpture Shows by Metcalf Kadish and Chryssa on View  2 Painting Displays | By Stuart Preston | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/astrid-and-commoner-are-wed-princess-28-yields-right-of-succession.html | Astrid and Commoner Are Wed Princess 28 Yields Right of Succession to Norway Throne | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/author-berra-signs-yankees-pact-once-bashful-yogi-at-work-writing.html | Author Berra Signs Yankees Pact Once Bashful Yogi at Work Writing Autobiography His 16th Contract With Club Calls for Pay Rise | By Louis Effrat | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ball-park-costs-sought-by-city-to-get-them-it-approves-forms-for.html | BALL PARK COSTS SOUGHT BY CITY To Get Them It Approves Forms for Specifications Plans and Contracts FUND REQUEST REFUSED Estimate Board Decides to Wait Until It Knows What Stadium Rent Will Be | By Charles G Bennett | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/belgian-statement-in-un.html | Belgian Statement in UN | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ben-gurion-calls-lavon-slanderer-he-says-former-israeli-aide-uses.html | BEN GURION CALLS LAVON SLANDERER He Says Former Israeli Aide Uses Backbiting to Clear Himself in 1954 Case BENGURION CALLS LAVON SLANDERER | By Lawrence Fellows Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bermuda-in-sailboat-facility-six-nations-now-in-student-exchange.html | Bermuda in Sailboat Facility Six Nations Now in Student Exchange Training Group Ten Foreign Youths to Spend 6 Weeks Here in Summer | BY John Rendel | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bertrande-benoist-to-be-wed-to-john-archbold-on-jan-231.html | Bertrande Benoist to Be Wed To John Archbold on Jan 231 | SPeCial to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bidding-system-of-pentagon-hit-unit-of-senate-says-smaller-concerns.html | BIDDING SYSTEM OF PENTAGON HIT Unit of Senate Says Smaller Concerns Are Frozen Out Wasting Vast Sums | By Cp Trussell Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bolivia-to-keep-ties-to-cuba.html | Bolivia to Keep Ties to Cuba | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bonds-corporate-securities-climb-in-the-busiest-1961-session.html | Bonds Corporate Securities Climb in the Busiest 1961 Session DEALERS STOCKS SHARPLY REDUCED Bids Aggressive to Replenish Inventories  Trading Dips for US Issues | By Paul Heffernan | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416447 | 1989-01-23 | B00000878769 |

| Date | URL | Title | Author | Reg 1 | Reg Date | Reg 2 |
|---|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/british-are-termed-prejudiced-on-race.html | BRITISH ARE TERMED PREJUDICED ON RACE | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/bruins-tie-rangers-in-boston-on-bartletts-goal-with-4-minutes.html | Bruins Tie Rangers in Boston on Bartletts Goal With 4 Minutes Remaining MKENNEY EXCELS IN 44 DEADLOCK Bruin Forward Scores Two Goals  Cullen of Blues Also Connects Twice | By William J Briordy Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/carneys-tv-skit-on-kennedy-is-off-nbc-deletes-sketch-for-matter-of.html | CARNEYS TV SKIT ON KENNEDY IS OFF NBC Deletes Sketch for Matter of Good Taste  US Role in Video Asked | By Val Adams | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/chamber-soloists-in-varied-program-give-concert-here.html | Chamber Soloists In Varied Program Give Concert Here | By Raymond Ericson | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/charles-lafferty-dead-jersey-democratic-leader-headed-board-of.html | CHARLES LAFFERTY DEAD Jersey Democratic Leader Headed Board of Health | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/charles-r-piper.html | CHARLES R PIPER | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/charter-changes-scored-by-gerosa-moore-units-plans-assailed-mayor.html | CHARTER CHANGES SCORED BY GEROSA Moore Units Plans Assailed Mayor Called as Strong as He Wants to Be | By Peter Kihss | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/child-deaths-listed-cancer-and-accidents-leading-killers-of-britons.html | CHILD DEATHS LISTED Cancer and Accidents Leading Killers of Britons 5 to 15 | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/city-considering-si-factory-park-500acre-mariners-harbor-project.html | CITY CONSIDERING SI FACTORY PARK 500Acre Mariners Harbor Project Would Be for Light or Heavy Manufacturing MAYOR TELLS OF PLAN He and Felt Also Discuss Aims of New Zoning Code Effective Next December | By Paul Crowell | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/city-payment-to-hospitals-mayor-wagner-commended-for-aid-to.html | City Payment to Hospitals Mayor Wagner Commended for Aid to Voluntary Institutions | LEON J DAVIS President Local 1199 Drug and Hospital Employes Union AFLCIO | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/contract-bridge-new-book-by-champion-gives-principles-of-standard.html | Contract Bridge New Book by Champion Gives Principles of Standard American System | By Albert H Morehead | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cooperation-urged-in-urban-renewal.html | COOPERATION URGED IN URBAN RENEWAL | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/court-voids-curb-on-knife-carrying-terms-city-ban-on-pointed.html | COURT VOIDS CURB ON KNIFE CARRYING Terms City Ban on Pointed Instruments for Youths Vague and General | By Warren Weaver Jr Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/critic-at-large-hayden-planetarium-offers-a-starfilled-windless.html | Critic at Large Hayden Planetarium Offers a StarFilled Windless Shelter Against the Winter | By Brooks Atkinson | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/cuban-exile-quits-panama.html | Cuban Exile Quits Panama | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/curb-on-political-parties-ending-today-in-turkey.html | Curb on Political Parties Ending Today in Turkey | Dispatch of The Times London | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/defense-concepts-ii-finite-strategy-of-army-and-navy-is-compared.html | Defense Concepts  II Finite Strategy of Army and Navy Is Compared With Counterforce Doctrine | By Hanson W Baldwin | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/defer-arms-talk-kennedy-advised-task-force-suggests-delay-until.html | DEFER ARMS TALK KENNEDY ADVISED Task Force Suggests Delay Until Policy is Defined Several Posts Filled | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/democrats-critical-of-message-gop-applauds-statesmanship-presidents.html | Democrats Critical of Message GOP Applauds Statesmanship Presidents Summing of Achievements Is Too Rosy Opposition Says  Republican Likens It to Washington Farewell | By Tom Wicker Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/donald-e-rust-82-headed-rust-craft.html | DONALD E RUST 82 HEADED RUST CRAFT | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/dudley-rink-triumphs-st-andrews-no-3-sets-back-ardsley-no-2-by-117.html | DUDLEY RINK TRIUMPHS St Andrews No 3 Sets Back Ardsley No 2 by 117 | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/duvalier-main-target-haitians-foresee-a-new-crisis-soon.html | Duvalier Main Target HAITIANS FORESEE A NEW CRISIS SOON | By Max Frankel Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/educators-urge-us-college-aid-parley-at-denver-calls-for-option-of.html | EDUCATORS URGE US COLLEGE AID Parley at Denver Calls for Option of Federal Loans or Matching Grants | By Leonard Buder Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/endicott-johnson-finds-rainyday-friends-employes-citizens-would-bar.html | Endicott Johnson Finds Rainyday Friends Employes Citizens Would Bar Control Bid by Glen Alden EMPLOYES RALLY BEHIND ENDICOTT | By Robert E Bedingfield Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/envoy-hails-de-gaulle-houghton-calls-him-a-great-patriot-and.html | ENVOY HAILS DE GAULLE Houghton Calls Him a Great Patriot and Statesman | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/ex-gov-burnquist-of-minnesota-dies.html | EX GOV BURNQUIST OF MINNESOTA DIES | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/excerpts-from-rusks-testimony-before-the-senate-foreign-relations.html | Excerpts From Rusks Testimony Before the Senate Foreign Relations Committee | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/eyskens-illness-delays-new-law-belgian-premier-faints-in-debate-on.html | EYSKENS ILLNESS DELAYS NEW LAW Belgian Premier Faints in Debate on Austerity Bill  Strike Impasse Prolonged | By Harry Gilroy Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/fashion-trends-abroad-gilbert-opens-irish-couture-showings.html | Fashion Trends Abroad Gilbert Opens Irish Couture Showings | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/first-half-of-vanity-fair-is-presented.html | First Half of Vanity Fair Is Presented | RICHARD F SHEPARD | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/food-news-satisfactory-substitutes-simple-rules-provide-chance-to.html | Food News Satisfactory Substitutes Simple Rules Provide Chance to Alter Ingredients Flavor May Change but Dish Will Not Be Spoiled | By Ruth CasaEmellos | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/for-air-pollution-control.html | For Air Pollution Control | DAVID RAY | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gains-outnumber-drops-in-market-but-average-eases-slightly-as-some.html | GAINS OUTNUMBER DROPS IN MARKET But Average Eases Slightly as Some Components Dip  629 Rises 416 Falls VALUE IS UP 13 OF 1 Volume of Trading Is Heavy  General Electric Most Active Declines by 1 14 GAINS OUTNUMBER SLIDES IN STOCKS | By Burton Crane | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gary-tyeryar-fiance-of-marcia-e-wilson.html | Gary Tyeryar Fiance Of Marcia E Wilson | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gobel-will-star-in-new-musical-tv-comic-to-star-in-show-next-season.html | GOBEL WILL STAR IN NEW MUSICAL TV Comic to Star in Show Next Season MGM to CoSponsor Carnival | By Louis Calta | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/goose-caught-on-li-believed-first-of-kind-seen-on-continent.html | Goose Caught on LI Believed First of Kind Seen on Continent | By Byron Porterfield Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/gorton-to-merge-with-big-fishery-seafood-concern-announces-stock.html | GORTON TO MERGE WITH BIG FISHERY Seafood Concern Announces Stock Deal With a Unit of Canadian Company | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/governor-opens-office-on-coast-go-east-old-man-is-advice-of.html | GOVERNOR OPENS OFFICE ON COAST Go East Old Man Is Advice of Rockefeller to Business Leaders in Los Angeles | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/greater-selfhelp-by-asians-is-urged.html | GREATER SELFHELP BY ASIANS IS URGED | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/grimm-on-cubs-coaching-staff-verlon-walker-also-on-strategy-board.html | Grimm on Cubs Coaching Staff Verlon Walker Also on Strategy Board  Banks Signs Wrigley Clarifies Plan to Operate Without Pilot | By Donald Janson Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/head-of-jersey-city-schools.html | Head of Jersey City Schools | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/holiday-distorts-store-trade-data-last-weeks-decline-of-11-from-60.html | HOLIDAY DISTORTS STORE TRADE DATA Last Weeks Decline of 11  From 60 Level Reflects Fewer Sales Days in 61 | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hospital-lease-killed-hudson-county-reverses-vote-on-geriatrics.html | HOSPITAL LEASE KILLED Hudson County Reverses Vote on Geriatrics Institute | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/house-antired-film-receives-cool-response-at-bridgeport-u.html | House AntiRed Film Receives Cool Response at Bridgeport U | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/hs-buttenheim-city-planner-dies-exeditor-of-american-city-magazine.html | HS BUTTENHEIM CITY PLANNER DIES ExEditor of American City Magazine Advised Mayors on Civic Reforms | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/in-the-nation-they-must-be-describing-two-different-countries.html | In The Nation They Must Be Describing Two Different Countries | By Arthur Krock | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/international-soccer-league-makes-offer-to-help-amateurs-cox.html | International Soccer League Makes Offer to Help Amateurs Cox Founder of Professional Group Offers Men Money and Ideas to Raise Quality of US Players | By William R Conklin | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/jews-death-stirs-morocco-inquiry-captain-describes-sinking-fatal-to.html | JEWS DEATH STIRS MOROCCO INQUIRY Captain Describes Sinking Fatal to 43  Victims Said to Be Going to Israel | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/junkyard-by-the-sea-documentary-film-interviews-victims-of-habit.html | Junkyard by the Sea Documentary Film Interviews Victims of Habit | By John P Shanley | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kathy-kusner-honored-virginian-and-williams-accept-horse-show.html | KATHY KUSNER HONORED Virginian and Williams Accept Horse Show Awards | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kennedy-sells-his-stock-to-avoid-interest-conflict-all-personally.html | Kennedy Sells His Stock To Avoid Interest Conflict All Personally Held Shares Have Been Reinvested in Government Bonds  He Cannot Dispose of Trust Funds KENNEDY DIVESTS HIMSELF OF STOCK | By Wh Lawrence Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kenyattas-release-seen-near.html | Kenyattas Release Seen Near | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/keogh-will-head-democratic-fete-naming-of-kennedy-friend-is-seen-as.html | KEOGH WILL HEAD DEMOCRATIC FETE Naming of Kennedy Friend Is Seen as Move to Unity for 100 Dinner | By Leo Egan | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/king-scores-winning-goal.html | King Scores Winning Goal | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/kings-descendent-wed-granddaughter-of-alfonso-xiii-is-married-in.html | KINGS DESCENDENT WED Granddaughter of Alfonso XIII Is Married in Geneva | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/lack-of-restrictions-pleases-boatmen-on-leisurely-visits-no-eyebrow.html | Lack of Restrictions Pleases Boatmen on Leisurely Visits No Eyebrow Raising as High Heels Scuff Cruisers  Upper Floors Now Almost as Popular as First Two at Coliseum | By Stephen Cady | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/laos-uses-planes-supplied-by-us-in-raids-on-reds-four-craft-given.html | LAOS USES PLANES SUPPLIED BY US IN RAIDS ON REDS Four Craft Given to Regime Strafe and Fire Rockets at Rebel Troops ACTION CALLED TRAINING T6s Slow and Outdated  Washington Upholds Air Sorties as Defense Aid US PLANES USED IN LAOS FIGHTING | By Jacques Nevard Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/last-english-group-rejects-wage-pact.html | LAST ENGLISH GROUP REJECTS WAGE PACT | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/lodges-work-praised-his-achievements-at-un-said-to-have-enhanced.html | Lodges Work Praised His Achievements at UN Said to Have Enhanced Our Success | JAMES W BARCO Deputy Representative of the United States to the United Nations | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/louisiana-governor-calls-new-session.html | LOUISIANA GOVERNOR CALLS NEW SESSION | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mamaroneck-boatmen-invest-in-a-pleasureprofit-marina-organizers.html | Mamaroneck Boatmen Invest In a PleasureProfit Marina Organizers Guarantee a 10 Return to Shareholders in Project at East Basin | By John Sibley | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/medical-schools-take-more-jews-bnai-brith-unit-is-told-student.html | MEDICAL SCHOOLS TAKE MORE JEWS Bnai Brith Unit Is Told Student Ratio Doubled in 20 Years to 19 | By Irving Spiegel | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/merger-of-b-o-and-c-o-is-approved-by-their-directors-c-o-and-b-o.html | Merger of B  O and C  O Is Approved by Their Directors C  O AND B  O BACK AFFILIATION | By Alexander R Hammer | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mitchell-to-enter-jersey-race-for-governorship-next-week.html | Mitchell to Enter Jersey Race For Governorship Next Week | By George Cable Wright Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mobutu-rushes-troop-to-north-builds-up-defenses-against-forces.html | MOBUTU RUSHES TROOP TO NORTH Builds Up Defenses Against Forces Advancing From ProLumumba Province | By Paul Hofmann Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/motor-boat-show-will-open-at-the-coliseum-tomorrow-dealers-active.html | Motor Boat Show Will Open at the Coliseum Tomorrow DEALERS ACTIVE DURING PREVIEW Order Books in Evidence as Boatmen Take Advantage of Dress Rehearsal | By Clarence E Lovejoy | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mrs-louchheim-will-be-named-to-new-state-department-post-former.html | Mrs Louchheim Will Be Named To New State Department Post Former Democratic Aide Set as Bowles Assistant for Women Visitors to US | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/mrs-moskowitz-has-child.html | Mrs Moskowitz Has Child | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/naming-of-airports.html | Naming of Airports | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nasution-visits-pakistan.html | Nasution Visits Pakistan | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nepalese-go-to-peiping-talks.html | Nepalese Go to Peiping Talks | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/new-mood-at-state-rusks-stress-on-opportunity-weighed-against-old.html | New Mood at State Rusks Stress on Opportunity Weighed Against Old One of Alarm Over Reds | By Wallace Caroll Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/new-pattern-of-corruption-cited-as-teamster-officers-drop-jobs.html | New Pattern of Corruption Cited As Teamster Officers Drop Jobs | By Peter Braestrup Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/north-africans-waiting.html | North Africans Waiting | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/nuremberg-role-to-judy-garland-actress-to-end-6year-film-absence-in.html | NUREMBERG ROLE TO JUDY GARLAND Actress to End 6Year Film Absence in New Production  Movie Awards Given | By Howard Thompson | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pakistani-pact-seen-aide-back-from-soviet-says-oil-accord-is-near.html | PAKISTANI PACT SEEN Aide Back From Soviet Says Oil Accord Is Near | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/parley-on-the-aging-concludes-with-victory-for-kennedy-plan.html | Parley on the Aging Concludes With Victory for Kennedy Plan | By Bess Furman Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/peiping-critic-at-talks-ousted-head-of-university-ends-period-of.html | PEIPING CRITIC AT TALKS Ousted Head of University Ends Period of Obscurity | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/peril-to-runway-british-ministry-cautions-on-takeoff-in-slush-bonn.html | PERIL TO RUNWAY British Ministry Cautions on TakeOff in Slush Bonn Acts on Space | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/plays-cast-dotes-on-critics-quotes-actors-in-rhinoceros-at-odds.html | PLAYS CAST DOTES ON CRITICS QUOTES Actors in Rhinoceros at Odds With Producer About Excerpting of Reviews | By Milton Esterow | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/pleasureboat-races-expected-to-triple-in-61-apba-expects-its.html | PleasureBoat Races Expected to Triple in 61 APBA EXPECTS ITS BIGGEST YEAR Record Total of Sanctioned PredictedLog Races Due Clubs Seek Title Tests | By Em Peatross | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/queen-hails-mumford-awards-architecture-medal-to-us-social.html | QUEEN HAILS MUMFORD Awards Architecture Medal to US Social Historian | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/queens-train-is-late-british-maker-of-locomotive-says-failure-is.html | QUEENS TRAIN IS LATE British Maker of Locomotive Says Failure Is the First | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/radar-operator-is-heard-by-cab-says-he-waited-for-pilot-of-piston.html | RADAR OPERATOR IS HEARD BY CAB Says He Waited for Pilot of Piston Plane to Ask for Change in Course | By Richard Witkin | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rail-freight-cut-by-holiday-week-aar-reports-255-drop-from-the.html | RAIL FREIGHT CUT BY HOLIDAY WEEK AAR Reports 255 Drop From the Level of Full Period a Year Earlier | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/railroads-proposing-merger-have-many-diverse-services.html | Railroads Proposing Merger Have Many Diverse Services | By Alfred R Zipser | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rayburn-mapping-rules-showdown-calls-democrats-to-tuesday-caucus-to.html | RAYBURN MAPPING RULES SHOWDOWN Calls Democrats to Tuesday Caucus to Bind Them to Enlarge House Panel | By John D Morris Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rev-michael-j-conley.html | REV MICHAEL J CONLEY | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rule-on-eligibility-tightens-controls-in-college-sports.html | Rule on Eligibility Tightens Controls In College Sports | By Joseph M Sheehan | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/rusk-urges-us-to-increase-aid-to-poor-nations-but-not-at-expense-of.html | RUSK URGES US TO INCREASE AID TO POOR NATIONS But Not at Expense of Ties to West Europe He Says  Senate Hearings End Rusk Urges Increased US Aid To the Less Developed Nations | By Ew Kenworthy Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/sam-katz-film-executive-dies-leader-in-exhibition-production.html | Sam Katz Film Executive Dies Leader in Exhibition Production | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/satellite-catches-described-on-coast.html | SATELLITE CATCHES DESCRIBED ON COAST | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/satellite-plan-is-found-faulty-high-altitude-not-conducive-to.html | SATELLITE PLAN IS FOUND FAULTY High Altitude Not Conducive to Smooth Conversation Bell Researcher Finds | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/scarsdale-parish-rector-limits-communion-over-antisemitism-youth.html | Scarsdale Parish Rector Limits Communion Over AntiSemitism Youth Who Is Convert From Judaism Barred as Escort to Country Club Dance Scarsdale Parish Rector Limits Communion Over AntiSemitism | By John W Stevens Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/secret-approach-on-algeria-likely-de-gaulle-is-expected-to-sound.html | SECRET APPROACH ON ALGERIA LIKELY De Gaulle Is Expected to Sound Rebel Intentions Before Setting Parleys | By Robert C Doty Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soviet-demands-un-end-belgiums-role-in-ruanda-soviet-urges-un-end.html | Soviet Demands UN End Belgiums Role in Ruanda SOVIET URGES UN END BELGIAN ROLE | By Lindesay Parrott Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/soviet-pressing-farm-shakeups-khrushchev-sees-deceit-in-ukraine-and.html | SOVIET PRESSING FARM SHAKEUPS Khrushchev Sees Deceit in Ukraine and Kazakhstan SOVIET PRESSING FARM SHAKEUPS | By Osgood Caruthers Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/space-is-transport.html | Space Is Transport | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/sports-of-the-times-the-littlest-giant.html | Sports of The Times The Littlest Giant | By Arthur Daley | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/st-lawrences-six-tops-clarkson-32.html | ST LAWRENCES SIX TOPS CLARKSON 32 | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/state-of-union-message-sees-advance-since-1952-notes-problems.html | STATE OF UNION MESSAGE SEES ADVANCE SINCE 1952 NOTES PROBLEMS REMAIN OFFERS US GOALS President Reports on Accomplishments at Home and Abroad Report to Congress Tells of Problems That Remain | By Felix Belair Jr Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/steels-lead-slide-by-london-stocks-decline-widens-but-losses-are.html | STEELS LEAD SLIDE BY LONDON STOCKS Decline Widens but Losses Are Generally Not Deep  Index Off 13 Points | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/stevenson-hailed-he-tells-chicago-reception-situation-is-gloomy.html | STEVENSON HAILED He Tells Chicago Reception Situation Is Gloomy | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/stone-burke.html | Stone  Burke | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/susquehanna-beats-upsala.html | Susquehanna Beats Upsala | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/swiss-reach-cuba-to-represent-us.html | SWISS REACH CUBA TO REPRESENT US | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/talks-open-in-nigeria-international-parley-to-focus-on-labor-and.html | TALKS OPEN IN NIGERIA International Parley to Focus on Labor and Manpower | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/tapers-hope-to-extend-streak-in-game-with-oilers-tonight.html | Tapers Hope to Extend Streak In Game With Oilers Tonight | By Robert L Teague | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/text-of-eisenhowers-final-state-of-the-union-message-listing-gains.html | Text of Eisenhowers Final State of the Union Message Listing Gains in 8 Years EISENHOWER HAILS GAINS OF 8 YEARS | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/theatre-carol-channing-in-revue-appears-with-munshin-in-show-girl.html | Theatre Carol Channing in Revue Appears With Munshin in Show Girl | By Howard Taubman | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/un-body-notes-rise-in-vd-in-teenagers.html | UN BODY NOTES RISE IN VD IN TEENAGERS | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/uruguay-expels-envoy-of-castro-soviet-embassy-aide-also-told-to-go.html | URUGUAY EXPELS ENVOY OF CASTRO Soviet Embassy Aide Also Told to Go  Move Follows Raid on Reds Center URUGUAY EXPELS ENVOY OF CASTRO | By Juan de Onis Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-backs-planes-use.html | US Backs Planes Use | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-bar-unit-sets-goal-for-10-years-foundation-aims-to-develop-law.html | US BAR UNIT SETS GOAL FOR 10 YEARS Foundation Aims to Develop Law Leaders and Improve Carrying Out of Justice | By Austin C Wehrwein Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-defends-rule-over-port-board-duty-of-congress-to-protect-other.html | US DEFENDS RULE OVER PORT BOARD Duty of Congress to Protect Other States Is Cited as Tobin Prosecution Ends | By Joseph C Ingraham Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-denies-weighing-cuban-exile-regime.html | US DENIES WEIGHING CUBAN EXILE REGIME | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-judge-weighs-georgia-u-action-300-of-faculty-deplore-riot-ask.html | US JUDGE WEIGHS GEORGIA U ACTION 300 of Faculty Deplore Riot Ask Return of 2 Negroes US JUDGE WEIGHS GEORGIA U ACTION | By Claude Sitton Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-scores-gain-in-export-surplus-as-imports-decline-export-surplus.html | US Scores Gain in Export Surplus As Imports Decline EXPORT SURPLUS IS RAISED BY US | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/us-target-of-protest-britons-plan-a-spring-march-on-missile-fleets.html | US TARGET OF PROTEST Britons Plan a Spring March on Missile Fleets Base | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/uspakistani-pact-in-effect.html | USPakistani Pact in Effect | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/vast-gain-sighted-in-retail-market-investment-banker-makes.html | VAST GAIN SIGHTED IN RETAIL MARKET Investment Banker Makes Optimistic Forecast at NRMA Dinner | By William M Freeman | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/vatican-acts-on-ousters-haitians-receive-vatican-censure-clergymen.html | Vatican Acts On Ousters HAITIANS RECEIVE VATICAN CENSURE Clergymen Expelled by Haiti Arrive at Idlewild | By Arnaldo Cortesi Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/walkout-blockades-port-rail-traffic-food-is-still-ample-strike.html | Walkout Blockades Port Rail Traffic Food Is Still Ample STRIKE BLOCKADES PORT RAIL FREIGHT | By Ah Raskin | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/washington-shadows-on-the-wall-of-the-tunnel.html | Washington Shadows on the Wall of the Tunnel | By James Reston | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/weather-studies-pressed-at-pole-antarctic-center-hopes-to-determine.html | WEATHER STUDIES PRESSED AT POLE Antarctic Center Hopes to Determine Patterns for Southern Hemisphere | By John A Osmundsen Special To the New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/west-protesting-ceylon-oil-move-bill-to-create-corporation-with.html | WEST PROTESTING CEYLON OIL MOVE Bill to Create Corporation With Takeover Powers Is Hit by US Britain | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/wildcat-strike-ends-in-austria.html | Wildcat Strike Ends in Austria | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/withingtonlewis.html | WithingtonLewis | Special to The New York Times | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-13 | https://www.nytimes.com/1961/01/13/archives/wood-field-and-stream-new-england-fishing-draws-praise-in-unusual.html | Wood Field and Stream New England Fishing Draws Praise in Unusual Report From Greenwich | By John W Randolph | RE0000416447 | 1989-01-23 | B00000878769 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/02-rise-is-posted-by-primary-prices.html | 02 RISE IS POSTED BY PRIMARY PRICES | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/15000-political-foes-held.html | 15000 Political Foes Held | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/16-million-in-child-aid-un-fund-makes-allocations-to-projects-in-62.html | 16 MILLION IN CHILD AID UN Fund Makes Allocations to Projects in 62 Lands | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/19-more-officers-shifted-by-police-transferred-to-lower-jobs-in.html | 19 MORE OFFICERS SHIFTED BY POLICE Transferred to Lower Jobs in Compliance With Writ | By Guy Passant | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/3-labor-leaders-support-de-sapio-prendergast-also-backed-in-party.html | 3 LABOR LEADERS SUPPORT DE SAPIO Prendergast Also Backed in Party Fight by Officials of State and City Unions 3 LABOR LEADERS SUPPORT DE SAPIO | By Ralph Katz | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/45-million-idle-in-december-set-20year-record-months-total-increase.html | 45 MILLION IDLE IN DECEMBER SET 20YEAR RECORD Months Total Increase Is 3 Times Normal  Douglas Sees Serious Recession 45 MILLION IDLE SET 20YEAR HIGH | By Peter Braestrup Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/a-new-property-is-found-in-virus-scientists-find-dead-ones-can-be.html | A NEW PROPERTY IS FOUND IN VIRUS Scientists Find Dead Ones Can Be Rejuvenated by Other Killed Particles | By John A Osmundsen Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/abraham-boroff.html | ABRAHAM BOROFF | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/adenauer-to-visit-london.html | Adenauer to Visit London | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/aec-job-offered-to-coast-chemist-dr-seaborg-silent-on-news-two.html | AEC JOB OFFERED TO COAST CHEMIST Dr Seaborg Silent on News  Two Others Considered as Boards 5th Member | By John W Finney Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/age-only-improves-a-player-in-sport-of-curling-men-in-70s-show.html | Age Only Improves a Player in Sport of Curling Men in 70s Show Skill in Bonspiel at Mount Hope  EightEnder Posted by Montreal Rink in Douglas Event | By Frank M Blunk Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/aircraft-widen-lead-over-ships-twice-as-many-passengers-crossed.html | AIRCRAFT WIDEN LEAD OVER SHIPS Twice as Many Passengers Crossed Atlantic by Air Than by Sea in 1960 | By Werner Bamberger | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/algeria-settlers-liquidate-assets-fear-new-regime-business-hard-hit.html | ALGERIA SETTLERS LIQUIDATE ASSETS FEAR NEW REGIME Business Hard Hit as Mood of Insecurity Increases Among Europeans MUCH REALTY FOR SALE But Officials Say Economy Is Strong and Big Concerns Are Not Feeling Pinch ALGERIA SETTLERS LIQUIDATE ASSETS | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ample-supplies-sighted-for-oils-un-study-also-sees-price-stability.html | AMPLE SUPPLIES SIGHTED FOR OILS UN Study Also Sees Price  Stability in Edible Fats | By Kathleen McLaughlin Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/an-uneasy-calm-prevails-in-haiti-duvalier-regime-lays-plans-to.html | AN UNEASY CALM PREVAILS IN HAITI Duvalier Regime Lays Plans to Resist Student Strikes Scheduled for Monday | By Max Frankel Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/army-six-routed-112-latrielle-sparks-middlebury-attack-with-six.html | ARMY SIX ROUTED 112 Latrielle Sparks Middlebury Attack With Six Goals | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/art-gallery-variety-contemporary-works-on-view-here-show-wide-range.html | Art Gallery Variety Contemporary Works on View Here Show Wide Range of Treatments | By Stuart Preston | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/austria-is-warned-to-cut-61-deficit.html | AUSTRIA IS WARNED TO CUT 61 DEFICIT | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/baird-rejoining-bank-in-st-paul-treasury-under-secretary-is.html | BAIRD REJOINING BANK IN ST PAUL Treasury Under Secretary Is Reelected Chairman of First National | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/barbara-elvin-richard-whitney-will-be-married-smith-alumna-engaged.html | Barbara Elvin Richard Whitney Will Be Married Smith Alumna Engaged to Senior at Brown a Navy Veteran | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/belgian-reforms-pass-first-vote-lower-house-of-parliament-gives.html | BELGIAN REFORMS PASS FIRST VOTE Lower House of Parliament Gives Approval 115 to 90 BELGIAN REFORMS PASS FIRST VOTE | By Harry Gilroy Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/belgian-strike-leader-andre-renard.html | Belgian Strike Leader Andre Renard | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/belgium-accused-anew-on-ruanda-2-africans-and-asian-back-soviet.html | BELGIUM ACCUSED ANEW ON RUANDA 2 Africans and Asian Back Soviet Charges in UN  Debate Continues Today BELGIUM ACCUSED ANEW ON RUANDA | By Lindesay Parrott Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bengurions-statements-views-on-religion-of-jews-outside-israel-are.html | BenGurions Statements Views on Religion of Jews Outside Israel Are Challenged | HAMILTON FISH | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/better-remote-control-systems-possible-with-tiny-microphone.html | Better Remote Control Systems Possible With Tiny Microphone Patented Device Operates Household Appliances by Ultrasonic Waves VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bliey-tilden-s-fullback-makes-schoolboy-allamerica-eleven.html | Bliey Tilden s Fullback Makes Schoolboy AllAmerica Eleven | By Robert M Lipsyte | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/bonds-price-declines-continue-in-us-securities-yield-of-4-set-by-4.html | Bonds Price Declines Continue in US Securities YIELD OF 4 SET BY 4 14S OF 1985 Return First at Level Since Last Dec 7 Bills Drop  Corporates Firm | By Paul Heffernan | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/brentano-has-pneumonia.html | Brentano Has Pneumonia | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/britains-auto-slump-a-glance-at-cutbacks-and-layoffs-and-sag-in.html | Britains Auto Slump A Glance at Cutbacks and LayOffs And Sag in Foreign Domestic Sales BRITAINS SLUMP IN CARS ANALYZED | By Thomas P Ronan Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cassel-ronkin.html | CASSEL RONKIN | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/castro-waiting-to-get-us-base-guantanamo-a-headache-for-kennedy-he.html | CASTRO WAITING TO GET US BASE Guantanamo a Headache for Kennedy He Says Torture Alleged There | By R Hart Phillips Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/cecily-depew-engaged-to-raymond-r-purdin.html | Cecily Depew Engaged To Raymond R Purdin | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/chappaqua.html | Chappaqua | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/child-to-mrs-w-h-parry.html | Child to Mrs W H Parry | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/church-accepts-new-union.html | Church Accepts New Union | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/coin-dearth-here-brings-rationing-disbursement-of-quarters-nickels.html | COIN DEARTH HERE BRINGS RATIONING Disbursement of Quarters Nickels and Pennies Cut  Collectors Cited | By Clare M Reckert | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/conditions-in-turkey-voluntary-sharing-of-militar-juntas-power-is.html | Conditions in Turkey Voluntary Sharing of Militar Juntas Power Is Stressed | ALBERT GORVINE | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/connecticut-bill-asks-railtax-aid-end-of-state-levy-for-new-haven.html | CONNECTICUT BILL ASKS RAILTAX AID End of State Levy for New Haven Sought When Line Does Not Make Profit RIBICOFF IS CRITICIZED GOP Leader Says Governor Has Put Off Issue  Other Legislatures Prodded | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/contract-bridge-bidding-convention-subscribed-to-by-most-experts.html | Contract Bridge Bidding Convention Subscribed to by Most Experts Requires a Strong Hand | By Albert H Morehead | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/court-sets-back-louisiana-twice-legislature-is-balked-in-bid-to.html | COURT SETS BACK LOUISIANA TWICE Legislature Is Balked in Bid to Oust New Orleans School Authorities | By Leonard Buder Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/danes-critical-of-us-change-in-trade-practices-is-urged-in.html | DANES CRITICAL OF US Change in Trade Practices Is Urged in Parliament | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dartmouth-wins-65-51.html | Dartmouth Wins 65 51 | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/david-bell-dead-at-96-did-most-of-metal-working-on-fords-first.html | DAVID BELL DEAD AT 96 Did Most of Metal Working on Fords First Automobile | I Did Most of Metal Working on Fords First Automobile I | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/de-gaulle-lauds-army-in-algeria-says-its-attitude-before-and-during.html | DE GAULLE LAUDS ARMY IN ALGERIA Says Its Attitude Before and During Referendum Was in General Exemplary | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/defense-concepts-iii-current-strategy-keyed-to-target-list-that-is.html | Defense Concepts  III Current Strategy Keyed to Target List That Is a Blend of 2 Clashing Doctrines | By Hanson W Baldwin | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dillon-will-seek-tax-reform-soon-promises-senate-unit-view-on.html | DILLON WILL SEEK TAX REFORM SOON Promises Senate Unit View on Balance of Payments  Goldberg Approved DILLON WILL SEEK TAX REFORM SOON Kennedys Cabinet Choices March Up the Hill to Senate Hearings | By Richard E Mooney Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dimitri-bashkirov-plays-at-museum.html | Dimitri Bashkirov Plays at Museum | By Harold C Schonberg | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/director-of-detroit-symphony-leads-philharmonic-in-3-standard-works.html | Director of Detroit Symphony Leads Philharmonic in 3 Standard Works | RAYMOND ERICSON | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/domination-of-science.html | Domination of Science | ULRIC NISBET | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dr-gsovski-dead-us-library-aide-chief-of-the-european-law-division.html | DR GSOVSKI DEAD US LIBRARY AIDE Chief of the European Law Division Was Authority on Communist Legal Codes | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/dynamic-economy-seen-indicators-it-is-declared-fail-to-reflect-real.html | Dynamic Economy Seen Indicators It Is Declared Fail to Reflect Real Growth | THOMAS B CURTIS | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/eric-heidsieck-presents-piano-recital.html | Eric Heidsieck Presents Piano Recital | RE | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/excerpts-from-the-testimony-of-robert-kennedy-before-senate-panel.html | Excerpts From the Testimony of Robert Kennedy Before Senate Panel | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/exiles-say-military-resistance-to-castro-is-growing-inside-cuba.html | Exiles Say Military Resistance to Castro Is Growing Inside Cuba Exiles Says Military Resistance To Castro Is Growing in Cuba | By Sam Pope Brewer Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/george-w-allen.html | GEORGE W ALLEN | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
|---|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/german-film-fete-to-get-us-movies-10-short-subjects-selected-as.html | GERMAN FILM FETE TO GET US MOVIES 10 Short Subjects Selected as Entries for Oberhausen Competition Feb 6 to 11 | By Howard Thompson | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/gleason-flabbergasted.html | Gleason Flabbergasted | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/harmony-on-capitol-hill-incoming-cabinet-is-greeted-cordially-in.html | Harmony on Capitol Hill Incoming Cabinet Is Greeted Cordially In Debut Before Senatorial Audience | By James Reston Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/harvard-downs-columbia-6761-free-throws-by-bowditch-help-crimson.html | HARVARD DOWNS COLUMBIA 6761 Free Throws by Bowditch Help Crimson Princeton Subdues Brown 7160 | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/high-pakistani-aide-resigns.html | High Pakistani Aide Resigns | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/his-early-years-are-depicted-as-part-of-our-american-heritage.html | His Early Years Are Depicted as Part of Our American Heritage Series | By John P Shanley | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/horseshows-group-chooses-hart-again.html | HORSESHOWS GROUP CHOOSES HART AGAIN | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/house-gop-chiefs-skirt-rules-fight.html | HOUSE GOP CHIEFS SKIRT RULES FIGHT | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/houston-tex.html | HOUSTON TEX | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/ind-normal-again-after-main-break-tracks-dry-and-service-is-on.html | IND NORMAL AGAIN AFTER MAIN BREAK Tracks Dry and Service Is on Schedule  UShaped Hole Found in Pipe STREET TRAFFIC SLOWED Only 2 of 4 Lanes Opened On Central Park West Cause of Break Unknown | By McCandlish Phillips | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/interracial-chorus-presents-joshua.html | Interracial Chorus Presents Joshua | ALLEN HUGHES | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/irving-wendling.html | IRVING WENDLING | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/jersey-and-li-fires-kill-man-2-children.html | JERSEY AND LI FIRES KILL MAN 2 CHILDREN | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/jersey-school-aide-to-shift.html | Jersey School Aide to Shift | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/john-mulligan-66-excoal-executive-ex-coal-executive.html | JOHN MULLIGAN 66 EXCOAL EXECUTIVE EX COAL EXECUTIVE | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/judaisms-status-in-u-s-acclaimed-antidefamation-chairman-calls.html | JUDAISMS STATUS IN U S ACCLAIMED AntiDefamation Chairman Calls Security in Faith Unique in History | By Irving Spiegel | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/judith-van-law-engaged-to-wed-michael-loucks-alumna-of-connecticut.html | Judith Van Law Engaged to Wed Michael Loucks Alumna of Connecticut and Law Student Will Be Married in June | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/kaiser-and-steel-union-propose-role-for-public-in-negotiations.html | Kaiser and Steel Union Propose Role for Public in Negotiations | By Bill Becker Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/killer-is-sentenced-gets-20-to-25-years-for-fatal-stabbing-of.html | KILLER IS SENTENCED Gets 20 to 25 Years for Fatal Stabbing of Jersey Girl | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/kirkpatrick-opens-harpsichord-series.html | KIRKPATRICK OPENS HARPSICHORD SERIES | ERIC SALZMAN | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/late-rally-lifts-stocks-in-london-hopes-for-easing-of-curbs-on.html | LATE RALLY LIFTS STOCKS IN LONDON Hopes for Easing of Curbs on Installment Buying Cause Wide Gains | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/lichtenberger-hails-rector-in-scarsdale-rector-is-hailed-for-fight.html | Lichtenberger Hails Rector in Scarsdale RECTOR IS HAILED FOR FIGHT ON BIAS | By John W Stevens Special to the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/many-kitchens-here-badly-equipped-despite-interest-shown-in-cooking.html | Many Kitchens Here Badly Equipped Despite Interest Shown in Cooking | By Craig Claiborne | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/market-trading-is-broadest-ever-1292-issues-change-hands-average.html | MARKET TRADING IS BROADEST EVER 1292 Issues Change Hands  Average Climbs 277 as Turnover Soars VOLUME IS AT 4515650 LingTemco Is Most Active Rising 1 78 to 30 34  GE Gains 2 Points to 69 58 MARKET TRADING IS BROADEST EVER | By Burton Crane | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-carol-remien-prospective-bride.html | Miss Carol Remien Prospective Bride | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-mary-dallas-married-to-broker.html | Miss Mary Dallas Married to Broker | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/miss-verdy-plays-swan-lake-lead-her-debut-performance-is-part-of.html | MISS VERDY PLAYS SWAN LAKE LEAD Her Debut Performance Is Part of the City Ballets Tchaikovsky Program | By John Martin | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mobutu-puts-down-mutiny-of-men-holding-lumumba-mobutu-quells-mutiny.html | Mobutu Puts Down Mutiny Of Men Holding Lumumba MOBUTU QUELLS MUTINY IN CONGO | By Paul Hofmann Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/moroccan-jews-irate-group-asserts-police-took-discriminatory-action.html | MOROCCAN JEWS IRATE Group Asserts Police Took Discriminatory Action | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mrs-j-g-newcomb-coast-civic-leader.html | MRS J G NEWCOMB COAST CIVIC LEADER | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/mrs-sallie-robinson-wed.html | Mrs Sallie Robinson Wed | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nasar-gross.html | Nasar  Gross | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nationalists-accuse-belgium.html | Nationalists Accuse Belgium | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nationals-defeat-knicks-and-celtics-subdue-warriors-in-boston-twin.html | Nationals Defeat Knicks and Celtics Subdue Warriors in Boston Twin Bill SYRACUSE GAINS 106105 VICTORY Late Drive by Knicks Falls Short  Celtics Triumph in Overtime 123121 | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/navy-denies-harming-cuban.html | Navy Denies Harming Cuban | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/navy-tops-colgate-74-73.html | Navy Tops Colgate 74  73 | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/nawabs-daughter-gets-ruler-of-bhopal-title.html | Nawabs Daughter Gets Ruler of Bhopal Title | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/new-jersey-elizabeth.html | NEW JERSEY Elizabeth | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/north-tarrytown.html | North Tarrytown | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/norwalk-conn.html | Norwalk Conn | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/notre-dame-honors-rickover.html | Notre Dame Honors Rickover | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/oil-concession-curbed-venezuela-to-bar-further-assignment-of.html | OIL CONCESSION CURBED Venezuela to Bar Further Assignment of Reserves | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/one-happy-family-continues-a-trend.html | One Happy Family Continues a Trend | RFS | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/pakistan-to-get-british-loan.html | Pakistan to Get British Loan | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/paraguay-rebukes-roa.html | Paraguay Rebukes Roa | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/paterson.html | Paterson | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/pender-favored-to-retain-middleweight-title-in-fight-with-downes-to.html | Pender Favored to Retain Middleweight Title in Fight With Downes Tonight RIVALS HELD FIT FOR BOSTON BOUT Pender 85 Choice to Beat Challenger in 15Rounder but Briton Is Confident | By Deane McGowen Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/philip-hills-jr-fiance-of-catherine-baratoff.html | Philip Hills Jr Fiance Of Catherine Baratoff | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/physician-protests-jersey-suspension.html | PHYSICIAN PROTESTS JERSEY SUSPENSION | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/pickets-withdrawn-at-port-in-houston.html | PICKETS WITHDRAWN AT PORT IN HOUSTON | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/plea-to-bengurion-failed-to-halt-rift.html | PLEA TO BENGURION FAILED TO HALT RIFT | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/post-college-to-get-sweepstakes-cash-for-a-scholarship.html | Post College to Get Sweepstakes Cash For a Scholarship | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/president-of-west-virginia-u-expected-to-be-army-secretary-stahr-is.html | President of West Virginia U Expected to Be Army Secretary Stahr Is in Line for Post Gleason ExLegion Chief Named Head of VA WEST VIRGINIAN MAY HEAD ARMY | By Wh Lawrence Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/president-parts-with-cabinet-too-moved-to-say-any-goodbys.html | President Parts With Cabinet Too Moved to Say Any GoodBys | By Felix Belair Jr Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/price-of-gold-bullion-slips-in-london-trade.html | Price of Gold Bullion Slips in London Trade | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/probation-head-named-in-li.html | Probation Head Named in LI | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/readmit-negroes-georgia-u-is-told-judge-bootle-orders-action-monday.html | READMIT NEGROES GEORGIA U IS TOLD Judge Bootle Orders Action Monday Vandiver Vows Aid in Keeping Peace READMIT NEGROES GEORGIA U IS TOLD | By Claude Sitton Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/rebels-consider-approach.html | Rebels Consider Approach | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/religious-shows-in-foreign-qijest-trips-abroad-increasing-in-search.html | RELIGIOUS SHOWS IN FOREIGN QIJEST Trips Abroad Increasing in Search of Fresh TV Fare  Music Series Jan 22 | By Richard F Shepard | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/richmond-va.html | RICHMOND VA | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/robards-to-wed-miss-bacall.html | Robards to Wed Miss Bacall | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/robert-kennedy-wins-approval-of-senate-panel-attorney.html | ROBERT KENNEDY WINS APPROVAL OF SENATE PANEL Attorney GeneralDesignate Backed Unanimously in PraiseFilled Hearing YOUTH IS A MAJOR POINT 2 Republicans Also Press Experience Factor but Democrats Fire Back ROBERT KENNEDY BACKED FOR POST | By Anthony Lewis Special to the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/robert-l-mcary.html | ROBERT L MCARY | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sao-paulo-police-firemen-out.html | Sao Paulo Police Firemen Out | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sermons-slated-on-betting-plan-protestant-clergy-of-city-called-to.html | SERMONS SLATED ON BETTING PLAN Protestant Clergy of City Called to Fight Mayors OffTrack Proposal | By John Wicklein | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/seton-hall-defeats-st-peters-9385-brooklyn-is-victor.html | Seton Hall Defeats St Peters 9385 Brooklyn Is Victor | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/sophomores-lead-tigers.html | Sophomores Lead Tigers | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/south-africans-see-intervention-basis.html | SOUTH AFRICANS SEE INTERVENTION BASIS | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/soviet-bloc-maps-wide-aid-to-cuba-report-by-guevara-shows-unusual.html | SOVIET BLOC MAPS WIDE AID TO CUBA Report by Guevara Shows Unusual Multilateral Plan for Trade With Havana | By Harry Schwartz | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/soviet-denial-is-surprise.html | Soviet Denial Is Surprise | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/stahrs-career-varied.html | Stahrs Career Varied | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/stamford-plants-see-rises-in-jobs-48-tell-survey-they-expect-10-to.html | STAMFORD PLANTS SEE RISES IN JOBS 48 Tell Survey They Expect 10 to 100 Increases | By Richard H Parke Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/submarine-escapes-sand-bar.html | Submarine Escapes Sand Bar | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/talks-still-drag-in-harbor-strike-head-for-weekend-with-city.html | TALKS STILL DRAG IN HARBOR STRIKE Head for WeekEnd With City Supplies Adequate  Meeting Slated Today | By Stanley Levey | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/text-of-africanasian-plan.html | Text of AfricanAsian Plan | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tiros-data-available-meteorological-group-says-us-transmits.html | TIROS DATA AVAILABLE Meteorological Group Says US Transmits Findings | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tobin-calls-motive-of-inquiry-personal-tobin-on-stand-attacks.html | Tobin Calls Motive Of Inquiry Personal TOBIN ON STAND ATTACKS INQUIRY | By Joseph C Ingraham Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/tribute-to-sol-levitas.html | Tribute to Sol Levitas | ADOLF A BERIE | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/two-to-set-boundary-nicaragua-and-honduras-aides-to-implement-court.html | TWO TO SET BOUNDARY Nicaragua and Honduras Aides to Implement Court Ruling | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/u-s-fighting-bid-to-drop-spy-case-opposes-dismissal-of-charge.html | U S FIGHTING BID TO DROP SPY CASE Opposes Dismissal of Charge Against ExU N Employe Defended by Williams | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/united-attacks-air-control-here-airline-attorney-expresses-shock-at.html | UNITED ATTACKS AIR CONTROL HERE Airline Attorney Expresses Shock at Work of FAA Before Crash Over SI | By Richard Witkin | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/uruguays-stand-stirs-opposition-political-lines-are-defined-by.html | URUGUAYS STAND STIRS OPPOSITION Political Lines Are Defined by Ouster of Cuban Envoy and Soviet Diplomat | By Juan de Onis Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/use-of-land-for-highways.html | Use of Land for Highways | ALICE M DWIGHT | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/westchester-bronxville-ny.html | WESTCHESTER Bronxville NY | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/whats-new-afloat-public-gets-answer-today-national-motor-boat-show.html | Whats New Afloat Public Gets Answer Today National Motor Boat Show Opens Run Here at 1030 | By Clarence E Lovejoy | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/white-house-demurs-on-a-times-article.html | WHITE HOUSE DEMURS ON A TIMES ARTICLE | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/winter-of-discontent-cold-wave-low41-high72-ruffling-indians-but-it.html | Winter of Discontent Cold Wave Low41 High72 Ruffling Indians but It Has Its Compensations | By Paul Grimes Special To the New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/wood-field-and-stream-dip-in-fishing-license-sales-is-really-more.html | Wood Field and Stream Dip in Fishing License Sales Is Really More Apparent Than Real Apparently | By John W Randolph | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-14 | https://www.nytimes.com/1961/01/14/archives/yugoslavs-hear-kurtz-lead-mass-beethoven-missa-solemnis-has-its.html | YUGOSLAVS HEAR KURTZ LEAD MASS Beethoven Missa Solemnis Has Its First Performance in Nation in 20 Years | Special to The New York Times | RE0000416445 | 1989-01-23 | B00000878767 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/100000-surplus-left-from-yonkers-school.html | 100000 Surplus Left From Yonkers School | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/1500-in-mrs-dorments-family-but-after-raising-7-children-golfers.html | 1500 in Mrs Dorments Family But After Raising 7 Children Golfers Chief Is Unawed | By Lincoln A Werden | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/2-virginia-officials-seek-governorship.html | 2 VIRGINIA OFFICIALS SEEK GOVERNORSHIP | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/3-uniform-acts-to-go-to-states-conference-also-to-submit-one-model.html | 3 UNIFORM ACTS TO GO TO STATES Conference Also to Submit One Model Law for 50 Legislatures This Year | By Austin C Wehrwein Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/44-new-marinas-in-suffolk-proposed-sites-on-the-810mile-county.html | 44 New Marinas in Suffolk Proposed Sites on the 810Mile County Shore Line Already Chosen | By Byron Porterfield Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/61-un-stamp-yield-estimated.html | 61 UN Stamp Yield Estimated | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/7months-after-blackout-still-talking-7-months-after-blackout.html | 7MONTHS AFTER BLACKOUT STILL TALKING 7 MONTHS AFTER BLACKOUT Consensus Is That the Financial Picture Has Worsened | By Arthur Gelb | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/9-suspended-papers-reappear-in-turkey.html | 9 SUSPENDED PAPERS REAPPEAR IN TURKEY | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-changing-orient-still-exerts-its-old-spell.html | A CHANGING ORIENT STILL EXERTS ITS OLD SPELL | By H Ford Wilkins | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-h-brockelman-jr-weds-ann-e-willis.html | A H Brockelman Jr Weds Ann E Willis | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-minority-report-or-the-life-and-the-hard-times-of-a-nonboat-owner.html | A Minority Report Or the Life and the Hard Times of a NonBoat Owner in a Sailing Society | By James Tuite | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-russian-library-for-the-american-reader.html | A Russian Library for the American Reader | By Harrison Salisbury | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/a-traveler-in-egypt-alexandria-a-history-and-a-guide-by-em-forster.html | A Traveler In Egypt ALEXANDRIA A History and a Guide By EM Forster With a new introduction by the author 243 pp New York Anchor Books 95 cents | By Lawrence Durrell | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/absent-yet-allpresent-giant-communist-china-is-conspicuously.html | Absent Yet AllPresent Giant Communist China is conspicuously missing from the international meetings that bring East and West together yet she is having a growing impact on world affairs Absent Yet AllPresent Giant | By Tillman Durdin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/academic-goncourt.html | Academic Goncourt | DELBERT KEENAN | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/access-to-hearst-mansion-is-eased.html | ACCESS TO HEARST MANSION IS EASED | By Tom McDonald | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/accursed-isabella-the-shewolf-of-france-by-maurice-druon-translated.html | Accursed Isabella THE SHEWOLF OF FRANCE By Maurice Druon Translated by Humphrey Hare from the French La Louve de France 335 pp New York Charles Scribners Sons 450 | By P Albert Duhamel | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/adenauer-opens-new-erhard-rift-minister-hopping-mad-at-bonns.html | ADENAUER OPENS NEW ERHARD RIFT Minister Hopping Mad at Bonns Reassurance to Paris on His Article | By Sydney Gruson Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/adieu-academe-or-changing-ideas-on-the-function-of-university-art.html | ADIEU ACADEME Or Changing Ideas on the Function Of University Art Museums | By John Canaday | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/admiralty-rules-facing-a-revision-committee-urges-adoption-of.html | ADMIRALTY RULES FACING A REVISION Committee Urges Adoption of PreTrial Procedure as in US Civil Cases | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/advertising-shell-hunt-hectic-a-search-for-works-of-art-encounters.html | Advertising Shell Hunt Hectic A Search for Works of Art Encounters Many Obstacles | By Robert Alden | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/adviser-to-retire-at-newtown-high-after-32-years-baker-still-takes.html | ADVISER TO RETIRE AT NEWTOWN HIGH After 32 Years Baker Still Takes Pride in Graduates Who Write to Him | By Robert H Terte | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/air-captain-to-marry-lieut-gail-bade-nurse.html | Air Captain to Marry Lieut Gail Bade Nurse | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/air-crash-inquiry-raises-big-questions.html | AIR CRASH INQUIRY RAISES BIG QUESTIONS | By Richard Witkin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/algeria-rebel-bid-for-talks-is-seen.html | ALGERIA REBEL BID FOR TALKS IS SEEN | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/all-black-and-white-revolt-in-the-south-by-dan-wakefield-128-pp-new.html | All Black And White REVOLT IN THE SOUTH By Dan Wakefield 128 pp New York Grove Press Paper 95 cents | By Claude Sitton | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/aluminum-industry-enters-61-burdened-with-overcapacity-surplus.html | Aluminum Industry Enters 61 Burdened With Overcapacity SURPLUS CAPACITY IS ALUMINUM WOE | By Peter Bart | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/amateurs-mum-wins.html | AMATEURS MUM WINS | By Stanley Schuler | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ambassadors-without-portfolio.html | AMBASSADORS WITHOUT PORTFOLIO | By Daniel M Madden | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/among-the-ancients-boy-who-lived-in-a-cave-by-estelle-friedman.html | Among the Ancients BOY WHO LIVED IN A CAVE By Estelle Friedman Illustrated by Theresa Sherman 47 pp New York GP Putnams Sons 2 For Ages 3 to 8 | CAROLYN H LAVENDER | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/an-author-must-do-more-than-run-for-local-office.html | An Author Must Do More Than Run for Local Office | By Mark Harris | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/an-older-young-man-the-tower-of-jewels-memories-of-san-francisco-by.html | An Older Young Man THE TOWER OF JEWELS Memories of San Francisco By RL Duffus 250 pp New York WW Noston  Co 395 | By Jonathan Daniels | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/an-original-by-rose-black-monday-integration-drama-to-be-done-on.html | AN ORIGINAL BY ROSE  Black Monday Integration Drama to Be Done on Play of the Week | By John P Shanley | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anatomy-of-a-campus-riot.html | ANATOMY OF A CAMPUS RIOT | By Claude Sitton Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anita-burroughs-1958-debutante-planning-to-wed-engaged-to-gregory-s.html | Anita Burroughs 1958 Debutante Planning to Wed Engaged to Gregory S McIntosh Jr Student at Georgetown U | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ann-rubenstein-engaged.html | Ann Rubenstein Engaged | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/anniversaries.html | ANNIVERSARIES | ERIC MANDELL | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/antius-songs-a-cuban-weapon-castro-words-provide-many-singing.html | ANTIUS SONGS A CUBAN WEAPON Castro Words Provide Many Singing Slogans Top Hit Cuba Yes Yankees No | By R Hart Phillips Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/architects-use-difficult-sites-unpromising-terrain-is-made-to-serve.html | ARCHITECTS USE DIFFICULT SITES Unpromising Terrain Is Made to Serve for Uptown Housing INGENUITY IS REQUIRED But Advantages of Hilly Tracts Often Outweigh Their Bad Features ARCHITECTS USE DIFFICULT SITES | By Edmond J Bartnett | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/army-and-tribal-ties-are-keys-to-congo-power-roundtable-parley-will.html | ARMY AND TRIBAL TIES ARE KEYS TO CONGO POWER Roundtable Parley Will Attempt To Break Political Impasse Lumumba Forces Gain Strength | By Paul Hofmann Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/army-engineers-keep-busy-in-port-responsibilities-varied-and-many.html | ARMY ENGINEERS KEEP BUSY IN PORT Responsibilities Varied and Many in New York Harbor  Different Dredges Used | By Col Cm Duke Ceny District Engineer | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/army-tops-penn-state-5649.html | Army Tops Penn State 5649 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/atom-fleet-plan-gaining-new-life-navys-cost-estimates-dip-revised.html | ATOM FLEET PLAN GAINING NEW LIFE Navys Cost Estimates Dip  Revised Data May Stir Pressures in Congress | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/authors-query.html | Authors Query | THOMAS O MABBOT | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/bach-church.html | BACH CHURCH | ROBERT BECKER | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/backing-of-rockefellers-program-lifts-hopes-for-victory-in-62.html | Backing of Rockefellers Program Lifts Hopes for Victory in 62 LIBERALS PRAISE GOVERNORS PLAN | By Leo Egan | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/bahamas-cruise-is-pleasant-one-quaint-colony-of-britain-is-closest.html | BAHAMAS CRUISE IS PLEASANT ONE Quaint Colony of Britain Is Closest Overseas Neighbor to the United States | By Morgan Goodwin Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/barbara-d-daniels-prospective-bride.html | Barbara D Daniels Prospective Bride | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/barbara-dederick-betrothed-to-cadet.html | Barbara Dederick Betrothed to Cadet | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/barbara-putney-is-the-fiancee-of-arthur-davis-60-alumna-of.html | Barbara Putney Is the Fiancee Of Arthur Davis 60 Alumna of Briarcliff and a Sales Engineer Planning Marriage | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/barber-at-the-ball.html | Barber at the Ball | By Edward T Ewen | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/basuto-leaders-distrust-us-aid-two-in-britishruled-area-fear-dollar.html | BASUTO LEADERS DISTRUST US AID Two in BritishRuled Area Fear Dollar Imperialism Urge Unrestricted Help | By Leonard Ingalls Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/baudouin-hears-walloon-appeal-socialists-seek-equality-for.html | BAUDOUIN HEARS WALLOON APPEAL Socialists Seek Equality for FrenchSpeaking South With Flemish North | By Harry Gilroy Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/bed-of-rosesalmost.html | Bed of RosesAlmost | By Patricia Peterson | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/belonging-but-alone-selected-letters-of-rainer-maria-rilke-edited.html | Belonging But Alone SELECTED LETTERS OF RAINER MARIA RILKE Edited by Harry T Moore 404 pp New York Anchor Books 145 Belonging | By Victor Lange | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/betrayal-in-vienna-the-mozart-leaves-at-nine-by-harris-c-greene-452.html | Betrayal in Vienna THE MOZART LEAVES AT NINE By Harris C Greene 452 pp New York Doubleday  Co 450 | By William Wise | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/biased-students-condemned-here-antidefamation-group-told-georgia.html | BIASED STUDENTS CONDEMNED HERE AntiDefamation Group Told Georgia Demonstrators Set Horrible Example | By Irving Spiegel | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/bigtruck-drive-suffers-a-blow-commerce-secretary-asks-retention-of.html | BIGTRUCK DRIVE SUFFERS A BLOW Commerce Secretary Asks Retention of Size Limits Pending Road Tests | By Bernard Stengren | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archiv es/block-on-100th-street-is-given-all-facilities-of-a-small-town-city.html | Block on 100th Street Is Given All Facilities of a Small Town CITY BLOCK GIVEN SMALL TOWN AIR | By Jerry Miller | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/blue-cross-asks-rise-hospital-plan-in-michigan-cites-increased.html | BLUE CROSS ASKS RISE Hospital Plan in Michigan Cites Increased Costs | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boats-of-glass-in-all-sizes-even-old-school-of-yachtsmen-now.html | Boats of Glass in All Sizes Even Old School of Yachtsmen Now Accepts Fiber | JOHN RENDEL | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bored-personnel.html | BORED PERSONNEL | LEO STALL | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boston.html | Boston | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bowie-opening-saturday-will-thaw-out-fans-action-under-glass-is.html | Bowie Opening Saturday Will Thaw Out Fans Action Under Glass Is Inducement for Horse Players | By William R Conklin Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/boxerturnedmerchant-says-ring-retirement-fund-needed-thompson.html | BoxerTurnedMerchant Says Ring Retirement Fund Needed Thompson Virginia Retailer Will Tell Boxing Writers Here on Tuesday of Plan to Change Sports Image | By William M Freeman | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/brazil-begins-power-project.html | Brazil Begins Power Project | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bridge-squeezing-the-trumps-it-is-a-rare-play-but-one-should-know.html | BRIDGE SQUEEZING THE TRUMPS It Is a Rare Play But One Should Know How It Is Done | By Albert H Morehead | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/british-debate-growing-milder-a-dearth-of-salty-epithets-is-laid-to.html | BRITISH DEBATE GROWING MILDER A Dearth of Salty Epithets Is Laid to Prudishness of Parliament Officers | By Walter H Waggoner Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/british-unions-aid-belgians.html | British Unions Aid Belgians | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/briton-floored-downes-is-dropped-in-first-round-then-stopped-by.html | BRITON FLOORED Downes Is Dropped in First Round Then Stopped by Cuts PENDER RETAINS TITLE IN BOSTON | By Deane McGowen Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/briton-hails-gain-on-satellite-plan.html | BRITON HAILS GAIN ON SATELLITE PLAN | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/broad-liberal-trade-policies-are-expected-under-kennedy-kennedys.html | Broad Liberal Trade Policies Are Expected Under Kennedy KENNEDYS STAND ON TRADE AWAITED | By Brendan M Jones | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/brothers-and-sons-totem-and-taboo-by-sigmund-freud-authorized.html | Brothers And Sons TOTEM AND TABOO By Sigmund Freud Authorized translation with an introduction by AA Brill 207 pp New York Modern Library Paperbacks 95 cents | By John Dollard | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/bryn-mawr-survey-girls-are-marrying-younger-but-studying-longer.html | BRYN MAWR SURVEY Girls Are Marrying Younger but Studying Longer | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| Date | URL | Title | Author | Reg. | Reg. Date | Item |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/by-hollywood-possessed-abbreviation-keynotes-screen-version-of.html | BY HOLLYWOOD POSSESSED Abbreviation Keynotes Screen Version of Cozzens Novel | By Murray Schumachhollywood | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/by-way-of-report-james-stewarts-double-header-other-items.html | BY WAY OF REPORT James Stewarts Double Header  Other Items | By Ah Weiler | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/c-s-genovese-to-wed-miss-patricia-sgrosso.html | C S Genovese to Wed Miss Patricia Sgrosso | Special to The New York Time | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/california-mission-bells.html | CALIFORNIA MISSION BELLS | By Gladwin Hill | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadas-national-theatre-school.html | CANADAS NATIONAL THEATRE SCHOOL | By Chales J Lazarus | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadian-cruising-waters-present-a-contrast-some-well-traveled.html | Canadian Cruising Waters Present a Contrast Some Well Traveled Others Go Far Off Beaten Track Trailers Often Haul Boats to St Lawrence Seaway | By James Montagnes Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/canadian-entries-gain-in-bonspiel-thistles-granites-2-rinks-from.html | CANADIAN ENTRIES GAIN IN BONSPIEL Thistles Granites 2 Rinks From Montreal Advance to SemiFinal Round | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/caracas-oil-talks-eyed-by-industry-mideast-producing-nations-and.html | CARACAS OIL TALKS EYED BY INDUSTRY Mideast Producing Nations and Venezuela to Seek Accord This Week COMPANIES OPPOSE PLAN Fear Scheme for Prorating Output to Bolster Prices Would Cut Markets CARACAS OIL TALKS EYED BY INDUSTRY | By Jh Carmical | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/centenary-fete-towns-in-florida-citrus-belt-planning-for-a-yearlong.html | CENTENARY FETE Towns in Florida Citrus Belt Planning For a YearLong Celebration | By Ce Wright | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/chicago.html | Chicago | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ci-malme-to-wed-miss-jane-hamlett.html | CI Malme to Wed Miss Jane Hamlett | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coaches-pay-tribute-to-4-of-their-own-yavits-and-guelker-given.html | Coaches Pay Tribute to 4 of Their Own Yavits and Guelker Given Awards by Soccer Group | By Robert L Teague | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-guard-puts-education-first-properly-taught-boat-men-not.html | COAST GUARD PUTS EDUCATION FIRST Properly Taught Boat Men Not Numerous Regulations Answer to Safety Afloat | By Rear Adm Ej Roland Commander Third Coast Guard District | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-puts-speed-in-vote-counting-state-board-sanctions-use-of.html | COAST PUTS SPEED IN VOTE COUNTING State Board Sanctions Use of Electronic Device That Reads Paper Ballots | By Gladwin Hill Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/coast-vision-of-75-years-ago-rising-to-reality-22-millions-basic.html | Coast Vision of 75 Years Ago Rising to Reality 22 Millions Basic Cost for Venice of California | By Gladwin Hill Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/college-teacher-sources.html | COLLEGE TEACHER SOURCES | NATALIE JAFFE | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/columbia-fencers-win-favored-lions-are-extended-in-beating-harvard.html | COLUMBIA FENCERS WIN Favored Lions Are Extended in Beating Harvard 1413 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/companies-move-to-park-and-third-2-avenues-attract-offices-of.html | COMPANIES MOVE TO PARK AND THIRD 2 Avenues Attract Offices of National Concerns With Headquarters Here STUDY TRACES CHANGES Lexington Loses 6 Tenants While Madison and Fifth Have 5 Removals Each COMPANIES MOVE TO PARK AND THIRD | By Thomas W Ennis | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/concert-to-honor-old-music-center-philadelphia-fete-saturday.html | CONCERT TO HONOR OLD MUSIC CENTER Philadelphia Fete Saturday Marking Academys 104th Year Is Top Social Event | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/congo-tells-un-to-recall-dayal-partiality-to-prolumumba-forces-laid.html | CONGO TELLS UN TO RECALL DAYAL Partiality to ProLumumba Forces Laid to Indian Aide of Hammarskjold CONGO TELLS UN TO RECALL DAYAL | By Paul Hofmann Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/congress-seeks-20-new-inquiries-more-than-20-others-will-be.html | CONGRESS SEEKS 20 NEW INQUIRIES More Than 20 Others Will Be Continued Subjects Cover Entire World | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/contemporary-crosscurrents.html | CONTEMPORARY CROSSCURRENTS | By Stuart Preston | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-defeats-harvard.html | Cornell Defeats Harvard | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-loses-27th-in-row.html | Cornell Loses 27th in Row | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-names-reactor-chief.html | Cornell Names Reactor Chief | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cornell-wins-in-track-beats-dartmouth-57-1251-12-with-late-relay.html | CORNELL WINS IN TRACK Beats Dartmouth 57 1251 12 With Late Relay Triumphs | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cosmic-ray-study-yields-new-data-15year-survey-by-group-at-nyu.html | COSMIC RAY STUDY YIELDS NEW DATA 15Year Survey by Group at NYU Cites Peril at 60O00Foot Altitude | By Harold M Schmeck Jr | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/costa-rican-trend-favors-cuban-break.html | COSTA RICAN TREND FAVORS CUBAN BREAK | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/crowds-flocking-to-inauguration-capital-braces-for-largest-throng.html | CROWDS FLOCKING TO INAUGURATION Capital Braces for Largest Throng Ever on Friday  Tickets Are at Premium | By David Halberstam Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cruise-to-tennessee-valley-is-scenic-government-millions-have.html | Cruise to Tennessee Valley Is Scenic Government Millions Have Developed TVA Route | By Clarence E Lovejoy | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/cuba-scores-ouster-of-envoy-in-uruguay.html | CUBA SCORES OUSTER OF ENVOY IN URUGUAY | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/customs-here-set-record-last-year-international-travel-also-was.html | CUSTOMS HERE SET RECORD LAST YEAR International Travel Also Was Highest in History of Port Collector Reports | By Werner Bamberger | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/czech-farms-lagging-failure-in-essential-foods-reported-in-press.html | CZECH FARMS LAGGING Failure in Essential Foods Reported in Press | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dance-oddments-royal-ballets-giselles-new-solov-ensemble.html | DANCE ODDMENTS Royal Ballets Giselles  New Solov Ensemble  International Exchange | By John Martin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/de-gaulle-weighs-his-next-move.html | DE GAULLE WEIGHS HIS NEXT MOVE | By Robert C Doty Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/decker-willauer.html | Decker  Willauer | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/denies-conversion.html | Denies Conversion | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/devices-complex-for-gold-hedging-varied-strategems-used-by.html | DEVICES COMPLEX FOR GOLD HEDGING Varied Strategems Used by Americans to Buy Metal Before Ban Was Ordered | By Burton Crane | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/diana-j-willers-is-future-bride-of-b-a-merriam-graduate-o-sullins-a.html | Diana J Willers Is Future Bride Of B A Merriam Graduate o Sullins and Williams EngagedMarriage in June | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/diefenbaker-to-visit-us.html | Diefenbaker to Visit US | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dinner-dance-slated-jan-21-by-hunt-club-buckram-beagles-fete-at.html | Dinner Dance Slated Jan 21 By Hunt Club Buckram Beagles Fete at Piping Rock to Be Preceded by Parties | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/discovery-and-rediscovery-within-the-covers-of-a-book.html | Discovery and Rediscovery Within the Covers of a Book | By Frank OConnor | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/disks-beethoven-fifteen-symphony-recordings-include-complete-set.html | DISKS BEETHOVEN Fifteen Symphony Recordings Include Complete Set Led by Josef Krips | By Allen Hughes | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dolores-samalin-prospective-bride.html | Dolores Samalin Prospective Bride | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dorothy-drewes-bride-of-hubert-davies-jr.html | Dorothy Drewes Bride Of Hubert Davies Jr | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dough-begins-with-do-a-foot-in-the-door-the-life-appraisal-of-the.html | Dough Begins With Do A FOOT IN THE DOOR The Life Appraisal of the Original Fuller Brush Man as Told to Hartzell Spence By Alfred C Fuller Illustrated 250 pp New York McGrawHill Book Company 450 Dough Begins With Do | By Gerald Carson | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/douglas-grant-fiance-of-dorolyn-e-kophen.html | Douglas Grant Fiance Of Dorolyn E Kophen | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/dr-chevalier-l-jackson-dies-cofounder-of-temple-u-clinic.html | Dr Chevalier L Jackson Dies CoFounder of Temple U Clinic | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/draudt-chisholm.html | Draudt  Chisholm | Special to The New York Tlme | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/drilling-the-alps-work-on-tunnel-under-mont-blanc-slowed.html | DRILLING THE ALPS Work on Tunnel Under Mont Blanc Slowed | By Michael Strauss | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/early-americans-maya-land-of-the-turkey-and-the-deer-by-victor-w.html | Early Americans MAYA Land of the Turkey and the Deer By Victor W von Hagen Illustrated by Alberto Beltran 128 pp Cleveland and New York The World Publishing Company 295 For Ages 11 to 14 THE MOUND BUILDERS By William E Scheele Illustrated by the author 62 pp Cleveland and New York The World Publishing Company 250 For Ages 10 to 14 THE FIRST COMERS Indians of Americas Dawn By Alice Marriott Illustrated by Harvey Weiss 246 pp New York Longmans Green  Co 450 For Ages 12 to 16 | RUTH M UNDERHILL | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/education-the-task-abroad-need-for-international-activity-is.html | EDUCATION THE TASK ABROAD Need for International Activity Is Pointed Up in Two Reports | By Fred M Hechinger | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/educator-urges-sabbatical-plan-head-of-municipal-colleges-suggests.html | EDUCATOR URGES SABBATICAL PLAN Head of Municipal Colleges Suggests One Year Off Every Fifth Year | By Gene Currivan | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/edward-evans-fiance-of-miss-julie-deane.html | Edward Evans Fiance Of Miss Julie Deane | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/egypt-drafts-laws-to-give-new-rights-to-moslem-women.html | Egypt Drafts Laws To Give New Rights To Moslem Women | By Jay Walz Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/eisenhower-aids-mitchell.html | Eisenhower Aids Mitchell | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/eleanor-pass-jere-t-williams-marry-upstate-bride-is-attended-by-5-a.html | Eleanor Pass Jere T Williams Marry Upstate Bride Is Attended by 5 at Her Wedding to a Syracuse Architect | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/enigma-of-brecht-his-work-like-his-career-abounds-in-ambiguities.html | ENIGMA OF BRECHT His Work Like His Career Abounds In Ambiguities and Paradoxes | By Howard Taubman | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/equestrians-get-jersey-drill-site-brady-estate-in-gladstone-to.html | EQUESTRIANS GET JERSEY DRILL SITE Brady Estate in Gladstone to Serve as Permanent Center for US Team | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ernest-thesiger-actor-82-is-dead-stage-and-film-performer-in.html | ERNEST THESIGER ACTOR 82 IS DEAD Stage and Film Performer in Britain Since 1909 Had Paintings Displayed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ethridgebadger-gain-semifinals-greenwich-field-club-team-captures.html | ETHRIDGEBADGER GAIN SEMIFINALS Greenwich Field Club Team Captures Two Matches in Squash Racquets Event | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/europeans-welcome-us-move-to-bar-gold-hoarding-abroad.html | Europeans Welcome US Move To Bar Gold Hoarding Abroad | By Edwin L Dale Jr Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/everybodys-caught-the-catcher-in-the-rye-everybodys-caught-the.html | Everybodys Caught The Catcher in the Rye Everybodys Caught The Catcher in the Rye | By Robert Gutwillig | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/evidence-denied.html | Evidence Denied | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/exiles-stress-arms-lack-prelate-attacks-cuban-reds-again.html | Exiles Stress Arms Lack PRELATE ATTACKS CUBAN REDS AGAIN | By Sam Pope Brewer Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/exports-pushed-by-new-zealand-new-regime-plans-to-fight-fund.html | EXPORTS PUSHED BY NEW ZEALAND New Regime Plans to Fight Fund Deficits Without Its Curbing Labor Benefits | By Homer Bigart Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/facing-the-farm-problem-stability-of-income-value-of-farm-assets.html | Facing the Farm Problem Stability of Income Value of Farm Assets Cited | ASHER BRYNES | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/faithful-mary-anne-the-prime-ministers-wife-by-doris-leslie-319-pp.html | Faithful Mary Anne THE PRIME MINISTERS WIFE By Doris Leslie 319 pp New York Doubleday Co 395 | By Robert Halsband | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/father-escorts-lydia-rothman-at-her-wedding-barnard-alumna-bride-of.html | Father Escorts Lydia Rothman At Her Wedding Barnard Alumna Bride of William Brashear in Bloomfield Hills Mich | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/federal-reserve-urged-to-change-kennedy-adviser-foresees-bitter.html | FEDERAL RESERVE URGED TO CHANGE Kennedy Adviser Foresees Bitter Legislative Fight  Board Not Alarmed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/fighting-bobs-own-story-of-his-battle-with-wisconsins-old-guard-la.html | Fighting Bobs Own Story of His Battle With Wisconsins Old Guard LA FOLLETTES AUTOBIOGRAPHY By Robert M La Follette 349 pp Madison University of Wisconsin Press Paper 195 | By Eric F Goldman | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/finishes-for-wood-panels-protected-with-stains-and-sealers.html | FINISHES FOR WOOD Panels Protected With Stains and Sealers | By Bernard Gladstone | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/first-giovanni-of-season-given-siepi-in-title-role-at-met-steber.html | FIRST GIOVANNI OF SEASON GIVEN Siepi in Title Role at Met Steber Hurley Gedda and Della Casa Also in Cast | ALLEN HUGHES | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/florida-refurbishes-inland-fishing-grounds.html | FLORIDA REFURBISHES INLAND FISHING GROUNDS | C E W | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/focus-on-cactus-in-arizona-desert.html | FOCUS ON CACTUS IN ARIZONA DESERT | By Arthur Matula | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/fog-shuts-down-airports-in-area-all-fields-reopened-after-a-day-of.html | FOG SHUTS DOWN AIRPORTS IN AREA All Fields Reopened After A Day of Delays15 Hurt in Highway Accidents FOG SHUTS DOWN AIRPORTS IN AREA | By Russell Porter | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/food-messengers-aid-red-chinas-hungry.html | Food Messengers Aid Red Chinas Hungry | Dispatch of The Times London | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/football.html | FOOTBALL | HD KNEELAND | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/foreign-doctors-to-get-state-help-governor-announces-plan-to-train.html | FOREIGN DOCTORS TO GET STATE HELP Governor Announces Plan to Train Them for Coming Certification Test | By Morris Kaplan | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/four-by-four-violinists-perform-works-by-walton-lalo-paganini-and.html | FOUR BY FOUR Violinists Perform Works by Walton Lalo Paganini and Wieniawski | By Raymond Ericson | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/from-1789-to-1961-inaugural-music-since-washingtons-day.html | FROM 1789 TO 1961 Inaugural Music Since Washingtons Day | By Jay K Hoffman | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/from-a-worshipful-friend-the-last-days-of-shelley-and-byron-the.html | From a Worshipful Friend THE LAST DAYS OF SHELLEY AND BYRON The Complete Text of Edward John Trelawnys Recollections Edited with additions from contemporary sources by JE Morpurgo 246 pp New York Anchor Books 95 cents | By Leon Edel | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/frondizi-favors-uscuban-talks-argentine-leader-opposes-a-break-with.html | FRONDIZI FAVORS USCUBAN TALKS Argentine Leader Opposes A Break With Havana  Internal Unrest Cited | By Juan de Onis Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/gene-hennessey-weds-miss-hilda-w-conklin.html | Gene Hennessey Weds Miss Hilda W Conklin | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/georgia-u-awaits-negroes-return-students-and-faculty-join-in.html | GEORGIA U AWAITS NEGROES RETURN Students and Faculty Join in Remorse Over Violence Preventive Steps Taken | By Claude Sitton Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/german-drinking-rises-smoking-also-at-postwar-high-temperance-group.html | GERMAN DRINKING RISES Smoking Also at Postwar High Temperance Group Says | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/goedetic-survey-has-new-charts-many-changes-and-additions-made-to.html | GOEDETIC SURVEY HAS NEW CHARTS Many Changes and Additions Made to Help Boatmen Along East Coast | By Rear Adm Ha Karo Director Us Coast and Geodetic Surveyspecial To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/goldberg-studies-automation-move-plans-a-drive-on-problems-for-jobs.html | GOLDBERG STUDIES AUTOMATION MOVE Plans a Drive on Problems for Jobs and Industry in Technological Gains | By Ah Raskin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/governor-scored-on-per-capita-aid-zaretzki-and-travia-say-he-failed.html | GOVERNOR SCORED ON PER CAPITA AID Zaretzki and Travia Say He Failed to End Plan That ShortChanges Cities | Special to THE NEW YORK TIMES | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/greek-trade-bid-lags-talks-on-common-market-tie-end-inconclusively.html | GREEK TRADE BID LAGS Talks on Common Market Tie End Inconclusively | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/haitians-suspend-emergency-curb-martial-law-and-curfew-end-but.html | HAITIANS SUSPEND EMERGENCY CURB Martial Law and Curfew End but State of Siege Prevails Student Drive Gains | By Max Frankel Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/halberg-in-8343-sets-2mile-mark-halberg-in-8343-sets-2mile-mark.html | Halberg in 8343 Sets 2Mile Mark HALBERG IN 8343 SETS 2MILE MARK | By United Press International | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hall-of-flowers-spacious-garden-center-houses-shows-and-meetings.html | HALL OF FLOWERS Spacious Garden Center Houses Shows And Meetings for San Francisco | By Phyllis Hogan | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/halted-by-polar-blizzards.html | Halted by Polar Blizzards | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hammett-archibold.html | Hammett Archibold | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hamsters-go-around-with-flies-in-polar-biological-clock-tests.html | Hamsters Go Around With Flies In Polar Biological Clock Tests Antarctic Scientists Study the Effect of Earths Rotation on Time Sense Shown by Most Living Things | By John A Osmundsen Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/harvard-downs-dartmouth-71-for-6th-hockey-victory-in-row-forbes-and.html | Harvard Downs Dartmouth 71 For 6th Hockey Victory in Row Forbes and Morse Score 2 Goals Each for Crimson Middlebury Defeats Yale 76 With 2 Late Tallies | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/harvard-law-dean-aj-casner-named-associate-to-work-on-new-programs.html | HARVARD LAW DEAN AJ Casner Named Associate to Work on New Programs | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hebenton-excels-as-rangers-rally-to-tie-wings-22-injured-forward.html | HEBENTON EXCELS AS RANGERS RALLY TO TIE WINGS 22 Injured Forward and Cullen Score After Detroit Six Takes Early 20 Lead RANGERS WINGS IN 22 DEADLOCK | By William J Briordyspecial To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/history-thats-literature-the-age-of-the-despots-by-john-addington.html | History Thats Literature THE AGE OF THE DESPOTS By John Addington Symonds 495 pp New York Capricorn Books 165 | By Geoffrey Bruun | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/honduras-pushes-boundary-rights-demands-nicaraguans-quit-zone.html | HONDURAS PUSHES BOUNDARY RIGHTS Demands Nicaraguans Quit Zone Awarded by Court  Bitterness Remains | By Paul P Kennedy Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hope-for-the-traveler-landis-threatens-to-sweep-new-thinking-and.html | HOPE FOR THE TRAVELER Landis Threatens to Sweep New Thinking and Action Into Federal Agencies That Control Transport HOPE FOR THE TRAVELER | By Paul Jc Friedlander | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/housing-market-enigma-mortgage-expert-sees-the-interest-rate-as.html | Housing Market Enigma Mortgage Expert Sees the Interest Rate As False Issue in Home Buying Decision EXPERT QUESTIONS ROLE OF INTEREST | By Walter H Stern | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/how-to-do-almost-anything-how-to-do.html | How to Do Almost Anything How to Do | By Grace Glueck | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/huge-gulf-coast-estate-now-open-to-public.html | HUGE GULF COAST ESTATE NOW OPEN TO PUBLIC | By John Durant | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/hunt-for-li-aide-fails.html | Hunt for LI Aide Fails | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/in-and-out-of-paperbacks.html | In and Out of Paperbacks | By Lewis Nichols | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/in-portraying-himself-he-drew-mankind-the-complete-essays-of.html | In Portraying Himself He Drew Mankind THE COMPLETE ESSAYS OF MONTAIGNE Translated from the French by Donald M Frame 3 vols New York Anchor Books 145 each | By Andre Maurois | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/inaugural-ball-tickets-held.html | Inaugural Ball Tickets Held | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/inboards-outboards-houseboats-suited-by-conditions-vice-commodore.html | Inboards Outboards Houseboats Suited by Conditions Vice Commodore St Regis Yacht Club Upper St Regis Lake NY | By John B Trevor Jr | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/including-how-to-make-mosaics-of-crushed-eggshell.html | Including How to Make Mosaics of Crushed EggShell | By Stuart Preston | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/india.html | INDIA | By Paul Grimes Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/indonesia.html | INDONESIA | By Bernard Kalb Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/innsbruck-bridge-lofty-span-to-be-link-to-brenner-pass.html | INNSBRUCK BRIDGE Lofty Span to Be Link To Brenner Pass | MS | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/integration-focus-on-colleges.html | INTEGRATION FOCUS ON COLLEGES | By Anthony Lewis Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/irene-mcandrew-engaged-to-wed-jj-prendergast-seniors-at-trinity-and.html | Irene McAndrew Engaged to Wed JJ Prendergast SeniOrs at TrinitY and Georgetown Law to Marry in Summer | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/isaacs-assesses-borough-politics-onetime-manhattan-chief-says-he.html | ISAACS ASSESSES BOROUGH POLITICS Onetime Manhattan Chief Says He Cut Patronage Calls Brown Unqualified | By Clayton Knowles | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/isabel-c-merrill-henry-h-thayer-planning-towed-senior-at-wheaton.html | Isabel C Merrill Henry H Thayer Planning towed Senior at Wheaton and Student at Harvard Law Are Engaged | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/janet-e-sullivan-fiancee-of-officer.html | Janet E Sullivan Fiancee of Officer | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/japans-opendoor-picture-policy.html | JAPANS OPENDOOR PICTURE POLICY | By Ray Falktokyo | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jenifer-morgan-pembroke-1956-is-future-bride-plans-spring-marriage.html | Jenifer Morgan Pembroke 1956 Is Future Bride Plans Spring Marriage to John A Massey Jr An Engineer Here | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jersey-unit-plans-to-aid-integration.html | JERSEY UNIT PLANS TO AID INTEGRATION | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/joan-f-gilday-w-m-mulderig-plan-marriage-trinity-college-alumna.html | Joan F Gilday W M Mulderig Plan Marriage Trinity College Alumna Betrothed to a Law Student at Fordham | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/john-alsop-prods-connecticut-gop-possibility-for-gubernatorial.html | JOHN ALSOP PRODS CONNECTICUT GOP Possibility for Gubernatorial Nomination Says Party Needs New Image | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/john-burling-dead-bank-executive-82.html | JOHN BURLING DEAD BANK EXECUTIVE 82 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/johnson-corballs.html | Johnson  Corballs | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/johnsondietrich.html | JohnsonDietrich | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/johnston-brunt.html | Johnston  Brunt | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/jordan-remers.html | Jordan  Remers | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/joyce-chowenhill-married.html | Joyce Chowenhill Married | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/judith-bradford-bucknell-alumna-will-be-married-teacher-is.html | Judith Bradford Bucknell Alumna Will Be Married Teacher Is Betrothed to Thomas McClintock Official of Merck | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/june-nuptials-set-by-carol-klineman.html | June Nuptials Set By Carol Klineman | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/juveniles-in-soft-covers-juveniles.html | Juveniles in Soft Covers Juveniles | By Ellen Lewis Buell | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/karamanlis-to-visit-london.html | Karamanlis to Visit London | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/karen-e-olson-betrothed.html | Karen E Olson Betrothed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/karen-james-married.html | Karen James Married | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedy-aides-ask-delay-in-nuclear-test-ban-talks-kennedys-aides.html | Kennedy Aides Ask Delay In Nuclear Test Ban Talks Kennedys Aides Call for Delay In Talks on a Nuclear Test Ban | By Jack Raymond Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedy-briefed-on-pacific-shot-johnson-tells-about-missile.html | KENNEDY BRIEFED ON PACIFIC SHOT Johnson Tells About Missile Reportedly From Russia KENNEDY BRIEFED ON PACIFIC SHOT | By Wh Lawrence Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kennedy-told-in-advance.html | Kennedy Told in Advance | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/kings-point-swimmers-win.html | Kings Point Swimmers Win | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/laos-reds-to-get-flight-training-70-rebels-in-soviet-union-kong-le.html | LAOS REDS TO GET FLIGHT TRAINING 70 Rebels in Soviet Union Kong Le SaysFighting On in Central Plain | By Jacques Nevard Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/laos.html | LAOS | By Jacques Nevard Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lapps-resisting-reindeer-coops-herders-cool-to-suggestion-of-royal.html | LAPPS RESISTING REINDEER COOPS Herders Cool to Suggestion of Royal Commission on Marketing Procedures | By Werner Wiskari Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/last-event-gives-edge-to-jaspers-manhattan-triumphs-5752-400.html | LAST EVENT GIVES EDGE TO JASPERS Manhattan Triumphs 5752  400 Athletes Compete on West Point Sports Card | By Howard M Tuckner Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lavinia-plumley-james-lemon-jr-will-be-married-student-at.html | Lavinia Plumley James Lemon Jr Will Be Married Student at Briarcliffand an Investment Broker Become Affianced | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lenice-krull-is-wed-to-a-navy-captain.html | Lenice Krull Is Wed To a Navy Captain | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lesson-in-safe-boating-set.html | Lesson in Safe Boating Set | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WALTON BUTTERFIELD | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ALAN J BRODER | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOSEPH M RIZZO | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/li-fairchild-pact-ends-72day-strike.html | LI FAIRCHILD PACT ENDS 72DAY STRIKE | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/li-towns-to-vote-on-schools-library.html | LI TOWNS TO VOTE ON SCHOOLS LIBRARY | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lieut-louis-wardlow-to-wed-miss-hawkins.html | Lieut Louis Wardlow To Wed Miss Hawkins | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lift-for-mohawk-expansion-program-and-early-snows-benefit.html | LIFT FOR MOHAWK Expansion Program and Early Snows Benefit Connecticut Ski Area | By Bernard Malahan Jr | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lionel-durand-a-newsman-dies-correspondent-in-paris-for-newsweek.html | LIONEL DURAND A NEWSMAN DIES Correspondent in Paris for Newsweek Was Captured Twice by the Gestapo | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lions-on-target-in-7457-contest-columbia-hits-49-per-cent-of-field.html | LIONS ON TARGET IN 7457 CONTEST Columbia Hits 49 Per Cent of Field Tries Princeton Beats Yale 7863 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lise-schneider-gives-recital-in-piano-series-at-town-hall.html | Lise Schneider Gives Recital In Piano Series at Town Hall | RAYMOND ERICSON | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/lukes-long-search-for-dharmveli-men-and-angels-by-robin-white-256.html | Lukes Long Search for Dharmveli MEN AND ANGELS By Robin White 256 pp New York Harper  Bros 395 Lukes Long Search for Dharmveli | By Mary Johnson Tweedy | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/macmillan-faces-leadership-tests-begins-fifth-year-as-prime.html | MACMILLAN FACES LEADERSHIP TESTS Begins Fifth Year as Prime Minister With Confidence on Problems at Home | By Drew Middleton Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/many-moons-ago-the-buffalo-robe-by-gardell-dano-christensen.html | Many Moons Ago THE BUFFALO ROBE By Gardell Dano Christensen Illustrated by the author 95 pp New York Thomas Nelson Sons 295 For Ages 8 to 11 | ROSE FRIEDMAN | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/margaret-darrow-is-wed.html | Margaret Darrow Is Wed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mary-ann-smith-to-wed.html | Mary Ann Smith to Wed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mary-campbell-is-the-fiancee-of-law-student-teacher-will-be-bride.html | Mary Campbell Is the Fiancee Of Law Student Teacher Will Be Bride June 24 of William Russell 3d of Yale | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/maugerkirkwood.html | MaugerKirkwood | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/maxine-diner-fiancee.html | Maxine Diner Fiancee | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/maxine-weiler-betrothed.html | Maxine Weiler Betrothed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mideast-is-astir-in-siege-of-words-jordan-and-uar-debate-connection.html | MIDEAST IS ASTIR IN SIEGE OF WORDS Jordan and UAR Debate Connection of an Arab to Majali Assassination | By Richard P Hunt Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/minorities-vex-bank-complexes-holding-companies-mapping-plan-to.html | MINORITIES VEX BANK COMPLEXES Holding Companies Mapping Plan to Obviate Problems With Small Interests MINORITIES VEX BANK COMPLEXES | By Albert L Kraus | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-brenda-hayes-is-prospective-bride.html | Miss Brenda Hayes Is Prospective Bride | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-davidson-skidmore-1961-to-be-married-daughter-of-a-former.html | Miss Davidson Skidmore 1961 To Be Married Daughter of a Former State Official Fiancee of Scott McWhinnie | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-delman-fiancee-of-irwin-j-askenasepec.html | Miss Delman Fiancee Of Irwin J Askenase pec | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-diane-canby-engaged-to-marry.html | Miss Diane Canby Engaged to Marry | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-harriet-bianchi-betrothed-to-student.html | Miss Harriet Bianchi Betrothed to Student | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-howson-vassar-alumna-becomes-bride-wed-in-college-chapel-to.html | Miss Howson Vassar Alumna Becomes Bride Wed in College Chapel to Herbert Roth Who Is a U S Attorney | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-jean-gill-attended-by-4-becomes-a-bride-alumna-of-william-and.html | Miss Jean Gill Attended by 4 Becomes a Bride Alumna of William and Mary Wed in Roanoke to William C King Jr | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-kernaghan-engaged-to-wed-albert-germain-56-debutante-fiancee-o.html | Miss Kernaghan Engaged to Wed Albert Germain  56 Debutante Fiancee o a Legal Aide of Alcoa in Pittsburgh | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/miss-mac-fiancee-of-howard-markel.html | Miss Mac Fiancee Of Howard Markel | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/missile-magic-spaceage-activity-at-cape-canaveral-launches-tourist.html | MISSILE MAGIC SpaceAge Activity at Cape Canaveral Launches Tourist Boom in Area | By Ce Wright | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/missiles-speak-louder-than-words-soviet-foreign-policy-after-stalin.html | MISSILES SPEAK LOUDER THAN WORDS SOVIET FOREIGN POLICY AFTER STALIN By David J Dallin 543 pp Philadelphia and New York JB Lippincott Company 795 Missiles | By Cl Sulzberger | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mit-offers-spur-to-area-economy-plants-turn-out-electronic.html | MIT OFFERS SPUR TO AREA ECONOMY Plants Turn Out Electronic Components as Result of Research in Laboratories | By John H Fenton Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mitchell-says-he-will-run-for-jersey-governorship-mitchell.html | Mitchell Says He Will Run For Jersey Governorship Mitchell Announces Jersey Candidacy For Governorship | By George Cable Wright Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/more-of-a-good-thing-more-of-a-good-thing.html | MORE OF A GOOD THING More of a Good Thing | By Raymond Walters Jr | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/morhouse-taunts-mayor-to-seek-reelection-assails-scandals-morhouse.html | Morhouse Taunts Mayor to Seek ReElection Assails Scandals MORHOUSE URGES DRIVE FOR FUSION | By Wayne Phillips | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/morris-county-in-70-assessed-by-parley.html | MORRIS COUNTY IN 70 ASSESSED BY PARLEY | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/moscow-to-try-lax-farm-aides-angered-khrushchev-orders-criminal.html | MOSCOW TO TRY LAX FARM AIDES Angered Khrushchev Orders Criminal Charges Against Those Cheating on Quotas | By Osgood Caruthers Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/moscows-store-for-newlyweds-moscows-store-for-newlyweds.html | Moscows Store for Newlyweds Moscows Store for Newlyweds | By Osgood Caruthers | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/move-to-censure-belgium-on-congo-rejected-by-un-call-by-soviet-and.html | MOVE TO CENSURE BELGIUM ON CONGO REJECTED BY UN Call by Soviet and 3 African and Asian Nations Fails to Win Councils Backing SEVEN NATIONS ABSTAIN Zorin Warns He Will Carry Ruanda Issue to Assembly  Step Likely in March UN BARS CENSURE OF BELGIAN ACTION | By James Feron Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-baxter-remarried.html | Mrs Baxter Remarried | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-belden-p-doebler.html | MRS BELDEN P DOEBLER | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-hoguet-helps-build-lincoln-centers-future-leader-of-womens.html | Mrs Hoguet Helps Build Lincoln Centers Future Leader of Womens Committee Active in Fund Raising | By Lillian Bellison | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-johnson-tells-of-gown-for-ball.html | MRS JOHNSON TELLS OF GOWN FOR BALL | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/mrs-t-s-levy-has-son.html | Mrs T S Levy Has Son | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nance-a-fetzer-is-future-bride-of-a-lieutenant-bacteriologist-in.html | Nance A Fetzer Is Future Bride Of a Lieutenant Bacteriologist in Hawaii and Ralph Smith Jr of Navy Affianced | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/natural-gas-started-flowing-into-manhattan-ten-years-ago-pipeline.html | Natural Gas Started Flowing Into Manhattan Ten Years Ago Pipeline Concern Looks Ahead to a Sturdy Market Growth MILESTONE NOTED FOR NATURAL GAS | By Gene Smith | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-faces-new-leases-new-frontiers-change-is-the-order-and-disorder.html | New Faces New Leases New Frontiers Change is the order  and disorder  of the day in Washington Oldtimers and newcomers are experiencing the anxiety and anticipation that precede an inauguration New Faces New Frontiers | By Daz and Richard Harkness | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-jersey-looks-for-more-records-pleasure-boating-expecting-its.html | NEW JERSEY LOOKS FOR MORE RECORDS Pleasure Boating Expecting Its Biggest Season for Second Year in Row | By George Cable Wright Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-look-of-the-campus.html | New Look of the Campus | ADA LOUISE HUXTABLE | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-power-units-for-autos-hailed-experts-see-future-for-fuel-cell.html | NEW POWER UNITS FOR AUTOS HAILED Experts See Future for Fuel Cell Gas Turbine Engine and German Rotary Plant | By Damon Stetson Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-soviet-ruble-cant-match-dollar-on-buying-power.html | New Soviet Ruble Cant Match Dollar On Buying Power | By Harry Schwartz | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-trends-in-moscow-emergence-of-liberal-approach-in-soviet.html | NEW TRENDS IN MOSCOW Emergence of Liberal Approach in Soviet Theatre Is Noted | By Osgood Caruthers | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/new-tunnel-aids-boats-and-autos-traffic-problems-on-water-on-land.html | NEW TUNNEL AIDS BOATS AND AUTOS Traffic Problems on Water on Land Are Eased in Fort Lauderdale | By Vivyan Hallspecial To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-of-the-rialto-broadway-theatre-shortage-denied-london-builds.html | NEWS OF THE RIALTO Broadway Theatre Shortage Denied  London Builds New Theatres | By Lewis Funke | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/news-of-tv-and-radio-the-inauguration.html | NEWS OF TV AND RADIO  THE INAUGURATION | By Val Adams | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/nineday-run-offers-dreams-for-public-at-no-expense-50000-attend.html | NineDay Run Offers Dreams for Public at No Expense 50000 Attend Boat Show Opening Here | By Clarence E Lovejoy | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/no-enlightenment.html | NO ENLIGHTENMENT | PS | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/norris-p-eveleth.html | NORRIS P EVELETH | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/now-coin-devices-do-dry-cleaning-such-machines-are-going-into-mass.html | NOW COIN DEVICES DO DRY CLEANING Such Machines Are Going Into Mass Production for Laundry Stores NOW COIN DEVICES DO DRY CLEANING | By Alfred R Zipser | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/oafish-oxonian-a-middle-class-education-by-wilfrid-sheed-425-pp.html | Oafish Oxonian A MIDDLE CLASS EDUCATION By Wilfrid Sheed 425 pp Boston Houghton Mifflin Company 475 | By Al Goodhart | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/oasis.html | OASIS | EUGENE ROSH | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/offbeat-bills-go-to-albany-hopper-cootie-cars-and-dapper-felons-are.html | OFFBEAT BILLS GO TO ALBANY HOPPER  Cootie Cars and Dapper Felons Are Subjects of Current Measures | By Layhmond Robinson Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/olympians-and-others-greek-gods-and-heroes-by-robert-graves.html | Olympians and Others GREEK GODS AND HEROES By Robert Graves Illustrated by Dimitris Davis 160 pp New York Doubleday Co 295 For Ages 9 to 15 STORIES OF GODS AND HEROES Famous Myths and Legends of the World Adapted by Morris Schreiber Illustrated by Art Seiden 101 pp New York Grosset  Dunlap 395 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/on-the-poetry-shelf-theres-something-for-every-mood.html | On the Poetry Shelf Theres Something for Every Mood | By Robert Hillyer | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/only-mama-seems-real-roses-in-december-by-frances-parkinson-keyes.html | Only Mama Seems Real ROSES IN DECEMBER By Frances Parkinson Keyes Illustrated 335 pp New York Doubleday  Co 495 | By Iola Haverstick | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/outlook-in-bonds-is-termed-cloudy-municipals-and-corporates-hold-up.html | OUTLOOK IN BONDS IS TERMED CLOUDY Municipals and Corporates Hold Up but Treasury Issues Show Decline OUTLOOK IN BONDS IS TERMED CLOUDY | By Paul Heffernan | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pamela-clark-is-bride-of-wayne-gerard-reilly.html | Pamela Clark Is Bride Of Wayne Gerard Reilly | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/panamanians-ask-break-with-cuba-group-bids-chiari-resist-castro.html | PANAMANIANS ASK BREAK WITH CUBA Group Bids Chiari Resist Castro Inroads Said to Be CommunistLed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/parking-sought-in-yonkers.html | Parking Sought in Yonkers | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/patricia-a-quinn-to-wed.html | Patricia A Quinn to Wed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/patricia-obrien-to-wed.html | Patricia OBrien to Wed | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/paul-m-dodyk-becomes-fiance-of-delight-wing-student-at-oxford-and.html | Paul M Dodyk Becomes Fiance Of Delight Wing Student at Oxford and Smith Graduate Plan a Summer Wedding | Special to The Ne York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pavlakarnett.html | PavlakArnett | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/peacetime-draft-opposed.html | Peacetime Draft Opposed | SILAS B WEEKS | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pennsylvania-u-gets-grant.html | Pennsylvania U Gets Grant | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/personalities-texans-enliven-wall-street-murchisons-prepare-for-big.html | Personalities Texans Enliven Wall Street Murchisons Prepare for Big Duel Over Alleghany Corp | By Robert E Bedingfield | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/philadelphia-hit-by-transit-strike-walkout-on-buses-subways-and.html | PHILADELPHIA HIT BY TRANSIT STRIKE Walkout on Buses Subways and Trolleys Will Affect 1100000 Daily Riders | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pictures-abroad-local-galleries-exhibit-work-by-travelers.html | PICTURES ABROAD Local Galleries Exhibit Work by Travelers | By Jacob Deschin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pilots-and-parackutes.html | Pilots and Parackutes | GEORGE DOCK Jr | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/polish-envoy-given-asylum.html | Polish Envoy Given Asylum | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/political-craftsman-in-the-white-house-mr-kennedy-it-is-suggested.html | Political Craftsman in the White House Mr Kennedy it is suggested has both the talent and the inclination for Presidential politics and he will need them to sustain continuous leadership in the years lying ahead Political Craftsman in the White House | By James MacGregor Burns | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/port-strike-cuts-produce-supply-shortage-feared-trucks-needed-for.html | PORT STRIKE CUTS PRODUCE SUPPLY SHORTAGE FEARED Trucks Needed for Fruits Vegetables and MeatPeace Formula Fails PORT STRIKE CUTS PRODUCE SUPPLY | By Stanley Levey | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/pound.html | Pound | CHARLES NORMAN | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/power-squadrons-continue-to-gain-growth-in-membership-and.html | POWER SQUADRONS CONTINUE TO GAIN Growth in Membership and Instruction Is Cited by Chief Commander | By Richard S Weber Chief Commander United States Power Squadronsspecial To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/power-supplants-sail-in-boats-along-cape-ann-motor-craft-buzz-in.html | Power Supplants Sail in Boats Along Cape Ann Motor Craft Buzz in Former Haven of Clipper Ship Gloucester Has 7 Marinas Mooring Space at Premium | By Victor H Lawn Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/prelate-attacks-cuban-reds-again-santiago-archbishop-urges-all.html | PRELATE ATTACKS CUBAN REDS AGAIN Santiago Archbishop Urges All Christians to Rally in Fight on Communism | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/priscilla-willard-wed-to-benjamin-owens.html | Priscilla Willard Wed To Benjamin Owens | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/problem-in-laos-awaits-kennedy-us-decision-in-situation-expected-to.html | PROBLEM IN LAOS AWAITS KENNEDY US Decision in Situation Expected to Be Deferred at Least a Week | By William J Jorden Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/propellers-require-skill-and-patience-machinery-cannot-replace.html | Propellers Require Skill and Patience Machinery Cannot Replace KnowHow in Manufacture | By Harry V Forgeron Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/public-menace.html | PUBLIC MENACE | PETER GARRISON | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/r-b-sorkin-to-wed-miss-linda-cooke.html | R B Sorkin to Wed Miss Linda Cooke | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rate-of-growth-falls.html | Rate of Growth Falls | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/re-lee-letter-of-1855-turns-up-helped-recruit-soldiers-he-was-soon.html | RE LEE LETTER OF 1855 TURNS UP Helped Recruit Soldiers He Was Soon to Be Fighting  Finder Asks Up to 1000 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/reactions-to-programs-reviewed-recently.html | Reactions to Programs Reviewed Recently | FLORENCE F GRISMAE | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/records-broken-at-london-show-foreign-exhibitors-a-factor-in.html | RECORDS BROKEN AT LONDON SHOW Foreign Exhibitors a Factor in Biggest International Exhibition Ever | By Michael Strauss | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/red-china-somber-on-goals-for-1961-usual-grandiose-forecasts.html | RED CHINA SOMBER ON GOALS FOR 1961 Usual Grandiose Forecasts Omitted as Communists Combat Farm Crisis | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/red-cross-spent-86-million-in-1960-58-by-local-units.html | Red Cross Spent 86 Million in 1960 58 by Local Units | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/red-tape-snares-brazils-air-aide-bid-for-new-route-with-two-nations.html | RED TAPE SNARES BRAZILS AIR AIDE Bid for New Route With Two Nations Changing Leaders Snowballs Paperwork | By Joseph Carter | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rehabilitation-needs-first-white-house-conference-reports-on.html | Rehabilitation Needs First White House Conference Reports On Requirements of Elderly Indigents | By Howard A Rusk Md Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/reminders-of-33-not-since-fdr-has-the-capital-been-so-charged-with.html | Reminders of 33 Not Since FDR Has the Capital Been So Charged With Excitement | By Arthur Krock | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/renee-tteller-affianced.html | Renee tteller Affianced | Special to The Now York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/residence-is-dedicated-pennsylvania-u-structure-holds-600-students.html | RESIDENCE IS DEDICATED Pennsylvania U Structure Holds 600 Students | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/richmond.html | Richmond | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/richter-is-honored-by-soviet-for-tour.html | RICHTER IS HONORED BY SOVIET FOR TOUR | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rio-pushes-its-expansion-financial-problems-and-political-changes.html | RIO PUSHES ITS EXPANSION Financial Problems and Political Changes Fail to Impede Improvement Program of Brazilian Metropolis | By Tad Szulc | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/roman-spring-season-in-a-london-studio.html | ROMAN SPRING SEASON IN A LONDON STUDIO | By Stephen Wattslondon | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rosencrantz-waddill.html | Rosencrantz  Waddill | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/rowellwetzel.html | RowellWetzel | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/russia-and-summitry-domestic-pressures-stir-khrushchev-bid-for.html | Russia and Summitry Domestic Pressures Stir Khrushchev Bid for Early Talk With Kennedy | By Harry Schwartz | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sagacity-tested-by-predicted-log-cruiser-owner-makes-good-a-course.html | SAGACITY TESTED BY PREDICTED LOG Cruiser Owner Makes Good a Course Sometimes With Help of Entire Family | By Donald R Rimbach Vice President Apba | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sailing-masts-form-skyline-ninety-yachts-from-dinghy-to-cruising.html | Sailing Masts Form Skyline Ninety Yachts From Dinghy to Cruising Classes at Show | By John Rendel | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sarah-e-trent-student-at-duke-to-wed-in-june-descendant-of-founder.html | Sarah E Trent Student at Duke To Wed in June Descendant of Founder of University Engaged to Charles Lucas Jr | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sarah-murphy-is-bride.html | Sarah Murphy Is Bride | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/schiro-greenwald.html | Schiro  Greenwald | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/school-goes-on-in-new-orleans-integrated-pupils-receiving-tutorial.html | SCHOOL GOES ON IN NEW ORLEANS Integrated Pupils Receiving Tutorial Instruction Teacher Morale High | By Leonard Buder Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/science-longer-lifespans-medical-progress-adds-many-years-to-the.html | SCIENCE LONGER LIFESPANS Medical Progress Adds Many Years To the Expectancy Tables | By William L Laurence | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/season-in-palm-beach-is-gaining-momentum.html | Season in Palm Beach Is Gaining Momentum | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sellers-that-men-live-by-beliefs-beliefs.html | Sellers That Men Live By Beliefs Beliefs | By Chad Walsh | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/series-on-un-opens-cairo-and-israel-discussed-in-east-hampton-guild.html | SERIES ON UN OPENS Cairo and Israel Discussed In East Hampton Guild Hall | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/seton-hall-in-front-79-57.html | Seton Hall in Front 79  57 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/shaws-love.html | SHAWS LOVE | HE HELLMAN | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/ship-conferences-face-broad-study-courts-us-and-industry-all.html | SHIP CONFERENCES FACE BROAD STUDY Courts US and Industry All Weighing Effects of RateMaking Units | By George Horne | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/shoemakers-mount-first-prove-it-3-to-2-scores-on-coast.html | Shoemakers Mount First PROVE IT 3 TO 2 SCORES ON COAST | By United Press International | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soccer-pros-win-british-labor-aid-trades-union-group-asks-blackleg.html | SOCCER PROS WIN BRITISH LABOR AID Trades Union Group Asks Blackleg Games Boycott in Event of Strike | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/son-to-the-w-e-kaufmans.html | Son to the W E Kaufmans | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/source-of-dispute-the-white-nile-by-alan-moorehead-illustrated-385.html | Source of Dispute THE WHITE NILE By Alan Moorehead Illustrated 385 pp New York Harper  Bros 595 The Nile Source of Dispute | By James Duffy | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soviet-accuses-us-of-harassing-ship.html | SOVIET ACCUSES US OF HARASSING SHIP | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/soviet-bloc-sets-high-goals-in-61-unusually-big-investments.html | SOVIET BLOC SETS HIGH GOALS IN 61 Unusually Big Investments Scheduled in Industry by East Europeans | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/spare-the-book-help-the-child.html | Spare the Book Help the Child | By Martin Tolchin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sparkman-is-one-yacht-broker-who-knows-all-about-sailing-sparkman.html | Sparkman Is One Yacht Broker Who Knows All About Sailing Sparkman  Stephens Head Who Sells and Designs Also Has Won Racing Titles | CLARENCE E LOVEJOY | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/spiritual-freedom-is-the-great-difference-the-great-difference.html | Spiritual Freedom Is the Great Difference The Great Difference | By Arnold J Toynbee | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times Visit With the Champion | By Arthur Daley | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/start-from-miami-for-montego-bay-set-march-18.html | Start From Miami for Montego Bay Set March 18 | By Luther Evans Special To The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/stevensons-office-virtually-gives-all-to-kennedy-team.html | Stevensons Office Virtually Gives All To Kennedy Team | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/story-of-the-poem-the-story-of-the-poem.html | Story of the Poem The Story Of the Poem | By Harvey Shapiro | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/students-of-france-in-political-ferment-french-students-in-ferment.html | Students of France in Political Ferment French Students in Ferment | By Robert Daley | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/sub-and-antisub-the-fight-for-the-sea-the-past-present-and-future.html | Sub and Antisub THE FIGHT FOR THE SEA The Past Present and Future of Submarine Warfare in the Atlantic By Comdr David D Lewis USN Illustrated 350 pp Cleveland and New York The World Publishing Company 6 | By Eb Potter | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/submarine-to-rejoin-fleet.html | Submarine to Rejoin Fleet | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/subs-to-come.html | Subs to Come | JAMES BAAR WILLIAM E HOWARD | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/survey-of-wilton-and-norwalk-set.html | SURVEY OF WILTON AND NORWALK SET | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/susan-rosenthal-engaged.html | Susan Rosenthal Engaged | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/swiss-wilhelm-meister-green-henry-by-gottfried-keller-translated-by.html | Swiss Wilhelm Meister GREEN HENRY By Gottfried Keller Translated by AM Halt from the German Gruene Heinrich 706 pp New York Grove Press 650 | By Richard Plant | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/that-man-in-havana-red-star-over-cuba-the-russian-assault-on-the.html | That Man in Havana RED STAR OVER CUBA The Russian Assault on the Western Hemisphere By Nathaniel Weyt 222 pp New York The DevinAdair Company 450 | By Tad Szulc | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-business-of-the-judge-the-nature-of-the-judicial-process-by.html | The Business Of the Judge THE NATURE OF THE JUDICIAL PROCESS By Benjamin N Cardozo 180 pp New Haven Yale University Press Paper 95 cents | By Alpheus T Mason | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-congress-presidentelect-faces-lineup-more-sympathetic-to-his.html | THE CONGRESS PresidentElect Faces Lineup More Sympathetic to His Legislative Program | By Tom Wicker Special To The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-conquering-lion-still-reigns-emperor-haile-selassie-has-once.html | The Conquering Lion Still Reigns Emperor Haile Selassie has once again survived a threat to his absolute rule but though he maintains all is well a mood of restlessness is growing in Ethiopia The Conquering Lion | By Jay Walz | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-convert-was-a-skeptical-roman-the-secret-of-the-kingdom-by-mika.html | The Convert Was a Skeptical Roman THE SECRET OF THE KINGDOM By Mika Waltari Translated by Naomi Walford from the Finnish Valtakunnan Salaisuus 442 pp New York GP Putnams Sons 495 | By Thomas Caldecot Chubb | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-flavor-of-india.html | The Flavor of India | By Craig Claiborne | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-gulf-coast-has-a-way-of-life-all-its-own.html | THE GULF COAST HAS A WAY OF LIFE ALL ITS OWN | By Hp Koenig | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-interest-is-catholic-the-interest-is-catholic-the-interest-is.html | The Interest Is Catholic The Interest Is Catholic The Interest Is Catholic | By Harold C Gardiner | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-isle-of-man-looks-for-more-tourists.html | THE ISLE OF MAN LOOKS FOR MORE TOURISTS | By Walter H Waggoner | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-merchants-view-an-assessment-of-61-sales-prospects-as-projected.html | The Merchants View An Assessment of 61 Sales Prospects As Projected at Retailers Convention | By Herbert Koshetz | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-nations-course-where-theres-a-will-theres-a-way-goals-for.html | The Nations Course Where Theres a Will Theres a Way GOALS FOR AMERICANS The Report of the Presidents Commission on National Goals and Chapters Submitted for the Consideration of the Commission 372 pp Englewood Cliffs NJ PrenticeHall Cloth 350 Paper 1 | By Robert K Carr | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-new-cabinet.html | The New Cabinet | PERCIVAL E JACKSON | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-object-is-survival-the-necessity-for-choice-prospects-of.html | The Object Is Survival THE NECESSITY FOR CHOICE Prospects of American Foreign Policy By Henry A Kissinger 370 pp New York Harper Bros 550 The Object Is Survival | By Walter Millis | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-plays-the-thing-to-read-the-plays-the-plays-the-thing.html | The Plays the Thing  To Read The Plays The Plays the Thing | By Alice Griffin | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-policies-bubble-up-the-secretary-of-state-the-american-assembly.html | The Policies Bubble Up THE SECRETARY OF STATE The American Assembly Columbia University Edited by Don K Price 200 pp Englewood Cliffs NJ PrenticeHall 350 | By Ew Kenworthy | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-presidency-era-of-innovation-is-seen-after-eisenhower-years-of.html | THE PRESIDENCY Era of Innovation Is Seen After Eisenhower Years of Consolidation | By Cabell Phillips Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-real-crisis.html | THE REAL CRISIS | JM MARTINEZ | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-week-in-finance-stocks-soar-in-the-briskest-trading-since.html | The Week in Finance Stocks Soar in the Briskest Trading Since October 1958 Jobless Rise | By John G Forrest | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-world-of-music-glyndebourne-to-hear-henze-opera-with-auden.html | THE WORLD OF MUSIC Glyndebourne to Hear Henze Opera with Auden Libretto Next Summer | By Ross Parmenter | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/the-year-just-past-a-literary-letter-from-japan.html | The Year Just Past A Literary Letter From Japan | By Edward Seidensticker | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/theme-afloat-is-fun-in-61.html | Theme Afloat Is Fun in 61 | BY Clarence E Lovejoy | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/then-there-was-uncle-ben-memoir-of-spring-by-elick-moll-188-pp-new.html | Then There Was Uncle Ben MEMOIR OF SPRING By Elick Moll 188 pp New York GP Putnams Sons 3 | By David Boroff | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tigers-extend-streak.html | Tigers Extend Streak | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/to-study-medicine-loans-tax-concessions-proposed-to-attract.html | To Study Medicine Loans Tax Concessions Proposed to Attract Students | JOHN B STETSON | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/tokle-triumphs-in-bear-mt-jump.html | TOKLE TRIUMPHS IN BEAR MT JUMP | By Michael Strausssspecial To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/toscanini-plaza.html | TOSCANINI PLAZA | JOHN GEHL 3D | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/translated-carco.html | Translated Carco | BERNARD FARRAR | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/treading-cautiously-on-tv-no-solid-basis-is-apparent-for-fears.html | TREADING CAUTIOUSLY ON TV No Solid Basis Is Apparent for Fears About Reactions To Programs Having Controversial Themes | By Jack Gould | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/treasure-chest.html | Treasure Chest | ByRon On Shelley | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/treat.html | TREAT | CYNTHIA SMITH | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/troubled-caribbean-looks-to-kennedy.html | TROUBLED CARIBBEAN LOOKS TO KENNEDY | By Max Frankel Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/true-prestige.html | TRUE PRESTIGE | GEORGE A ZABRISKIE | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/two-victorians-gilbert-and-sullivan-reflect-their-age-and-in-their.html | TWO VICTORIANS Gilbert and Sullivan Reflect Their Age And in Their Satire Transcend It | By Harold C Schonberg | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/united-fund-leaders-worried-by-spiraling-welfare-needs-fund-drives.html | United Fund Leaders Worried By Spiraling Welfare Needs FUND DRIVES FIND COSTS A PROBLEM | By Charles Grutzner Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/university-to-raise-fee.html | University to Raise Fee | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/up-from-the-pushcart-the-rise-of-david-levinsky-by-abraham-cahan.html | Up From the Pushcart THE RISE OF DAVID LEVINSKY By Abraham Cahan Introduction by John Higham 630 pp New York Harper Torchbooks 245 | By Saul Bellow | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/urge-to-classify-tricky-practice-tempts-guardians-of-screen-urge-to.html | URGE TO CLASSIFY Tricky Practice Tempts Guardians of Screen URGE TO CLASSIFY | By Bosley Crowther | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-almost-quit-dixonyates-case-settlement-sought-year-ago-but.html | US ALMOST QUIT DIXONYATES CASE Settlement Sought Year Ago but Justice Department Group Carried Day | By Anthony Lewis Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-and-japan-enter-new-era-their-major-issues-are-settled-macarthur.html | US and Japan Enter New Era Their Major Issues Are Settled MacArthur Ending Term as Envoy After Helping Bring Former Occupied Land to Footing of Equality as Ally | By Robert Trumbull Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-bars-citizens-from-possession-of-gold-overseas-eisenhower-orders.html | US BARS CITIZENS FROM POSSESSION OF GOLD OVERSEAS Eisenhower Orders Disposal of Holdings by June 1  Buying Illegal Tomorrow TOTAL BELIEVED SMALL Effect of Bar Said to Hinge on Foreign View of US Financial Soundness EISENHOWER BANS HOLDINGS OF GOLD | By Richard E Mooney Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-flagship-to-visit-morocco.html | US Flagship to Visit Morocco | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-ground-team-is-at-south-pole-party-is-nations-first-to-reach.html | US GROUND TEAM IS AT SOUTH POLE Party Is Nations First to Reach Goal by Land 2d Group Also on the Way | By Walter Sullivan | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-holdings-put-at-276-billions-assets-rise-in-year-even-with-white.html | US HOLDINGS PUT AT 276 BILLIONS Assets Rise in Year Even With White House Listed as Worth Only 1000 | By Cp Teussell Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-to-weigh-ban-on-cuban-tobacco-rusk-also-to-consider-bars-on.html | US TO WEIGH BAN ON CUBAN TOBACCO Rusk Also to Consider Bars on Vegetables Molasses and Imported Fruits | By Ew Kenworthy Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/us-writers-losing-esteem-in-poland.html | US WRITERS LOSING ESTEEM IN POLAND | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/usia-arts-unit-opens-paris-show-cultural-center-begins-1961-program.html | USIA ARTS UNIT OPENS PARIS SHOW Cultural Center Begins 1961 Program With Display by Sculptor and 2 Painters | By Milton Bracker Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/vassar-to-mark-hundredth-year-college-received-a-charter-jan-18.html | VASSAR TO MARK HUNDREDTH YEAR College Received a Charter Jan 18 1861 Festival Slated in February | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/veterinarians-to-hold-session.html | Veterinarians to Hold Session | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/villanova-lists-aid-109089-in-grants-received-for-technical.html | VILLANOVA LISTS AID 109089 in Grants Received for Technical Projects | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/vines-for-the-greenhouse.html | VINES FOR THE GREENHOUSE | By Mary Noble | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/von-brauns-school.html | Von Brauns School | SIEGFEEID PELTESOHN | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wall-st-shows-muted-optimism-analysts-expect-investors-to-discount.html | WALL ST SHOWS MUTED OPTIMISM Analysts Expect Investors to Discount Anticipated Boom in the Market TROUBLE SPOTS SIGHTED But Good Buys in Stocks Are Foreseen Kennedy Attitude Held an Asset WALL ST SHOWS MUTED OPTIMISM | By Burton Crane | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/walter-slaboden-jr-to-wed-miss-houk.html | Walter Slaboden Jr To Wed Miss Houk | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/washington-the-reassuring-civility-of-the-transition.html | Washington The Reassuring Civility of the Transition | By James Reston | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/week-of-politics-stirs-canadians-liberal-convention-drafts-program.html | WEEK OF POLITICS STIRS CANADIANS Liberal Convention Drafts Program Conservatives Take to the Road | By Raymond Daniell Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/wertz-stoughton.html | Wertz Stoughton | SPecial to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/westchester-dean-supports-rector-deplores-fact-that-stand-against.html | WESTCHESTER DEAN SUPPORTS RECTOR Deplores Fact That Stand Against AntiSemitism at Ball Was Newsworthy | By John W Stevens Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/whats-in-a-title.html | Whats in a Title | By Anthony Sampson | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/whitney-bids-us-pay-envoys-enough-to-cover-costs-of-jobs-brands.html | Whitney Bids US Pay Envoys Enough to Cover Costs of Jobs Brands Need to Use Private Funds Intolerable Flies Home From London WHITNEY BIDS US PAY ENVOYS MORE | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/why-we-are-overly-larded-downing-their-liquid-collations-millions.html | Why We Are Overly Larded Downing their liquid collations millions stand mercilessly revealed in a girth they never wanted How come so much fat in a nation that yearns to be thin Why We Are Overly Larded | By Lawrence Galton | RE0000416455 | 1989-01-23 | B00000880169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/william-s-fowler.html | WILLIAM S FOWLER | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/williams-beats-wesleyan.html | Williams Beats Wesleyan | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/williams-play.html | WILLIAMS PLAY | SIDNEY BERNARD | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/witty-lines.html | Witty Lines | GRACE GLUECK | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/woman-in-jersey-is-102.html | Woman in Jersey Is 102 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/woman-realizes-orphanage-goal-adopts-4-vietnamese-girls-at-63-may.html | WOMAN REALIZES ORPHANAGE GOAL Adopts 4 Vietnamese Girls at 63 May Carry On While in Costa Rica | By Emma Harrison | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yale-downs-army-in-swimming-6035.html | YALE DOWNS ARMY IN SWIMMING 6035 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yale-is-beaten-76.html | Yale Is Beaten 76 | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/youth-17-wins-2mile-in-8492-in-boston-track-bruce-kidd-of-toronto.html | YOUTH 17 WINS 2MILE IN 8492 IN BOSTON TRACK Bruce Kidd of Toronto First in K of C Indoor Games  10500 See Meet THOMAS JUMPS 7 FEET Gubner Cunliffe Mullins Budd Backus Cruz and Deacon Jones Triumph YOUTH 17 WINS 2MILE IN 8492 | By Joseph M Sheehanspecial To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/yugoslavia-and-rumania-weigh-danube-project-proposed-dam-would-tame.html | Yugoslavia and Rumania Weigh Danube Project Proposed Dam Would Tame the Rivers Iron Gate Power Development and Aid to Navigation Planned | By Paul Underwood Special To the New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/zimmerman-ziff.html | Zimmerman  Ziff | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-15 | https://www.nytimes.com/1961/01/15/archives/zoe-beckley.html | ZOE BECKLEY | Special to The New York Times | RE0000416455 | 1989-01-23 | B00000880169 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/2-hoosiers-pine-in-capital-limbo-both-sure-they-won-house-seat-2.html | 2 Hoosiers Pine in Capital Limbo Both Sure They Won House Seat 2 HOOSIERS PINE IN CAPITAL LIMBO | By Alvin Shuster Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/27-lost-in-storm-as-radar-tower-collapses-at-sea-sos-signal-heard.html | 27 LOST IN STORM AS RADAR TOWER COLLAPSES AT SEA SOS SIGNAL HEARD Navy Task Force Off City Hunts in Gale for Survivors TOWER COLLAPSES IN SEA OFF JERSEY | By Richard Eder | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/5-new-compositions-offered-in-concert.html | 5 NEW COMPOSITIONS OFFERED IN CONCERT | AH | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/8000-greet-kenya-leader.html | 8000 Greet Kenya Leader | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/a-sixyear-course-for-youth-with-job-planned-at-hofstra.html | A SixYear Course For Youth With Job Planned at Hofstra | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/advertising-a-shaggy-student-helps-to-promote-hats.html | Advertising A Shaggy Student Helps to Promote Hats | By Robert Alden | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/anartctics-maps-nearly-complete-navy-fliers-photographing-one-of.html | ANARTCTICS MAPS NEARLY COMPLETE Navy Fliers Photographing One of Last Unexplored Regions of the Earth | By John A Osmundsen Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/australia-reports-uranium-discovery.html | AUSTRALIA REPORTS URANIUM DISCOVERY | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/belgian-leftists-offer-own-plan-urge-king-to-substitute-it-for.html | BELGIAN LEFTISTS OFFER OWN PLAN Urge King to Substitute It for Austerity Program to End FourWeek Strike | By Harry Gilroy Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/bengurion-wins-partys-suport-mapai-unit-affirms-faith-in-him-but.html | BENGURION WINS PARTYS SUPORT Mapai Unit Affirms Faith in Him but Crisis Continues  President Issues Plea | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/body-of-speed-skater-18-found-mystery-surrounds-his-death-robert.html | Body of Speed Skater 18 Found Mystery Surrounds His Death Robert Matthews of Rutgers Was in Saratoga Springs for Eastern States Contest | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/bonn-shift-is-seen-on-tie-to-warsaw-oderneisse-refugees-hint-they.html | BONN SHIFT IS SEEN ON TIE TO WARSAW OderNeisse Refugees Hint They Will Drop Opposition Which Blocked Move | By Sydney Gruson Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/british-papers-hail-eisenhower-but-some-criticize-his-policies.html | British Papers Hail Eisenhower But Some Criticize His Policies | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/british-papers-raise-prices.html | British Papers Raise Prices | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/budget-message-scheduled-today-eisenhowers-last-proposal-will-ask.html | BUDGET MESSAGE SCHEDULED TODAY Eisenhowers Last Proposal Will Ask for 81 Billion  Kennedy May Raise It BUDGET MESSAGE SCHEDULED TODAY | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/cairo-calling-all-africa-to-worship-of-islam-political-influence.html | Cairo Calling All Africa to Worship of Islam Political Influence Sought Through Religion Imperialism Is Attributed to Christian Nations | By Jay Walz Special to the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/charlayne-alberta-hunter.html | Charlayne Alberta Hunter | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archiv es/chou-accuses-us.html | Chou Accuses US | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/city-republicans-lay-fusion-plans-newman-to-head-steering-group.html | CITY REPUBLICANS LAY FUSION PLANS Newman to Head Steering Group Mayor Too Busy to Answer Morhouse | By Wayne Phillips | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/common-market-nations-plan-to-try-to-agree-on-energy-woes-energy.html | Common Market Nations Plan To Try to Agree on Energy Woes ENERGY PACT SET IN WEST EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/contract-bridge-heat-fails-in-famous-club-but-games-go-on-in-coats.html | Contract Bridge Heat Fails in Famous Club but Games Go On in Coats Galoshes and Gloves | By Albert H Morehead | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/couple-to-study-new-african-art-teacher-and-wife-want-to-see-if.html | COUPLE TO STUDY NEW AFRICAN ART Teacher and Wife Want to See if Upheavals Have Influenced Forms | By John C Devlin | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/crowds-brave-foul-weather-to-visit-coliseum-boat-show-despite-rain.html | Crowds Brave Foul Weather To Visit Coliseum Boat Show Despite Rain Hundreds Stay in Line for Hour Before Doors Open Many Trade Groups Are Active | By Clarence E Lovejoy | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cuba-detains-2-us-newsmen.html | Cuba Detains 2 US Newsmen | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cubans-intensify-military-moves-against-rebels-10000-troops-are.html | CUBANS INTENSIFY MILITARY MOVES AGAINST REBELS 10000 Troops Are Reported Engaged in Escambray Hunt for Castro Foes AMERICAN IS SENTENCED Draws 30Year Prison Term on Charge of Opposing Regime in Havana Cubans Intensify Military Drive Against AntiCastro Elements | By R Hart Phillips Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/cullen-is-injured-in-3to1-victory-center-sidelined-with-eye-cut.html | CULLEN IS INJURED IN 3TO1 VICTORY Center Sidelined With Eye Cut Shoulder Bruise  Worsley Stars in Nets | By William J Briordy Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dartmouth-tuition-to-rise-150-a-year.html | DARTMOUTH TUITION TO RISE 150 A YEAR | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/de-gaulle-hails-duty-calls-marshal-de-lattre-great-for-obeying.html | DE GAULLE HAILS DUTY Calls Marshal de Lattre Great for Obeying Orders | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/deducting-city-taxes-reference-for-new-york-provided-by-connecticut.html | Deducting City Taxes Reference for New York Provided by Connecticut State Sales Levy NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/defining-air-space-necessity-to-work-out-principles-and-procedures.html | Defining Air Space Necessity to Work Out Principles and Procedures Stressed | ARTHUR H DEAN | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/designers-fancy-turns-to-thoughts-of-romance.html | Designers Fancy Turns To Thoughts of Romance | By Carrie Donovan Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dillon-will-face-refinancing-task-kennedy-republican-finance-chief.html | DILLON WILL FACE REFINANCING TASK Kennedy Republican Finance Chief Has Problem  Partly Caused by Democrats US DEBT SHORTENED Lengthening Maturities to Be Heavy Job Because of 4 14 Interest Ceiling | By Richard E Mooney Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/dutch-market-rises.html | DUTCH MARKET RISES | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/elisha-e-l-taylor.html | ELISHA E L TAYLOR | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/equity-seeks-end-of-san-juan-rift.html | EQUITY SEEKS END OF SAN JUAN RIFT | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/evening-shopping-grows-in-suburbs-pattern-linked-in-part-to-the.html | EVENING SHOPPING GROWS IN SUBURBS Pattern Linked in Part to the Need for Family Car Follows National Trend HALF OF SALES AFTER 6 Retailers in Centers Discuss Switch to Later Openings Many Back Noon EVENING SHOPPING GROWS IN SUBURBS | By Clarence Dean | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/excerpts-from-civil-rights-report-on-education.html | Excerpts From Civil Rights Report on Education | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/f-nixon-merriam.html | F NIXON MERRIAM | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/face-the-nation-to-offer-debate-goldwater-mccarthy-set-to-discuss.html | FACE THE NATION TO OFFER DEBATE Goldwater McCarthy Set to Discuss Big Government  Kennedy Spoof Is Due | By Val Adams | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/food-reviving-conversational-art-queens-coffee-house-is-conducive.html | Food Reviving Conversational Art Queens Coffee House Is Conducive to Good Talk Excellent Espresso Is Complemented by Pastry Salad | By Nan Ickeringill | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/garrett-blanchfield-to-wed-lucy-straub.html | Garrett Blanchfield To Wed Lucy Straub | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/george-b-zehmer-of-u-of-virginia-67.html | GEORGE B ZEHMER OF U OF VIRGINIA 67 | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/george-p-schmaling.html | GEORGE P SCHMALING | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/georgia-u-moves-to-guard-negroes-officials-prepare-for-return-today.html | GEORGIA U MOVES TO GUARD NEGROES Officials Prepare for Return Today  Segregationists Are Said to Be Active | By Claude Sitton Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/goldwater-attempting-to-shape-a-popular-conservative-image-seeks-to.html | Goldwater Attempting to Shape A Popular Conservative Image Seeks to Broaden Influence  Most of His Opposition Coming From Javits GOLDWATER SEEKS WIDER INFLUENCE | By Russell Baker Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/governor-spurs-education-plan-calls-parley-this-week-on-expanding.html | GOVERNOR SPURS EDUCATION PLAN Calls Parley This Week on Expanding Colleges  May Seek Legislation Soon | By Warren Weaver Jr Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/griswold-portrait-is-unveiled.html | Griswold Portrait Is Unveiled | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/h-e-rotner-fiance-of-miss-silverman.html | H E Rotner Fiance Of Miss Silverman | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/haiti-university-to-reopen-today-duvalier-regime-faces-test-on.html | HAITI UNIVERSITY TO REOPEN TODAY Duvalier Regime Faces Test on Ending Student Strike  Capital Is Calm | By Max Frankel Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/hamilton-earl-holmes.html | Hamilton Earl Holmes | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/hellenic-center-head-named.html | Hellenic Center Head Named | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/honors-taken-again-by-greenwich-pair.html | HONORS TAKEN AGAIN BY GREENWICH PAIR | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/india-and-pakistan-to-hail-queen.html | India and Pakistan to Hail Queen | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/interest-in-city-affairs-indirect-taxes-are-blamed-for-average.html | Interest in City Affairs Indirect Taxes Are Blamed for Average Citizens Attitude | JOHN M LEAVENS Executive Director Citizens Budget Commission | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/israeli-envoy-convicted.html | Israeli Envoy Convicted | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jack-faces-sentencing-today-deadlock-on-successor-looms-jack.html | Jack Faces Sentencing Today Deadlock on Successor Looms JACK SENTENCING IS SET FOR TODAY | By Peter Kihss | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/james-hamilton.html | JAMES HAMILTON | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/jazz-composition-of-protest-heard-freedom-now-suite-about.html | JAZZ COMPOSITION OF PROTEST HEARD Freedom Now Suite About Revolution in Africa Has Premiere at Village Gate | JOHN S WILSON | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/johns-hopkins-names-aide.html | Johns Hopkins Names Aide | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/joint-space-test-usfrench-goal-washington-hoping-current-talks-will.html | JOINT SPACE TEST USFRENCH GOAL Washington Hoping Current Talks Will Help Lead to MultiNation Projects JOINT SPACE TEST USFRENCH GOAL | By John W Finney Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/joseph-sloves.html | JOSEPH SLOVES | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/kennedy-picks-4-health-aides-under-secretarys-post-open.html | Kennedy Picks 4 Health Aides Under Secretarys Post Open | By Wh Lawrence Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/kim-borg-heard-in-debut-recital-met-bassbaritone-offers.html | KIM BORG HEARD IN DEBUT RECITAL Met BassBaritone Offers Scandinavian Songs in Town Hall Program | By Ross Parmenter | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/laura-d-sargent.html | LAURA D SARGENT | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/licia-albanese-is-heard-she-makes-seasonal-debut-at-met-as-manon.html | LICIA ALBANESE IS HEARD She Makes Seasonal Debut at Met as Manon Lescant | AH | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/louisiana-tax-beaten-state-senate-finally-kills-rise-davis-sought.html | LOUISIANA TAX BEATEN State Senate Finally Kills Rise Davis Sought in Sales Levy | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/lucius-j-knowles.html | LUCIUS J KNOWLES | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mali-president-calls-on-nation-to-fight-foreign-subversion-keita.html | Mali President Calls on Nation To Fight Foreign Subversion Keita Warns Against Moves to Preserve Colonial Ties  Appeals for Austerity | By Henry Tanner Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/miss-kleinman-wed-to-jonathan-kutner.html | Miss Kleinman Wed To Jonathan Kutner | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mothball-fleets-urged-in-aid-plan-ship-repair-executive-asks-use-of.html | MOTHBALL FLEETS URGED IN AID PLAN Ship Repair Executive Asks Use of LaidUp Vessels in Peace Corps Program | By George Horne | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-judson-sevebeck.html | MRS JUDSON SEVEBECK | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-milton-a-gibbons.html | MRS MILTON A GIBBONS | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mrs-robert-lynam.html | MRS ROBERT LYNAM | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/music-in-our-time-begins-its-season-dorothy-renzi-is-soloist-in.html | MUSIC IN OUR TIME BEGINS ITS SEASON Dorothy Renzi Is Soloist in Piece by Riegger  New Schuller Work Played | ERIc SALZMAN | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/music-of-western-hemisphere-offered-in-town-hall-festival.html | Music of Western Hemisphere Offered in Town Hall Festival | ES | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/mutual-funds-on-times-square-manager-is-busy-in-a-branch-office-at.html | Mutual Funds On Times Square Manager Is Busy in a Branch Office at Crossroads Scoreboard Details Daily Schedules of Salesmen | By Gene Smith | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/nato-strategic-concepts-undergoing-major-review-nato-reviewing.html | NATO Strategic Concepts Undergoing Major Review NATO REVIEWING MAJOR POLICIES | By Jack Raymond Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/negroes-in-federal-jobs-dealing-with-widespread-bias-by-complaint.html | Negroes in Federal Jobs Dealing With Widespread Bias by Complaint Method Questioned | HENRY STEEGER Sr President National Urban League | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-money-set-for-south-africa-nation-to-convert-currency-to.html | NEW MONEY SET FOR SOUTH AFRICA Nation to Convert Currency to Decimal System Feb 14  Rand Replaces Pound | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-rule-sought-in-federal-suits-advisory-panel-would-make-it.html | NEW RULE SOUGHT IN FEDERAL SUITS Advisory Panel Would Make It Simpler to Bring Action Against US Officials | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/new-zealanders-bask-in-security-welfare-state-is-costly-but-public.html | NEW ZEALANDERS BASK IN SECURITY Welfare State Is Costly but Public Thrives on It NEW ZEALANDERS BASK IN SECURITY | By Homer Bigart Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/ohio-states-five-prolongs-streak-buckeyes-now-have-taken-17.html | OHIO STATES FIVE PROLONGS STREAK Buckeyes Now Have Taken 17 Straight Games but Three Powers Lose | By Gordon S White Jr | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/peiping-aid-in-congo-seen.html | Peiping Aid in Congo Seen | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/postal-service-criticized.html | Postal Service Criticized | WILLIAM L SHIRER | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/princetonian-chief-chosen.html | Princetonian Chief Chosen | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rabinofs-present-a-benefit-concert.html | RABINOFS PRESENT A BENEFIT CONCERT | ALLEN HUGHES | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/random-notes-in-washington-inauguration-means-a-cleanup-job-to-keep.html | Random Notes in Washington Inauguration Means a CleanUp Job to Keep Citys Garbage Men Busy  Modern Art Lifts Some Eyebrows | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rebellion-in-jersey-men-in-congress-supporting-mitchell-in-move-to.html | Rebellion in Jersey Men in Congress Supporting Mitchell In Move to Halt State GOP Losses | By Leo Egan | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rebels-in-threat-on-algerian-plan-say-those-who-join-french.html | REBELS IN THREAT ON ALGERIAN PLAN Say Those Who Join French Provisional Regime Will Be Dealt With as Traitors | By Thomas F Brady Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rebound-in-steel-remains-elusive-industrys-output-in-week-at-low.html | REBOUND IN STEEL REMAINS ELUSIVE Industrys Output in Week at Low Level Following Usual Holiday Lull | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/rector-is-praised-for-stand-on-bias-parents-whose.html | RECTOR IS PRAISED FOR STAND ON BIAS Parents of Debutante Whose Escort Was Rejected Call Cleric True Man of God | By John W Stevens Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/republicans-will-dance-at-own-transition-ball.html | Republicans Will Dance At Own Transition Ball | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/russell-sparks-142124-triumph-knicks-fail-to-contain-pivot-man.html | RUSSELL SPARKS 142124 TRIUMPH Knicks Fail to Contain Pivot Man  Heinsohn Totals 31 for Boston and Cousy 27 | By Deane McGowen Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/shipping-surplus-food-to-china.html | Shipping Surplus Food to China | MASON TROWBRIDGE | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/sleet-and-snow-glaze-highways-driving-hazardous-in-city-area-3.html | SLEET AND SNOW GLAZE HIGHWAYS Driving Hazardous in City Area  3 Killed in Crashes  Coastal Flooding Due SLEET AND SNOW GLAZE HIGHWAYS | By Robert Conley | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/soviet-union-sees-ruble-shift-affecting-its-trade-with-west-new.html | Soviet Union Sees Ruble Shift Affecting Its Trade With West New Value of Currency Said to Provide Better Yardstick for Prices of Goods and Services on World Market | By Harry Schwartz | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/spachs-craft-wins-in-navigation-event.html | SPACHS CRAFT WINS IN NAVIGATION EVENT | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/special-show-offered-on-channel-2.html | Special Show Offered on Channel 2 | By Jack Gould | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/sports-of-the-times-continued-story.html | Sports of The Times Continued Story | By Arthur Daley | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/stocks-in-london-dip-a-bit-in-week-average-eases-onetenth-point.html | STOCKS IN LONDON DIP A BIT IN WEEK Average Eases OneTenth Point Despite 3Point Rally on Friday CREDIT CURBS WATCHED Market Views Statement by Lloyd as Sign Controls Might Be Relaxed | By Thomas P Ronan Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/strike-undercurrents-port-foes-seek-to-avoid-prejudicing-inquiry-on.html | Strike Undercurrents Port Foes Seek to Avoid Prejudicing Inquiry on Railroad Featherbedding | By Ah Raskin | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/stronger-mayor-asked-in-revision-of-city-charter-state-panel-also.html | STRONGER MAYOR ASKED IN REVISION OF CITY CHARTER State Panel Also Calls for Weaker Estimate Board and Bigger Council STRONGER MAYOR ASKED IN CHARTER | By Paul Crowell | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/swiss-shares-rise-in-active-trading-optimism-overrides-profit.html | SWISS SHARES RISE IN ACTIVE TRADING Optimism Overrides Profit Taking Late in Week  Chemicals Advance | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/television-play-may-reach-stage-decision-on-black-monday-hinges-on.html | TELEVISION PLAY MAY REACH STAGE Decision on Black Monday Hinges on Reaction  Connell Quits Circle | By Sam Zolotow | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/tokle-takes-his-fifth-straight-jersey-skijumping-title-at-bear.html | Tokle Takes His Fifth Straight Jersey SkiJumping Title at Bear Mountain SHERWOOD SECOND ON 50METER HILL Finishes 14 Points Back of Tokle Who Leaps 150 and 151 Feet for 214 Total | By Michael Strauss Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/toronto-is-victor-in-bonspiel-final-granites-subdue-montreal.html | TORONTO IS VICTOR IN BONSPIEL FINAL Granites Subdue Montreal Curling Club 149 and Win Douglas Medal | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/two-composers-heard-at-forum-works-of-richard-swift-and-robert-hall.html | TWO COMPOSERS HEARD AT FORUM Works of Richard Swift and Robert Hall Lewis Form Donnell Library Program | ES | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/un-congo-group-to-see-lumumba-11nation-conciliation-unit-planning.html | UN CONGO GROUP TO SEE LUMUMBA 11Nation Conciliation Unit Planning Early Talks  Kivu Tension Grows | By Paul Hofmann Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/union-to-offer-a-loan-to-lirr-trainmen-plan-to-lend-line-250000-for.html | UNION TO OFFER A LOAN TO LIRR Trainmen Plan to Lend Line 250000 for One Year at Savings Bank Rates | By Roy R Silver Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/unlisted-securities-reach-record-high-unlisted-stocks-set-record.html | Unlisted Securities Reach Record High UNLISTED STOCKS SET RECORD HIGH | By Alexander Hammer | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/us-distance-stars-warned-to-get-a-move-on-americas-2milers-trail-in.html | US Distance Stars Warned to Get a Move On Americas 2Milers Trail Invaders in Boston Portland Kidd 17 and Halberg Point Up Rewards of Hard Training | By Joseph M Sheehan | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/us-urged-to-end-help-to-colleges-barring-negroes-rights-board-finds.html | US URGED TO END HELP TO COLLEGES BARRING NEGROES Rights Board Finds Schools for NonWhites Inferior Says Integration Lags US SHIFT URGED ON COLLEGES AID | By Anthony Lewis Special to the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/van-e-kilpatrick.html | VAN E KILPATRICK | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/vivian-randall-sings-soprano-makes-her-debut-in-carnegie-recital.html | VIVIAN RANDALL SINGS Soprano Makes Her Debut in Carnegie Recital Hall | AH | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/william-keats-84-an-exeditor-at-sun.html | WILLIAM KEATS 84 AN EXEDITOR AT SUN | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/world-group-prefers-influx-of-pioneering-youth.html | World Group Prefers Influx of Pioneering Youth | By Irving Spiegel | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/world-is-asked-to-accept-china-arden-house-conference-on-peace.html | WORLD IS ASKED TO ACCEPT CHINA Arden House Conference on Peace Wants Red Nation Ultimately in UN | By Greg MacGregor Special To the New York Times | RE0000416446 | 1989-01-23 | B00000878768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-16 | https://www.nytimes.com/1961/01/16/archives/youths-break-door-to-lead-li-couple-to-safety-in-blaze.html | Youths Break Door To Lead LI Couple To Safety in Blaze | Special to The New York Times | RE0000416446 | 1989-01-23 | B00000878768 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/1960-ship-prices-show-slight-rise-firmer-trend-overshadowed-by.html | 1960 SHIP PRICES SHOW SLIGHT RISE Firmer Trend Overshadowed by Numerous Foreclosures and Sales for Scrap | By Werner Bamberger | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/21million-ocean-radar-station-built-like-drilling-rigs-off-coast.html | 21Million Ocean Radar Station Built Like Drilling Rigs Off Coast | By John C Devlin | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/4-new-cardinals-elevated-in-rome-ritter-of-st-louis-honored-pontiff.html | 4 NEW CARDINALS ELEVATED IN ROME Ritter of St Louis Honored  Pontiff Voices Fears and Hopes for 1961 | By Arnaldo Cortesi Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/4th-louisiana-session-legislators-quickly-adjourn-at-special.html | 4TH LOUISIANA SESSION Legislators Quickly Adjourn at Special Meeting | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/500000-gold-cargo-stolen-in-argentina.html | 500000 GOLD CARGO STOLEN IN ARGENTINA | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/8-of-11-jersey-gop-senators-opposing-mitchell-for-governor-jersey.html | 8 of 11 Jersey GOP Senators Opposing Mitchell for Governor JERSEY SENATORS OPPOSE MITCHELL | By George Cable Wright Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/91day-us-bill-rate-declines-to-2358-from-2385-in-week.html | 91Day US Bill Rate Declines To 2358 From 2385 in Week | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-curators-long-memory-adds-new-treasures-to-metropolitan.html | A Curators Long Memory Adds New Treasures to Metropolitan | By Sanka Knox | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-footnote-is-missing-slip-made-in-rush-to-correct-budget-tables.html | A FOOTNOTE IS MISSING Slip Made in Rush to Correct Budget Tables for Printer | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-gotham-deadline-local-entry-in-national-bowling-league-has-until.html | A Gotham Deadline Local Entry in National Bowling League Has Until March 1 to Find Home | By Gordon S White Jr | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/a-literary-review-the-budget-seems-sure-to-be-a-best-seller-eighth.html | A Literary Review The Budget Seems Sure to Be a Best Seller Eighth Book of Old Crusader Series Plots Within the Plot  Young Frontiersman Is Next | By Wallace Carroll Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/advertising-bingham-scores-newspaper-rate-rises.html | Advertising Bingham Scores Newspaper Rate Rises | By Robert Alden | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/algerian-rebels-ready-for-talks-official-reaction-to-french-vote.html | ALGERIAN REBELS READY FOR TALKS Official Reaction to French Vote Sees Possibility of a Negotiated Peace ALGERIAN REBELS READY FOR TALKS | By Thomas F Brady Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/alternate-routes-are-hunted-for-trip-into-the-city-today.html | Alternate Routes Are Hunted For Trip Into the City Today | By David Anderson | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/arthur-s-corzen.html | ARTHUR S CORZEN | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/asians-to-confer-in-manila-on-laos.html | ASIANS TO CONFER IN MANILA ON LAOS | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/assembly-passes-judicial-reform-votes-135-to-8-to-put-issue-before.html | ASSEMBLY PASSES JUDICIAL REFORM Votes 135 to 8 to Put Issue Before Electorate City Is Chiefly Affected | By Warren Weaver Jr Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/auto-sales-slide-by-114-from-60-retail-volume-in-1st-third-of-month.html | AUTO SALES SLIDE BY 114 FROM 60 Retail Volume in 1st Third of Month Partly Reflects Seasonal Factors | By Damon Stetson Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bahama-wright-fight-to-a-draw-referee-lo-bianco-favors-bimini.html | BAHAMA WRIGHT FIGHT TO A DRAW Referee Lo Bianco Favors Bimini Middleweight in St Nicks 10Rounder | By Frank M Blunk | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/banned-line-sues-ship-conference-danish-company-rejected-by-group.html | BANNED LINE SUES SHIP CONFERENCE Danish Company Rejected by Group in Brazil Trade Files 45000 Action | By Edward A Morrow | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bengurion-held-easing-on-lavon-decides-to-abide-by-ruling-of.html | BENGURION HELD EASING ON LAVON Decides to Abide by Ruling of Cabinet Exonerating ExDefense Minister | By Lawrence Fellows Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/boat-show-sales-reported-on-rise-cunningham-4-others-buy-v31-sports.html | BOAT SHOW SALES REPORTED ON RISE Cunningham 4 Others Buy V31 Sports Cruisers  Hotaling Is Honored | By Clarence E Lovejoy | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/bonds-price-declines-continue-for-government-securities-dips-also.html | Bonds Price Declines Continue for Government Securities DIPS ALSO SHOWN FOR CORPORATES Extension of Ownership Ban on Gold Said to Have Little Effect on Market | By Paul Heffernan | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/britains-exports-and-imports-declined-sharply-in-december.html | Britains Exports and Imports Declined Sharply in December | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/british-guiana-bill-scored.html | British Guiana Bill Scored | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/british-stratford-company-lists-6-shakespeare-plays-for-1961.html | British Stratford Company Lists 6 Shakespeare Plays for 1961 | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/budget-increase-voted-in-albany-deficiency-bill-adding-24-million.html | BUDGET INCREASE VOTED IN ALBANY Deficiency Bill Adding 24 Million Passes in Senate  2 Credit Moves Win | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/budget-suggests-cutback-on-space-president-questions-wisdom-of.html | BUDGET SUGGESTS CUTBACK ON SPACE President Questions Wisdom of Attempting an Early Manned Moon Trip | By John W Finney Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/burglars-seize-woman-release-her-an-hour-later-after-looting-newark.html | BURGLARS SEIZE WOMAN Release Her an Hour Later After Looting Newark Home | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/buyers-snap-up-wealth-of-mink-big-auction-brings-1500000-all-in-a.html | Buyers Snap Up Wealth of Mink Big Auction Brings 1500000  All in a Days Work | By William M Freeman | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cairo-and-london-agree-on-envoys.html | Cairo and London Agree on Envoys | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/canada-warns-big-powers.html | Canada Warns Big Powers | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cape-gold-shares-strong-in-london-big-demand-from-american.html | CAPE GOLD SHARES STRONG IN LONDON Big Demand From American Investors Is Reported  Industrials Firm | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/castro-foe-sees-need-of-uprising-exile-dismisses-possibility-of.html | CASTRO FOE SEES NEED OF UPRISING Exile Dismisses Possibility of Effective Invasion  Asks Return to Ideals | By Sam Pope Brewer Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/christians-offer-prayers-on-unity-annual-week-of-devotions-spurred.html | CHRISTIANS OFFER PRAYERS ON UNITY Annual Week of Devotions Spurred by Recent Moves Toward Conciliation | By George Dugan | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/college-graduates-in-the-congo.html | College Graduates in the Congo | Rev JOHN A BELL WF | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/comedie-presents-new-britannicus.html | COMEDIE PRESENTS NEW BRITANNICUS | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/contract-bridge-boston-philadelphia-and-new-york-clubs-to-open.html | Contract Bridge Boston Philadelphia and New York Clubs to Open Tourney Here on Jan 27 | By Albert H Morehead | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/critic-at-large-examination-of-city-and-country-living-finds-some.html | Critic at Large Examination of City And Country Living Finds Some Merits in Each | By Brooks Atkinson | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/cuba-bars-times-man-refuses-reentry-visa-to-chief-caribbean.html | CUBA BARS TIMES MAN Refuses Reentry Visa to Chief Caribbean Correspondent | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/death-penalty-asked.html | Death Penalty Asked | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/defendant-held-sane-and-insane-2-city-psychiatric-teams-give.html | DEFENDANT HELD SANE AND INSANE 2 City Psychiatric Teams Give Opposite Opinions in a Murder Case | By Jack Roth | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/democratic-aides-score-moore-plan-legislative-leaders-oppose-curb.html | DEMOCRATIC AIDES SCORE MOORE PLAN Legislative Leaders Oppose Curb on Borough Chiefs  Morhouse Hails Report | By Leo Egan Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-graham-says-election-aids-church-amity-evangelist-calls-on.html | Dr Graham Says Election Aids Church Amity Evangelist Calls on Kennedy at His Home in Florida  They Dine and Golf | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-herman-g-pollack.html | DR HERMAN G POLLACK | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-summerskill-made-a-peeress-labor-party-feminist-is-6th-woman-to.html | DR SUMMERSKILL MADE A PEERESS Labor Party Feminist Is 6th Woman to Enter House of Lords  5 Others Named | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/dr-worth-hale-educator-dies-exofficial-of-harvard-medical.html | Dr Worth Hale Educator Dies ExOfficial of Harvard Medical | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/egbert-h-lillie-81-a-retired-engineer.html | EGBERT H LILLIE 81 A RETIRED ENGINEER | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/eisenhower-is-grateful-to-aide-who-saved-him-political-woes.html | Eisenhower Is Grateful to Aide Who Saved Him Political Woes | By Felix Belair Jr Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/elegance-seen-in-italy-but-little-excitement.html | Elegance Seen in Italy But Little Excitement | By Carrie Donovan Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/elmer-f-strunk-sr.html | ELMER F STRUNK SR | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/expansion-moves-put-off-in-nba-league-delays-in-accepting-chicago.html | EXPANSION MOVES PUT OFF IN NBA League Delays in Accepting Chicago and Pittsburgh  AllStars Play Tonight | By Robert L Teague Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/fiery-british-feminist-dr-edith-summerskill.html | Fiery British Feminist Dr Edith Summerskill | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/food-deceptive-bargain-comparison-of-costs-of-packaged-chicken.html | Food Deceptive Bargain Comparison of Costs of Packaged Chicken Brings Unexpected Result | By June Owen | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/food-for-china-urged-opportunity-seen-to-demonstrate-value-put-on.html | Food for China Urged Opportunity Seen to Demonstrate Value Put on Human Life | WILMER M FROISTAD | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/francis-phipps-66-engineer-for-city.html | FRANCIS PHIPPS 66 ENGINEER FOR CITY | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gas-kills-girl-11-fells-9-in-jersey.html | GAS KILLS GIRL 11 FELLS 9 IN JERSEY | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/georgia-u-is-quiet-as-negroes-return-georgia-negroes-return-to.html | Georgia U Is Quiet As Negroes Return GEORGIA NEGROES RETURN TO CAMPUS | By Claude Sitton Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/gop-ball-opens-inaugural-week.html | GOP BALL OPENS INAUGURAL WEEK | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/governor-lauds-driver-therapy-says-it-has-cut-violations-by.html | GOVERNOR LAUDS DRIVER THERAPY Says It Has Cut Violations by Participants a Third | By Douglas Dales Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/harvard-six-triumphs-beats-boston-university-64-with-thirdperiod.html | HARVARD SIX TRIUMPHS Beats Boston University 64 With ThirdPeriod Rally | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/high-court-urged-to-back-wiretaps-new-york-attorney-pleads-for-end.html | HIGH COURT URGED TO BACK WIRETAPS New York Attorney Pleads For End of Quandary on US and State Laws | By Anthony Lewis Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/high-school-coach-shows-how-basketball-can-be-a-topsyturvy-game.html | High School Coach Shows How Basketball Can Be a TopsyTurvy Game Ball Obeys Orders Haaren High Coach Proves to Players | By Robert M Lipsyte | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/11000-refugees-made-homeless.html | HONG KONG HUTS BURN 4 Dead 10 Hurt and 11000 Refugees Made Homeless | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hope-for-radar-men-ends-tapping-from-hulk-stops-hope-dims-for-28-on.html | Hope for Radar Men Ends Tapping From Hulk Stops HOPE DIMS FOR 28 ON SUNKEN TOWER | By Kennett Love | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/hulan-jack-gets-suspended-term-judge-scores-him-year-in-prison-is.html | HULAN JACK GETS SUSPENDED TERM JUDGE SCORES HIM Year in Prison Is Dropped Close Vote Foreseen on Successor in Post Judge Gives Hulan Jack a Year In Prison but Suspends Term | By Peter Kihss | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/impact-of-budget-in-congress-light-dirksen-calls-it-a-legacy.html | IMPACT OF BUDGET IN CONGRESS LIGHT Dirksen Calls It a Legacy Mansfield to Wait for Real Kennedy Account By TOM WICKER | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/importers-vintage-english-taxi-is-run-for-fun-in-new-canaan.html | Importers Vintage English Taxi Is Run for Fun in New Canaan | By Richard H Parke Special to the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/in-the-nation-an-obiter-dictum-of-some-antiquarian-interest.html | In The Nation An Obiter Dictum of Some Antiquarian Interest | By Arthur Krock | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/italys-fighting-fans-crowds-stage-riots-at-rinaldis-bouts-and-batle.html | Italys Fighting Fans Crowds Stage Riots at Rinaldis Bouts and Batle Police at Soccer Matches | By Robert Daley Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jakarta-defends-soviet-arms-deal-nasution-says-it-will-double.html | JAKARTA DEFENDS SOVIET ARMS DEAL Nasution Says It Will Double Strength in Face of Dutch Challenge on Guinea | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jersey-gets-unit-in-regional-plan-committee-of-civic-leaders-to.html | JERSEY GETS UNIT IN REGIONAL PLAN Committee of Civic Leaders to Promote Public Role in Developing State Area TO WORK IN 9 COUNTIES Offices Opened in Newark to Be Served by Staff Headed by Professional Planner | By Milton Honig Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/jersey-parkway-deaths-fall.html | Jersey Parkway Deaths Fall | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/joseph-p-henning.html | JOSEPH P HENNING | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/judge-criticizes-citation-of-tobin-says-house-group-should-have-met.html | JUDGE CRITICIZES CITATION OF TOBIN Says House Group Should Have Met Governors to Avert Contempt Case | By Joseph C Ingraham Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/judge-stuer-shifted-justice-of-supreme-court-is-named-to-appellate.html | JUDGE STUER SHIFTED Justice of Supreme Court Is Named to Appellate Bench | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-c-1935-models-informal-formal-wear.html | Kennedy c 1935 Models Informal Formal Wear | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-health-termed-superb-doctors-find-him-well-able-to-bear.html | KENNEDY HEALTH TERMED SUPERB Doctors Find Him Well Able to Bear Burden of Office  Medical History Given | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/kennedy-selects-seaborg-to-be-chairman-of-aec-chemist-received.html | Kennedy Selects Seaborg To Be Chairman of AEC Chemist Received Nobel Prize in 1951 for His Nuclear Research SEABORG CHOSEN TO HEAD THE AEC | By Wh Lawrence Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/laborite-leftists-in-plea-to-kennedy.html | LABORITE LEFTISTS IN PLEA TO KENNEDY | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/lloyd-c-potter-61-a-medical-editor.html | LLOYD C POTTER 61 A MEDICAL EDITOR | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/london-dealers-cut-price-of-gold-action-results-from-ban-on.html | LONDON DEALERS CUT PRICE OF GOLD Action Results From Ban on Americans Holdings  Paris Quotations Dip | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/manhattan-percussion-ensemble-heard.html | Manhattan Percussion Ensemble Heard | ERIC SALZMAN | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mantle-accepts-75000-yankee-pact-and-will-curtail-outside-interests.html | Mantle Accepts 75000 Yankee Pact and Will Curtail Outside Interests SLUGGER GETS RISE AFTER 275 SEASON Mantle Says He Already Has Cut Down on Activities  Batting Change Planned | By Louis Effrat | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/marine-corps-hails-hagerty-as-father.html | MARINE CORPS HAILS HAGERTY AS FATHER | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mayor-and-other-officials-split-on-charter-proposals-charter-report.html | Mayor and Other Officials Split on Charter Proposals CHARTER REPORT SPLITS OFFICIALS | By Charles Grutzner | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-james-t-roche-jr.html | MRS JAMES T ROCHE JR | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-john-j-doyle.html | MRS JOHN J DOYLE | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-marda-hartley.html | MRS MARDA HARTLEY | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/mrs-tietjen-married-to-richard-fitz-gerald.html | Mrs Tietjen Married To Richard Fitz Gerald | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/nazi-issue-stirs-a-german-debate-schleswigholstein-denies-it-is.html | NAZI ISSUE STIRS A GERMAN DEBATE SchleswigHolstein Denies It Is Haven for Hitler Aides  Opposition Asks CleanUp | By Sydney Gruson Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/nehru-inaugurates-big-atomic-reactor.html | NEHRU INAUGURATES BIG ATOMIC REACTOR | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-behan-play-planned-by-guild-theatre-group-takes-option-on.html | NEW BEHAN PLAY PLANNED BY GUILD Theatre Group Takes Option on Richards Cork Leg  Playbill Shifts Hands | By Louis Calta | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-plan-widens-useof-3d-screen-arc120-produces-a-curved-image-with.html | NEW PLAN WIDENS USEOF 3D SCREEN Arc120 Produces a Curved Image With One Projector  Small Theatres Eyed | By Eugene Archer | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/new-rome-airport-is-put-into-service.html | NEW ROME AIRPORT IS PUT INTO SERVICE | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/northeastern-in-front-chisholms-3-goals-help-beat-dartmouth-sextet.html | NORTHEASTERN IN FRONT Chisholms 3 Goals Help Beat Dartmouth Sextet 63 | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/oil-parley-seeks-to-restore-price-caracas-conference-also-is.html | OIL PARLEY SEEKS TO RESTORE PRICE Caracas Conference Also Is Reported Aiming at Regulating Output | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/orders-gain-in-europe-december-volume-picked-up-after-earlier.html | ORDERS GAIN IN EUROPE December Volume Picked Up After Earlier Decline OUTPUT OF STEEL CLIMBS IN WEEK | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/pakistan-chief-visits-bonn.html | Pakistan Chief Visits Bonn | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/panel-unchosen-on-gleason-show-youre-in-the-picture-will-have-tv.html | PANEL UNCHOSEN ON GLEASON SHOW Youre in the Picture Will Have TV Debut Friday  Rocket Story Feb 6 | By Val Adams | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/paris-hopeful-on-statement.html | Paris Hopeful on Statement | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/peiping-concedes-red-lines-differ-debate-with-soviet-normal-chou.html | PEIPING CONCEDES RED LINES DIFFER Debate With Soviet Normal Chou and High Aide Insist in Recent Interviews | By Harry Schwartz | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/polaris-adopted-for-atom-cruiser-long-beach-would-be-first-surface.html | POLARIS ADOPTED FOR ATOM CRUISER Long Beach Would Be First Surface Ship Possessing Navys Prized Weapon | By Richard Witkin | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/poles-hail-return-of-national-relics.html | POLES HAIL RETURN OF NATIONAL RELICS | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/police-licensing-of-clubs-to-end-wagner-to-shift-control-of-night.html | POLICE LICENSING OF CLUBS TO END Wagner to Shift Control of Night Spots and Employes to License Department POLICE LICENSING OF CLUBS TO END | By John Sibley | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/postal-nominees-backed-in-senate-panel-urges-confirmation-of-day-as.html | POSTAL NOMINEES BACKED IN SENATE Panel Urges Confirmation of Day as Department Head  Deputy Gets Support | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/president-urges-a-transit-agency-would-merge-fragmented-federal.html | PRESIDENT URGES A TRANSIT AGENCY Would Merge Fragmented Federal Activities in One Department in Cabinet | By Peter Braestrup Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/president-warns-of-missile-threat-puts-stress-on-air-defense-in.html | PRESIDENT WARNS OF MISSILE THREAT Puts Stress on Air Defense in Record Arms Spending Budget of 429 Billion | By Jack Baymond Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/presidents-budget-message-reproduced-photographically-from-official.html | Presidents Budget Message Reproduced Photographically From Official Document 73 Billion Is Proposed to Finance Defense and Other National Security Programs Military Assistance to Western European Allies Will Stress Selected New Arms Nation Is Called Ready to Develop a Commercial Satellite Communication System Eisenhower Renews His Appeal for Realistic PriceSupport Legislation on Wheat Education Program Calls for Federal Outlays of 2 Billion to Aid School Construction Legislation Asked to Extend Unemployment Benefits to 3 Million More Workers Congress Is Urged to Continue Life of Civil Rights Commission for 2 More Years | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/psychology-can-work-wonders-on-athletes-trainers-are-told-doctor.html | Psychology Can Work Wonders On Athletes Trainers Are Told Doctor Advises Eastern Convention Here That Coaches Who Warn Players to Win or Else Defeat Purpose | By Howard M Tuckner | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/purchase-of-stock-barred-for-phillips.html | PURCHASE OF STOCK BARRED FOR PHILLIPS | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/responsibility-of-industry.html | Responsibility of Industry | ARMAND MAY | RE0000416449 | 1989-01-23 | B00000880163 |
|---|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/san-juan-stage-fete-will-resume-today.html | SAN JUAN STAGE FETE WILL RESUME TODAY | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/sher-salzman.html | Sher  Salzman | Special to The New York Thnes | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/sonnabend-is-expected-to-take-chairmanship-of-seagrave-corp-aa.html | Sonnabend Is Expected to Take Chairmanship of Seagrave Corp AA Saltzman Would Become New President of Fire Equipment Maker SEAGRAVE SHIFT SEEN THIS WEEK | By Alexander R Hammer | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/soviet-charges-us-aid-to-laos-raises-war-risk-soviet-condemns-us.html | Soviet Charges US Aid To Laos Raises War Risk SOVIET CONDEMNS US AID TO LAOS | By Seymour Topping Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/spending-year-by-year.html | Spending Year by Year | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/sports-of-the-times-a-little-too-fast.html | Sports of The Times A Little Too Fast | By Arthur Daley | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/stock-bids-begin-for-volkswagen-west-germans-are-placing-orders-for.html | STOCK BIDS BEGIN FOR VOLKSWAGEN West Germans Are Placing Orders for Their Shares In Giant Auto Maker | By Gerd Wilcke Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/stocks-ease-off-in-heavy-trading-average-dips-009-point-volume.html | STOCKS EASE OFF IN HEAVY TRADING Average Dips 009 Point  Volume Holds Steady at 4510000 Shares 70 NEW HIGHS 1 LOW 549 Issues Up 488 Down Fairbanks Whitney Climbs 14 to 9 18 STOCKS EASE OFF IN HEAVY TRADING | By Burton Crane | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/strauss-flies-here-to-plead-for-unity-of-policy-in-nato.html | Strauss Flies Here To Plead for Unity Of Policy in NATO | By Clayton Knowles | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/students-in-haiti-continue-strike-all-but-handful-stay-away-as.html | STUDENTS IN HAITI CONTINUE STRIKE All but Handful Stay Away as University Reopens  Regimes Pleas Ignored | By Max Frankel Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/study-finds-sec-to-be-effective-private-survey-concludes-agency.html | STUDY FINDS SEC TO BE EFFECTIVE Private Survey Concludes Agency Does Well in Spite of Manpower Lack | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/swiss-expel-rightist-visitor-acted-as-spokesman-for-algeria.html | SWISS EXPEL RIGHTIST Visitor Acted as Spokesman for Algeria Extremists | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/taiwan-police-aide-accused.html | Taiwan Police Aide Accused | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archiv es/talks-resumed-in-rhodesia.html | Talks Resumed in Rhodesia | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tax-cuts-put-off-president-asks-fiscal-restraint-opposing-credit.html | TAX CUTS PUT OFF President Asks Fiscal Restraint Opposing Credit Card Policy Eisenhower Budget Estimates Spending at 809 Billion With Two Billion Increase PRESIDENT HOPES FOR BUSINESS GAIN Warns Against Credit Card Government  Rises Set in Most Categories | By Richard E Mooney Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/text-of-soviet-protest-to-us-on-laos.html | Text of Soviet Protest to US on Laos | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/the-theatre-the-conquering-hero-musical-adaptation-of-sturges-film.html | The Theatre The Conquering Hero Musical Adaptation of Sturges Film Opens Tom Poston Stars in Production at ANTA | By Howard Taubman | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/theyre-off-to-europe-a-view-that-raceway-rivalry-for-foreign.html | Theyre Off to Europe A View That Raceway Rivalry for Foreign Trotters May Hurt Sport | By James Tuite | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/threat-widening-union-move-is-hinted-against-other-cities-and-the.html | THREAT WIDENING Union Move Is Hinted Against Other Cities and the Pennsy TRAINS DISRUPTED IN GRAND CENTRAL | By Ah Raskin | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/toll-of-mental-illness-importance-of-public-awareness-of-problem-is.html | Toll of Mental Illness Importance of Public Awareness of Problem Is Stressed | ANNE L WICKHAM | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/transport-news-and-notes-british-airports-cut-operating-deficit-new.html | Transport News and Notes British Airports Cut Operating Deficit  New Yugoslav Ship Greeted Here | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/travel-to-cuba-sharply-curbed-under-us-order-passport-endorsement.html | TRAVEL TO CUBA SHARPLY CURBED UNDER US ORDER Passport Endorsement Must Be Obtained for Visits Washington Rules US Restricts Travel to Cuba Special Passport Is Required | By Ew Kenworthy Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/tv-an-original-drama-reginald-roses-black-monday-deals-with.html | TV An Original Drama Reginald Roses Black Monday Deals With Integration on Play of Week | By Jack Gould | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/two-rioters-shot-by-belgian-police-strikers-in-other-areas-go-back.html | TWO RIOTERS SHOT BY BELGIAN POLICE Strikers in Other Areas Go Back to Jobs  Truce Prospects Examined | By Harry Gilroy Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/un-chief-refuses-to-call-back-dayal-un-chief-refuses-to-recall.html | UN Chief Refuses To Call Back Dayal UN CHIEF REFUSES TO RECALL DAYAL | By Lindesay Parrott Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/unusual-legal-session-rogers-robert-kennedy-and-aides-lunched-with.html | UNUSUAL LEGAL SESSION Rogers Robert Kennedy and Aides Lunched With Justices | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/us-defends-assistance.html | US Defends Assistance | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/us-says-the-times-erred-on-nato-talk.html | US SAYS THE TIMES ERRED ON NATO TALK | Special to The New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/victoria-de-los-angeles-in-tannhaeuser.html | Victoria de los Angeles in Tannhaeuser | By Ross Parmenter | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/women-aid-study-of-weather-pains-two-arthritics-are-living-in.html | WOMEN AID STUDY OF WEATHER PAINS Two Arthritics Are Living in Sealed Room  Climate Factors to Be Varied | By Walter Sullivan | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/wood-field-and-stream-snow-proves-the-undoing-of-a-couple-of.html | Wood Field and Stream Snow Proves the Undoing of a Couple of Hunters After Hares in Vermont | By John W Randolph Special To the New York Times | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-17 | https://www.nytimes.com/1961/01/17/archives/world-test-seen-in-60s-by-dulles-democracies-will-vie-with-red.html | WORLD TEST SEEN IN 60S BY DULLES Democracies Will Vie With Red Nations for Friendship of ExColonies He Says | By Emanuel Perlmutter | RE0000416449 | 1989-01-23 | B00000880163 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/12-nations-to-meet-on-space-program.html | 12 NATIONS TO MEET ON SPACE PROGRAM | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/2-congo-leaders-agree-on-parley-kasavubu-and-tshombe-set-roundtable.html | 2 CONGO LEADERS AGREE ON PARLEY Kasavubu and Tshombe Set Roundtable Conference in Katanga Next Month | By Paul Hofmann Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/24000000-added-to-states-budget-assembly-passes-deficiency-bill.html | 24000000 ADDED TO STATES BUDGET Assembly Passes Deficiency Bill Over Solid Opposition of Democratic Members | By Laymond Robinson Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/4-unusual-films-will-be-imported-congo-documentary-tokyo-macbeth.html | 4 UNUSUAL FILMS WILL BE IMPORTED Congo Documentary Tokyo Macbeth Renoir Comedy Wozzeck Version Due | By Eugene Archer | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/55000-cruiser-is-sold-at-show-kraus-westbury-yachtsman-buys.html | 55000 CRUISER IS SOLD AT SHOW Kraus Westbury Yachtsman Buys Matthews DoubleCabin 42Footer | By Clarence E Lovejoy | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/6-slum-owners-taken-to-court-lefkowitz-presses-drive-on-use-of.html | 6 SLUM OWNERS TAKEN TO COURT Lefkowitz Presses Drive on Use of Corporate Shields  Funds Running Low | By John Sibley | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/62-opening-seen-for-new-stadium-mayor-forecasts-city-arena-in.html | 62 OPENING SEEN FOR NEW STADIUM Mayor Forecasts City Arena in Queens Will Be Ready for Baseball Season GEROSA IS DOUBTFUL Construction Bid and Lease Contract May Go to Board of Estimate Next Week | By Charles G Bennett | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/advertising-pros-and-cons-of-promoting-for-theatre.html | Advertising Pros and Cons of Promoting for Theatre | By Robert Alden | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/african-envoys-have-their-day-in-washington-one-talks-with.html | African Envoys Have Their Day in Washington One Talks With President as Others Meet With Moses on Worlds Fair Plans | By Dana Adams Schmidt Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/annual-whirl-at-sebring-to-start-on-march-20-major-sports-car-race.html | Annual Whirl at Sebring to Start on March 20 Major Sports Car Race Set for a Saturday Morning Touring and Formula Events Are Also on Schedule | By Frank M Blunk | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/antius-documents-branded-a-forgery.html | ANTIUS DOCUMENTS BRANDED A FORGERY | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/art-paintings-by-rothko-at-modern-drawing-display-also-opens-at-new.html | Art Paintings by Rothko at Modern Drawing Display Also Opens at New School | By John Canaday | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/austria-sets-economy-council-orders-elimination-of-unnecessary.html | AUSTRIA SETS ECONOMY Council Orders Elimination of Unnecessary Spending | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/bar-group-urges-rent-decontrol-lawyers-adopt-resolution-40-to-31.html | BAR GROUP URGES RENT DECONTROL Lawyers Adopt Resolution 40 to 31 Asking Gradual Elimination of Curbs | By Russell Porter | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/bengurions-letter-fails-to-end-crisis.html | BENGURIONS LETTER FAILS TO END CRISIS | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/bonds-prices-show-advances-in-all-sectors-of-the-market-demand-is.html | Bonds Prices Show Advances in All Sectors of the Market DEMAND IS BROAD FOR BILLS OF US NonFinancial Concerns and Commercial Banks Bidders on ShortTerm Issues | By Paul Heffernan | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/bonn-socialists-stress-foes-rift-ask-clarification-of-report.html | BONN SOCIALISTS STRESS FOES RIFT Ask Clarification of Report Adenauer Will Yield His Post to Erhard in 1963 | By Sydney Gruson Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/british-aid-up-in-1960-territories-got-113714588-in-loans-and.html | BRITISH AID UP IN 1960 Territories Got 113714588 in Loans and Grants | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/british-gloomy-on-shipbuilding-failure-of-yards-forecast-as-orders.html | BRITISH GLOOMY ON SHIPBUILDING Failure of Yards Forecast as Orders Decline for Passenger Vessels | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/bryan-b-orourke.html | BRYAN B OROURKE | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archiv es/canadian-difficulties.html | Canadian Difficulties | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/canterbury-will-resign-in-may-archbishop-73-to-get-peerage-dr.html | Canterbury Will Resign in May Archbishop 73 to Get Peerage Dr Fishers Decision Startles Anglican Clergy  Selection of Successor Due Soon CANTERBURY SETS MAY RETIREMENT | By Seth S King Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/carterneuner.html | CarterNeuner | Special to The New York Times i | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/castle-in-poland-yields-no-riches-treasure-in-vast-nazibuilt.html | CASTLE IN POLAND YIELDS NO RICHES Treasure in Vast NaziBuilt Tunnels at Ksiaz Seems Only an Exciting Rumor | By Arthur J Olsen Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cbstv-shifts-sports-division-network-separates-section-from-news.html | CBSTV SHIFTS SPORTS DIVISION Network Separates Section From News Operation  Italians to Picket Show | By Richard F Shepard | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/charles-hofmann-dead-exsupervisor-of-selective-service-in-this-area.html | CHARLES HOFMANN DEAD ExSupervisor of Selective Service in This Area | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/child-to-r-b-sherwoods.html | Child to R B Sherwoods | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/choosing-a-borough-president.html | Choosing a Borough President | ERNEST M SELIGMANN | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/coast-museum-gets-a-300000-cezanne.html | COAST MUSEUM GETS A 300000 CEZANNE | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/communists-urge-parley.html | Communists Urge Parley | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/contempt-ruling-on-tobin-put-off-judge-notes-several-firsts-as.html | CONTEMPT RULING ON TOBIN PUT OFF Judge Notes Several Firsts as Novel Test Case Ends  Decision in March | By Joseph C Ingraham Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/contract-bridge-finding-a-quickly-establishable-suit-on-a-lead-can.html | Contract Bridge Finding a Quickly Establishable Suit on a Lead Can Harry the Declarer | By Albert H Morehead | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cranford-rejects-2-schools.html | Cranford Rejects 2 Schools | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cuba-executes-3-as-regimes-foes-4-receive-prison-sentences-on.html | CUBA EXECUTES 3 AS REGIMES FOES 4 Receive Prison Sentences on Charges of Terrorism  46 on Trial Now | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/cutback-criticized-in-atom-plane-work.html | CUTBACK CRITICIZED IN ATOM PLANE WORK | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/economic-report-analyzed-caution-attributed-to-desire-to-avoid.html | Economic Report Analyzed Caution Attributed to Desire to Avoid Inflation | ARTHUR SMITHIES | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/eisenhowers-rank-may-be-restored.html | EISENHOWERS RANK MAY BE RESTORED | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/essex-county-taxes-expected-to-rise-6c-above-present-71c.html | Essex County Taxes Expected to Rise 6c Above Present 71c | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/excerpts-from-report-on-us-resources.html | Excerpts From Report on US Resources | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/exking-ends-stay-in-belgium-palace.html | EXKING ENDS STAY IN BELGIUM PALACE | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/fire-at-betsy-ross-house.html | Fire at Betsy Ross House | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/five-more-judges-asked-for-queens-bill-follows-deal-to-give.html | FIVE MORE JUDGES ASKED FOR QUEENS BILL Follows Deal to Give Democrats 3 Municipal Court Posts GOP 2 | By Leo Egan Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/fleischercohen.html | FleischerCohen | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/for-use-of-car-safety-belts.html | For Use of Car Safety Belts | HARRY KAMISH | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ford-heads-drive-for-united-fund-motor-company-aide-faces-task-of.html | FORD HEADS DRIVE FOR UNITED FUND Motor Company Aide Faces Task of Raising a Record Sum for Communities | By Charles Grutzner | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/foreign-affairs-farewell-to-a-most-gallant-gentleman.html | Foreign Affairs Farewell to a Most Gallant Gentleman | By Cl Sulzberger | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/gilbert-and-sullivan-season-opens.html | Gilbert and Sullivan Season Opens | ROSS PARMENTER | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/gold-price-in-london-displays-steadiness.html | Gold Price in London Displays Steadiness | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/haitian-declares-crisis-has-ended-minister-says-problem-of-student.html | HAITIAN DECLARES CRISIS HAS ENDED Minister Says Problem of Student Strike Is Solved  Blames French Priests | By Max Frankel Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/harbor-pickets-tie-up-central-trains-but-fail-to-block-other-rail.html | Harbor Pickets Tie Up Central Trains But Fail to Block Other Rail Lines Here Service Cut for 40000 Commuters  New Talks Scheduled for Today Harbor Pickets Halt All Central Trains Here but Fail to Block Other Rail Lines SERVICE IS CUT OFF FOR 40000 RIDERS Five New Haven Runs Also Canceled  New Meeting Is Scheduled for Today | By Ah Raskin | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ici-sparks-rise-in-london-stocks-chemical-concerns-shares-up-2s-6d.html | ICI SPARKS RISE IN LONDON STOCKS Chemical Concerns Shares Up 2s 6d on Forecast of Higher Profits | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ila-local-sues-3-over-past-tieups-port-agency-employer-unit-and-one.html | ILA LOCAL SUES 3 OVER PAST TIEUPS Port Agency Employer Unit and One Line Are Charged With StrikeBreaking | By Edward A Morrow | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/increases-urged-in-school-budget-parent-civic-and-teacher-groups.html | INCREASES URGED IN SCHOOL BUDGET Parent Civic and Teacher Groups Ask Board Unit for More Teachers | By Robert H Terte | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/italian-couture-showings-called-greatest-in-years.html | Italian Couture Showings Called Greatest in Years | By Carrie Donovan Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/ivory-coast-chief-in-paris.html | Ivory Coast Chief in Paris | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/jenkins-conducts-symphony-by-kraus.html | Jenkins Conducts Symphony by Kraus | ERIC SALZMAN | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/jersey-gop-acts-to-halt-feuding-county-state-and-national-figures.html | JERSEY GOP ACTS TO HALT FEUDING County State and National Figures to Meet Tuesday on Governorship Fight | By George Cable Wright Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/jersey-school-voted-down.html | Jersey School Voted Down | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/john-clerides-dies-on-cyprus-ran-against-makarios-in-1959.html | John Clerides Dies on Cyprus Ran Against Makarios in 1959 | Dispatch of The Times London | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/kennedy-advised-to-press-growth-of-us-resources-task-force-calls.html | KENNEDY ADVISED TO PRESS GROWTH OF US RESOURCES Task Force Calls for New Leadership for Program Including Atom Power Task Force Advises Kennedy To Spur Growth of Resources | By Tom Wicker Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/kennedy-returns-from-his-holiday-to-confer-in-washington-and-new.html | KENNEDY RETURNS FROM HIS HOLIDAY To Confer in Washington and New York Before Inauguration Friday | By Wh Lawrence Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/krishna-menon-calls-peiping-stupid-in-dispute-over-border-red-china.html | Krishna Menon Calls Peiping Stupid in Dispute Over Border Red China Betrayed India Defense Minister Says  Coexistence Questioned | By Paul Grimes Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/landa-obtains-stake-in-general-fireproofing-co-holding-is-100000.html | Landa Obtains Stake in General Fireproofing Co Holding Is 100000 Shares Together With Associate Move Is Described as Merely a Good Investment | By Alexander R Hammer | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/laotians-demand-some-french-go-relax-request-for-complete.html | LAOTIANS DEMAND SOME FRENCH GO Relax Request for Complete Withdrawal of Advisers Under US Urging Laos Demands France Remove Some Advisers | By William J Jorden Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/lavish-display-of-realistic-room-settings-fills-remodeled-furniture.html | Lavish Display of Realistic Room Settings Fills Remodeled Furniture Floor Reality Is Achieved in 182 Interiors on View Here | By Rita Reif | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/long-island-huntington.html | LONG ISLAND Huntington | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/many-stay-in-city-or-remain-home-traffic-moves-smoothly-motorists.html | MANY STAY IN CITY OR REMAIN HOME Traffic Moves Smoothly  Motorists Urged Not to Drive Into Manhattan | By Ralph Katz | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/march-8-opening-for-mary-mary-jean-kerr-comedy-to-open-at-the-helen.html | MARCH 8 OPENING FOR MARY MARY Jean Kerr Comedy to Open at the Helen Hayes  The Conquering Hero to Quit | By Sam Zolotow | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/market-reacts-from-1961-climb-average-falls-315-points-as-volume.html | MARKET REACTS FROM 1961 CLIMB Average Falls 315 Points as Volume Declines to 3830000 Shares 572 ISSUES OFF 456 UP San Diego Imperial Adds 58 to 8 78 in Heavy Trading  LingTemco Down 3 MARKET REACTS FROM 1961 CLIMB | By Burton Crane | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/martin-maher-84-colorful-soldier-sergeant-at-west-point-is-dead.html | MARTIN MAHER 84 COLORFUL SOLDIER Sergeant at West Point is Dead Many Generals Among His Friends | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mayor-sets-date-to-fill-jacks-job-calls-jan-27-meeting-of-six.html | MAYOR SETS DATE TO FILL JACKS JOB Calls Jan 27 Meeting of Six Manhattan Councilmen  New Names Mentioned | By Peter Kihss | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/merger-is-set-by-hanover-bank-and-manufacturers-trust-co-two-banks.html | Merger Is Set by Hanover Bank And Manufacturers Trust Co TWO BANKS HERE PROPOSE MERGER | By Albert L Kraus | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/miami-increases-refugees-rolls-157-cubans-register-in-day-where-100.html | MIAMI INCREASES REFUGEES ROLLS 157 Cubans Register in Day Where 100 Is Average  Travel Curb a Factor | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/minnesota-campus-is-divided-by-river.html | MINNESOTA CAMPUS IS DIVIDED BY RIVER | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/miss-mcbride-basil-parks-2d-plan-marriage-oberlin-senior-fiancee-of.html | Miss McBride Basil Parks 2d Plan Marriage Oberlin Senior Fiancee of West Point Cadet Son of Late General | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/missionary-named-a-bishop.html | Missionary Named a Bishop | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mitchell-doubts-steel-strike-cost-backs-view-that-stoppage-in-59.html | MITCHELL DOUBTS STEEL STRIKE COST Backs View That Stoppage in 59 Had Only Slight Impact on Economy | By Peter Braestrup Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mnamara-offers-fund-disclosure-cabinet-selection-also-tells.html | MNAMARA OFFERS FUND DISCLOSURE Cabinet Selection Also Tells Senators He Is Willing to Amend 1100000 Trust MNAMARA OFFERS FUND DISCLOSURE | By Jack Raymond Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/monetary-change-studied-in-europe-common-market-countries-consider.html | MONETARY CHANGE STUDIED IN EUROPE Common Market Countries Consider Alternatives to Present World System | By Edwin L Dale Jr Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/moore-agrees-to-fight-schoeppner-here-pattersonhailed-as-boxer-of.html | Moore Agrees to Fight Schoeppner Here PattersonHailed as Boxer of Year MARCH TITLE BOUT LISTED AT GARDEN Terms Accepted by Moore for Defense  Patterson and Ned Brown Hailed | By Deane McGowen | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/moving-day-near-for-eisenhowers-vans-carrying-belongings-to.html | MOVING DAY NEAR FOR EISENHOWERS Vans Carrying Belongings to Gettysburg  Kennedys Keep Georgetown Home | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mrs-kennedy-in-capital-today-children-staying-in-palm-beach.html | Mrs Kennedy in Capital Today Children Staying in Palm Beach | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/mrs-william-j-fulton.html | MRS WILLIAM J FULTON | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/museum-showing-muralists-work-display-depicts-knight-who-painted.html | MUSEUM SHOWING MURALISTS WORK Display Depicts Knight Who Painted Heroic Scenes of Prehistoric Days | By Sanka Knox | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/music-rubinstein-plays-offers-piano-recital-to-packed-carnegie-hall.html | Music Rubinstein Plays Offers Piano Recital to Packed Carnegie Hall | By Harold C Schonberg | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-jersey-plainfield.html | NEW JERSEY Plainfield | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-library-for-ridgewood.html | New Library for Ridgewood | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-space-study-is-due-on-feb-15-civilian-unit-making-report-for.html | NEW SPACE STUDY IS DUE ON FEB 15 Civilian Unit Making Report for Air Force Gardner and Wiesner on Panel | By Richard Witkin | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/new-state-plan-on-slums-urged-banker-proposes-setting-up-unit-to.html | NEW STATE PLAN ON SLUMS URGED Banker Proposes Setting Up Unit to Guarantee Loans for Urban Renewal | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/no-shortage-of-produce-found-deliveries-go-on-despite-strike.html | No Shortage of Produce Found Deliveries Go On Despite Strike | By Stanley Levey | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/oyster-bay-estate-left-to-us-for-un-envoy.html | Oyster Bay Estate Left To US for UN Envoy | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/paraplegic-judge-sworn-in.html | Paraplegic Judge Sworn In | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/pipe-dream-wins-honors-in-sailing-scores-on-corrected-time-after.html | PIPE DREAM WINS HONORS IN SAILING Scores on Corrected Time After Good Hope Finishes First in Florida Race | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/platoon-veto-hailed-athletic-directors-opposed-to-return-of.html | Platoon Veto Hailed Athletic Directors Opposed to Return of Unlimited Substitution in Football | By Joseph M Sheehan | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/polaris-for-cruiser-exception-to-policy.html | POLARIS FOR CRUISER EXCEPTION TO POLICY | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/policies-of-vietnam-government.html | Policies of Vietnam Government | RICHARD J COUGHLIN | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/prayer-by-president.html | Prayer by President | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/pro-loop-admits-2-new-quintets-chicago-and-pittsburgh-will-join-nba.html | PRO LOOP ADMITS 2 NEW QUINTETS Chicago and Pittsburgh Will Join NBA Next Season  Pension Plan Accepted | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/protest-put-before-un-council.html | Protest Put Before UN Council | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/psal-answers-plea-games-committee-asks-that-basketball-teams-be.html | PSAL Answers Plea Games Committee Asks That Basketball Teams Be Classified by Strength | By Robert M Lipsyte | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/r-b-cole-jr-to-wed-miss-virginia-yates.html | R B Cole Jr to Wed Miss Virginia Yates | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/rayburn-shifts-in-rules-battle-drops-move-to-bind-house-democrats.html | RAYBURN SHIFTS IN RULES BATTLE Drops Move to Bind House Democrats to Committee Enlargement Proposal | By John D Morris Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/regents-ash-college-grant-of-200-for-each-student-regents-propose.html | Regents Ash College Grant Of 200 for Each Student REGENTS PROPOSE COLLEGEAID PLAN | By Warren Weaver Jr Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/riverhead.html | Riverhead | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/road-deaths-in-europe-fatalities-reach-annual-rate-of-60000-un-aide.html | ROAD DEATHS IN EUROPE Fatalities Reach Annual Rate of 60000 UN Aide Says | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/roberta-williams-fiancee.html | Roberta Williams Fiancee | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/rockefellers-son-held-for-speeding.html | ROCKEFELLERS SON HELD FOR SPEEDING | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/rogers-supports-schoolfund-curb-also-pleads-for-more-power-to-sue.html | ROGERS SUPPORTS SCHOOLFUND CURB Also Pleads for More Power to Sue in Rights Cases  Senate Gets New Bill | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/role-of-spending-in-slump-doubted-budget-bureau-study-denies-us.html | ROLE OF SPENDING IN SLUMP DOUBTED Budget Bureau Study Denies US PumpPriming Aided Economic Gains in 1958 | By Richard E Mooney Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sag-harbor.html | Sag Harbor | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |

| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/seafarers-noted-for-aid-in-strikes-union-leading-port-walkout.html | SEAFARERS NOTED FOR AID IN STRIKES Union Leading Port Walkout Helped Garment Circus and Financial Workers | By Emanuel Perlmutter | RE0000416450 | 1989-01-23 | B00000880164 |
|---|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/search-is-ended-for-men-in-tower-divers-find-no-sign-of-life-in.html | SEARCH IS ENDED FOR MEN IN TOWER Divers Find No Sign of Life in Sunken Radar Platform  Salvage Will Start | By Kennett Love | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/socialist-strike-eases-in-belgium-some-unions-vote-a-return-today.html | SOCIALIST STRIKE EASES IN BELGIUM Some Unions Vote a Return Today  Party Members Walk Out of Senate | By Harry Gilroy Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/some-deductions-on-state-tax-end-conformity-with-us-rules-cancels.html | SOME DEDUCTIONS ON STATE TAX END Conformity With US Rules Cancels Several Claims Previously Allowed SOME DEDUCTIONS END ON STATE TAX | By Douglas Dales Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/spellman-assails-a-schoolaid-plan-proposal-by-kennedys-task-force.html | SPELLMAN ASSAILS A SCHOOLAID PLAN Proposal by Kennedys Task Force Is Criticized for Not Including Church Pupils SPELLMAN SCORES SCHOOLAID PLAN | By John Wicklein | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sports-of-the-times-dissent-from-texas.html | Sports of The Times Dissent From Texas | By Arthur Daley | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/sycamore-ill-the-presidential-papers-and-eisenhower.html | Sycamore Ill The Presidential Papers and Eisenhower | By James Reston | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tension-declines-in-georgia-crisis-only-a-few-catcalls-greet.html | TENSION DECLINES IN GEORGIA CRISIS Only a Few Catcalls Greet Negroes at University  5 Klansmen in Court | By Claude Sitton Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/that-tahiti-longing-a-psychologist-explains-why-you-want-to-go.html | THAT TAHITI LONGING A Psychologist Explains Why You Want to Go There | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/thomas-bell-dies-novelist-was-56.html | THOMAS BELL DIES NOVELIST WAS 56 | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/to-avert-nuclear-war-distinction-drawn-between-arms-control-and.html | To Avert Nuclear War Distinction Drawn Between Arms Control and Total Disarmament | SUMNER M ROSEN | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/top-navy-award-given-rickover-dsm-conferred-for-early-nuclear-work.html | TOP NAVY AWARD GIVEN RICKOVER DSM Conferred for Early Nuclear Work at Rites Aboard the Nautilus | By Richard H Parke Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tough-coast-task-confront-nixon-vice-president-must-make-california.html | TOUGH COAST TASK CONFRONT NIXON Vice President Must Make California GOP a Winner Against Heavy Odds | By Gladwin Hill Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/tv-an-affront-to-humor-everybodys-doin-it-a-revue-attempts-to.html | TV An Affront to Humor Everybodys Doin It a Revue Attempts to Satirize PresentDay Conformity | By Jack Gould | RE0000416450 | 1989-01-23 | B00000880164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/uns-congo-role-is-worrying-us-kennedy-may-act-advisers-expected-to.html | UNS CONGO ROLE IS WORRYING US KENNEDY MAY ACT Advisers Expected to Urge New Administration to Resolve Crisis Quickly DAYAL CALLED HOSTILE Reappraisal to End Trend Away From the West Is Weighed in Washington US Uneasy Over UN Role In Congo and Lumumba Gains | By Wallace Carroll Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/urban-universities-build-parking-units.html | URBAN UNIVERSITIES BUILD PARKING UNITS | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/us-fights-unions-on-political-gifts-rankin-tells-high-court-that.html | US FIGHTS UNIONS ON POLITICAL GIFTS Rankin Tells High Court That There Are Limits on Use of UnionShop Dues | By Anthony Lewis Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/us-vows-to-aid-neutralists-mali-new-envoy-gives-promise-in-quick.html | US VOWS TO AID NEUTRALISTS MALI New Envoy Gives Promise in Quick Move to Bar Gains by Soviet Bloc | By Henry Tanner Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/vigilance-urged-talk-bids-godspeed-to-kennedy-voices-hopes-for.html | VIGILANCE URGED Talk Bids Godspeed to Kennedy  Voices Hopes for Peace EISENHOWER GIVES FAREWELL SPEECH | By Felix Belair Jr Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wadsworth-feels-soviets-sincere-on-disarming-asserts-he-believes.html | Wadsworth Feels Soviets Sincere on Disarming Asserts He Believes Moscow Would Keep Agreements States His Views at Farewell News Conference at UN | By Kathleen Teltsch Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/warners-to-film-formosa.html | Warners to Film Formosa | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/western-allstars-trounce-east-in-national-basketball-association.html | Western AllStars Trounce East in National Basketball Association Upset PETTIT SETS MARK IN 153131 GAME Hawks Ace Gets 29 Points for West  Chamberlain of East Is Held to 12 | By Robert L Teague Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/westfield.html | Westfield | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/with-democrats-converging-on-capital-desperate-officials-hire-more.html | With Democrats Converging on Capital Desperate Officials Hire More Hotels  Latest Estimate Is 25000 Guests | By David Halberstam Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/wood-field-and-stream-some-rules-of-behavior-for-outdoors-men-who.html | Wood Field and Stream Some Rules of Behavior for Outdoors Men Who Happen to Be Snowed In | By John W Randolph Special To the New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/world-bank-weighs-more-aid-to-india.html | WORLD BANK WEIGHS MORE AID TO INDIA | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |
| 1961-01-18 | https://www.nytimes.com/1961/01/18/archives/zionist-scores-rabbi-criticizes-newark-cleric-for-asking-end-of.html | ZIONIST SCORES RABBI Criticizes Newark Cleric for Asking End of Movement | Special to The New York Times | RE0000416450 | 1989-01-23 | B00000880164 |

| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/1000ton-obelisk-to-be-moved-370-feet-on-rollers-in-brooklyn.html | 1000Ton Obelisk to Be Moved 370 Feet on Rollers in Brooklyn | By Ronald Maiorana | RE0000416452 | 1989-01-23 | B00000880166 |
|---|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/103-members-in-health-group.html | 103 Members in Health Group | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/13-million-fraud-laid-to-financier-head-of-fifth-ave-concert.html | 13 MILLION FRAUD LAID TO FINANCIER Head of Fifth Ave Concert Accused of 5Month Spree With Customers Funds | By Jack Roth | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/18752957-asked-for-bergen-county-in-record-budget.html | 18752957 Asked For Bergen County In Record Budget | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/3-more-are-executed-by-cuban-firing-squad.html | 3 More Are Executed By Cuban Firing Squad | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/4-antired-nations-open-manila-talks.html | 4 ANTIRED NATIONS OPEN MANILA TALKS | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/4000-agadir-quake-refugees-leave-tents-for-new-housing.html | 4000 Agadir Quake Refugees Leave Tents for New Housing | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/528000-jobless-in-canada.html | 528000 Jobless in Canada | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/a-new-military-era-view-advanced-that-kennedy-regime-may-not-differ.html | A New Military Era View Advanced That Kennedy Regime May Not Differ Much From the Present | By Hanson W Baldwin | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/admiral-in-cia-post-wright-resumes-active-duty-was-retired-last.html | ADMIRAL IN CIA POST Wright Resumes Active Duty  Was Retired Last Year | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/advertising-a-good-slogan-is-given-a-rest.html | Advertising A Good Slogan Is Given a Rest | By Robert Alden | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/alexander-mnicol-accountant-was-64.html | ALEXANDER MNICOL ACCOUNTANT WAS 64 | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/armstrongjones-accepts-post-with-industrial-design-council-princess.html | ArmstrongJones Accepts Post With Industrial Design Council Princess Margarets Husband Will Serve in Advisory Role Without Salary | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/army-five-downs-williams-by-6058.html | ARMY FIVE DOWNS WILLIAMS BY 6058 | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/belgian-strike-appears-beaten-almost-all-of-industry-is-now.html | BELGIAN STRIKE APPEARS BEATEN Almost All of Industry Is Now Operating Walkouts in Dissident Areas Cut | By Harry Gilroy Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bill-sets-eichmann-tribunal.html | Bill Sets Eichmann Tribunal | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bomb-is-exploded-in-haitian-school.html | BOMB IS EXPLODED IN HAITIAN SCHOOL | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bonds-activity-expands-and-prices-decline-for-treasury-securities.html | Bonds Activity Expands and Prices Decline for Treasury Securities GAINS ARE SHOWN FOR CORPORATES Big Block of NY Telephone Issue Finds Placement Municipals Buoyant | By Paul Heffernan | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/bonn-gives-pakistan-a-loan.html | Bonn Gives Pakistan a Loan | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/boy-scouts-list-5-million.html | Boy Scouts List 5 Million | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/business-loans-fall-114000000-holdings-of-treasury-bills-in-week.html | BUSINESS LOANS FALL 114000000 Holdings of Treasury Bills in Week Ended Jan 11 Eased 142 Million | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/cappon-is-in-hospital-princeton-basketball-coach-resting.html | CAPPON IS IN HOSPITAL Princeton Basketball Coach Resting Comfortably | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/carl-bussow-head-of-a-chemical-firm.html | CARL BUSSOW HEAD OF A CHEMICAL FIRM | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/catholics-in-ceylon-yield-in-school-rift.html | CATHOLICS IN CEYLON YIELD IN SCHOOL RIFT | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/central-moves-to-halt-merger-starts-drive-to-purchase-b-o-shares-to.html | CENTRAL MOVES TO HALT MERGER Starts Drive to Purchase B O Shares to Thwart Acquisition by C O STOCK PRICE SOARS 6 18 Entry of the Chesapeake Ohio in Market Helps Send Quotation Up CENTRAL MOVES TO HALT MERGER | By Robert E Bedingfield | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/child-to-cs-sanfords-jr.html | Child to CS Sanfords Jr | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/churches-press-curb-on-drinking-renew-demand-for-21year-age-minimum.html | CHURCHES PRESS CURB ON DRINKING Renew Demand for 21Year Age Minimum  Interstate Road Hazard Is Cited | By Douglas Dales Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/city-colleges-set-to-fight-controls-rosenberg-says-that-he-will.html | CITY COLLEGES SET TO FIGHT CONTROLS Rosenberg Says That He Will Vigorously Oppose State Encroachment | By Leonabd Buder | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/colgate-topples-columbia-with-speedy-attack-after-erasing-early.html | Colgate Topples Columbia With Speedy Attack After Erasing Early Deficit RAIDERS CONQUER LIONS HERE 6757 Watkins Drive That Puts Colgate in Front  Manhattan Wins 9661 | By Gordon S White Jr | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/contract-bridge-bridge-lectures-begin-at-brooklyn-store-weekly.html | Contract Bridge Bridge Lectures Begin at Brooklyn Store  Weekly Series to Run Until March 22 | By Albert H Morehead | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/court-asked-to-bar-stoppage-of-trucks-suit-seeks-to-bar-tieup-by.html | Court Asked to Bar Stoppage of Trucks SUIT SEEKS TO BAR TIEUP BY TRUCKS | By Ralph Katz | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/court-sets-back-bill-to-aid-parks-payments-from-developers-as-price.html | COURT SETS BACK BILL TO AID PARKS Payments From Developers as Price for Subdivision Held Unconstitutional | By Merrill Folsom Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/db-aldrich-dies-episcopal-bishop-former-rector-of-ascension.html | DB ALDRICH DIES EPISCOPAL BISHOP Former Rector of Ascension Church Here Had Been Michigan Coadjutor | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/democrats-approve-larger-rules-panel-democrats-back-rules-unit.html | Democrats Approve Larger Rules Panel DEMOCRATS BACK RULES UNIT SHIFT | By John D Morris Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/discounts-aired-by-press-ad-men-shell-oil-campaign-said-to-have.html | DISCOUNTS AIRED BY PRESS AD MEN Shell Oil Campaign Said to Have Stimulated Many Helpful New Ideas | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/dr-edward-burdick-of-wharton-school.html | DR EDWARD BURDICK OF WHARTON SCHOOL | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/dr-kenneth-p-geier-to-wed-carol-furtsch.html | Dr Kenneth P Geier To Wed Carol Furtsch | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/east-facade-of-capitol-due-to-make-debut-new-marble-front-to-serve.html | East Facade of Capitol Due to Make Debut New Marble Front to Serve as Backdrop for Inauguration | BY Alvin Shuster Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/effect-of-strike-on-railroad.html | Effect of Strike on Railroad | JOHN KHANLIAN | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-asks-cuban-exiles-aid-issues-plea-to-americans-to-open.html | EISENHOWER ASKS CUBAN EXILES AID Issues Plea to Americans to Open Hearts as They Did After Hungary Revolt | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-asks-earlier-election-to-aid-transition-would-advance.html | EISENHOWER ASKS EARLIER ELECTION TO AID TRANSITION Would Advance Inauguration and Give Winner 80 Days to Prepare Programs PRESIDENT URGES EARLIER ELECTION | By Felex Belair Jr Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/eisenhower-scores-red-role-president-scores-khrushchev-view.html | Eisenhower Scores Red Role PRESIDENT SCORES KHRUSHCHEV VIEW | By Ew Kenworthy Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/erastus-hawkins-customs-aide-91-retired-deputy-collector-here.html | ERASTUS HAWKINS CUSTOMS AIDE 91 Retired Deputy Collector Here DiesPlayed Chess Against Russia in 1906 | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/excerpts-from-economic-report-of-president-on-61-outlook-and.html | Excerpts From Economic Report of President on 61 Outlook and Policies for Future | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/five-slain-in-tunisian-clash.html | Five Slain in Tunisian Clash | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/food-a-splendid-but-cultivated-taste-kitsch-a-clear-brandy-that.html | Food A Splendid but Cultivated Taste Kitsch a Clear Brandy That Adds Flavor to Many Dishes Imported Brands Are Luxury  Also Sold in Miniatures | By Craig Claiborne | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/food-and-drug-agency-transfer-of-its-authority-over-labelling.html | Food and Drug Agency Transfer of Its Authority Over Labelling Misbranding Opposed | DAVID F CAVERS | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/freer-rail-rates-urged-at-parley-insurance-leader-offers-aid-plan.html | FREER RAIL RATES URGED AT PARLEY Insurance Leader Offers Aid Plan Warns Industry on Nationalization | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/french-cabinet-endorses-talks-with-leaders-of-algerian-rebels.html | French Cabinet Endorses Talks With Leaders of Algerian Rebels | By Robert C Doty Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/french-deny-part-in-coup.html | French Deny Part in Coup | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/friendship-gains-li-an-art-show-indian-painter-chooses-site-because.html | FRIENDSHIP GAINS LI AN ART SHOW Indian Painter Chooses Site Because of Family Ties | By Ray R Silver Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/garcia-to-visit-malaya.html | Garcia to Visit Malaya | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/garrison-f-lane-becomes-fiance-of-marcia-huhn-columbia-alumnus-and.html | Garrison F Lane Becomes Fiance Of Marcia Huhn Columbia Alumnus and 1956 Debutante Plan Nuptials in April | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gates-finds-drop-in-troop-morale-tells-eisenhower-curb-on.html | GATES FINDS DROP IN TROOP MORALE Tells Eisenhower Curb on Dependents Abroad Has Serious Effect on Men | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gay-democrats-jam-the-capital-pullman-cars-substitute-for-longgone.html | GAY DEMOCRATS JAM THE CAPITAL Pullman Cars Substitute for LongGone Hotel Space  Truman in Good Form | By David Halberstam Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/george-daniel-42-publication-chief.html | GEORGE DANIEL 42 PUBLICATION CHIEF | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/george-w-cox.html | GEORGE W COX | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/guatemalas-position-democratic-government-said-to-stand-against.html | Guatemalas Position Democratic Government Said to Stand Against Communist Threat | CARLOS URRUTIAAPARICIO Ambassador of Guatemala to the Organization of American States | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/gunsmoke-plans-hourlong-shows-cbs-to-expand-western-next-fall-nbc.html | GUNSMOKE PLANS HOURLONG SHOWS CBS to Expand Western Next Fall NBC Slates 3d White Paper Series | By Val Adams | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/harrington-in-night-club-brings-italian-dialect-to-the-blue-angel.html | Harrington in Night Club Brings Italian Dialect to the Blue Angel | By Milton Esterow | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/harvard-honors-david-rockefeller.html | Harvard Honors David Rockefeller | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/high-court-hears-foe-of-bar-group-a-wisconsin-lawyer-fights.html | HIGH COURT HEARS FOE OF BAR GROUP A Wisconsin Lawyer Fights Compulsory Membership in State Association | By Anthony Lewis Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hofstra-unit-approved-old-westbury-zoning-board-allows-branch.html | HOFSTRA UNIT APPROVED Old Westbury Zoning Board Allows Branch College | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/house-unit-finds-rivalry-on-space-report-accuses-the-military-of.html | HOUSE UNIT FINDS RIVALRY ON SPACE Report Accuses the Military of Seeking to Degrade Civil Agencys Efforts | By John W Finney Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/hubbub-of-movies-avoided-by-actor-george-peppard-turns-down-bids-to.html | HUBBUB OF MOVIES AVOIDED BY ACTOR George Peppard Turns Down Bids to Premieres Shuns Press and Publicity Tours | By Murray Schumach Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/icc-backs-b-m-on-3-million-loan.html | ICC BACKS B M ON 3 MILLION LOAN | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/ida-b-wellford-smith-graduate-will-be-married-teacher-in-wilmington.html | Ida B Wellford Smith Graduate Will Be Married Teacher in Wilmington Engaged to Frederic AC Wardenburg 4th | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/in-the-nation-contemporary-judgments-history-may-affirm.html | In The Nation Contemporary Judgments History May Affirm | By Arthur Krock | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/inaugurations-chief-edward-henry-faley.html | Inaugurations Chief Edward Henry Faley | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/inge-play-to-open-here-next-season-whitehead-and-stevens-will-stage.html | INGE PLAY TO OPEN HERE NEXT SEASON Whitehead and Stevens Will Stage Natural Affection  Love and Death Slated | By Sam Zolotow | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/iowa-bank-thief-declines-visitors-woman-who-took-2-million-secludes.html | IOWA BANK THIEF DECLINES VISITORS Woman Who Took 2 Million Secludes Herself in Jail  Case Is a Mystery | By Donald Janson Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/jacob-maxin-gives-program-for-piano-in-town-hall-debut.html | Jacob Maxin Gives Program for Piano In Town Hall Debut | ALLEN HUGHES | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/job-program-gains.html | Job Program Gains | By Sam Pope Brewer Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |

| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/kennedy-agrees-on-puerto-rico-as-a-workshop-in-latin-policy-kennedy.html | Kennedy Agrees on Puerto Rico As a Workshop in Latin Policy Kennedy Agrees on Puerto Rico As a Workshop in Latin Policy | By Russell Baker Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
|---|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/kennedy-to-meet-top-labor-chiefs-conference-today-arranged-by-meany.html | KENNEDY TO MEET TOP LABOR CHIEFS Conference Today Arranged by Meany After Decision Not to Name Keenan | By Peter Braestrup Special to the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/konrads-swim-victor.html | KONRADS SWIM VICTOR | Wins New South Wales 440Yard FreeStyle Title | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lirr-may-be-hit-traffic-problems-in-area-grow-new-plan-due-today.html | LIRR MAY BE HIT Traffic Problems in Area Grow  New Plan Due Today NEW HAVEN HALTS ALL TRAINS HERE | By Ah Raskin | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/london-issues-up-after-early-dips-range-narrow-and-buyers-selective.html | LONDON ISSUES UP AFTER EARLY DIPS Range Narrow and Buyers Selective Cape Golds and Gilt Edges Rise | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/lx-42400-becomes-lw-42400-giving-le-42400-some-respite.html | LX 42400 Becomes LW 42400 Giving LE 42400 Some Respite | By Philip Benjamin | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/maritime-board-queried-on-files-shipping-line-is-disputing.html | MARITIME BOARD QUERIED ON FILES Shipping Line Is Disputing Accounting Firms Right to Look at Its Records | By Edward A Morrow | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/maritime-policy-likely-to-remain-stakem-expects-no-change-despite.html | MARITIME POLICY LIKELY TO REMAIN Stakem Expects No Change Despite Reports by Senate Committee and Landis | By George Horne | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/meyner-and-party-meet-in-washington-on-governor-choice.html | Meyner and Party Meet in Washington On Governor Choice | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/middlebury-six-wins-defeats-dartmouth-107-on-5-goals-3-assists-by.html | MIDDLEBURY SIX WINS Defeats Dartmouth 107 on 5 Goals 3 Assists by Latreille | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/milkcost-formula-faces-state-study.html | MILKCOST FORMULA FACES STATE STUDY | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/morocco-denounced-on-jewish-policies.html | MOROCCO DENOUNCED ON JEWISH POLICIES | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/mrs-kennedy-arrives-in-capital-kennedys-wife-lands-in-capital.html | Mrs Kennedy Arrives in Capital KENNEDYS WIFE LANDS IN CAPITAL | By Bess Furman Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/music-korn-conducts-old-and-new-macdowell-performed-after-two.html | Music Korn Conducts Old and New MacDowell Performed After Two Premieres Marjorie Mitchell Is the Piano Soloist | By Harold C Schonberg | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/nehru-chides-red-china-says-indias-status-in-sikkim-is-apparently.html | NEHRU CHIDES RED CHINA Says Indias Status in Sikkim Is Apparently Not Accepted | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/nehru-rules-out-move.html | Nehru Rules Out Move | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/new-bids-are-asked-on-minuteman-base.html | NEW BIDS ARE ASKED ON MINUTEMAN BASE | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/newberg-sues-chrysler-corp-charges-coercion-by-officials.html | Newberg Sues Chrysler Corp Charges Coercion by Officials ExPresident Seeks to Set Aside 455000 Payment  Company Issues Denial NEWBERG SUING CHRYSLER CORP | By Damon Stetson Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oday-is-honored-by-boating-group-bostonian-cited-for-olympic.html | ODAY IS HONORED BY BOATING GROUP Bostonian Cited for Olympic Triumph  Gains Noted in InboardOutboards | By Clarence E Lovejoy | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oil-discoveries-cheer-bolivians-2-finds-give-hope-mineral-will-be.html | Oil Discoveries Cheer Bolivians 2 Finds Give Hope Mineral Will Be in Quantity | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/oliver-filley-78-a-retired-broker-aide-at-post-fiagg-from-1921-to.html | OLIVER FILLEY 78 A RETIRED BROKER Aide at Post  Fiagg From 1921 to 1942 DiesWas Pilot in World War I | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/other-bank-meetings-norwalk-conn.html | OTHER BANK MEETINGS Norwalk Conn | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/our-underdeveloped-south.html | Our UnderDeveloped South | ABIGAIL HEID | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/outsidejob-ban-on-police-upheld-but-court-finds-rulings-in-similar.html | OUTSIDEJOB BAN ON POLICE UPHELD But Court Finds Rulings in Similar Cases Unclear  Kennedy Warns Rookies OUTSIDEJOB BAN ON POLICE UPHELD | By Peter Kihss | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/panama-canal-use-shows-2-per-cent-gain-ship-line-increases-volume.html | Panama Canal Use Shows 2 Per Cent Gain Ship Line Increases Volume Limit | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/paterson-nj.html | Paterson NJ | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pill-to-be-tested-in-war-on-cancer-birth-control-agent-seems-to-cut.html | PILL TO BE TESTED IN WAR ON CANCER Birth Control Agent Seems to Cut Cervical Tumors Scientist Says Here 5YEAR STUDY IS SLATED Foreign Specialists Will Set Years Training in US in Human Fertility | By Harold M Schmeck Jr | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pittsburgh-thwarted-on-coach-pulls-out-of-basketball-league.html | Pittsburgh Thwarted on Coach Pulls Out of Basketball League | By Robert L Teague | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/plans-for-piccadilly-1000room-hotel-proposed-for-rundown-area.html | PLANS FOR PICCADILLY 1000Room Hotel Proposed for RunDown Area | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pollack-recital-hailed-in-moscow-american-pianist-cheered-officials.html | POLLACK RECITAL HAILED IN MOSCOW American Pianist Cheered Officials Ask Him to Add a Month to His Tour | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/pope-john-urges-new-cardinals-to-spread-charity.html | Pope John Urges New Cardinals to Spread Charity | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/post-9081-victor.html | Post 9081 Victor | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/preinaugural-program.html | PreInaugural Program | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/president-sights-economic-pickup-report-to-congress-predicts-a.html | PRESIDENT SIGHTS ECONOMIC PICKUP Report to Congress Predicts a Sound Growth Better Trade Balance Forecast PRESIDENT SIGHTS ECONOMIC PICKUP | By Richard E Mooney Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/prof-haldane-biologist-fasts-in-india-to-protest-us-insult-says.html | Prof Haldane Biologist Fasts in India to Protest US Insult Says Information Agency in Calcutta Barred Science Students From Him | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/project-to-house-nazi-victims-here-stateaided-development-in-queens.html | PROJECT TO HOUSE NAZI VICTIMS HERE StateAided Development in Queens to Give Priority to Elderly Refugees 135 APARTMENTS DUE Wurzweiler Foundation Will Give 50000 a Year to Help Pay Rents | By Charles G Bennett | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/railroad-stocks-spark-advance-combined-average-climbs-406-volume.html | RAILROAD STOCKS SPARK ADVANCE Combined Average Climbs 406 Volume Rises to 4390000 Shares 759 ISSUES UP 283 OFF Most Groups Are Strong Rubbers Against Trend United Fruit Adds 2 18 RAIL ROAD STOCKS SPARK ADVANCE | By Burton Crane | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/rebel-reaction-is-swift.html | Rebel Reaction Is Swift | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/redaided-forces-stir-congo-fears-western-diplomats-worried-by-signs.html | REDAIDED FORCES STIR CONGO FEARS Western Diplomats Worried by Signs of a BuildUp in Eastern Province | By Dana Adams Schmidt Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/religion-blended-with-psychiatry-rabbis-in-program-here-find.html | RELIGION BLENDED WITH PSYCHIATRY Rabbis in Program Here Find Troubled Couples Often Aided by Counseling | By Emma Harrison | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/renewal-plan-cleared-by-peekskills-council.html | Renewal Plan Cleared By Peekskills Council | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/renoir-classic.html | Renoir Classic | EUGENE ARCHER | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/schools-for-dog-judges-are-nearing-reality-project-of-great-dane.html | Schools for Dog Judges Are Nearing Reality Project of Great Dane Club Is Explained by Foley Show Superintendent Calls Ideal Dream Come True | By John Rendel | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/senate-panel-praises-connally-for-oil-company-connections.html | Senate Panel Praises Connally For Oil Company Connections | By Jack Raymond Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/seton-hall-names-kroel.html | Seton Hall Names Kroel | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/show-belies-a-shortage-of-antiques.html | Show Belies A Shortage Of Antiques | By Sanka Knox | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soccer-pros-end-threat-of-strike-compromise-settles-dispute-with.html | SOCCER PROS END THREAT OF STRIKE Compromise Settles Dispute With British Football Loop 3 Days Before Deadline | By Thomas P Ronan Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/some-b52s-in-air-around-the-clock-sac-begins-training-for-possible.html | SOME B52S IN AIR AROUND THE CLOCK SAC Begins Training for Possible Establishment of an Airborne Alert | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/south-pacific-volcano-erupts.html | South Pacific Volcano Erupts | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soviet-promotes-2-to-party-presidium.html | SOVIET PROMOTES 2 TO PARTY PRESIDIUM | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/soviet-urges-un-to-put-russians-in-50-key-posts-message-to.html | SOVIET URGES UN TO PUT RUSSIANS IN 50 KEY POSTS Message to Hammarskjold Asks Two New Jobs With Under Secretary Rank REORGANIZATION IS AIM Move Linked to Khrushchev Campaign to Establish a 3Man Ruling Body SOVIET ASKS UN FOR 50 KEY POSTS | By Kathleen Teltsch Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/sports-of-the-times-archie-dominates-as-usual.html | Sports of the Times Archie Dominates as Usual | By Arthur Daley | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stamfords-mayor-assures-residents-on-citys-expenses.html | Stamfords Mayor Assures Residents On Citys Expenses | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/state-university-calls-for-tuition-at-all-its-units-new-master-plan.html | STATE UNIVERSITY CALLS FOR TUITION AT ALL ITS UNITS New Master Plan Offered  Vast Expansion Asked to Add 100000 Students STATE UNIVERSITY OFFERS NEW PLAN | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/stevenson-tells-senators-red-china-may-enter-un-stevenson-sees.html | Stevenson Tells Senators Red China May Enter UN STEVENSON SEES SETBACKS IN UN | By William J Jorden Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/steward-dayton.html | Steward  Dayton | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/summary-of-state-universitys-new-plan.html | Summary of State Universitys New Plan | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/taiwan-eases-travel-curbs.html | Taiwan Eases Travel Curbs | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/teamsters-gain-28t032c-raises-200000-are-under-midwest-agreement.html | TEAMSTERS GAIN 28T032C RAISES 200000 Are Under Midwest Agreement Hoffa Wins on Picketing Clause | By Austin C Wehrwein Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/text-of-stevensons-statement-to-senate-committee.html | Text of Stevensons Statement to Senate Committee | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/the-eisenhower-era-president-is-called-the-most-popular-and-most.html | The Eisenhower Era President Is Called the Most Popular And Most Criticized Man in the Nation | By James Reston | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/theatre-a-wild-satire-by-romains-donogoo-in-premiere-at-greenwich.html | Theatre A Wild Satire by Romains Donogoo in Premiere at Greenwich Mews Bankers and Scientists Among Spoofs Targets | By Howard Taubman | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/thomas-carey-52-dies-business-manager-of-district-15-of-machinists.html | THOMAS CAREY 52 DIES Business Manager of District 15 of Machinists Union | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/tokles-son-needs-hill-art-jr-has-talent-but-lacks-terrain.html | Tokles Son Needs Hill Art Jr Has Talent but Lacks Terrain | By Michael Strauss | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/transfer-is-announced.html | Transfer Is Announced | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/tv-prisoner-of-zenda-duel-between-plummer-and-granger-is-one-of-the.html | TV Prisoner of Zenda Duel Between Plummer and Granger Is One of the Few Exciting Interludes | By John P Shanley | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/two-realty-aides-near-vindication-hearing-officer-for-city-will.html | TWO REALTY AIDES NEAR VINDICATION Hearing Officer for City Will Recommend Dismissal of Bribery Charges | By John Sibley | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/un-refugee-aide-upholds-arab-role.html | UN REFUGEE AIDE UPHOLDS ARAB ROLE | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/us-answers-plea-for-talks-on-laos-cambodian-bid-for-14land-meeting.html | US ANSWERS PLEA FOR TALKS ON LAOS Cambodian Bid for 14Land Meeting Not Accepted or Rejected by President | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/use-of-public-library.html | Use of Public Library | HARVEY L ACKERMAN | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/vandiver-offers-integration-plan-urges-georgia-to-use-local-option.html | VANDIVER OFFERS INTEGRATION PLAN Urges Georgia to Use Local Option on School Closing Vandiver Proposes Local Option In School Integration Package | By Claude Sitton Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/victory-seen-by-russian-khrushchev-sees-ultimate-victory.html | Victory Seen by Russian KHRUSHCHEV SEES ULTIMATE VICTORY | By Osgood Caruthers Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wait-wait-latecomers-cry-as-the-last-train-leaves-here.html | Wait Wait Latecomers Cry As the Last Train Leaves Here | By Gay Talese | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/war-waged-over-styles-of-capucci.html | War Waged Over Styles Of Capucci | By Carrie Donovan Special To the New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wesley-s-walker-of-union-carbide.html | WESLEY S WALKER OF UNION CARBIDE | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/woman-friend-of-pasternak-said-to-be-imprisoned-by-soviet-she.html | Woman Friend of Pasternak Said to Be Imprisoned by Soviet She Inspired Writing of Doctor Zhivago  Arrest Viewed in Paris as Part of Plan to Rehabilitate Author | By Harry Schwartz | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/wood-field-and-stream-seagears-gains-salute-on-retirement-as-state.html | Wood Field and Stream Seagears Gains Salute on Retirement as State Conservation Aide | By John W Randolph | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-19 | https://www.nytimes.com/1961/01/19/archives/yachtsmen-in-403mile-contest-laud-showing-of-paper-tiger-powells.html | Yachtsmen in 403Mile Contest Laud Showing of Paper Tiger Powells New 40Foot Yawl Is Second in Fleet After Losing 6 Hours in Calm En Route to Fort Lauderdale | Special to The New York Times | RE0000416452 | 1989-01-23 | B00000880166 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/101-of-106-on-mexican-jet-escape-in-idlewild-wreck-southeastern.html | 101 of 106 on Mexican Jet Escape in Idlewild Wreck Southeastern Queens Is Scene of Airliners Crash AIRLINER BURNS ON TAKEOFF HERE | By George Barrett | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/2-city-architects-held-in-joyride-mayor-says-men-got-trip-to-miami.html | 2 CITY ARCHITECTS HELD IN JOYRIDE Mayor Says Men Got Trip to Miami From Concern They Were to Inspect | By Paul Crowell | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/23-rangers-and-leafs-to-pay-25-apiece-after-brawl-in-toronto.html | 23 Rangers and Leafs to Pay 25 Apiece After Brawl in Toronto FONTINATO SAYS HE WILL GET FOE But Rangers Defenseman Wont Identify Leaf Who Cut Him With Skate | By Deane McGowen | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/4-asian-lands-end-manila-talk-allied-against-red-expansion.html | 4 Asian Lands End Manila Talk Allied Against Red Expansion | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/4-heroic-chaplains-cited-by-congress.html | 4 HEROIC CHAPLAINS CITED BY CONGRESS | By Religious News Service | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/6-pickets-arrested-in-attack-on-driver.html | 6 PICKETS ARRESTED IN ATTACK ON DRIVER | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/6-us-presidents-harvard-alumni-kennedy-the-latest-draws-20-of-staff.html | 6 US PRESIDENTS HARVARD ALUMNI Kennedy the Latest Draws 20 of Staff From Men Who Attended School | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-baltimore-native.html | A Baltimore Native | North American Newspaper Alliance | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-choice-on-vows-given-to-incoming-president.html | A Choice on Vows Given To Incoming President | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-friendly-churchman-arthur-michael-ramsey.html | A Friendly Churchman Arthur Michael Ramsey | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/a-malcolm-artist-and-engrosser-91.html | A MALCOLM ARTIST AND ENGROSSER 91 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/abbas-asks-indonesian-aid.html | Abbas Asks Indonesian Aid | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/advertising-mothers-day-plans-in-making-businesses-slating.html | Advertising Mothers Day Plans in Making Businesses Slating Promotions for Gifts Sales | By Bobert Alden | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/algerian-rebels-are-conciliatory-deny-abbas-has-ruled-out.html | ALGERIAN REBELS ARE CONCILIATORY Deny Abbas Has Ruled Out SelfDetermination Until Whole French Army Goes | By Thomas F Brady Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/antarctic-speeding-new-radio-network-of-communications.html | Antarctic Speeding New Radio Network Of Communications | By John A Osmundsen Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/appeal-by-french-leftists.html | Appeal by French Leftists | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/archbishop-of-york-chosen-as-primate-york-archbishop-will-be.html | Archbishop of York Chosen as Primate YORK ARCHBISHOP WILL BE PRIMATE | By Seth S King Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/art-typical-variety-stilllifes-oils-watercolors-and-italian-figure.html | Art Typical Variety StillLifes Oils WaterColors and Italian Figure Sculpture Displayed | By Stuart Preston | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bach-recital-given-by-janos-starker.html | BACH RECITAL GIVEN BY JANOS STARKER | ALLEN HUGHES | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bailey-glidden.html | Bailey  Glidden | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bertram-c-duncan.html | BERTRAM C DUNCAN | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/big-bank-merger-on-coast-backed-california-first-western.html | BIG BANK MERGER ON COAST BACKED California First Western Institutions Proposal Approved by Reserve | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/big-day-needed-months-to-plan-milliondollar-spectacular-to-include.html | BIG DAY NEEDED MONTHS TO PLAN MillionDollar Spectacular to Include 30000 Marchers  Security Is Strong | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bigstore-volume-rose-7-last-week-bigstore-trade-up-7-for-nation.html | BigStore Volume Rose 7 Last Week BIGSTORE TRADE UP 7 FOR NATION | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/boat-show-preview-of-summer-helps-spectators-forget-winter.html | Boat Show Preview of Summer Helps Spectators Forget Winter | By Clarence E Lovejoy | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bombs-worry-panama-national-guard-unit-alerted-after-threat-in.html | BOMBS WORRY PANAMA National Guard Unit Alerted After Threat in Colon | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bonds-prices-show-gains-but-activity-in-us-government-securities.html | Bonds Prices Show Gains but Activity in US Government Securities Slackens VOLUME PICKS UP FOR CORPORATES Secondary Trading Is Heavy in New Municipal Issues Bills Are Steady | By Paul Heffernan | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bonn-says-traffic-to-berlin-is-smooth-as-reds-ease-curbs.html | Bonn Says Traffic To Berlin Is Smooth As Reds Ease Curbs | By Sydney Gruson Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/bowles-opposes-peiping-in-un-and-favors-defense-of-chiang-wins.html | Bowles Opposes Peiping in UN And Favors Defense of Chiang Wins Senate Panel Approval of Nomination as Under Secretary of State | By William J Jorden Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/brazil-raises-two-legations.html | Brazil Raises Two Legations | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/briton-held-under-secrets-act.html | Briton Held Under Secrets Act | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/budget-for-essex-set-at-41-million-tax-rise-is-slated.html | Budget for Essex Set at 41 Million Tax Rise Is Slated | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/buyers-are-packing-bags-with-optimism-purchasers-are-leaving-city.html | Buyers Are Packing Bags With Optimism Purchasers Are Leaving City With Bright Sales Forecasts BUYERS CHEERFUL ON SALES OUTLOOK | By William M Freeman | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ceremonies-at-capitol-to-mirror-customs-set-by-many-presidents.html | Ceremonies at Capitol to Mirror Customs Set by Many Presidents Except for OathTaking the Constitution Requires Todays Inauguration Is Mostly a Matter of Tradition | By Alvin Shusterspecial To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/charges-are-discounted.html | Charges Are Discounted | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/chiles-plan-detailed-tenyear-economic-program-to-cost-10000000000.html | CHILES PLAN DETAILED TenYear Economic Program to Cost 10000000000 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/church-council-elects-dr-hs-scates-named-head-of-presbyterian.html | CHURCH COUNCIL ELECTS Dr HS Scates Named Head of Presbyterian Alliance Unit | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-opera-group-sings-penzance-operetta-done-with-a-fine-sense-of.html | CITY OPERA GROUP SINGS PENZANCE Operetta Done With a Fine Sense of Comic Style  Chapman Is Pirate King | RAYMOND ERICSON | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-plans-homes-to-aid-relocation-2500-apartments-to-be-built-in-6.html | CITY PLANS HOMES TO AID RELOCATION 2500 Apartments to Be Built in 6 Projects Especially for Uprooted Families | By John Sibley | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/city-renews-pleas-on-inquiry-immunity.html | CITY RENEWS PLEAS ON INQUIRY IMMUNITY | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/coast-shows-may-end-vancouver-s-theatre-under-the-stars-24000-in.html | COAST SHOWS MAY END Vancouver s Theatre Under the Stars 24000 in Red | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/coexistence-policy-approved.html | Coexistence Policy Approved | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/company-studied-in-iowa-shortage-woman-held-in-2000000-bank.html | COMPANY STUDIED IN IOWA SHORTAGE Woman Held in 2000000 Bank Embezzlement Is Its Major Stockholder | By Donald Janson Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/contract-bridge-opening-three-bids-require-strength-in-length.html | Contract Bridge Opening Three Bids Require Strength in Length Especially if Side Is Vulnerable | By Albert H Morehead | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/critic-at-large-arthur-miller-and-two-others-let-subject-of-freud.html | Critic at Large Arthur Miller and Two Others Let Subject of Freud Slip From Talk at The Players | By Brooks Atkinson | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/cuba-intensifies-hate-us-drive-6-americans-to-face-trial-as.html | CUBA INTENSIFIES HATE US DRIVE 6 Americans to Face Trial as Invaders Workers at Naval Base Curbed CUBA INTENSIFIES HATE US DRIVE | By R Hart Phillips Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/douglas-dillon-praised.html | Douglas Dillon Praised | PATRICIA MINNIGERODEMrs FL Minnigerode | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/dr-kollwiorgeh-0ptics-expert-89-manufacturer-of-precision.html | DR KOLLWIORGEH 0PTICS EXPERT 89 Manufacturer of Precision Instruments and Periscopes Was Leader in His Field | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/endicott-johnson-wins-control-fight-control-battle-won-by-endicott.html | Endicott Johnson Wins Control Fight CONTROL BATTLE WON BY ENDICOTT | By Richard Rutter | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/engraver-is-busy-adding-kennedy-to-us-collection-of-presidential.html | Engraver Is Busy Adding Kennedy to US Collection of Presidential Portraits CAMPAIGN PHOTO TO BE THE MODEL Job of Depicting Presidents Begun in 1857 Some Are Put on Currency | By Bess Furman Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/europe-gain-forecast-common-market-aide-sees-a-year-of-prosperity.html | EUROPE GAIN FORECAST Common Market Aide Sees a Year of Prosperity | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/exiled-laos-chief-lays-war-to-us-souvanna-phouma-says-its-stand.html | EXILED LAOS CHIEF LAYS WAR TO US Souvanna Phouma Says Its Stand Hindered His Effort  Denounces Parsons Exiled Laotian Premier Says US Causes Strife | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/famines-end-foreseen-nutritionist-says-south-kasai-picture-is.html | FAMINES END FORESEEN Nutritionist Says South Kasai Picture Is Improving | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/fashion-trends-abroad-patrick-de-barentzen.html | Fashion Trends Abroad Patrick de Barentzen | By Carrie Donovanspecial To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/first-boy-scout-in-presidency.html | First Boy Scout in Presidency | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/for-an-independent-taiwan-suggestion-made-that-we-sponsor-creation.html | For an Independent Taiwan Suggestion Made That We Sponsor Creation of Republic | JAMES P WARBURG | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/foreign-internes-told-of-courses-state-notifies-hospitals-and-alien.html | FOREIGN INTERNES TOLD OF COURSES State Notifies Hospitals and Alien Physicians of its Plan for Refresher | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/french-silent-on-atom-plan.html | French Silent on Atom Plan | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/geneva-honors-hw-dunning.html | Geneva Honors HW Dunning | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/george-h-sabine-educator-was-80-cornel-emeritus-professor-of.html | GEORGE H SABINE EDUCATOR WAS 80 Cornel Emeritus Professor of Philosophy DiesWas Vice President and Dean | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ghana-gets-refugees-tribesmen-fleeing-arrest-by-ivory-coast-police.html | GHANA GETS REFUGEES Tribesmen Fleeing Arrest by Ivory Coast Police | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/governor-says-javits-would-be-excellent-candidate-for-mayor.html | Governor Says Javits Would Be Excellent Candidate for Mayor | By Warren Weaver Jr Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/haldane-still-fasting-biologist-in-india-is-awaiting-apology-by-us.html | HALDANE STILL FASTING Biologist in India Is Awaiting Apology by US Aides | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/hospital-buys-building-north-rockland-board-plans-to-convert-elks.html | HOSPITAL BUYS BUILDING North Rockland Board Plans to Convert Elks Club | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ice-cream-to-flow-on-l-i-for-kennedy.html | Ice Cream to Flow On L I for Kennedy | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/importing-mens-clothing-union-view-that-japan-threatens-domestic.html | Importing Mens Clothing Union View That Japan Threatens Domestic Industry Questioned | ALLEN TAYLOR Executive Secretary United StatesJapaq Trade Council | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/in-the-nation-fallibility-of-the-nations-rabbit-foot.html | In The Nation Fallibility of the Nations Rabbit Foot | By Arthur Krock | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/installment-curbs-eased-by-britain.html | INSTALLMENT CURBS EASED BY BRITAIN | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/integration-plan-gains-in-georgia-legislative-leaders-predict-early.html | INTEGRATION PLAN GAINS IN GEORGIA Legislative Leaders Predict Early Passage of Vandiver Policy on School Option | By Claude Sitton Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/japan-trip-listed-by-philharmonic-orchestra-plans-10-concerts-in.html | JAPAN TRIP LISTED BY PHILHARMONIC Orchestra Plans 10 Concerts in Spring  Will Be First Big Group to Play in Alaska | By Ross Parmenter | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/kennedy-unable-to-pacify-meany-labor-chief-after-meeting-still.html | KENNEDY UNABLE TO PACIFY MEANY Labor Chief After Meeting Still Disappointed Over Rebuff to Keenan | By Peter Braestrup Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/kennedys-inauguration-today-he-and-eisenhower-meet-again-snow-and.html | KENNEDYS INAUGURATION TODAY HE AND EISENHOWER MEET AGAIN SNOW AND CROWDS SNARL CAPITAL CITY IS JAMMED Talks at White House Last 2 Hours  Air Aide Appointed Inauguration of Kennedy Today as 35th President Awaited in Crowded Washington EISENHOWER MEETS PRESIDENTELECT White House Session Lasts 2 Hours  Lawyer Named Head of Aviation Agency | By Anthony Lewis Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/khrushchev-gets-inquiry-in-jailing-bertrand-russell-requests-word.html | KHRUSHCHEV GETS INQUIRY IN JAILING Bertrand Russell Requests Word on Report Pasternak Friend Is Imprisoned | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/legal-moves-fail-to-affect-strike-lirr-gets-writ-but-line-was.html | LEGAL MOVES FAIL TO AFFECT STRIKE LIRR Gets Writ but Line Was Running Anyway  Truckers Get Order | By Stanley Levey | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/legal-question-on-brown-noted-right-of-council-challenged-to-elect.html | LEGAL QUESTION ON BROWN NOTED Right of Council Challenged to Elect a Member as Borough President | By Peter Kihss | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/leo-a-kane-banker-dies-at-64-official-of-first-national-city.html | Leo A Kane Banker Dies at 64 Official of First National City | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/li-sand-pit-doomed-court-upholds-hempsteads-restrictive-ordinance.html | LI SAND PIT DOOMED Court Upholds Hempsteads Restrictive Ordinance | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/loadings-decline-for-rails-trucks-both-systems-report-sharp-drops.html | LOADINGS DECLINE FOR RAILS TRUCKS Both Systems Report Sharp Drops From 1960 Levels in Week Ended Jan 14 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/london-market-moves-forward-industrial-shares-index-up-23-points-on.html | LONDON MARKET MOVES FORWARD Industrial Shares Index Up 23 Points on Easing of Installment Curbs | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/lunar-craft-contract-is-let.html | Lunar Craft Contract Is Let | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mail-service-protested.html | Mail Service Protested | GEORGE E VINCE | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mali-chief-urges-us-to-back-algerian-rebels-keita-says-it-will-lose.html | Mali Chief Urges US to Back Algerian Rebels Keita Says It Will Lose Africa if Kennedy Does Not Act  Positive Neutralism Called New Nations Course | By Henry Tanner Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/many-presidents-left-capital-with-bitter-reflections-on-job.html | Many Presidents Left Capital With Bitter Reflections on Job | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mcclellandjohns.html | McClellandJohns | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/meyner-is-urging-a-race-by-hyland-talks-with-state-leaders-on.html | MEYNER IS URGING A RACE BY HYLAND Talks With State Leaders on Governorship During Trip to the Inauguration | By George Cable Wright Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/morocco-for-stronger-ties.html | Morocco for Stronger Ties | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-isaac-stern-saves-the-wall-violinists-wife-who-knew-nazi-terror.html | MRS ISAAC STERN SAVES THE WALL Violinists Wife Who Knew Nazi Terror Raises Fund to Keep Play on Boards | By Louis Calta | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-kennedy-leads-inaugural-ball-fashions-chic-new-spirit-to-be.html | Mrs Kennedy Leads Inaugural Ball Fashions Chic New Spirit to Be Seen Tonight | PATRICIA PETERSON | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-kennedy-prepares-quietly-for-moving-to-the-white-house-she-has.html | Mrs Kennedy Prepares Quietly For Moving to the White House She Has Her Hair Done and Tries on Gown She Will Wear Tonight Women Start Campaigning for 1964 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/mrs-otto-folin.html | MRS OTTO FOLIN | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-agadir-costs-48-million.html | New Agadir Costs 48 Million | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-cornell-coach-gains-ground-here-harp-goes-over-big-with.html | New Cornell Coach Gains Ground Here Harp Goes Over Big With NonPlaying Quarterbacks Former Army Aide Rules Out Stodgy Offensive | By Howard M Tuckner | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-gun-on-raritan-rutgers-alumni-replace-missing-little-brass.html | New Gun on Raritan Rutgers Alumni Replace Missing Little Brass Cannon Football Trophy | By Joseph M Sheehan | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-jewish-group-is-proposed-by-prinz-to-replace-zionist-unit.html | New Jewish Group Is Proposed By Prinz to Replace Zionist Unit | By Irving Spiegel | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/new-yorks-snow-needed-in-north-most-ski-areas-have-bases-of-a-sort.html | NEW YORKS SNOW NEEDED IN NORTH Most Ski Areas Have Bases of a Sort but Vermont and Other Places Need Cover | By Michael Strauss | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/oil-parley-is-extended-exporting-nations-prolong-conference-in.html | OIL PARLEY IS EXTENDED Exporting Nations Prolong Conference in Caracas | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/ondine-in-yacht-fleet-yawl-16-other-craft-to-start-in-miamicat-cay.html | ONDINE IN YACHT FLEET Yawl 16 Other Craft to Start in MiamiCat Cay Race Today | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/opera-rigoletto-presented-at-met-anna-morro-is-gilda-in-the-verdi.html | Opera Rigoletto Presented at Met Anna Morro Is Gilda in the Verdi Opera She Stops the Show With Cara Nome | RP | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/parents-upheld-on-school-data-supreme-court-on-li-says-they-have.html | PARENTS UPHELD ON SCHOOL DATA Supreme Court on LI Says They Have Right to Inspect Reports on Children BOARD TOLD TO COMPLY Judge Notes Law Does Not Define School Records as Confidential | By Roy R Silverspecial To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/patricia-m-thomas-engaged-to-marry.html | Patricia M Thomas Engaged to Marry | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/patterson-and-johansson-sign-for-march-13-title-fight-at-miami.html | Patterson and Johansson Sign for March 13 Title Fight at Miami Beach 5 MILLION GROSS FIGURED FOR BOUT Patterson Gets Guarantee Against Segregated Seating at Third Title Fight | By William R Conklin | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pay-demand-by-union-thwarts-kratter-bid-for-jacob-ruppert-kratter.html | Pay Demand by Union Thwarts Kratter Bid for Jacob Ruppert KRATTER GIVES UP BID FOR RUPPERT | By Alexander R Hammer | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/pension-suit-won-by-city-teachers-state-appeals-court-backs-them-on.html | PENSION SUIT WON BY CITY TEACHERS State Appeals Court Backs Them on Claims Expected to Cost 40000000 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/philadelphia-airport-job-let.html | Philadelphia Airport Job Let | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/president-rejects-pacific-plans-of-pan-american-and-northwest.html | President Rejects Pacific Plans Of Pan American and Northwest | By Felix Belair Jr Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/princeton-raises-fee-rooms-to-cost-360-instead-of-average-of-300.html | PRINCETON RAISES FEE Rooms to Cost 360 Instead of Average of 300 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/record-budget-set-by-japans-cabinet.html | RECORD BUDGET SET BY JAPANS CABINET | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rector-is-drowned-jersey-police-call-death-of-lindhurst-man-suicide.html | RECTOR IS DROWNED Jersey Police Call Death of Lindhurst Man Suicide | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/red-hat-conferred-on-4-new-cardinals.html | RED HAT CONFERRED ON 4 NEW CARDINALS | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rev-dr-g-a-edmison.html | REV DR G A EDMISON | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rockefeller-fails-in-bid-to-settle-harbor-walkout-gains-nullified.html | ROCKEFELLER FAILS IN BID TO SETTLE HARBOR WALKOUT Gains Nullified After Hopes for Accord Had Risen New Talks Due Today 2 ROADS STILL RUNNING LIRR Gets Court Writ on Picketing  But Pennsy May Be Affected PEACE HOPES RISE IN HARBOR STRIKE | By Ah Raskin | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/role-of-weather-in-crash-studied-conditions-in-air-and-on-the.html | ROLE OF WEATHER IN CRASH STUDIED Conditions in Air and on the Runway Reported to Have Been Above Minimums | By Richard Witkin | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/rw-cunningham.html | RW CUNNINGHAM | I | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/sane-nuclear-unit-urges-a-test-ban.html | SANE NUCLEAR UNIT URGES A TEST BAN | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/show-people-help-democratic-coffers-show-people-aid-coffers-of.html | Show People Help Democratic Coffers SHOW PEOPLE AID COFFERS OF PARTY | By Russell Baker Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/snow-coats-city-commuters-face-new-tieup-today-fall-up-to-9-inches.html | SNOW COATS CITY COMMUTERS FACE NEW TIEUP TODAY Fall Up to 9 Inches Feared  Icy Roads Slow Cars Here and in Suburbs Snow Strikes City Icing Roads Commuters Facing More Delays | By Alfred E Clark | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/snub-by-kennedy-is-reported-here-prendergast-and-de-sapio-not.html | SNUB BY KENNEDY IS REPORTED HERE Prendergast and De Sapio Not Consulted on Job for Orange County Leader | By Leo Egan | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-concedes-farming-setback-party-reports-food-output-falls.html | SOVIET CONCEDES FARMING SETBACK Party Reports Food Output Falls Short of Objectives  Demands Big ShakeUp RUSSIA CONCEDES FARMING SETBACK | By Osgood Caruthers Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-criticism-renewed.html | Soviet Criticism Renewed | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/soviet-writer-sues-in-france-distorted-translation-charged.html | Soviet Writer Sues in France Distorted Translation Charged Kuznetsov Asks Lyons Court to Impound Books of a Catholic Publisher  Says Novels Red Theme Was Twisted | By Seymour Topping Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/sports-of-the-times-the-legendary-sergeant.html | Sports of the Times The Legendary Sergeant | By Arthur Daley | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/state-may-limit-its-study-grants-legislators-debate-ban-on-use-of.html | STATE MAY LIMIT ITS STUDY GRANTS Legislators Debate Ban on Use of New Scholarships in Segregated Colleges | By Douglas Dales Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/strike-holds-on-in-south-belgium-socialist-unions-stay-out-in.html | STRIKE HOLDS ON IN SOUTH BELGIUM Socialist Unions Stay Out in Charleroi Area  Some Industries Moving Away | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/terminal-scene-crowded-haven-grand-central-still-lively-place-but-a.html | TERMINAL SCENE CROWDED HAVEN Grand Central Still Lively Place but a Destination Only for the Pickets | By McCandlish Phillips | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-problems-to-come-kennedys-solutions-in-long-run-are-deemed.html | The Problems to Come Kennedys Solutions in Long Run Are Deemed Likely to Be Radical Kennedys Solutions to Problems May Prove Radical in Long Run | By James Reston | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-theatre-faust-legend-retold-banquet-for-the-moon-opens-at-the.html | The Theatre Faust Legend Retold Banquet for the Moon Opens at the Marquee Jean Shepherd in Play by John Cromwell | By Howard Taubman | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/the-unusual-and-the-routine-fill-eisenhowers-final-day-at-the-white.html | The Unusual and the Routine Fill Eisenhowers Final Day at the White House PRESIDENT HOLDS TALK WITH STAFF Sees Kennedy Is Briefed on Laos Writes 20 Letters and Issues Pardons | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/timetable-of-inauguration.html | Timetable of Inauguration | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/trend-is-lacking-on-stock-market-average-drops-134-points-as-volume.html | TREND IS LACKING ON STOCK MARKET Average Drops 134 Points as Volume Increases to 4740000 Shares 597 ISSUES UP 478 OFF Metals and Rubbers Strong  Chemicals Aircrafts Electronics Down TREND IS LACKING ON STOCK MARKET | By Burton Crane | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/tv-cbs-picks-a-timely-subject-howard-w-smith-of-house-interviewed.html | TV CBS Picks a Timely Subject Howard W Smith of House Interviewed The Rules Committee Clash Is Discussed | By Jack Gould | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/twitchell-named-to-rutgers-post-aide-to-succeed-rockafeller-as.html | TWITCHELL NAMED TO RUTGERS POST Aide to Succeed Rockefeller as Director of Athletics Effective on July 1 | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/two-tv-roles-set-for-julie-harris-in-play-of-the-week-jan-30-and.html | TWO TV ROLES SET FOR JULIE HARRIS In Play of the Week Jan 30 and Family Classics Feb 13  Comedy Panel Named | By Val Adams | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/un-force-is-alerted.html | UN Force is Alerted | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/un-hints-assent-on-soviet-job-bid-aide-says-russians-could-get-50.html | UN HINTS ASSENT ON SOVIET JOB BID Aide Says Russians Could Get 50 or 60 More Posts and Not Near Allowable Quota | By Kathleen Teltschspecial To The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-authorizes-phone-satellite-att-sets-experimental-link-to-europe.html | US AUTHORIZES PHONE SATELLITE ATT Sets Experimental Link to Europe for TV as Well as for Calls | By John W Finney Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-dancer-in-jakarta-hazel-chung-performs-for-sukarno-at-state.html | US DANCER IN JAKARTA Hazel Chung Performs for Sukarno at State Palace | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/us-is-studying-dealings-in-b-o-buying-by-central-c-o-noted-trading.html | US IS STUDYING DEALINGS IN B O Buying by Central C  O Noted  Trading Halted US IS STUDYING DEADLINES IN B O | By Robert E Bedingfield | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/usbritish-plan-to-aid-laos-near-would-revive-control-unit-as.html | USBRITISH PLAN TO AID LAOS NEAR Would Revive Control Unit as FactFinding Body  Soviet Accord Sought | By Dana Adams Schmidt Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/voice-coverage-to-set-a-record-radio-and-movies-to-carry-story-of.html | VOICE COVERAGE TO SET A RECORD Radio and Movies to Carry Story of Inauguration to Far Corners of World | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/washington-to-the-great-mens-ladies-god-help-them.html | Washington To the Great Mens Ladies God Help Them | By James Reston | RE0000416451 | 1989-01-23 | B00000880165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/weather-limits-crowds-at-fetes-snowfall-disrupts-schedule-and.html | WEATHER LIMITS CROWDS AT FETES Snowfall Disrupts Schedule and Snarls Traffic but Kennedys Get Through Snowstorm Hampers Democrats PreInaugral Fetes but Kennedys Get Through SEATS ARE EMPTY IN CONCERT HALL Crowd Is Also Curtailed at Gala  Hoover Decides to Forego the induction | By Tom Wicker Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/west-germany-cuts-bank-rate-by-a-half-point-to-35-per-cent.html | West Germany Cuts Bank Rate By a Half Point to 35 Per Cent | Special to The New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/wood-field-and-stream-a-few-examples-of-press-agents-art-record.html | Wood Field and Stream A Few Examples of Press Agents Art Record Wahoo and Sailfish Tagging | By John W Randolph | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-20 | https://www.nytimes.com/1961/01/20/archives/yugoslavia-will-release-djilas-jailed-in-1956-for-defying-tito.html | Yugoslavia Will Release Djilas Jailed in 1956 for Defying Tito Former Communist Leader Turned Against System  Wrote New Class BELGRADE TO FREE DJILAS RED CRITIC | By Paul Underwood Special To the New York Times | RE0000416451 | 1989-01-23 | B00000880165 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/2-moves-brighten-algeria-outlook-moslem-senators-approve.html | 2 MOVES BRIGHTEN ALGERIA OUTLOOK Moslem Senators Approve Negotiations  Rebels Hint Accord on Army Role | By Robert C Doty Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/3-expresidents-alive-at-cleveland-induction.html | 3 ExPresidents Alive At Cleveland Induction | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/5-dances-conclude-capital-festivities-capital-shivers-but-it-has-a.html | 5 Dances Conclude Capital Festivities CAPITAL SHIVERS BUT IT HAS A BALL | By David Halberstam Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/585-of-1126-pass-new-york-state-bar-examination-65-applicants-still.html | 585 of 1126 Pass New York State Bar Examination 65 Applicants Still Must Finish Requirements | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/a-time-of-change-facing-kennedy-themes-of-inaugural-note-future-of.html | A TIME OF CHANGE FACING KENNEDY Themes of Inaugural Note Future of Nation Under Challenge of New Era | By Wallace Carroll Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/abbas-calls-for-struggle.html | Abbas Calls for Struggle | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/adenauer-hails-speech.html | Adenauer Hails Speech | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/administration-faces-early-patronage-problem-as-state-groups-seek.html | Administration Faces Early Patronage Problem as State Groups Seek Bigger Role PARTY COMMITTEE WILL MEET TODAY Bypassing of Organization Here Goes On as Kennedy Ignores 2 Leaders | By Clayton Knowles Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/africans-protest-prejudice-in-us-envoys-from-new-countries-assail.html | AFRICANS PROTEST PREJUDICE IN US Envoys From New Countries Assail Housing Prices and Restaurants Service | By Dana Adams Schmidt Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/alexander-w-keller.html | ALEXANDER W KELLER | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/amateur-actors-find-fans-among-children.html | Amateur Actors Find Fans Among Children | By Joan Cook | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/antoinette-white.html | ANTOINETTE WHITE | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/army-six-wins-5-to-0-cadets-score-3-early-goals-against-new.html | ARMY SIX WINS 5 TO 0 Cadets Score 3 Early Goals Against New Hampshire | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ars-nova-orchestra-offers-concert.html | Ars Nova Orchestra Offers Concert | RAYMOND ERICSON | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/art-work-by-americans-exhibitions-in-chicago-and-philadelphia.html | Art Work by Americans Exhibitions in Chicago and Philadelphia Include Many Styles and Media | By Stuart Preston | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/arthur-f-connor.html | ARTHUR F CONNOR | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/banks-in-europe-await-us-policy-kennedys-first-moves-on-gold-crisis.html | BANKS IN EUROPE AWAIT US POLICY Kennedys First Moves on Gold Crisis and the Dollar May Have Wide Effects | By Edwin L Dale Jr Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bengurion-view-opposed-statements-on-return-of-jews-protested-as.html | BenGurion View Opposed Statements on Return of Jews Protested as Destructive | EDNA FERBER | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bingo-on-the-rhine-west-german-foreign-colony-hunts-relief-from.html | Bingo on the Rhine West German Foreign Colony Hunts Relief From Politics by the Numbers | By Sydney Gruson Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/boat-show-fans-yield-to-storm-coliseum-attendance-falls-overall.html | BOAT SHOW FANS YIELD TO STORM Coliseum Attendance Falls  OverAll Sales Picture for Event Is Bright | By Clarence E Lovejoy | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bonds-storm-cuts-business-but-not-bullish-tone-rally-continues-for.html | Bonds Storm Cuts Business but Not Bullish Tone RALLY CONTINUES FOR CORPORATES But Market for Treasurys Is Closed Early as Trading Activity Dips Sharply | By Paul Heffernan | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416454 | 1989-01-23 | B00000880168 |

| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/border-law-opposed-in-bonn.html | Border Law Opposed in Bonn | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/boys-here-warm-to-uncle-nehru-premier-inspires-new-drive-by-henry.html | BOYS HERE WARM TO UNCLE NEHRU Premier Inspires New Drive by Henry Street Youths to Aid Brothers in India | By Kathleen Teltschspecial To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/brain-surgery-tool-uses-sound-scientists-invention-modifies-nerves.html | Brain Surgery Tool Uses Sound Scientists Invention Modifies Nerves With Beams VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/britain-acclaims-kennedys-address-for-content-and-for-its-style-and.html | Britain Acclaims Kennedys Address for Content and for Its Style and Flair OFFICIALS EXPECT A TESTBAN DRIVE Dynamic Approach to World Problems Is Foreseen  Adenauer Echos Praise | By Drew Middleton Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/bror-t-widmark.html | BROR T WIDMARK | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/business-reported-down-50-staffs-and-clients-stay-home.html | Business Reported Down 50 Staffs and Clients Stay Home | By Philip Benjamin | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/but-1420-struggle-to-clear-highways-in-nassau-drifts-plague-suffolk.html | But 1420 Struggle to Clear Highways in Nassau  Drifts Plague Suffolk  L I R R Delayed but Runs | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/canada-increasing-latinamerican-ties.html | CANADA INCREASING LATINAMERICAN TIES | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/canada-sends-best-wishes.html | Canada Sends Best Wishes | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/capital-paraders-don-overcoats-to-pass-in-white-house-review-chilly.html | Capital Paraders Don Overcoats To Pass in White House Review CHILLY PARADERS PUT ON OVERCOATS | By Russel Baker Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/castro-suggests-amity-with-us-premier-in-citing-kennedys-inaugural.html | CASTRO SUGGESTS AMITY WITH US Premier in Citing Kennedys Inaugural Says Cuba Is Ready to Begin Anew CASTRO SUGGESTS AMITY WITH US | By R Hart Phillips Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/china-to-purge-bad-elements-from-party-for-farm-sabotage.html | China to Purge Bad Elements From Party for Farm Sabotage | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/city-contractor-appeals-on-files-broadway-maintenance-bids-for.html | CITY CONTRACTOR APPEALS ON FILES Broadway Maintenance Bids for Reversal on Order to Give Them to State | By Edith Evans Asbury | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cold-to-continue-northeast-is-crippled-by-heavy-drifts-deaths-total.html | COLD TO CONTINUE Northeast Is Crippled by Heavy Drifts  Deaths Total 47 24Hour Snowstorm Ties Up City Area Public and Catholic Schools Closed Here COLD TO CONTINUE WITH LIGHT WINDS Deaths Mount in the East  Travel Cut and Plants Shut in Many Areas | By Russell Porter | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/colleges-delay-semester-tests-endofterm-examinations-reset-for-next.html | COLLEGES DELAY SEMESTER TESTS EndofTerm Examinations Reset for Next Week  Pupils Get Holiday | By Leonard Buder | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/congratulated-by-australia.html | Congratulated by Australia | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/connecticut-deal-is-made-for-plant-yardney-electric-here-will-take.html | CONNECTICUT DEAL IS MADE FOR PLANT Yardney Electric Here Will Take Over Former Factory of Raytheon Company | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/contract-bridge-never-underestimate-the-power-of-the-partscore.html | Contract Bridge Never Underestimate the Power of the PartScore Epecially on the Bidding | By Albert H Morehead | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/coverage-by-major-networks-captures-highlights-as-well-as.html | Coverage by Major Networks Captures Highlights as Well as Sidelights | By Jack Gould | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/cuba-ousts-consul-at-jamaican-post.html | CUBA OUSTS CONSUL AT JAMAICAN POST | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/delza-gives-dances-of-chinese-theatre.html | DELZA GIVES DANCES OF CHINESE THEATRE | JOHN MARTIN | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/denver.html | Denver | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/distortion-of-novel-by-a-russian-denied.html | DISTORTION OF NOVEL BY A RUSSIAN DENIED | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/djilas-free-says-view-is-the-same-unchanged-in-essence-tito-exaide.html | DJILAS FREE SAYS VIEW IS THE SAME Unchanged in Essence Tito ExAide Asserts United With Kin After 4 Years | By Paul Underwood Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/drive-under-way-to-improve-data-users-group-urges-the-us-to-upgrade.html | DRIVE UNDER WAY TO IMPROVE DATA Users Group Urges the US to Upgrade Its Statistics in Economic Fields | By Michael Benson | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/effects-of-strike.html | Effects of Strike | DAVID L SAUNDERS | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/eisenhower-finds-new-life-great-drives-to-gettysburg-farm-as.html | EISENHOWER FINDS NEW LIFE GREAT Drives to Gettysburg Farm as Private Citizen After a Luncheon in His Honor Eisenhower Feels Great as Private Citizen at the End of His 50Year Public Career DRIVERS TO FARM AFTER LUNCHEON Former President Is Guest at Farewell by Strauss Chats With Kennedys | By Felix Belair Jr Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ernest-marthaler.html | ERNEST MARTHALER | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/eugene-kunos.html | EUGENE KUNOS | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/europeans-harassed-in-other-regions-of-congo-kasavubu-threatened.html | Europeans Harassed in Other Regions of Congo  Kasavubu Threatened Mali Presses for Council Session | By Paul Hofmann Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fairfield-halts-most-activities-business-is-paralyzed-and-schools.html | FAIRFIELD HALTS MOST ACTIVITIES Business Is Paralyzed and Schools and Town Offices Are Closed by Storm | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/fawcett-publications-continuing-its-growth-from-gags-to-riches.html | Fawcett Publications Continuing Its Growth From Gags to Riches FAWCETTS HOUSE BEGAN WITH GAGS | By Richard Rutter | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/flair-with-fabrics-gives-fashion-stylist-advantage.html | Flair With Fabrics Gives Fashion Stylist Advantage | By Edith Beeson Smith | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/flier-since-1917-closes-career-but-stays-on-to-advise-airline-ray-c.html | Flier Since 1917 Closes Career But Stays On to Advise Airline Ray C Shrader First Pilot Braniff Hired Retires  Had Held Executive Post | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/foe-of-castro-predicts-rebels-will-form-regime-inside-cuba-miro.html | Foe of Castro Predicts Rebels Will Form Regime Inside Cuba Miro Cardona an ExPremier Urges in Miami That Other Nations Support Move | By Sam Pope Brewer Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/food-for-china-urged.html | Food for China Urged | META HARRSEN | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/food-news-done-to-the-tastes-of-presidents.html | Food News Done to the Tastes of Presidents | By June Owen | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/foreign-affairs-a-welcome-to-an-elder-statesman.html | Foreign Affairs A Welcome to an Elder Statesman | By Cl Sulzberger | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/former-premier-assailed-by-laos-souvanna-phoumas-refusal-to-accept.html | FORMER PREMIER ASSAILED BY LAOS Souvanna Phoumas Refusal to Accept Ouster Is Called Basis of Rebel Label | By Jacques Nevard Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/free-trade-unit-sets-talks.html | Free Trade Unit Sets Talks | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/french-press-applauds.html | French Press Applauds | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/french-put-force-at-1200.html | French Put Force at 1200 | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/garment-charioteer-uses-sled-and-is-dubbed-genius-by-boss.html | Garment Charioteer Uses Sled And Is Dubbed Genius by Boss | By Gay Talese | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/gasoline-station-in-white-plains-also-serves-as-clock-museum.html | Gasoline Station in White Plains Also Serves as Clock Museum | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/george-c-ulrich.html | GEORGE C ULRICH | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/harrigans-of-tv-plan-films-here-pat-obrien-series-set-in-city.html | HARRIGANS OF TV PLAN FILMS HERE Pat OBrien Series Set in City Usually Made in West  Myron Cohorts Plans | By Richard F Shepard | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/henry-b-coxe-jr.html | HENRY B COXE JR | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/henry-v-remembered-words-by-kennedy-likened-to-those-before.html | HENRY V REMEMBERED Words by Kennedy Likened to Those Before Agincourt | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/hong-kong-built-200-ships-in-1960-yards-work-at-record-pace-orders.html | HONG KONG BUILT 200 SHIPS IN 1960 Yards Work at Record Pace  Orders for Pleasure Craft Also Increase | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/inaugural-widely-praised-by-both-sides-of-congress-inaugural-is.html | Inaugural Widely Praised By Both Sides of Congress Inaugural Is Widely Acclaimed By Diplomats and Both Parties | By John D Morris Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/inquiry-mystified-by-jet-wreck-that-killed-4-on-takeoff-here-jet.html | Inquiry Mystified by Jet Wreck That Killed 4 on TakeOff Here JET WRECK HERE STILL A MYSTERY | By Richard Witkin | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/israel-w-wilenchik.html | ISRAEL W WILENCHIK | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/it-was-a-long-but-proud-day-for-wife-of-the-new-president.html | It Was a Long but Proud Day For Wife of the New President | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/jackie-gleason-back-with-panel-show.html | Jackie Gleason Back With Panel Show | R F S | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/japans-debt-to-us-a-problem-as-tokyo-fails-to-make-offer.html | Japans Debt to US a Problem As Tokyo Fails to Make Offer | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/jewish-leader-says-research-must-develop-bigotry-antidote-calls-on.html | Jewish Leader Says Research Must Develop Bigotry Antidote Calls on the Social Sciences to Stop the Spread of Hatred in the US | By Irving Spiegel | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/johnson-is-sworn-by-fellowtexan-rayburn-gives-the-oath-vice.html | JOHNSON IS SWORN BY FELLOWTEXAN Rayburn Gives the Oath Vice President Displays a Mood of Amiability | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kashmir-leader-to-seek-any-aid-vows-to-liberate-part-of-state-held.html | KASHMIR LEADER TO SEEK ANY AID Vows to Liberate Part of State Held by India Praises Red China | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennecott-faces-pinch-in-neveda-states-big-copper-producer-striving.html | KENNECOTT FACES PINCH IN NEVEDA States Big Copper Producer Striving to Cut Costs to Keep Operation Alive KENNECOTT FACES PINCH IN NEVADA | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennedy-makes-pledge-to-bonn.html | Kennedy Makes Pledge to Bonn | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/kennedy-was-in-office-despite-delay-in-oath.html | Kennedy Was in Office Despite Delay in Oath | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/laurence-mills-fiance-of-sandra-rosenblum.html | Laurence Mills Fiance Of Sandra Rosenblum | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/lavon-is-adamant-in-israel-dispute-bengurion-foe-asserts-he-wont.html | LAVON IS ADAMANT IN ISRAEL DISPUTE BenGurion Foe Asserts He Wont Quit Labor Role  Scores Party Inquiry | By Lawrence Fellows Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/linden-nj.html | Linden NJ | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/lirr-victim-21-dies-queens-nurse-hit-trying-to-catch-glen-cove.html | LIRR VICTIM 21 DIES Queens Nurse Hit Trying to Catch Glen Cove Train | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/london-awaiting-word-on-theatre-chancellor-of-exchequer-is-weighing.html | LONDON AWAITING WORD ON THEATRE Chancellor of Exchequer Is Weighing Plan for New National Company | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/maharaja-due-in-darien-indian-ruler-to-speak-april-5-at-community.html | MAHARAJA DUE IN DARIEN Indian Ruler to Speak April 5 At Community Meeting | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mali-bids-france-withdraw-force-keita-calls-for-rapid-action-on.html | MALI BIDS FRANCE WITHDRAW FORCE Keita Calls for Rapid Action on Troops  Hopes to Keep Other Links With Paris | By Henry Tanner Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mali-urges-council-to-meet.html | Mali Urges Council to Meet | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mansion-in-jersey-looted-of-100000-in-gems-and-furs.html | Mansion in Jersey Looted of 100000 In Gems and Furs | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marion-litchfield.html | MARION LITCHFIELD | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/meat-short-of-goal.html | Meat Short of Goal | By Harry Schwartz | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-clifford-foster.html | MRS CLIFFORD FOSTER | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/mrs-g-g-cameron.html | MRS G G CAMERON | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nation-exhorted-inaugural-says-us-will-pay-any-price-to-keep.html | NATION EXHORTED Inaugural Says US Will Pay Any Price to Keep Freedom Kennedy Sworn In Asks Global Alliance Against Tyranny Want Disease and War SAYS US IS READY FOR SOVIET TALKS Warren Administers Oath to 35th President in Rites in Front of Capitol | By Wh Lawrence Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/need-for-housing-found-dire-here-but-state-rent-head-reports.html | NEED FOR HOUSING FOUND DIRE HERE But State Rent Head Reports Shortage in Upstate Cities Is Considerably Eased DECONTROL SET FOR 2 Survey Shows Construction Hasnt Satisfied Demand in Metropolitan Area Areas Housing Needs Reported Still Critical by State Rent Chief | By John Sibley | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-basutoland-blends-with-old-tribal-rites-still-practiced-despite.html | NEW BASUTOLAND BLENDS WITH OLD Tribal Rites Still Practiced Despite Progress Toward a Modern Society | By Leonard Ingalls Special To The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-delhi-in-gala-array.html | New Delhi in Gala Array | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/new-zealanders-reshape-economy-south-island-region-hopes-aluminum.html | NEW ZEALANDERS RESHAPE ECONOMY South Island Region Hopes Aluminum Plant Will End Reliance on Sheep | By Homer Bigart Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nixon-transition-done-gracefully-he-joins-mood-of-the-scene-as.html | NIXON TRANSITION DONE GRACEFULLY He Joins Mood of the Scene as Posts He Held and Sought Go to Others | By Tom Wicker Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/norwalk-conn.html | Norwalk Conn | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/nyu-team-takes-strong-lead-in-metropolitan-aau-indoor-track.html | NYU Team Takes Strong Lead in Metropolitan AAU Indoor Track PIONEERS SECOND AND NYAC THIRD NYU Wins Three Events and Scores 36 Points in AAU Track Here | By Joseph M Sheehan | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/obstacle-is-noted-to-vote-on-brown-election-as-borough-head-might.html | OBSTACLE IS NOTED TO VOTE ON BROWN Election as Borough Head Might Call for Change in Charter Experts Say SIMILAR CASE IS CITED Crux Is Whether a Council Can Give Outside Post to One of Its Members | By Will Lissner | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/oil-union-votes-jersey-stike.html | Oil Union Votes Jersey Stike | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/old-solar-theory-gets-new-backing-briton-finds-sun-could-have.html | OLD SOLAR THEORY GETS NEW BACKING Briton Finds Sun Could Have Ejected Matter | By Robert K Plumb | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/party-flies-from-london.html | Party Flies From London | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/peiping-purchases-fuel-from-shell.html | PEIPING PURCHASES FUEL FROM SHELL | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pennsylvania-snow-paralyzes-traffic.html | PENNSYLVANIA SNOW PARALYZES TRAFFIC | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/presidential-diary-kennedys-day-is-long-exhilarating-and.html | Presidential Diary Kennedys Day Is Long Exhilarating and Occasionally Tedious HE GOES TO MASS VISITS NEIGHBOR Then He Enters Limousine for Trip to White House and the SwearingIn | By Anthony Lewis Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/pressure-decried-in-georgia-u-case.html | PRESSURE DECRIED IN GEORGIA U CASE | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/quadros-returns-quietly-to-brazil.html | QUADROS RETURNS QUIETLY TO BRAZIL | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/reads-gift-outright-happy-to-offer-statesmen-verse.html | Reads Gift Outright  Happy to Offer Statesmen Verse | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/records-in-600-and-1000-loom-at-hayes-track-games-today.html | Records in 600 and 1000 Loom At Hayes Track Games Today | By Robert M Lipsyte | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/ricci-presents-ambitious-violin-program.html | Ricci Presents Ambitious Violin Program | ALLEN HUGHES | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rochester-ny.html | Rochester NY | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/rockland-roads-shut-by-snow-womans-death-laid-to-storm.html | Rockland Roads Shut by Snow Womans Death Laid to Storm | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/school-day-is-set-by-episcopalians-tomorrows-offerings-to-be-sent.html | SCHOOL DAY IS SET BY EPISCOPALIANS Tomorrows Offerings to Be Sent to Seminaries  Unity Octave at Peak | By George Dugan | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/sec-allows-sale-of-theatre-stock-north-jersey-playhouse-to-build.html | SEC ALLOWS SALE OF THEATRE STOCK North Jersey Playhouse to Build Home at the Bergen Mall Shopping Center | By Louis Calta | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/she-confers-with-makarios.html | She Confers With Makarios | Dispatch of The Times London | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/skolovsky-is-soloist-with-philharmonic.html | Skolovsky Is Soloist With Philharmonic | By Harold C Schonberg | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/smoke-signals-stir-inaugural-but-cardinal-keeps-cool-guards-find.html | SMOKE SIGNALS STIR INAUGURAL But Cardinal Keeps Cool  Guards Find Wisps Dont Necessarily Mean Fire | By William J Jorden Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-keeps-many-from-jobs-in-city-airport-drifts-stop-flights.html | SNOW KEEPS MANY FROM JOBS IN CITY Airport Drifts Stop Flights  Highway Traffic Light With Some Roads Shut Snow Keeps Many From Jobs in City With Others Delayed in Travel AIRLINERS HALTED AND SHIPS SLOWED Traffic Light on Thruways  Some Roads Blocked by Drifts and Cars | By McCandlish Phillips | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-no-obstacle-to-gioconda-fans-they-are-present-in-force-at-met.html | SNOW NO OBSTACLE TO GIOCONDA FANS They Are Present in Force at Met Where Colzani Has Debut as Barnaba | ERIC SALZMAN | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/snow-puts-the-capital-in-chaos-vast-toil-through-the-night-cleared.html | Snow Puts the Capital in Chaos Vast Toil Through the Night Cleared Ceremonies Site | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/soviet-shakeup-seeks-food-rise-khrushchev-orders-changes-in-supply.html | SOVIET SHAKEUP SEEKS FOOD RISE Khrushchev Orders Changes in Supply and Distribution SOVIET SHAKEUP SPURS FOOD RISE | By Osgood Caruthers Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/space-dogs-puppies-moscows-big-news-of-day.html | Space Dogs Puppies Moscows Big News of Day | By Seymour Topping Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/stock-split-voted-by-cleveland-bank.html | STOCK SPLIT VOTED BY CLEVELAND BANK | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/stocks-advance-then-hold-firm-average-climbs-104-points-trading.html | STOCKS ADVANCE THEN HOLD FIRM Average Climbs 104 Points  Trading Volume Drops to 3266190 Shares 642 ISSUES UP 349 OFF Most Groups Gain but Oils Steels and Motors Lag  B  O Falls Sharply STOCKS ADVICE THEN HOLD FIRM | By Burton Crane | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/stocks-in-london-continue-to-rise-industrials-in-broad-runup-along.html | STOCKS IN LONDON CONTINUE TO RISE Industrials in Broad RunUp Along With Gilt Edges  Cape Golds Drop | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/students-use-of-public-library.html | Students Use of Public Library | HELEN HYDE BODURTHA ANDREW LANE PANEYKO | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/suffolk-residents-stay-home.html | Suffolk Residents Stay Home | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/swiss-seize-red-propaganda.html | Swiss Seize Red Propaganda | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/testing-air-raid-sirens.html | Testing Air Raid Sirens | DOUGLS C GREENWOOD | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/thompson-urged-to-run-in-jersey-2-key-aides-want-him-in-governor.html | THOMPSON URGED TO RUN IN JERSEY 2 Key Aides Want Him in Governor Race Meyner Support Is Reported | By George Cable Wright Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/to-deal-with-strikes-efforts-by-industry-to-allay-fears-of.html | To Deal With Strikes Efforts by Industry to Allay Fears of Automation Urged | MORRIS L ERNST | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/top-hats-a-highlevel-problem-with-kennedy-it-was-on-again-off-again.html | Top Hats a HighLevel Problem With Kennedy It Was On Again Off Again Throughout Day As for Eisenhower He Seemed to Miss Usual Homburg | By Alvin Shuster Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/tug-strikers-with-in-2-legal-moves-justices-uphold-picketing.html | TUG STRIKERS WITH IN 2 LEGAL MOVES Justices Uphold Picketing Lefkowitz Reported to Be Looking Into Rail TieUp | By Stanley Levey | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/un-delegates-praise-speech-acclaim-the-quest-for-peace-some.html | UN Delegates Praise Speech Acclaim the Quest for Peace Some Diplomats Believe Kennedy Talk Heralds Relaxation of Tensions  Stevenson Arrival Awaited | By Lindesay Parrott Special To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/unions-reject-plea-to-halt-rail-picketing-for-10-days-halt-in.html | Unions Reject Plea to Halt Rail Picketing for 10 Days HALT IN PICKETING BARRED BY UNIONS | By Ah Raskin | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/utilities-criticize-federal-plans-to-build-colorado-project-lines.html | Utilities Criticize Federal Plans To Build Colorado Project Lines UTILITIES ATTACK FEDERAL PROJECT | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/verwoerd-asks-law-on-republic-at-once.html | VERWOERD ASKS LAW ON REPUBLIC AT ONCE | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/wagner-steps-up-work-in-movies-actor-forms-concern-signs-3picture.html | WAGNER STEPS UP WORK IN MOVIES Actor Forms Concern Signs 3Picture Columbia Deal  Critics Awards Tonight | By Howard Thompson | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/westchester-gets-arcticlike-look-shops-schools-and-courts-close.html | WESTCHESTER GETS ARCTICLIKE LOOK Shops Schools and Courts Close White Mounds Mark Abandoned Autos | By Merrill Folsomspecial To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/white-plains.html | White Plains | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/william-h-brady.html | WILLIAM H BRADY | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/william-r-hapgood.html | WILLIAM R HAPGOOD | Special to The New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/wilton-church-notes-milestone-society-and-congregation-to-merge.html | WILTON CHURCH NOTES MILESTONE Society and Congregation to Merge  Split in 1818 | By Richard H Parkespecial To the New York Times | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/wood-field-and-stream-fishingforfun-trout-stream-plan-is-urged-on.html | Wood Field and Stream FishingforFun Trout Stream Plan Is Urged on State Legislature | By John W Randolph | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-21 | https://www.nytimes.com/1961/01/21/archives/young-child-seen-open-to-religion-but-resistance-grows-as-he-ages.html | YOUNG CHILD SEEN OPEN TO RELIGION But Resistance Grows as He Ages Psychiatrists and Clergymen Told Here | By Emma Harrison | RE0000416454 | 1989-01-23 | B00000880168 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/100yearold-drama-still-speaks-boucicaults-the-octoroon-to-be-played.html | 100YEAROLD DRAMA STILL SPEAKS Boucicaults The Octoroon to Be Played Straight by the Phoenix | By Sidney Kaplanassociate Professor of English University of Massachusetts | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/146foot-leap-highlights-arthur-tokles-skiing-triumph-at-bear.html | 146Foot Leap Highlights Arthur Tokles Skiing Triumph at Bear Mountain JERSEYAN SCORES 4TH STRAIGHT TIME Victory Is Also 17th in Last 18 Tourneys for Tokle  Schambach RunnerUp | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/55-million-for-new-haven-urged-in-4state-program-report-disclosed.html | 55 Million for New Haven Urged in 4State Program Report Disclosed by Rockefeller Calls for Four Years of Assistance  Line Would Promise Improved Service 4 STATES URGED TO AID NEW HAVEN | By Layhmond Robinson Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/61-election-seen-for-south-africa-verwoerd-said-to-feel-his.html | 61 ELECTION SEEN FOR SOUTH AFRICA Verwoerd Said to Feel His Apartheid Policies Would Gain by Early Vote | By Leonard Ingalls Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-new-look-homeward-thomas-wolfe-and-his-family-by-mabel-wolfe.html | A New Look Homeward THOMAS WOLFE AND HIS FAMILY By Mabel Wolfe Wheaton and LeGette Blythe Illustrated 336 pp New York Doubleday  Co 495 | By Hamilton Basso | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-program-for-peace-in-place-of-folly-by-norman-cousins-224-pp-new.html | A Program for Peace IN PLACE OF FOLLY By Norman Cousins 224 pp New York Harper  Bros 3 For Peace | By George N Shuster | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-reply.html | A Reply | EDMUND FULLER | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/a-way-of-looking-at-things-romantic-art-by-marcel-brion-translated.html | A Way of Looking at Things ROMANTIC ART By Marcel Brion Translated from the French Illustrated with 64 color plates 166 monochrome plates 240 pp New York McGrawHill Book Company 25 | By John Canaday | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/abdication.html | ABDICATION | JUDY PERLOE | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/abroad-administration-is-expected-to-put-more-emphasis-on-the.html | ABROAD Administration Is Expected to Put More Emphasis on the UnderDeveloped Areas | By William J Jorden Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/action-on-sugar-law-asked.html | Action on Sugar Law Asked | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/administration-studies-moves-on-integration-but-actions-by.html | ADMINISTRATION STUDIES MOVES ON INTEGRATION But Actions by Executive Can Stir Some Unwanted Repercussions | By Anthony Lewis Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/advertising-parade-of-trademark-battles-60-saw-thousands-of.html | Advertising Parade of TradeMark Battles 60 Saw Thousands of Disputes Over Names Symbols Court Held Against Glorifying Wolfie as Ladies Man | By Robert Alden | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/aec-preparing-to-revise-setup-will-seek-to-make-division-between.html | AEC PREPARING TO REVISE SETUP Will Seek to Make Division Between Its Promotional and Safety Activities | By John W Finney Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/aftermaths-of-desire-a-kind-of-loving-by-stan-barstow-309-pp-new.html | Aftermaths of Desire A KIND OF LOVING By Stan Barstow 309 pp New York Doubleday Co 395 | By Nigel Dennis | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/against-the-herd-ionesco-declares-beliefs-while-being-amusing.html | AGAINST THE HERD Ionesco Declares Beliefs While Being Amusing | By Howard Taubman | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/algerian-talks-nearer-nationalist-leaders-chart-the-areas-of.html | ALGERIAN TALKS NEARER Nationalist Leaders Chart the Areas of Negotiation As Path Opens for Rapprochement With French | By Thomas F Brady Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/alleyburkett.html | AlleyBurkett | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/angela-cimilluca-wed.html | Angela Cimilluca Wed | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ann-l-ericson-is-future-bride-of-john-coleman-graduates-ou-smith.html | Ann L Ericson Is Future Bride Of John Coleman Graduates ou Smith and Yale Are EngagedNuptials Feb 25 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/anne-diller-fiancee-of-keir-b-sterling.html | Anne Diller Fiancee Of Keir B Sterling | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/another-major-step-for-leontyne-price.html | ANOTHER MAJOR STEP FOR LEONTYNE PRICE | By Allen Hughes | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/antifranco-plot-is-laid-to-cubans-madrid-sources-report-red-unit-in.html | ANTIFRANCO PLOT IS LAID TO CUBANS Madrid Sources Report Red Unit in Havana Also Aims to Overthrow Salazar | By Benjamin Welles Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/antitrust-action-shifting-to-paris-federal-court-maps-hearing-of.html | ANTITRUST ACTION SHIFTING TO PARIS Federal Court Maps Hearing of Defense in Its Suit Against Watch Makers | By Edward Ranzal | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/arabic-volumes-of-bard-on-sale-cheap-shakespeare-edition-being.html | ARABIC VOLUMES OF BARD ON SALE Cheap Shakespeare Edition Being Completed in Cairo in Classical Language | By Jay Walz Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/army-five-beats-columbia-4840-tight-defense-helps-cadets-capture.html | ARMY FIVE BEATS COLUMBIA 4840 Tight Defense Helps Cadets Capture Sixth Straight ARMY FIVE BEATS COLUMBIA 4840 | By Howard M Tuckner Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/arthur-moores-have-spn.html | Arthur Moores Have Spn | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/article-3-no-title-army-six-beats-st-nicholas-61-cadet-squads-also.html | Article 3  No Title ARMY SIX BEATS ST NICHOLAS 61 Cadet Squads Also Triumph in Swimming Gymnastics and Squash Racquets | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/arts-group-loses-use-of-5-schools-theobald-calls-queens-unit-a.html | ARTS GROUP LOSES USE OF 5 SCHOOLS Theobald Calls Queens Unit a Business for Profit and Not Entitled to Subsidy | By Morris Kaplan | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/at-home-recession-with-high-unemployment-calls-for-action-to.html | AT HOME Recession With High Unemployment Calls for Action to Strengthen the Economy | By Richard E Mooney Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/attacks-anger-france.html | Attacks Anger France | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/attendance-at-boat-show-soars-as-fans-get-nexttolast-look-boat-show.html | Attendance at Boat Show Soars As Fans Get NexttoLast Look BOAT SHOW FANS CROWD COLISEUM | By Clarence E Lovejoy | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/authors-query-118892921.html | Authors Query | SIDNEY H SOBEL | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/authors-query.html | Authors Query | MRS JOAN M JENSEN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/award-suits-mcauliffe-to-a-tee-golf-group-here-to-honor-organizer.html | Award Suits McAuliffe to a Tee Golf Group Here to Honor Organizer of 2 Tourneys | By Lincoln A Werden | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/away-from-it-all-mount-doras-easy-pace-has-appeal-for-visitors.html | AWAY FROM IT ALL Mount Doras Easy Pace Has Appeal For Visitors Seeking Relaxation | CE WRIGHT | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bacon-all-knowledge-was-his-province-the-manysidedness-of-sir.html | Bacon All Knowledge Was His Province The manysidedness of Sir Francis Bacon still has men of learning in his debt today All Knowledge Was His Province | By Al Rowse | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/balance-sought-in-seouls-policy-barring-unity-of-korea-on-red-terms.html | BALANCE SOUGHT IN SEOULS POLICY Barring Unity of Korea on Red Terms Premier Sets SecurityEconomy Goal | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/baltimore-show-draws-637-dogs-cockers-with-60-top-entry-list-for.html | BALTIMORE SHOW DRAWS 637 DOGS Cockers With 60 Top Entry List for Fixture Saturday and Next Sunday | By John Rendel | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-burding-engaged-to-wed-m-g-chace-3d-wheaton-alumna-and-a.html | Barbara Burding Engaged to Wed M G Chace 3d Wheaton Alumna and a 1956 Yale Graduate to Marry in Spring | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-d-hendricks-is-prospective-bride.html | Barbara D Hendricks Is Prospective Bride | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-d-payne-fiancee-of-chemist.html | Barbara D Payne Fiancee of Chemist | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/barbara-ehrlich-and-leon-white-planning-to-wed-i-art-lecturer-at.html | Barbara Ehrlich And Leon White Planning to Wed i Art Lecturer at Queens College Engaged to i Doctoral Student | Special to Tile New York Tlme | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/beating-of-jews-laid-to-morocco-us-committee-reports-rise-in.html | BEATING OF JEWS LAID TO MOROCCO US Committee Reports Rise in Attacks by Police and Use of Torture | By Irving Spiegel | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/best-values.html | BEST VALUES | ALLAN S NANES | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/big-guns-trained-on-renegotiation-defense-suppliers-direct-fire-on.html | BIG GUNS TRAINED ON RENEGOTIATION Defense Suppliers Direct Fire on 51 Law Allowing Recapture of Profits NATURAL DEATH SOUGHT Act Would Expire in 1962  Amendments Drafted as Alternative Course BIG GUNS TRAINED ON RENEGOTIATION | By Alfred R Zipser | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/big-smash-big-swindle-the-south-sea-bubble-by-john-carswell.html | Big Smash Big Swindle THE SOUTH SEA BUBBLE By John Carswell Illustrated 314 pp Stanford Calif Stamford University Press 550 Big Smash | By Dw Brogan | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bill-leonard-in-action.html | BILL LEONARD IN ACTION | By John P Shanley | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blaise-cendrars-novelist-dies-french-poet-and-traveler-73.html | Blaise Cendrars Novelist Dies French Poet and Traveler 73 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blasin-and-mansuy-gain-in-badminton.html | BLASIN AND MANSUY GAIN IN BADMINTON | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/blooming-again-the-last-rose-of-summer-will-blush-anew-when-martha.html | BLOOMING AGAIN The Last Rose of Summer Will Blush Anew When Martha Is Revived | By Harold C Schonberg | RE0000416457 | 1989-01-23 | B00000880171 |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/boom-in-pacific-tourism-area-travel-association-advised-to-prepare.html | BOOM IN PACIFIC TOURISM Area Travel Association Advised to Prepare For Busy Decade | By Charles Turner | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/boston.html | Boston | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bridge-dates-set-for-world-play.html | BRIDGE DATES SET FOR WORLD PLAY | By Albert H Morehead | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/briton-presents-plan.html | Briton Presents Plan | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/bruce-medd-will-wed-miss-holly-k-arnell.html | Bruce Medd Will Wed Miss Holly K Arnell | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/by-way-of-report-john-hustons-full-slate-la-john-dolce-vita-is.html | BY WAY OF REPORT John Hustons Full Slate  La John Dolce Vita Is Acquired Snowman Saga | By Ah Weiler | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cairo-likes-fine-words.html | Cairo Likes Fine Words | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/california-oasis-twentynine-palms-high-in-the-desert-awaits-annual.html | CALIFORNIA OASIS Twentynine Palms High in the Desert Awaits Annual Tourist Invasion | By Peggy Powell | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/california-plans-district-mergers-seeks-to-ease-its-problems-of.html | CALIFORNIA PLANS DISTRICT MERGERS Seeks to Ease Its Problems of Growth by Providing AreaWide Services | By Bill Becker Special To The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cannot-atone.html | CANNOT ATONE | BARNY CHAZAN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/caracas-meeting-ends-petroleum-exporting-nations-elect-iranian.html | CARACAS MEETING ENDS Petroleum Exporting Nations Elect Iranian Chairman | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/caracas-views-favorable-to-president-buenos-aires-spokesman.html | Caracas Views Favorable to President Buenos Aires Spokesman Cautious  Chilean Communists Distrustful | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/caricatures.html | CARICATURES | JOSEPH W HUEMER | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/carolyn-b-taylor-to-be-wed-in-may.html | Carolyn B Taylor To Be Wed in May | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/castros-foes-far-from-unified-strength-is-limited-by-a-lack-of.html | CASTROS FOES FAR FROM UNIFIED Strength Is Limited By a Lack of Common Goals and Leadership | By Max Frankel Special To The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ceremony-set-at-liberty-bell.html | Ceremony Set at Liberty Bell | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chemist-wins-1961-gibbs-award.html | Chemist Wins 1961 Gibbs Award | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/chinese-laud-address.html | Chinese Laud Address | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/church-disunity-hit-christians-urged-to-put-less-stress-on.html | CHURCH DISUNITY HIT Christians Urged to Put Less Stress on Separation | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/club-wowen-back-security-group-unamerican-activities-unit-supported.html | CLUB WOWEN BACK SECURITY GROUP UnAmerican Activities Unit Supported by Business and Professional Organization | By Edith Evans Asbury | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/coast-museum-names-head.html | Coast Museum Names Head | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cold-wave-hangs-over-east-coast-city-will-shiver-today-also-after.html | COLD WAVE HANGS OVER EAST COAST City Will Shiver Today Also After Winter Low of 7  No LetUp Seen COLD WAVE HANGS OVER EAST COAST | By Russell Porter | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/colleges-expand-to-help-africans-200-students-from-6-lands-will.html | COLLEGES EXPAND TO HELP AFRICANS 200 Students From 6 Lands Will Come to US in Fall Under Scholarship Plan | By John H Fenton Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/come-and-get-it.html | COME AND GET IT | HENRY NORDIN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/communists-distrustful.html | Communists Distrustful | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/congo-denounces-un-on-violence-regime-says-world-force-fails-to.html | CONGO DENOUNCES UN ON VIOLENCE Regime Says World Force Fails to Give Protection in ProLumumba Areas | By Paul Hofmann Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/connecticut-gets-424000-bequest.html | CONNECTICUT GETS 424000 BEQUEST | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/contemporary-artists-cross-new-frontiers.html | CONTEMPORARY ARTISTS CROSS NEW FRONTIERS | By Stuart Preston | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cornell-fills-asian-post.html | Cornell Fills Asian Post | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cornell-sets-back-colgate-five-7265.html | CORNELL SETS BACK COLGATE FIVE 7265 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cornell-six-loses-again.html | Cornell Six Loses Again | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/court-voids-plea-of-nazi-doctors-top-german-tribunal-rules.html | COURT VOIDS PLEA OF NAZI DOCTORS Top German Tribunal Rules Ignorance of Wrongdoing No Defense in Killings | By Sydney Gruson Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cuban-refugees-finding-us-jobs-10-carpenters-among-group-of-38.html | CUBAN REFUGEES FINDING US JOBS 10 Carpenters Among Group of 38 Leaving Miami for Employment in North | By Sam Pope Brewer Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/cunningham-richards.html | Cunningham  Richards | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dallas.html | Dallas | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dance-ballet-resume-i-new-york-city-company-and-its-jazz-modern-and.html | DANCE BALLET RESUME  I New York City Company And Its Jazz Modern And Not So Modern | By John Martin | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/daughter-to-mrs-burros.html | Daughter to Mrs Burros | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/david-j-bardin-fiance-of-miss-livia-goldeen.html | David J Bardin Fiance Of Miss Livia Goldeen | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/day-white.html | Day  White | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/deborah-martin-george-pearse-to-be-married-junior-at-mt-holyoke-is.html | Deborah Martin George Pearse To Be Married Junior at Mt Holyoke Is Betrothed to 1959 Dartmouth Alumnus | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democratic-choice-delayed-in-jersey.html | DEMOCRATIC CHOICE DELAYED IN JERSEY | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democratic-national-chairman-plays-a-cool-game-of-politics-bailey.html | Democratic National Chairman Plays a Cool Game of Politics Bailey Learned the Ropes in Hartfords Precincts  Led Victories in Connecticut | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democrats-fight-rail-bond-plans-call-rockefeller-carbuying-proposal.html | DEMOCRATS FIGHT RAIL BOND PLANS Call Rockefeller CarBuying Proposal Poor Business  GOP CounterAttacks | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/democrats-seat-bailey-as-leader-connecticut-man-succeeds-jackson.html | DEMOCRATS SEAT BAILEY AS LEADER Connecticut Man Succeeds Jackson  Kennedy Says GOP Is Still Strong DEMOCRATS SEAT BAILEY AS LEADER | By Peter Braestrup Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/disks-strings-played-three-ways.html | DISKS STRINGS PLAYED THREE WAYS | RAYMOND ERICSON | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/donald-gordon-fiance-of-josephine-troxell.html | Donald Gordon Fiance Of Josephine Troxell | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-arthur-deering.html | DR ARTHUR DEERING | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-carroll-dcourcy.html | DR CARROLL DCOURCY | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dr-king-symbol-of-the-segregation-struggle-symbol-of-segregation.html | Dr King Symbol Of the Segregation Struggle Symbol of Segregation Struggle | By Claude Sitton | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dramatist-in-a-trouble-world-dramatist-in-a-troubled-world.html | DRAMATIST IN A TROUBLE WORLD DRAMATIST IN A TROUBLED WORLD | By Thomas Lask | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/dubois-wagner.html | DuBois  Wagner | Special to Tile New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/duke-names-vice-president.html | Duke Names Vice President | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/duncan-barnes-jr-to-wed-anne-fiske.html | Duncan Barnes Jr To Wed Anne Fiske | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/duty-bound.html | DUTY BOUND | GIDEON TADMOR | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/eastern-slalom-captured-by-kidd-clough-next-ninetenths-of-second.html | EASTERN SLALOM CAPTURED BY KIDD Clough Next NineTenths of Second Behind Schoolboy STOWE SKIER WINS EASTERN SLALOM | By Michael Strauss Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/education-negro-colleges-lack-of-opportunity-pointed-up-by-rights.html | EDUCATION NEGRO COLLEGES Lack of Opportunity Pointed Up By Rights Commission Report | By Fred M Hechinger | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/edward-john-okeeue-to-wed-marilyn-keller.html | Edward John OKeeue To Wed Marilyn Keller | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/effect-on-heavy-industry.html | Effect on Heavy Industry | By Tillman Durdin Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elegance-rules-french-alpine-resort-megeve.html | ELEGANCE RULES FRENCH ALPINE RESORT MEGEVE | By Robert Deardorff | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elissa-j-berwald-prospective-bride.html | Elissa J Berwald Prospective Bride | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elizabeth-haire-peter-chapman-wed-in-newport-bennett-and-harvard.html | Elizabeth Haire Peter Chapman Wed in Newport Bennett and Harvard Graduates Married at St Georges School | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elizabeth-macinnis-planning-to-marry.html | Elizabeth MacInnis Planning to Marry | Special to The New York TImes | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/elizabeth-schmid-engaged.html | Elizabeth Schmid Engaged | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ellen-tobin-to-be-married.html | Ellen Tobin to Be Married | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/envoys-weighing-appeal-to-castro-diplomats-in-havana-set-up-panel.html | ENVOYS WEIGHING APPEAL TO CASTRO Diplomats in Havana Set Up Panel That May Ask Halt in Execution of His Foes | By R Hart Phillips Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/evan-buck-will-wed-anne-m-davis-in-june.html | Evan Buck Will Wed Anne M Davis in June | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/everglades-visitors-center-open-for-business.html | EVERGLADES VISITORS CENTER OPEN FOR BUSINESS | By John Durant | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/exploring-jamaicas-country-roads-by-car.html | EXPLORING JAMAICAS COUNTRY ROADS BY CAR | By Alden Whitman | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/farm-plans-for-soviet.html | Farm Plans for Soviet | By Harry Schwartz | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/fates-divergent-for-latin-bonds-cuba-bolivia-in-default-colombian.html | FATES DIVERGENT FOR LATIN BONDS Cuba Bolivia in Default  Colombian Issue Pays Off FATES DIVERGENT FOR LATIN BONDS | By Paul Heffernan | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/father-escorts-sonia-s-collom-at-her-wedding-she-is-the-bride-of.html | Father Escorts Sonia S Collom At Her Wedding She Is the Bride of John C Oram Jr a Lawyer in Bala Cynwyd Pa | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/faubus-proposes-integration-bar-revives-move-to-authorize-state-to.html | FAUBUS PROPOSES INTEGRATION BAR Revives Move to Authorize State to Pay Tuition for Students Who Ask It | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/federation-is-now-seen-as-congos-main-hope-kasavubu-and-tshombe-may.html | FEDERATION IS NOW SEEN AS CONGOS MAIN HOPE Kasavubu and Tshombe May Come To Terms on a Federal Union Lumumbas Foes Seek Unity As His Allies Strength Grows | By Paul Hofmann Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/finger-exercise.html | FINGER EXERCISE | ROBERTA PERLA | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/first-steps-in-science-big-tracks-little-tracks-by-franklyn-m.html | First Steps in Science BIG TRACKS LITTLE TRACKS By Franklyn M Branley Illustrated by Leonard Kessler THE MOON SEEMS TO CHANGE By Franklyn M Branley Illustrated by Helen Broten THE CLEAN BROOK By Margaret Farrington Bartlett Illustrated by Aldren A Watson HOW A SEED GROWS By Helene J Jordan Illustrated by Joseph Low A TREE IS A PLANT By Clyde Robert Bulla Illustrated by Lois Lignell 5 volumes Unpaged New York Thomas Y Crowell Company LetsReadandFindOut Books 195 each library edition 235 each For Ages 6 to 7 | ELLEN LEWIS BUELL | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/flagler-museum-adds-to-gilt-of-palm-beach.html | FLAGLER MUSEUM ADDS TO GILT OF PALM BEACH | CEW | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/florida-gallery-to-open.html | Florida Gallery to Open | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/florida-shad-run-february-is-a-peak-month-for-sports-fishermen-on.html | FLORIDA SHAD RUN February Is a Peak Month for Sports Fishermen on St Johns River | By Ce Wright | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/focus-on-orlando-central-florida-resort-city-expects-its-tourist.html | FOCUS ON ORLANDO Central Florida Resort City Expects Its Tourist Gains to Continue | CEW | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/foley-spellman.html | Foley Spellman | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/for-a-living-image-of-fdr-top-award-and-runnersup.html | For a Living Image of FDR TOP AWARD AND RUNNERSUP | By Ada Louise Huxtable Architectural Critic and Historian | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/forage-for-wildlife.html | FORAGE FOR WILDLIFE | By Gertrude B Foster | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/francis-j-mcloughlin-is-dead-recreational-leader-in-ardsley.html | Francis J McLoughlin Is Dead Recreational Leader in Ardsley | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gall-kearins.html | Gall Kearins | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/general-washington-the-man-from-mount-vernon-by-burke-boyce-338-pp.html | General Washington THE MAN FROM MOUNT VERNON By Burke Boyce 338 pp New York Harper Bros 450 | By Kenneth Fearing | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/georgia-relaxes-speed-traps-curbed-as-state-makes-effort-to-win.html | GEORGIA RELAXES Speed Traps Curbed as State Makes Effort to Win Tourist Trade | By Claude Sitton | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gettysburg-welcomes-eisenhowers-home-hails-first-citizens-at-rally.html | Gettysburg Welcomes Eisenhowers Home Hails First Citizens at Rally in Square and at a Dinner GETTYSBURG HAILS THE EISENHOWERS | By Felix Belair Jr Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ghana-plans-oil-works-italian-company-to-construct-refinery-at-new.html | GHANA PLANS OIL WORKS Italian Company to Construct Refinery at New Post | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gold-coast-turns-to-apartment-development.html | GOLD COAST TURNS TO APARTMENT DEVELOPMENT | LS | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/good-start-is-seen.html | Good Start Is Seen | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/gordon-c-forbes.html | GORDON C FORBES | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/grace-church-ends-pewrental-system-pew-rent-ended-by-grace-church.html | Grace Church Ends PewRental System PEW RENT ENDED BY GRACE CHURCH | By George Dugan | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/group-in-wyckoff-asks-zoning-vote-committee-opposes-the-use-of.html | GROUP IN WYCKOFF ASKS ZONING VOTE Committee Opposes the Use of Residential Acres for Industry and Offices | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hands-off-the-civil-war-broadcasters-inclined-to-shun-theme-during.html | HANDS OFF THE CIVIL WAR Broadcasters Inclined to Shun Theme During Centennial Period | By Jack Gould | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hawks-set-back-rangers-5-to-3-and-snap-streak-chicago-posts-first.html | HAWKS SET BACK RANGERS 5 TO 3 AND SNAP STREAK Chicago Posts First Victory in 4 Games Despite a Top Performance by Worsley GOALIE MAKES 49 SAVES Litzenberger Opens Attack in Second Period That Halts New York Six HAWKS SET BACK RANGERS 5 TO 3 | By United Press International | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/heritage-m-white-prospective-bride.html | Heritage M White Prospective Bride | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/holdings-of-officials-consideration-of-investments-of-men-in-high.html | Holdings of Officials Consideration of Investments of Men in High Office Questioned | KEITH L BROMAN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/holdouts-vote-end-of-belgium-strike-holdouts-give-up-in-belgian.html | Holdouts Vote End Of Belgium Strike HOLDOUTS GIVE UP IN BELGIAN STRIKE | By Harry Gilroy Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hollywood-tally-federal-report-shows-higher-grosses-weighs.html | HOLLYWOOD TALLY Federal Report Shows Higher Grosses Weighs Production Pros and Cons | By Murray Schumach | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/home-breads-rise-in-favor-home-breads.html | Home Breads Rise in Favor Home Breads | By Ruth P CasaEmellos | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hooray.html | HOORAY | MAGARET B THAYFA | RE0000416457 | 1989-01-23 | B00000880171 |

| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/how-things-work-out-in-a-summer-season-by-elizabeth-taylor-242-pp.html | How Things Work Out IN A SUMMER SEASON By Elizabeth Taylor 242 pp New York The Viking Press 396 Things | By Elizabeth Janeway | RE0000416457 | 1989-01-23 | B00000880171 |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/how-to-help.html | HOW TO HELP | ALBERT FRENCH | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/how-true.html | HOW TRUE | YECHIEL WEITSMAN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hubert-schuler-fiance-of-mary-a-hockstader.html | Hubert Schuler Fiance Of Mary A Hockstader | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hun-school-wrestlers-win.html | Hun School Wrestlers Win | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hussein-using-personal-touch-to-maintain-jordans-loyalty.html | Hussein Using Personal Touch To Maintain Jordans Loyalty | By Richard P Hunt Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/hydrofoil-study-is-ordered-by-us-6month-project-set-by-the-maritime.html | HYDROFOIL STUDY IS ORDERED BY US 6Month Project Set by the Maritime Administration Will Weigh Possibilities | By George Horne | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/in-writing-nothing-fails-like-success-a-critic-points-out-some-of.html | IN WRITING NOTHING FAILS LIKE SUCCESS A Critic Points Out Some of the Ways Authors Have Eluded Prosperitys Traps Nothing Fails Like Success | By Vs Pritchett | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/inaugural-contrast-kennedy-dramatizes-the-change-but-the-basic.html | Inaugural Contrast Kennedy Dramatizes the Change but The Basic Aspirations Remain | By Arthur Krock | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/india-hails-queen-in-huge-welcome-1000000-cheer-monarch-at-start-of.html | INDIA HAILS QUEEN IN HUGE WELCOME 1000000 Cheer Monarch at Start of Asian Tour  Warm Ties Affirmed | By Paul Grimes Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/innovations-due-in-sebring-autos-manufacturers-rush-to-get-berths.html | INNOVATIONS DUE IN SEBRING AUTOS Manufacturers Rush to Get Berths Moss Slated to Drive for US Team | By Frank M Blunk | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/inquiry-balked-in-wreck-of-jet-investigators-at-idlewild-fail-to.html | INQUIRY BALKED IN WRECK OF JET Investigators at Idlewild Fail to Find Recorder  Pilot Still on Critical List | By Edward Hudson | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/insurance-against-holocaust.html | Insurance Against Holocaust | LEO LEWIN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/interest-gaining-in-adr-issues-more-use-being-made-of-us-depositary.html | INTEREST GAINING IN ADR ISSUES More Use Being Made of US Depositary Certificates to Facilitate Trading | By Elizabeth M Fowler | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/interest-grows-in-atomic-trade-rapid-increase-in-number-of.html | INTEREST GROWS IN ATOMIC TRADE Rapid Increase in Number of Radioactive Shipments Important to Truckers | By Bernard Stengren | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/is-less-more-and-when-for-whom-rothko-show-raises-questions-about.html | IS LESS MORE AND WHEN FOR WHOM Rothko Show Raises Questions About Painters Critics and Audience | By John Canaday | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/it-all-started-with-olympics-1932-games-paved-way-for-lake-placids.html | IT ALL STARTED WITH OLYMPICS 1932 Games Paved Way For Lake Placids Role As a Winter Resort | By Michael Strauss | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/italian-reaction-cordial.html | Italian Reaction Cordial | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/italy-joins-space-plan-will-be-member-with-france-and-british.html | ITALY JOINS SPACE PLAN Will Be Member With France and British Commonwealth | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/its-not-all-labor-with-a-sten-gun-handy-look-back-mrs-lot-by.html | Its Not All Labor With a Sten Gun Handy LOOK BACK MRS LOT By Ephraim Kishon Translated from the Hebrew by Yohanan Goldman 244 pp New York Atheneum 450 | By Harry Golden | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/j-d-furman-jr-to-wed-elizabeth-ann-conron.html | J D Furman Jr to Wed Elizabeth Ann Conron | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jacqueline-molloy-prospective-bride.html | Jacqueline Molloy Prospective Bride | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/james-s-braden.html | JAMES S BRADEN | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jersey-city-tries-to-hold-tax-line-officials-facing-vote-and-a.html | JERSEY CITY TRIES TO HOLD TAX LINE Officials Facing Vote and a Change in Administration SetUp Seek Economies | By Joseph O Haff Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jersey-farmers-meet-tomorrow-90th-annual-farm-week-to-include.html | JERSEY FARMERS MEET TOMORROW 90th Annual Farm Week to Include Convention and Address by Meyner | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-belschwender-to-wed-miss-selin.html | John Belschwender To Wed Miss Selin | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-h-light.html | JOHN H LIGHT | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/john-j-sigler-to-wed-elizabeth-v-fitzgerald.html | John J Sigler to Wed Elizabeth V Fitzgerald | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/jordan-sails-delight-to-victory-in-stormy-miamitocat-cay-race.html | Jordan Sails Delight to Victory in Stormy MiamitoCat Cay Race COMANCHE SECOND IN 71MILE EVENT RunnerUp 7 Minutes Behind Delight After Long Duel Jamel Finishes First | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/journey-in-the-past-road-through-the-woods-by-pamela-frankau-262-pp.html | Journey In the Past ROAD THROUGH THE WOODS By Pamela Frankau 262 pp New York Doubleday  Co 395 | By Isabelle Mallet | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/journey-of-inquiry-in-castros-cuba-a-reporter-who-traveled-the.html | Journey of Inquiry in Castros Cuba A reporter who traveled the length of the island records the impressions he formed and the moods he felt among a people whose lives have been changed by revolution Journey of Inquiry | By Max Frankel | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/julia-simonson-nugent-bride-of-james-bryan.html | Julia Simonson Nugent Bride of James Bryan | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/katherine-winch-engaged-to-wed-charles-wrigley-junior-at-alfred-and.html | Katherine Winch Engaged to Wed Charles Wrigley Junior at Alfred and 57 Williams Alumnus Become Affianced | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/keenhold-metcalf.html | Keenhold  Metcalf | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kehoe-kileen.html | Kehoe  Kileen | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedy-getting-4-hours-sleep-as-festivities-keep-him-up-late.html | Kennedy Getting 4 Hours Sleep As Festivities Keep Him Up Late President Looks In on 5 Inaugural Balls Although His Wife Drops Out After 3  Spends First Night in White House | By Anthony Lewis Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedys-cabinet-is-sworn-in-he-increases-food-aid-to-needy.html | KENNEDYS CABINET IS SWORN IN HE INCREASES FOOD AID TO NEEDY KHRUSHCHEV CALLS IN US ENVOY PRESIDENT IS BUSY Chooses 6 Major Farm Aides  Sees Rusk and Bowles Today KENNEDY IS BUSY ON FIRST FULL DAY | By Wh Lawrence Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kennedys-speech-to-party.html | Kennedys Speech to Party | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/key-to-abundance.html | KEY TO ABUNDANCE | CLAUDE ROBINSON | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/khrushchev-puts-aide-in-jeopardy-demands-ukraine-premier-get-out-if.html | KHRUSHCHEV PUTS AIDE IN JEOPARDY Demands Ukraine Premier Get Out if He Cannot Solve Farm Problems | By Osgood Caruthers Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/koven-stransky.html | Koven  Stransky | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kremlin-initiates-step-us-envoy-meets-with-khrushchev.html | Kremlin Initiates Step US ENVOY MEETS WITH KHRUSHCHEV | By Seymour Topping Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/kroll-gains-4stroke-lead-in-crosby-golf-hill-second-at-207-65-by.html | Kroll Gains 4Stroke Lead in Crosby Golf Hill Second at 207  65 by Casper Sets a Record KROLL WITH 203 IS LEADER IN GOLF | By United Press International | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lake-in-the-park.html | LAKE IN THE PARK | STANLEY R JACOBS | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/laos-reports-red-strength.html | Laos Reports Red Strength | By Jacques Nevard Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lapps-round-up-reindeer-riches-in-arctic-corral.html | Lapps Round Up Reindeer Riches In Arctic Corral | By Werner Wiskari Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/large-questions-in-the-eichmann-case-one-who-prosecuted-nazi-war.html | Large Questions in the Eichmann Case One who prosecuted Nazi war criminals at Nuremberg considers the coming trial in Israel and asks if it will contribute to the growth of international law and justice Questions in the Eichmann Case | By Telford Taylor | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/laurentian-night-life-put-on-skis.html | LAURENTIAN NIGHT LIFE PUT ON SKIS | By Charles J Lazarus | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lavon-case-stirs-israeli-politics-bengurions-fight-with-cabinet.html | LAVON CASE STIRS ISRAELI POLITICS BenGurions Fight With Cabinet Threatens to Split His Party | BY Lawrence Fellows Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/leesburg-makes-a-bid-for-anglers.html | LEESBURG MAKES A BID FOR ANGLERS | CEW | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/leschetizky-memoir-moiseiwitsch-tells-what-he-learned-from-teacher.html | LESCHETIZKY MEMOIR Moiseiwitsch Tells What He Learned From Teacher of Grand Tradition | By Raymond Ericson | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THEODORE POPP | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | EDWARD LAWRENCE | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALDERSON FRY | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/levine-goldsmith.html | Levine  Goldsmith | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/library-fee-increased-widener-at-harvard-raises-rate-for-outside.html | LIBRARY FEE INCREASED Widener at Harvard Raises Rate for Outside Scholars | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/linda-noel-stewart-engaged-to-student.html | Linda Noel Stewart Engaged to Student | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/linda-vaccarino-engaged.html | Linda Vaccarino Engaged | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lipuield-princer.html | Lipuield  Princer | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lives-of-more-than-quiet-desperation-eight-men-by-richard-wright.html | Lives of More Than Quiet Desperation EIGHT MEN By Richard Wright 250 pp Cleveland and New York The World Publishing Company 395 | By Richard Sullivan | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/longlasting-tradition-deller-consort-record-exemplifies-english.html | LONGLASTING TRADITION Deller Consort Record Exemplifies English Love of Madrigals | By Eric Salzman | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/longwood-search-botanist-collects-plants-and-seed-in-indonesias.html | LONGWOOD SEARCH Botanist Collects Plants and Seed In Indonesias Kebun Raya | By Wh Hodge | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/louise-s-clark-is-the-fiancee-of-john-healey-publishing-aide-to-be.html | Louise S Clark Is the Fiancee Of John Healey Publishing Aide to Be Wed to Graduate of Virginia U June 10 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/lysistrata-stirs-german-tv-clash.html | LYSISTRATA STIRS GERMAN TV CLASH | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/maestro-leonard-bernstein-a-biography-for-young-people-by-david.html | Maestro LEONARD BERNSTEIN A Biography for Young People By David Ewen Illustrated 174 pp Philadelphia and New York Chilton Company 350 For Ages 12 to 16 | THOMAS LASK | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/malis-president-tightens-control-modibo-keita-gains-defense.html | MALIS PRESIDENT TIGHTENS CONTROL Modibo Keita Gains Defense Portfolio in Reshuffle of Cabinet Posts | By Henky Tanner Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/marian-britton-is-the-fiancee-of-wilton-dees-59-debutante-a-design.html | Marian Britton Is the Fiancee Of Wilton Dees 59 Debutante a Design Student Engaged to Senior at N Y U | Special to Tile New York Tlme | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/markeychase.html | MarkeyChase | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/martha-mclendon-fiancee-of-student.html | Martha McLendon Fiancee of Student | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mary-j-horan-attended-by-5-at-her-wedding-bride-in-eastchester-of-j.html | Mary J Horan Attended by 5 At Her Wedding Bride in Eastchester of John J Clerkin a Law Alumnus of Fordham | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mary-wolffe-engaged-to-richard-odonnell.html | Mary Wolffe Engaged To Richard ODonnell | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/massachusetts-enjoys-oldfashioned-winter.html | MASSACHUSETTS ENJOYS OLDFASHIONED WINTER | By Arthur Davenport | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mayorcouncil-plan-loses.html | MayorCouncil Plan Loses | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/meeting-slated-on-seaway-ills-users-and-officials-seeking-to-end.html | MEETING SLATED ON SEAWAY ILLS Users and Officials Seeking to End Causes of Delay Before Spring Thaw | By John P Callahan | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mexico-guards-against-cubans-yucatan-patrol-aims-to-halt-any-moves.html | MEXICO GUARDS AGAINST CUBANS Yucatan Patrol  Aims to Halt Any Moves by Castros Forces or His Foes | By Paul P Kennedy Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miracle-of-the-sparrow-kid-after-having-been-near-death-the-lady.html | Miracle of the Sparrow Kid After having been near death the lady called Piaf  which is argot for sparrow  has come back to enthrall Parisians with her songs of love and loss Miracle of the Sparrow Kid | By Milton Bracker | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-barbara-steger-wed-to-gerald-lipps.html | Miss Barbara Steger Wed to Gerald Lipps | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-belden-engaged-to-clayton-curtiss-2d.html | Miss Belden Engaged To Clayton Curtiss 2d | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-betty-l-white-to-be-wed-april-15.html | Miss Betty L White To Be Wed April 15 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-elizabeth-hill-becomes-affianced.html | Miss Elizabeth Hill Becomes Affianced | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-elsa-norgaard-is-prospective-bride.html | Miss Elsa Norgaard Is Prospective Bride | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-hilary-holcomb-smith-alumna-to-wed.html | Miss Hilary Holcomb Smith Alumna to Wed | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-hutchinson-lasell-graduate-will-be-married-aide-of-insurance.html | Miss Hutchinson Lasell Graduate Will Be Married Aide of Insurance Firm in Providence Fiancee ou John McAlmont Jr | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-jane-griffin-to-be-bride-may-6.html | Miss Jane Griffin To Be Bride May 6 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-joan-mallery-wed-to-john-delano-denne.html | Miss Joan Mallery Wed To John Delano Denne | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-miller-bride-of-john-n-gosselin.html | Miss Miller Bride Of John N Gosselin | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-ruth-tabak-is-future-bride-of-n-t-ungar-daughter-of-baltimore.html | Miss Ruth Tabak Is Future Bride Of N T Ungar Daughter of Baltimore Rabbi Betrothed to a PhD Candidate | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-susan-anne-thompson-enaged-to-thomas-sedgwick.html | Miss Susan Anne Thompson Enaged to Thomas Sedgwick | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-susan-l-gilbert-wed-to-h-alan-keener.html | Miss Susan L Gilbert Wed to H Alan Keener | Special to The New York Time | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-uprichard-will-be-married-to-james-meyer-students-of-medicine.html | Miss Uprichard Will Be Married To James Meyer Students of Medicine at Columbia EngagedNuptials in June | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/miss-virginia-troy-engaged-to-officer.html | Miss Virginia Troy Engaged to Officer | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/moderation-and-excess-fete-by-roger-vailland-translated-from-the.html | Moderation And Excess FETE By Roger Vailland Translated from the French by Peter Wiles 248 pp New York Alfred A Knopf 395 Moderation | By Henri Peyre | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/monorail-hits-the-california-trail.html | MONORAIL HITS THE CALIFORNIA TRAIL | By Gladwin Hill | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/moon-is-handy-thing-on-vacation.html | MOON IS HANDY THING ON VACATION | By William P Luce | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/moore-title-bout-with-schoeppner-put-off-to-may-27-teleprompters.html | MOORE TITLE BOUT WITH SCHOEPPNER PUT OFF TO MAY 27 TelePrompTers Refusal to Arrange Theatre TV Deal Delays Garden Fight MOORE TITLE BOUT PUT OFF TO MAY 27 | By Deane McGowen | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/more-scotch.html | More Scotch | KEN McCORMICK | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/move-pressed-for-icebreaker-to-match-soviet-atomic-craft-bill-in.html | Move Pressed for Icebreaker To Match Soviet Atomic Craft Bill in Congress Aims at Revival of 1958 Project That Met Eisenhower Veto  Asks Study Fund of 500000 | By Werner Bamberger | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/mrs-sheehan-remarried.html | Mrs Sheehan Remarried | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ms-twachtman-rewed.html | Ms Twachtman Rewed | SPecial to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/museum-of-art-opens-for-preview-in-fort-worth.html | Museum of Art Opens for Preview in Fort Worth | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/music-with-a-message.html | MUSIC WITH A MESSAGE | By Richard F Shepard | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nancy-e-devlin-bay-state-bride-of-john-geenty-she-is-attended-by.html | Nancy E Devlin Bay State Bride Of John Geenty She Is Attended by Her Sister at Wedding in Stoneham Church | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/nancy-hayden-fiancee-of-peter-clark-wolcott.html | Nancy Hayden Fiancee Of Peter Clark Wolcott | Special to The New York Time | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-hampshire-prospers-in-snow-record-season-looms-five-lifts-are.html | NEW HAMPSHIRE PROSPERS IN SNOW Record Season Looms  Five Lifts Are Among States New Facilities | By Leon W Anderson | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-home-for-music-yale-provides-building-for-collection-of.html | NEW HOME FOR MUSIC Yale Provides Building for Collection of Instruments | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-joyce-notebook-northwestern-u-planning-to-issue.html | NEW JOYCE NOTEBOOK Northwestern U Planning to Issue Scribbledehobble | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-liberal-arts-dean-appointed-at-seton-hall.html | New Liberal Arts Dean Appointed at Seton Hall | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-mexicos-ski-season-snow-and-scenic-slopes-draw-sportsmen-to.html | NEW MEXICOS SKI SEASON Snow and Scenic Slopes Draw Sportsmen to Mountain Resorts | By W Thetford Leviness | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-refugee-problem-important-task-is-involved-in-aiding-the-600.html | New Refugee Problem Important Task Is Involved in Aiding The 600 Physicians Who Fled Cuba | By Howard A Rusk Md | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/new-road-leads-to-mexicos-western-shore.html | NEW ROAD LEADS TO MEXICOS WESTERN SHORE | By Don Frifield | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-of-the-rialto-hart-back-playwrightdirector-planning-return-to.html | NEWS OF THE RIALTO HART BACK PlaywrightDirector Planning Return to Active Work  Revival of Under Milk Wood Items | By Lewis Funke | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-of-the-world-of-stamps-un-to-honor-its-court-at-the-hague.html | NEWS OF THE WORLD OF STAMPS UN to Honor Its Court At The Hague  Zodiac on Israeli Series | By Kent B Stiles | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/news-of-tv-and-radio-kennedy-presidential-meetings-with-press-will.html | NEWS OF TV AND RADIO  KENNEDY Presidential Meetings With Press Will Be Broadcast  Items | By Val Adams | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/no-man-knows-the-depths-of-anothers-heart-the-real-silvestri-by.html | No Man Knows the Depths of Anothers Heart THE REAL SILVESTRI By Mario Soldati Translated by Archibald Colquhoun from the Italian Il Vero Silvestri 188 pp New York Alfred A Knopf 295 No Man Knows the Depths of Anothers Heart | By Helene Cantarella | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/no-other-cared.html | NO OTHER CARED | WILLIAM SUNNERS | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/norwalk-awaits-new-city-charter-revision-commission-after-8-months.html | NORWALK AWAITS NEW CITY CHARTER Revision Commission After 8 Months of Work Will Get Chapter Drafts Soon | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/not-beholden.html | NOT BEHOLDEN | GERALD J BLIDSTEIN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/obriens-shotput-tops-world-record-obrien-shotput-tops-world-mark.html | OBriens ShotPut Tops World Record OBRIEN SHOTPUT TOPS WORLD MARK | By United Press International | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/oil-demands-rises-all-over-world-increased-competition-from-soviet.html | OIL DEMANDS RISES ALL OVER WORLD Increased Competition From Soviet Bloc and Other Areas Cuts Prices OIL DEMAND RISES ALL OVER WORLD | By Jh Carmical | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/old-british-institution-bed-and-breakfast.html | OLD BRITISH INSTITUTION BED AND BREAKFAST | By Benjamin Eisenstat | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/on-being-the-life-of-the-cruise-a-short-course-on-how-to-identify.html | ON BEING THE LIFE OF THE CRUISE A Short Course on How to Identify Ships That Pass in the Day And Near Enough to Be Seen From the Cocktail Lounge ON BEING THE LIFE OF THE CRUISE LINER | By William Saphire | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/on-public-strikes.html | ON PUBLIC STRIKES | MURRAY ROSS | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/on-safari-for-hatari-in-darkest-africa.html | ON SAFARI FOR HATARI IN DARKEST AFRICA | By James W Merrick | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/ones-ego-needs-a-healthy-model-mental-health-or-mental-illness.html | Ones Ego Needs a Healthy Model MENTAL HEALTH OR MENTAL ILLNESS Psychiatry for Practical Action By William Glasser MD 208 pp New York Harper Bros 375 | By John Dollard | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/opinion-of-the-week-kennedy-inaugural.html | Opinion of the Week Kennedy Inaugural | IR ANTHONY EDEN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/ornamental-figs-spice-the-house-plant-collection.html | ORNAMENTAL FIGS SPICE THE HOUSE PLANT COLLECTION | By Walter Singer | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/out-on-the-range-booming-arizona-still-has-a-place-for-the-old-west.html | OUT ON THE RANGE Booming Arizona Still Has a Place For the Old West Atmosphere | By Thomas B Lesure | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/packing-the-un-soviet-pressure-for-more-jobs-poses-dilemma-for.html | Packing the UN Soviet Pressure for More Jobs Poses Dilemma for World Organization | By Kathleen Teltsch | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/parisians-split-over-foot-bridge-need-to-rebuild-pont-des-arts.html | Parisians Split Over Foot Bridge Need to Rebuild Pont des Arts Revives an Old Controversy | By Milton Bracker Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/pasternak-aide-said-to-confess-moscow-radio-asserts-mme-ivinskaya.html | PASTERNAK AIDE SAID TO CONFESS Moscow Radio Asserts Mme Ivinskaya Admitted Illegal Dealings With Foreigners | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/patricia-j-burke-engaged-to-wed-stanton-parsons-teacher-in.html | Patricia J Burke Engaged to Wed Stanton Parsons Teacher in Wilmington Vt Will Be Bride of Air Force Veteran | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archiv es/patrick-fitzgerald-in-automotive-field.html | PATRICK FITZGERALD IN AUTOMOTIVE FIELD | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/paul-morphys-new-orleans-the-chess-players-by-frances-parkinson.html | Paul Morphys New Orleans THE CHESS PLAYERS By Frances Parkinson Reyes 533 pp New York Farrar Straus  Cudahy 495 | By Charlotte Capers | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/pennsy-trainmen-will-stay-on-job-in-harbor-strike-to-cross-picket.html | PENNSY TRAINMEN WILL STAY ON JOB IN HARBOR STRIKE To Cross Picket Lines of 3 Marine Unions  Service by LIRR Assured OTHER LINES STILL OUT Rockefeller Again Prods 2 Sides in Contract Talks  Goldberg Offers Aid PENNSY TRAIMEN WILL STAY ON JOB | By Stanley Levey | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/penthouse-sails-on-ocean-of-blips-raytheon-demonstrates-use-of.html | PENTHOUSE SAILS ON OCEAN OF BLIPS Raytheon Demonstrates Use of Radar Eleven Decks Above the Battery | By Joseph Carter | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/perennial-progress-new-dwarf-delphiniums-produce-showy-spikes.html | PERENNIAL PROGRESS New Dwarf Delphiniums Produce Showy Spikes | By Mary C Seckman | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/perry-mason-wasnt-there-hunting-the-desert-whale-personal.html | Perry Mason Wasnt There HUNTING THE DESERT WHALE Personal Adventures in Baja California By Erie Stanley Gardner Illustrated 208 pp New York William Morrow  Co 6 | By Gladwin Hill | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/personality-tobacco-man-in-a-family-line-philip-morris-chief-jf.html | Personality Tobacco Man in A Family Line Philip Morris Chief JF Cullman 3d Heir to Dynasty | By Robert E Bedingfield | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/peter-d-clapp-veteran-fiance-of-brenda-booth-exdenison-student-to.html | Peter D Clapp Veteran Fiance Of Brenda Booth ExDenison Student to Wed 57 Debutante an Alumna of Bradford | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philadelphia-gorilla-33-dies.html | Philadelphia Gorilla 33 Dies | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philadelphia-opens-art-display-today.html | PHILADELPHIA OPENS ART DISPLAY TODAY | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/philippine-liberals-pick-macapagal.html | Philippine Liberals Pick Macapagal | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/physician-is-fiance-of-nancy-wickner.html | Physician Is Fiance Of Nancy Wickner | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poconos-enjoying-a-busy-winter.html | POCONOS ENJOYING A BUSY WINTER | By Robert MacPherson | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/police-in-philadelphia-to-wear-name-plates.html | Police in Philadelphia To Wear Name Plates | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/politics-bubbles-in-westchester-charter-revision-proposals-bring.html | POLITICS BUBBLES IN WESTCHESTER Charter Revision Proposals Bring Early Skirmishes Incinerator Also Issue | By Merrill Folsom Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poughkeepsie-records-28-degrees-below-zero.html | Poughkeepsie Records 28 Degrees Below Zero | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/poverty-severe-in-greek-region-families-with-250-yearly-in-isolated.html | POVERTY SEVERE IN GREEK REGION Families With 250 Yearly in Isolated Lakka Souli Area Are Called Rich | By Ac Sedgwick Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/praise-by-rabat-aide.html | Praise by Rabat Aide | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/prewar-jazz-feast-follows-famine-in-disk-reissues.html | PREWAR JAZZ Feast Follows Famine In Disk Reissues | By John S Wilson | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/printing-in-seconds-simplified-unit-permits-work-by-room-light.html | PRINTING IN SECONDS Simplified Unit Permits Work by Room Light | By Jacob Deschin | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/program-for-children-science-and-art-unit-to-be-conducted-in.html | PROGRAM FOR CHILDREN Science and Art Unit to Be Conducted in Fairfield | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quadros-delays-cabinet-choices-brazilian-presidentelect-is-reported.html | QUADROS DELAYS CABINET CHOICES Brazilian PresidentElect Is Reported Planning to Name Aides Jan 30 | By Tad Szulc Special to the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quakers-to-train-50-service-aides.html | QUAKERS TO TRAIN 50 SERVICE AIDES | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/quinn-sets-freestyle-mark.html | Quinn Sets FreeStyle Mark | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/race-issue-stirs-new-zealanders-bias-against-maoris-causes-friction.html | RACE ISSUE STIRS NEW ZEALANDERS Bias Against Maoris Causes Friction as Group Records Big Population Rise | By Homer Bigart Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/races-are-mixed-at-basuto-school-integrated-college-gaining-in.html | RACES ARE MIXED AT BASUTO SCHOOL Integrated College Gaining in BritishAdministered South African Enclave | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ready-for-action-miami-beach-plans-ways-to-lend-some-speed-to-a.html | READY FOR ACTION Miami Beach Plans Ways to Lend Some Speed to a Slow Season | By Lary Solloway | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/recital-offered-by-ernest-ulmer-pianist-plays-prokofieff-haydn.html | RECITAL OFFERED BY ERNEST ULMER Pianist Plays Prokofieff Haydn Debussy and Weber in Town Hall Program | ERIC SALZMAN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/record-schedule-listed-for-snipes-american-yacht-club-to-be-host.html | RECORD SCHEDULE LISTED FOR SNIPES American Yacht Club to Be Host Sept 14 to 23 for World Championship | By William J Briordy | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/records-to-guide-nuns-in-convents-disks-to-help-them-conform-to.html | RECORDS TO GUIDE NUNS IN CONVENTS Disks to Help Them Conform to Church Law Requiring Visits From Priests | By John W Slocum Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/religion-and-science.html | Religion and Science | M BRUNIQUE | RE0000416457 | 1989-01-23 | B00000880171 |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/reluctant-voters.html | RELUCTANT VOTERS | JOE BRODY | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rendezvous-in-africa-elephant-road-by-rene-guillot-translated-from.html | Rendezvous in Africa ELEPHANT ROAD By Rene Guillot Translated from the French by Richard Graves Illustrated by Don Higgins 152 pp New York Criterion Books S3 For Ages 10 to 14 | MARGARET MACBEAN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/renewal-pushed-in-westohester-report-says-3044-families-will-be.html | RENEWAL PUSHED IN WESTOHESTER Report Says 3044 Families Will Be Moved From 10 Slum Sites in 5 Years | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/reply-to-soviet-message-kennedy-replies-to-soviet-chief.html | Reply to Soviet Message KENNEDY REPLIES TO SOVIET CHIEF | By Jack Raymond Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/representation-in-congress.html | Representation in Congress | MYRON M JOHNSON | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/revising-the-education-act.html | REVISING THE EDUCATION ACT | NATALIE JAFFE | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rhodesia-considers-morals-law-change.html | RHODESIA CONSIDERS MORALS LAW CHANGE | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richard-bloom-to-wed-miss-barbara-naiman.html | Richard Bloom to Wed Miss Barbara Naiman | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richard-pine-to-marry-elizabeth-m-woodruff.html | Richard Pine to Marry Elizabeth M Woodruff | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richmond-stores-bow-segregated-dining-is-ended-pickets-called-off.html | RICHMOND STORES BOW Segregated Dining Is Ended  Pickets Called Off | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rita-teepe-married-on-li.html | Rita Teepe Married on LI | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/russell-cone-64-engineer-is-dead-director-of-construction-on-golden.html | RUSSELL CONE 64 ENGINEER IS DEAD Director of Construction on Golden Gate BridgeServed AEC 5053 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/rutgers-to-build-engineer-center-4unit-54-million-project-to-enable.html | RUTGERS TO BUILD ENGINEER CENTER 4Unit 54 Million Project to Enable College to Double Present Enrollment | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ruth-robinson-fiancee-of-david-brett-warner.html | Ruth Robinson Fiancee Of David Brett Warner | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/salesman-for-peace-a-presidents-odyssey-by-merriman-smith-272-pp.html | Salesman For Peace A PRESIDENTS ODYSSEY By Merriman Smith 272 pp New York Harper Bros 395 | By Russell Baker | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sally-maguire-byron-tobin-jr-plan-marraige-graduate-of-cornell-is.html | Sally Maguire Byron Tobin Jr Plan Marraige Graduate of Cornell Is Betrothed to a Navy Officer Candidate | Special to The New York Tmes | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/salvadors-youths-divided-over-cuba.html | SALVADORS YOUTHS DIVIDED OVER CUBA | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/science-man-in-space-rocket-power-puts-russia-ahead-but-us-is-still.html | SCIENCE MAN IN SPACE Rocket Power Puts Russia Ahead But US Is Still in Race | By William L Laurence | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/scientists-find-atom-is-simpler-cite-proof-that-mu-meson-is-heavy.html | SCIENTISTS FIND ATOM IS SIMPLER Cite Proof That Mu Meson Is Heavy Electron Cutting Nucleus Particles to 31 | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/senate-confirms-cabinet-swiftly-stevenson-is-approved-and-takes.html | SENATE CONFIRMS CABINET SWIFTLY Stevenson Is Approved and Takes Oath With Others at White House Ceremony | By John D Morris Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/silvermine-guild-scored-by-member-for-14-years-quits-and.html | SILVERMINE GUILD SCORED BY SINGER Member for 14 Years Quits and Calls It No Longer Vital Artistic Entity | By Richard H Parke Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sister-attends-miss-bowden-at-her-nuptials-radcliffe-phd-student.html | Sister Attends Miss Bowden At Her Nuptials Radcliffe PhD Student Married to Marshall Freimer of M I T | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/skiing-becomes-a-family-affair-across-the-white-fields-of-the.html | SKIING BECOMES A FAMILY AFFAIR Across the White Fields of the Nations Winter Vacationlands Homelife Is Moving Out Onto the Frozen Range SKIING FOR THE FAMILY | By Jack Goodman | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sleeper-to-south-fastest-new-yorknew-orleans-train-is-carrying.html | SLEEPER TO SOUTH Fastest New YorkNew Orleans Train Is Carrying Pullman Cars | By Ward Allan Howe | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sogg-wilner.html | Sogg  Wilner | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/some-perils-of-suburban-living-the-splitlevel-trap-by-richard-e.html | Some Perils of Suburban Living THE SPLITLEVEL TRAP By Richard E Gordon MD Katherine K Gordon and Max Gunther 348 pp New York Bernard Geis Associates 495 | By Eugene J Taylor | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/soul-searching.html | SOUL SEARCHING | MARIAN Z DINATALE | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/soviet-energy-sources-termed-twice-those-of-the-free-world-energy.html | Soviet Energy Sources Termed Twice Those of the Free World ENERGY SOURCES OF RUSSIANS VAST | By Gene Smith | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/soviet-farm-crisis-crop-failures-stir-khrushchevs-wrath-and-bring-a.html | SOVIET FARM CRISIS Crop Failures Stir Khrushchevs Wrath and Bring a ShakeUp | By Osgood Caruthers Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/spiritual-pilgrims-from-the-east-to-the-west-what-vedanta-means-to.html | Spiritual Pilgrims From the East to the West WHAT VEDANTA MEANS TO ME A Symposium Edited by John Yale With a foreword by Vincent Sheean 215 pp New York Doubleday  Co 395 | By Chad Walsh | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sports-of-the-times-the-rocket.html | Sports of The Times The Rocket | By Arthur Daley | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-lawrence-42-victor.html | St Lawrence 42 Victor | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/st-thomas-hopes-to-get-jet-airport.html | ST THOMAS HOPES TO GET JET AIRPORT | By Ronald Walker | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/star-milers-among-foreigners-slated-to-compete-in-us-meets.html | Star Milers Among Foreigners Slated to Compete in US Meets | By Joseph M Sheehan | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stars-shine-in-the-sky-but-literally.html | STARS SHINE IN THE SKY BUT LITERALLY | By Paul Jc Friedlander | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stevenson-faces-congo-test-at-un-mali-asks-security-council-to-h.html | STEVENSON FACES CONGO TEST AT UN Mali Asks Security Council to Examine Situation  Meeting Seen This Week | By James Feron Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stewart-beaten-by-squash-racquets-favorite-here-topseeded-player.html | Stewart Beaten by Squash Racquets Favorite Here TopSeeded Player Advances Easily in Cowles Event | By Gordon S White Jr | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/stock-men-assail-big-margin-steps-large-increases-curtail-the.html | STOCK MEN ASSAIL BIG MARGIN STEPS Large Increases Curtail the Volume of Trading Economists Declare STOCK MEN ASSAIL BIG MARGIN STEPS | By Burton Crane | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/suffolk-woman-starts-106th-year-wednesday.html | Suffolk Woman Starts 106th Year Wednesday | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sukarno-is-confident.html | Sukarno Is Confident | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sukarno-offers-women-a-utopia-pledges-socialism-will-give-each-of.html | SUKARNO OFFERS WOMEN A UTOPIA Pledges Socialism Will Give Each of Them a Husband and Modern Kitchen | By Bernard Kalb Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/sunshine-may-be-tax-free-federal-courts-studying-travel-expense.html | SUNSHINE MAY BE TAX FREE Federal Courts Studying Travel Expense Items On Income Levies | By Robert Metz | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/susan-foster-married-to-william-byrne-jr.html | Susan Foster Married To William Byrne Jr | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/susan-obermaster-engaged.html | Susan Obermaster Engaged | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/symphony-of-errors-the-general-by-alan-sillitoe-189-pp-new-york.html | Symphony of Errors THE GENERAL By Alan Sillitoe 189 pp New York Alfred A Knopf 3 | By Nigel Dennis | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/t-t-maxfield-84-dead-former-owner-and-trainer-of-harness-race.html | T T MAXFIELD 84 DEAD Former Owner and Trainer of Harness Race Horses | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/teachers-plight.html | TEACHERS PLIGHT | FRANCES L STONE | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/teece-white.html | Teece  White | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-family-in-an-age-of-violence.html | The Family in an Age of Violence | By Emanuel K Schwartz | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-halfworld-of-the-insane-rendezvous-at-bruges-by-armand-lanoux.html | The HalfWorld of the Insane RENDEZVOUS AT BRUGES By Armand Lanoux Translated by Frances Frenaye from the French Le Rendezvous de Bruges 319 pp New York GP Putnams Sons 395 | By Robert Phelps | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-hard-way-how-not-to-sell-tickets-to-soft-films.html | THE HARD WAY How Not to Sell Tickets To Soft Films | By Bosley Crowther | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-long-road-that-led-to-israel-the-idea-of-the-jewish-state-by.html | The Long Road That Led to Israel THE IDEA OF THE JEWISH STATE By Ben Halpern 492 pp Cambridge Mass Harvard University Press 10 The Road That Led to Israel | By Salo W Baron | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-merchants-view-an-appraisal-of-the-economic-picture-as-the-new.html | The Merchants View An Appraisal of the Economic Picture As the New Administration Moves In | By Herbert Koshetz | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-militaryindustrial-complex-an-analysis-budget-is-key-huge-sums.html | THE MILITARYINDUSTRIAL COMPLEX AN ANALYSIS BUDGET IS KEY Huge Sums Involved in Arms Contracts TIES ARE CLOSE Pentagon Is Friendly With Suppliers | By Jack Raymond Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-week-in-finance-stock-prices-are-buoyed-only-a-bit-despite-a.html | The Week in Finance Stock Prices Are Buoyed Only a Bit Despite a Continued Trading Boom WEEK IN FINANCE STOCKS EDGE UP | By Thomas E Mullaney | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/the-world-of-music-met-to-mount-menotti-comic-opera-about-a.html | THE WORLD OF MUSIC Met to Mount Menotti Comic Opera About a Superman in Modern World | By Ross Parmenter | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/they-are-bespoke-these-london-tailors.html | They Are Bespoke  These London Tailors | By Pg Wodehouse | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/things-went-wrong-mik-and-the-prowler-by-yoshiko-uchida-illustrated.html | Things Went Wrong MIK AND THE PROWLER By Yoshiko Uchida Illustrated by William M Hutchinson 122 pp New York Harcourt Brace  Co 295 For Ages 9 to 12 | OLGA HOYT | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/thompson-crowley.html | Thompson  Crowley | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/ties-for-scholars.html | TIES FOR SCHOLARS | NANCY KELLEY | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/to-aid-the-unemployed-measures-to-improve-present-rate-of.html | To Aid the Unemployed Measures to Improve Present Rate of Compensation Proposed | RICHARD A LESTER | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/to-cut-or-not-to-cut.html | TO CUT OR NOT TO CUT | By Eugene Archer | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/to-help-others.html | TO HELP OTHERS | PAUL GRAESER | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/tunisians-favorable.html | Tunisians Favorable | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/twelve-men-close-to-kennedy-close-because-of-important-jobs.html | Twelve Men Close to Kennedy CLOSE BECAUSE OF IMPORTANT JOBS Arranged in alphabetical order | Text by Russell Baker | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-and-soviet-battle-over-bolivias-tin-2-powers-compete-through.html | US and Soviet Battle Over Bolivias Tin 2 Powers Compete Through Offers of Big Subsidies Potential Shortage of Metal Is Spurred by Cold War US AND SOVIET BATTLE OVER TIN | By Peter Bart | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/us-jobs-easing-plight-in-congo-projects-of-swamp-draining-and-road.html | US JOBS EASING PLIGHT IN CONGO Projects of Swamp Draining and Road Building Give Employment to Many | By Kathleen McLaughlin Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/usbacked-plan-for-peace-in-laos-given-to-soviet-briton-presents.html | USBACKED PLAN FOR PEACE IN LAOS GIVEN TO SOVIET Briton Presents Firm Offer to Revive Control Unit and Deal With King USBACKED PLAN ON LAOS OFFERED | By William J Jorden Special To the New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vermont-absorbs-record-ski-throng.html | VERMONT ABSORBS RECORD SKI THRONG | By Roger Griffith | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/versatile-euonymus-varied-forms-fill-many-landscaping-roles.html | VERSATILE EUONYMUS Varied Forms Fill Many Landscaping Roles | By Rr Thomasson | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/vicious-question.html | VICIOUS QUESTION | SONYA FROOMKIN | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/victory-regained.html | VICTORY REGAINED | HARRIS BARRON | RE0000416457 | 1989-01-23 | B00000880171 |

| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wake-us-up.html | WAKE US UP | RABBI SOLOMON FREILICH | RE0000416457 | 1989-01-23 | B00000880171 |
|---|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/washington-president-kennedys-inaugural-speech-or-policy.html | Washington President Kennedys Inaugural Speech or Policy | By James Reston | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/webster-tilton.html | WEBSTER TILTON | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/weekend-project-heres-how-to-build-a-plywood-toy-chest.html | WEEKEND PROJECT Heres How to Build A Plywood Toy Chest | By Bernard Gladstone | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/when-he-enters-the-oval-room-the-first-days-in-office-of-a-new.html | When He Enters the Oval Room The first days in office of a new President are a time of high emotion as a look back at the experiences of four modern Chief Executives shows When He Enters the Oval Room FIRST DAYS IN THE WHITE HOUSE | By Sidney Hyman | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/white-house-residents-know-your-presidents-and-their-wives-by.html | White House Residents KNOW YOUR PRESIDENTS AND THEIR WIVES By George E Ross Illustrated by Seymour Fleishman 72 pp Chicago and New York Rand McNally  Co 295 For Ages 11 to 16 | ELB | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wholesale-bank-broadening-role-hanover-and-manufacturers-trust.html | WHOLESALE BANK BROADENING ROLE Hanover and Manufacturers Trust Retail Institution Mark Trend by Merging CORPORATE SHIFT CITED Big Business Placing Fewer Funds in Institutions  Cost Factors Noted WHOLESALE BANK BROADENING ROLE | By Albert L Kraus | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/william-g-curtis-4th-to-wed-roberta-h-lamm-in-spring.html | William G Curtis 4th to Wed Roberta H Lamm in Spring | Special to The New York Times | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/with-walt-at-the-front-walt-whitmans-civil-war-compiled-and-edited.html | With Walt at the Front WALT WHITMANS CIVIL WAR Compiled and edited from published and unpublished sources by Walter Lowenfels with the assistance of Nan Braymer 333 pp New York Alfred A Knopf 5 THE EVOLUTION OF WALT WHITMAN The Creation of a Personality By Roger Asselineau Translated from the French by Richard P Adams and the author 376 pp Cambridge Mass Harvard University Press 750 | By Gay Wilson Allen | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/wood-field-and-stream-in-which-a-reluctant-gourmet-settles-for-pork.html | Wood Field and Stream In Which a Reluctant Gourmet Settles for Pork Chops Soup and a Salad | By John W Randolph | RE0000416457 | 1989-01-23 | B00000880171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/writeoff-shift-may-face-a-fight-kennedy-adviser-a-past-foe-of-tax.html | WRITEOFF SHIFT MAY FACE A FIGHT Kennedy Adviser a Past Foe of Tax Liberalization on Plant Depreciation WRITEOFF SHIFT MAY FACE A FIGHT | By Robert Metz | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-22 | https://www.nytimes.com/1961/01/22/archives/written-in-an-alien-tongue-turgenevs-letters-a-selection-edited-and.html | Written in an Alien Tongue TURGENEVS LETTERS A Selection Edited and Translated from the Russian French and German Originals by Edgar H Lehrman Illustrated 401 pp New York Alfred A Knopf 5 | By David Magarshack | RE0000416457 | 1989-01-23 | B00000880171 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/14-in-graft-case-to-keep-city-jobs-buildings-chief-says-he-will-not.html | 14 IN GRAFT CASE TO KEEP CITY JOBS Buildings Chief Says He Will Not Act on State Charges  Calls Inquiry Political 14 IN GRAFT CASE TO KEEP CITY JOBS | By Paul Crowell | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/7-in-family-dead-in-brooklyn-fire-mother-and-6-children-are-victims.html | 7 IN FAMILY DEAD IN BROOKLYN FIRE Mother and 6 Children Are Victims in Tenement Blaze  68 Made Homeless 7 IN FAMILY DEAD IN BROOKLYN FIRE | By Nan Robertson | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/advances-shown-by-swiss-stocks-markets-recover-after-a-2day-pause.html | ADVANCES SHOWN BY SWISS STOCKS Markets Recover After a 2Day Pause to Register Gains for the Week | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/advertising-radios-selfsell-a-sour-note.html | Advertising Radios SelfSell a Sour Note | By Robert Alden | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/albany-power-shifting-legislators-trying-policymaking-role-lost.html | Albany Power Shifting Legislators Trying PolicyMaking Role Lost Under the Tight Regime of Dewey | By Leo Egan Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/art-tokle-takes-skijump-honors-jerseyan-sails-159-feet-for.html | ART TOKLE TAKES SKIJUMP HONORS Jerseyan Sails 159 Feet for Roosevelt Trophy  Also Wins Nelson Award | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ban-on-hary-cut-to-four-months-ace-german-sprinter-gets-reprimand.html | BAN ON HARY CUT TO FOUR MONTHS Ace German Sprinter Gets Reprimand but Now Can Return to Action May 7 | By Gerd Wilcke Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/big-british-airline-notes-drop-in-net.html | BIG BRITISH AIRLINE NOTES DROP IN NET | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/black-sox-story-on-tv-thursday-witness-to-recall-baseball-scandal.html | BLACK SOX STORY ON TV THURSDAY Witness to Recall Baseball Scandal of 1919  NBC to Cover Emmy Awards | By Val Adams | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/blast-at-us-embassy-small-bomb-set-off-on-lawn-of-building-in.html | BLAST AT US EMBASSY Small Bomb Set Off on Lawn of Building in Panama | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/brazilian-leftist-reports-plan-for-new-peasantworker-bloc-leader-in.html | Brazilian Leftist Reports Plan For New PeasantWorker Bloc Leader in Impoverished Northeast Area Says Vice President Goulart Agrees to a SocialistLaborite Merger | By Tad Szulc Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/california-moves-to-reform-boards-vacation-units-are-termed.html | CALIFORNIA MOVES TO REFORM BOARDS Vacation Units Are Termed Invisible Government  National Evil Is Seen | By Gladwin Hill Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/carol-d-blom-engaged.html | Carol D Blom Engaged | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/castro-slipping-cuban-exiles-say-foes-in-miami-are-sure-premier.html | CASTRO SLIPPING CUBAN EXILES SAY Foes in Miami Are Sure Premier Will Fall Soon  Plans on Regime Vague | By Sam Pope Brewer | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/christian-amity-found-increasing-interfaith-relations-never.html | CHRISTIAN AMITY FOUND INCREASING Interfaith Relations Never Friendlier Seton Hall President Declares | By George Dugan | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cold-to-continue-much-of-country-in-grip-of-winter-jersey-lake-has.html | COLD TO CONTINUE MUCH OF COUNTRY IN GRIP OF WINTER Jersey Lake Has 38 Below Second Coldest in Nation  Ice Clogging Harbor Cold Wave Is Due to Continue Much of US in Grip of Winter | By Robert Conley | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cold-wave-varies-with-geography-suburbs-suffer-more-than-city-with.html | COLD WAVE VARIES WITH GEOGRAPHY Suburbs Suffer More Than City With Ocean a Factor  19 Below in Armonk | By Harold M Schmeck Jr | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/college-expansion-plans-facing-albany-test-today-2-college-plans.html | College Expansion Plans Facing Albany Test Today 2 COLLEGE PLANS FACE KEY TESTS | By Warren Weaver Jr Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/college-shifting-to-12month-plan-kalamazoo-expects-to-raise.html | COLLEGE SHIFTING TO 12MONTH PLAN Kalamazoo Expects to Raise Enrollment by TwoThirds | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/communist-efforts-in-ghana-and-guinea-explored-in-abc-documentary.html | Communist Efforts in Ghana and Guinea Explored in ABC Documentary | By Jack Gould | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/contract-bridge-tooquick-bidding-to-game-on-a-solid-hand-can-lead.html | Contract Bridge TooQuick Bidding to Game on a Solid Hand Can Lead to the Loss of a Slam | By Albert H Morehead | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/crisis-held-ended-in-israeli-cabinet.html | CRISIS HELD ENDED IN ISRAELI CABINET | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/cuban-caution-urged-guevara-weighs-possible-negotiations-with-us.html | CUBAN CAUTION URGED Guevara Weighs Possible Negotiations With US | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/czechs-give-us-tentative-smile-they-appear-to-expect-new.html | CZECHS GIVE US TENTATIVE SMILE They Appear to Expect New KennedyKhrushchev Era and Want to Be Ready | By Ms Handler Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/david-rockefeller-to-speak.html | David Rockefeller to Speak | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/disaster-of-war.html | Disaster of War | CHARLES C PLATT | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dissidents-draft-tammany-reform-broader-power-base-asked-by-group.html | DISSIDENTS DRAFT TAMMANY REFORM Broader Power Base Asked by Group Representing Quarter of County Vote | By Wayne Phillips | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dr-george-b-finch.html | DR GEORGE B FINCH | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dr-w-f-vaughan-of-boston-u-59-psychology-professor-who-had-led.html | DR W F VAUGHAN OF BOSTON U 59 Psychology Professor Who Had Led Department Dies  Tennis Hockey Coach | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dreams-begin-as-boat-show-ends-spring-and-summer-seem-closer-in.html | Dreams Begin as Boat Show Ends Spring and Summer Seem Closer in Family Plans | By Clarence E Lovejoy | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/dutch-stocks-rise.html | DUTCH STOCKS RISE | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/edith-eisler-is-heard-in-a-violin-recital.html | Edith Eisler Is Heard in a Violin Recital | ERIC SALZMAN | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/eisenhower-prays-for-his-successor-at-church-he-renews-daily-plea.html | EISENHOWER PRAYS FOR HIS SUCCESSOR At Church He Renews Daily Plea for Divine Aid for Kennedy Government | By Felix Belair Jr Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/electoral-college-upheld-present-method-defended-as-best-suited-to.html | Electoral College Upheld Present Method Defended as Best Suited to Our Democracy | JAMES A MICHENER | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/elinor-unger-married.html | Elinor Unger Married | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fanfani-regime-in-peril-in-italy-but-liberal-party-is-viewed-as.html | FANFANI REGIME IN PERIL IN ITALY But Liberal Party Is Viewed as Unlikely to Act Soon on Threat to Drop Support | By Arnaldo Cortesi Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/federal-appointees-are-scored-in-decline-of-merchant-marine-house.html | Federal Appointees Are Scored In Decline of Merchant Marine House Committee Head Tells Kennedy Nations Fleet Lags  Lays Neglect to Eisenhower and Truman Regimes | By Cp Trussell Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/film-men-to-hear-top-union-issues-with-pacts-ending-jan-31.html | FILM MEN TO HEAR TOP UNION ISSUES With Pacts Ending Jan 31 Producers and Crafts Face Crucial Phase in Talks | By Murray Schumach Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fire-razes-warehouse-concrete-navy-yard-building-collapses-in.html | FIRE RAZES WAREHOUSE Concrete Navy Yard Building Collapses in Kearny | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/fireside-players-use-3-lamps-in-concert.html | Fireside Players Use 3 Lamps in Concert | By Allen Hughes | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/flemming-leaves-school-blueprint-former-secretary-releases-three.html | FLEMMING LEAVES SCHOOL BLUEPRINT Former Secretary Releases Three Studies Prepared by Education Office | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/footnotes-to-jewish-music-on-channel-7.html | Footnotes to Jewish Music on Channel 7 | JOHN P SHANLEY | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/foreign-affairs-a-new-frontier-and-an-old-dream.html | Foreign Affairs A New Frontier and an Old Dream | By Cl Sulzberger | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/gain-over-arabs-seen-accreditation-of-israeli-envoy-to-cyprus-heid.html | GAIN OVER ARABS SEEN Accreditation of Israeli Envoy to Cyprus Heid a Victory | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/goldberg-enters-port-rail-crisis-as-tieup-grows-new-york-central.html | GOLDBERG ENTERS PORT RAIL CRISIS AS TIEUP GROWS New York Central Workers in West Join the East in Honoring Picket Lines KEY BREAK IS REPORTED Truce on CrewSize Issue Is Indicated but Wages and Welfare Block Accord GOLDBERG ENTERS PORT CRISIS HERE | By A H Raskin | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/goldberg-expects-broader-role-in-shaping-economic-policies-goldberg.html | Goldberg Expects Broader Role In Shaping Economic Policies GOLDBERG SEEKS A BROADER ROLE | By Peter Braestrup Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/gop-leaders-to-meet-today-on-nonresident-taxrelief-bill-rockefeller.html | GOP Leaders to Meet Today On Nonresident TaxRelief Bill Rockefeller Calls Parley on Giving 200000 the Right to Itemize Deductions | By Douglas Dales Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/governor-names-aide-upi-reporter-appointed-as-his-press-assistant.html | GOVERNOR NAMES AIDE UPI Reporter Appointed as His Press Assistant | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/group-securities-is-merging-12-of-its-units-into-one-industry-group.html | Group Securities Is Merging 12 of Its Units Into One Industry Groupings Dropped to Keep Up With Times | By Gene Smith | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/henry-e-harwell.html | HENRY E HARWELL | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/hovde-education-report-praised.html | Hovde Education Report Praised | CHARLES J TURCK | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/israel-makes-ice-to-desalt-water-inventor-inspired-by-report-of-an.html | ISRAEL MAKES ICE TO DESALT WATER Inventor Inspired by Report of an Arctic Explorer  Plant to Open in 1962 | By Lawrence Fellows Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jaguar-is-first-in-frosty-rally-downingreilly-team-beats-62.html | JAGUAR IS FIRST IN FROSTY RALLY DowningReilly Team Beats 62 Opponents in 24Hour Event of 715 Miles | By Frank M Blunk Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jane-johnston-is-wed-to-michael-r-8elbert.html | Jane Johnston Is Wed To Michael R 8elbert | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/javits-hits-reds-on-arming-arabs-communists-trying-to-take.html | JAVITS HITS REDS ON ARMING ARABS Communists Trying to Take Advantage of Transition in US He Tells ORT | By Irving Spiegel | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/jere-h-wheelwright-55-dead-author-wrote-historical-novels-works.html | Jere H Wheelwright 55 Dead Author Wrote Historical Novels Works Included The Strong Room The Gray Captain and Draw Near to Battle | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kashiwado-the-oak-door-is-new-sumo-star-22yearold-wrestler-beats.html | Kashiwado the Oak Door Is New Sumo Star 22YearOld Wrestler Beats Kotogahama in Tokyo Emperors Cup Captured by HakuHo Age Exponent | By Robert Trumbull Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kennedy-confers-with-his-top-aides-on-foreign-issues-hears.html | KENNEDY CONFERS WITH HIS TOP AIDES ON FOREIGN ISSUES Hears RuskBowles Report on US Envoys Meeting With Soviet Premier TALKS CONTINUE TODAY Defense Chief to Participate in Session in White House That May Last All Day KENNEDY CONFERS ON FOREIGN ISSUES | By Dana Adams Schmidt Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/kennedy-may-offer-job-to-puerto-rican.html | KENNEDY MAY OFFER JOB TO PUERTO RICAN | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/key-jersey-democrats-backing-thompson-for-governor-race-thompson.html | Key Jersey Democrats Backing Thompson for Governor Race THOMPSON BACKED BY JERSEY PARTY | By George Cable Wright Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lefkowitz-hints-backing-immunity-says-state-should-look-into.html | LEFKOWITZ HINTS BACKING IMMUNITY Says State Should Look Into Wagners Proposal to Help City Inquiries | By Peter Kihss | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/london-market-rose-last-week-shares-gain-as-curbs-on-installment.html | LONDON MARKET ROSE LAST WEEK Shares Gain as Curbs on Installment Buying Are Relaxed Slightly INDUSTRIALS RISE 55 Issues of Finance Houses Makers of Auto Parts Furniture Climb | By Thomas P Ronan Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/lumumba-forces-get-arms-by-land-un-said-to-be-acting-to-halt.html | LUMUMBA FORCES GET ARMS BY LAND UN Said to Be Acting to Halt Shipments From Sudan LUMUMBA FORCES GET ARMS BY LAND | By Paul Hofmann Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/machinery-displacing-farmhands-in-jersey.html | Machinery Displacing Farmhands in Jersey | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/megasiuk-in-program-violinist-heard-with-sokoloff-at-carnegie.html | MEGASIUK IN PROGRAM Violinist Heard With Sokoloff at Carnegie Recital Hall | ES | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/met-offers-aida-first-in-2-months.html | MET OFFERS AIDA FIRST IN 2 MONTHS | AH | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-hayn-is-bride-of-lieut-v-r-lee.html | Miss Hayn Is Bride Of Lieut V R Lee | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-jane-karen-solomon-married-to-isadore-zalkin.html | Miss Jane Karen Solomon Married to Isadore Zalkin | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/miss-lois-whiteman-married-to-physician.html | Miss Lois Whiteman Married to Physician | Special to The New York Time | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/moscow-hopeful-but-peiping-is-not-while-press-in-soviet-voices.html | MOSCOW HOPEFUL BUT PEIPING IS NOT While Press in Soviet Voices Conciliation China Sees No Shift Under Kennedy | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/mrs-john-a-brady.html | MRS JOHN A BRADY | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nationalism-study-to-take-18-juniors-to-europe-in-june.html | Nationalism Study To Take 18 Juniors To Europe in June | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-bills-drafted-on-pier-criminals.html | NEW BILLS DRAFTED ON PIER CRIMINALS | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/new-stock-index-to-cover-europe-issues-traded-in-common-market-up.html | NEW STOCK INDEX TO COVER EUROPE Issues Traded in Common Market Up 70 in Last 2 Years Measure Shows | By Edwin L Dale Jr Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/nigeria-woos-south-cameroons-as-un-plebiscite-draws-near-trust.html | Nigeria Woos South Cameroons As UN Plebiscite Draws Near Trust Region Urged to Vote for Resumption of Close Ties as Part of Federation | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ohio-states-five-stays-unbeaten-scores-18th-straight-victory-to-set.html | OHIO STATES FIVE STAYS UNBEATEN Scores 18th Straight Victory to Set Stage for Purdue Contest on Saturday | By Gordon S White Jr | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/paris-designers-revive-the-look-of-the-1920s.html | Paris Designers Revive The Look of the 1920s | By Carrie Donovan Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/patricia-boysen-engaged-to-wed-thomas-lennon-1958-debutante-plans.html | Patricia Boysen Engaged to Wed Thomas Lennon 1958 Debutante Plans Marriage to Student at Georgetown | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/patrick-l-ryan-lawyer-85-dies-head-of-legal-department-at-macys.html | PATRICK L RYAN LAWYER 85 DIES Head of Legal Department at Macys 191945 Was Active in Civic Work | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/philip-l-lawrence.html | PHILIP L LAWRENCE | Special to Tne New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/phyllis-a-kempner-jacques-levy-wed.html | Phyllis A Kempner Jacques Levy Wed | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/pier-renovation-set-for-chelsea-25million-project-includes-new.html | PIER RENOVATION SET FOR CHELSEA 25Million Project Includes New Facility  US Lines to Pay Record Rent | By John P Callahan | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/president-names-advisers-on-ethics-in-government-president-names.html | President Names Advisers On Ethics in Government PRESIDENT NAMES PANEL ON ETHICS | By Anthony Lewis Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/random-notes-in-washington-inaugural-lumber-up-for-sale-kennedys.html | Random Notes in Washington Inaugural Lumber Up for Sale Kennedys Canopy Was Used Only Once  Southerners Surround Freeman | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rca-hires-senate-space-aide.html | RCA Hires Senate Space Aide | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/recital-offered-by-guitar-team-alexandre-lagoya-and-his-wife-ida.html | RECITAL OFFERED BY GUITAR TEAM Alexandre Lagoya and His Wife Ida Presti Heard in Town Hall Program | AH | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/restaurant-on-review-visual-delight-tower-suite-opens-on-48th-floor.html | Restaurant on Review Visual Delight Tower Suite Opens on 48th Floor of Time Life Building SixCourse Meal Found Excellent Once and Uneven Once | By Craig Claiborne | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rice-downs-bhasen-in-badminton-final.html | RICE DOWNS BHASEN IN BADMINTON FINAL | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rickovers-status-again-in-doubt-as-he-nears-age-of-retirement.html | Rickovers Status Again in Doubt As He Nears Age of Retirement Controversial Admiral Seeks to Continue Active Duty to Continue Nuclear Work | By John W Finney Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/rules-unit-curb-nearing-in-house-action-due-this-week-on-bid-by.html | RULES UNIT CURB NEARING IN HOUSE Action Due This Week on Bid by Rayburn to Enlarge Committee to Fifteen | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/samuel-t-lawton-lawyer-and-soldier.html | SAMUEL T LAWTON LAWYER AND SOLDIER | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/settlement-unit-backs-ret-rise-views-it-as-only-fair-if-there-has.html | SETTLEMENT UNIT BACKS RET RISE Views It as Only Fair if There Has Been Only One 15 Increase Since 47 ALBANY PROGRAM GIVEN Neighborhood Group Asks 2 More Years of Control and Study on Ending It | By John Sibley | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/skier-in-serious-condition.html | Skier in Serious Condition | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/soviet-and-chinese-farm-woes-could-affect-world-markets-world.html | Soviet and Chinese Farm Woes Could Affect World Markets WORLD WATCHING RED FARM WOES | By Harry Schwartz | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/space-aide-in-australia-says-mercury-radio-vessel-is-due-to-take.html | SPACE AIDE IN AUSTRALIA Says Mercury Radio Vessel Is Due to Take Position | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/sports-of-the-times-no-more-encroachment.html | Sports of the Times No More Encroachment | By Arthur Daley | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/st-gemme-ebert.html | ST GEMME EBERT | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/stanley-rogers-73-author-and-artist.html | STANLEY ROGERS 73 AUTHOR AND ARTIST | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/state-studies-use-of-data-on-race-goal-is-to-eliminate-biased.html | STATE STUDIES USE OF DATA ON RACE Goal Is to Eliminate Biased Information on Official Forms and Documents SCAD MAKING SURVEY Birth and Death Certificates and Marriage Licenses Are First Objectives STATE STUDIES USE OF DATA ON RACE | By Laweence OKane | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/steel-sentiment-fell-last-week-auto-makers-cancellations-and.html | STEEL SENTIMENT FELL LAST WEEK Auto Makers Cancellations and Cutbacks of Orders Called Major Factor SHEET BUSINESS WORST Seasonal PickUp Expected to Ease Situation Pipe Prices Fall on Coast | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/stevens-fields-combine-forces-producers-planning-blood-sweat-and.html | STEVENS FIELDS COMBINE FORCES Producers Planning Blood Sweat and Stanley Poole  Napoleon Musical Set | By Sam Zolotow | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/streeter-on-top-in-eastern-skiing-canadian-takes-combined-crown-at.html | STREETER ON TOP IN EASTERN SKIING Canadian Takes Combined Crown at Stowe  Eaton Wins Downhill Race | By Michael Strauss Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tests-on-radar-beams-support-theory-that-they-can-be-bent-tests.html | Tests on Radar Beams Support Theory That They Can Be Bent TESTS BACK DATA ON RADAR CURVING | By Walter Sullivan | RE0000416456 | 1989-01-23 | B00000880170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/the-capital-gains-tax-state-resident-finds-revision-has-raised-his.html | The Capital Gains Tax State Resident Finds Revision Has Raised His Levy Slightly This Year NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/theatre-the-trouble-every-other-evil-in-premiere-at-key.html | Theatre The Trouble Every Other Evil in Premiere at Key | By Arthur Gelb | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tunisrabat-rift-held-worsening-brother-nations-estranged-by.html | TUNISRABAT RIFT HELD WORSENING Brother Nations Estranged by Mauritania Issue and Emigration of Jews | By Thomas F Brady Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/tv-series-vexes-hitler-veterans-elite-corps-group-urges-all-members.html | TV SERIES VEXES HITLER VETERANS Elite Corps Group Urges All Members to Protest Frank Depiction of Nazi Era | By Sydney Gruson Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/ufford-sets-back-maccracken-for-squash-racquets-honors.html | Ufford Sets Back MacCracken For Squash Racquets Honors | By William J Briordy | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/unlisted-securities-again-rise-to-peak-unlisted-stocks-rise-to-a.html | Unlisted Securities Again Rise to Peak UNLISTED STOCKS RISE TO A RECORD | By Alexander R Hammer | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/uruguays-policies-criticism-of-social-and-economic-system-answered.html | Uruguays Policies Criticism of Social and Economic System Answered | JORGE BATLLE | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/venezuela-plans-vast-ruhr-area-guayana-corp-is-formed-to-develop.html | VENEZUELA PLANS VAST RUHR AREA Guayana Corp Is Formed to Develop Resources of Southeastern Region VENEZUELA PLANS VAST RUHR AREA | Special to The New York TimesCARACAS Venezuela | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/youth-farms-set-by-castro-regime-167acre-colonies-planned-for.html | YOUTH FARMS SET BY CASTRO REGIME 167Acre Colonies Planned for Children  Drive on Illiteracy Is Pressed YOUTH FARMS SET BY CASTRO REGIME | By R Hart Phillips Special To the New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-23 | https://www.nytimes.com/1961/01/23/archives/yugoslav-scores-un-on-lumumba-asks-protection-for-ousted-premier.html | YUGOSLAV SCORES UN ON LUMUMBA Asks Protection for Ousted Premier  Accuses World Body of Passivity | Special to The New York Times | RE0000416456 | 1989-01-23 | B00000880170 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/100-women-in-cuba-protest-executions.html | 100 WOMEN IN CUBA PROTEST EXECUTIONS | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/100000-commuters-promised-normal-service-to-city-today.html | 100000 Commuters Promised Normal Service to City Today | By Ralph Katz | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/11th-president-chosen-for-williams-college.html | 11th President Chosen For Williams College | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/40-scientists-meet-on-jersey-losses-to-ravenous-birds.html | 40 Scientists Meet On Jersey Losses To Ravenous Birds | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/6-bombs-exploded-as-strikers-in-haiti-turn-to-violence.html | 6 Bombs Exploded As Strikers in Haiti Turn to Violence | By Max Frankel Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-free-university-proposed-for-city-board-of-higher-education-urges.html | A FREE UNIVERSITY PROPOSED FOR CITY Board of Higher Education Urges It Be Independent of State University | By Robert H Terte | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-hydrogen-tail-may-trail-earth-theory-of-20000000mile-cone-is.html | A HYDROGEN TAIL MAY TRAIL EARTH Theory of 20000000Mile Cone Is Presented to Aerospace Session | By Walter Sullivan | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/a-spirit-of-unity-asked-by-donegan-bishop-calls-love-and-trust.html | A SPIRIT OF UNITY ASKED BY DONEGAN Bishop Calls Love and Trust Among Christians Easier Than Organic Union | By George Dugan | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/adenauer-envoy-talks-with-poles-industrialist-said-to-press.html | ADENAUER ENVOY TALKS WITH POLES Industrialist Said to Press LongTerm Trade Accord on Visit to Warsaw | By Arthur J Olsen Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/adenauer-role-denied.html | Adenauer Role Denied | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/advertising-cigar-fashion-drive-is-slated.html | Advertising Cigar Fashion Drive Is Slated | By Robert Alden | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/armstrongjones-early-for-job.html | ArmstrongJones Early for Job | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/assembly-votes-to-back-bonds-for-buying-rail-commuter-cars.html | Assembly Votes to Back Bonds For Buying Rail Commuter Cars | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/back-injury-to-keep-gadsby-out-of-ranger-lineup-two-weeks-star.html | Back Injury to Keep Gadsby Out of Ranger LineUp Two Weeks STAR DEFENSEMAN KEPT IN HOSPITAL Gadsby Joins Fontinato and Johns on List of Ailing Ranger Backliners | By William J Briordy | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bailey-is-chosen-patronage-chief-kennedy-names-party-head-to.html | BAILEY IS CHOSEN PATRONAGE CHIEF Kennedy Names Party Head to Relieve White House of Job Seekers Pressures | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/baseball-award-voted-to-shea-writers-will-honor-man-who-brought-new.html | Baseball Award Voted to Shea Writers Will Honor Man Who Brought New Club Here Stengel and Spahn Also Will Receive Prizes Sunday | By Louis Effrat | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bonds-tone-of-firmness-registered-throughout-the-market-but-dip-is.html | Bonds Tone of Firmness Registered Throughout the Market BUT DIP IS SHOWN IN TRADING SCOPE Both Sides Choosy on Prices  Abundance Is Noted in Excess Bank Reserves | By Paul Heffernan | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bonn-plans-offer-of-1200000000-to-assist-dollar-move-tied-to-us.html | BONN PLANS OFFER OF 1200000000 TO ASSIST DOLLAR Move Tied to US Accord on Assets Claims Expected From Kennedy Regime BONN PLANS OFFER TO ASSIST DOLLAR | By Sydney Gruson Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/bowles-connolly-get-confirmation-draw-minor-opposition-in-senate-14.html | BOWLES CONNOLLY GET CONFIRMATION Draw Minor Opposition in Senate  14 Others for SubCabinet Approved | By Russell Baker Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/brief-storm-adds-half-inch-of-snow-halfinch-added-to-show-in-city.html | Brief Storm Adds Half Inch of Snow HALFINCH ADDED TO SHOW IN CITY | By Foster Hailey | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/buying-selective-in-london-shares-industrials-up-in-slow-day.html | BUYING SELECTIVE IN LONDON SHARES Industrials Up in Slow Day Unilever and ICI Rise  Cape Golds Weaken | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cairo-asks-un-to-withdraw-uar-force-in-congo-by-feb-1-cairo-to.html | Cairo Asks UN to Withdraw UAR Force in Congo by Feb 1 CAIRO TO RECALL TROOPS IN CONGO | By Kathleen Teltsch Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/cairo-weighs-plan-to-save-rameses-shrine-would-raise-huge-rock.html | Cairo Weighs Plan to Save Rameses Shrine Would Raise Huge Rock Temples Out of Mountain | By Jay Walz Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/censor-hails-decision.html | Censor Hails Decision | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chanis-rites-held-in-panama.html | Chanis Rites Held in Panama | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chicago-bank-merger-voted.html | Chicago Bank Merger Voted | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chief-appointed-for-civil-defense-kennedy-names-louisiana-lawyer-to.html | CHIEF APPOINTED FOR CIVIL DEFENSE Kennedy Names Louisiana Lawyer to Job and Place on Security Council | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chile-gets-us-submarine.html | Chile Gets US Submarine | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/chrysler-cutting-its-office-staffs-7000-white-collar-workers-are.html | CHRYSLER CUTTING ITS OFFICE STAFFS 7000 White Collar Workers Are Reported Involved in Move to Reduce Costs | By Damon Stetson Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/coach-hopes-140to42-setback-will-help-win-greater-struggle.html | Coach Hopes 140to42 Setback Will Help Win Greater Struggle | By Robert M Lipsyte | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/college-aid-plan-gains-in-albany-gop-senators-approve-subsidy.html | COLLEGE AID PLAN GAINS IN ALBANY GOP Senators Approve Subsidy 200aStudent Proposal Considered GOP Senators Back State Aid For Expanding Private Colleges | By Warren Weaver Jr Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/con-edison-loses-on-gas-for-plant-us-supreme-court-says-power.html | CON EDISON LOSES ON GAS FOR PLANT US Supreme Court Says Power Agency Has Right to Block Pipe Deal AIR POLLUTION A FACTOR Electric Company Seeks to Cut Smoke at Midtown Site by Using Gas CON EDISON LOSES ON GAS FOR PLANT | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/contract-bridge-declarer-must-determine-falsecarding-if-he-is-to.html | Contract Bridge Declarer Must Determine FalseCarding if He Is to Win Close Contract | By Albert H Morehead | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/critic-at-large-president-kennedys-use-of-language-is-regarded-as-a.html | Critic at Large President Kennedys Use of Language Is Regarded as a Hopeful Sign | By Brooks Atkinson | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/districting-put-to-jersey-court-supreme-tribunal-asked-to.html | DISTRICTING PUT TO JERSEY COURT Supreme Tribunal Asked to Reapportion 60 Assembly Seats Without Delay ACTION DUE THIS YEAR Chief Justice Warns That Judiciary Will Do the Job if Legislature Doesnt | By George Cable Wright Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/dr-a-i-rubenstone.html | DR A I RUBENSTONE | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/eichmann-movie-stirs-suspicions-critics-of-the-motives-behind-films.html | EICHMANN MOVIE STIRS SUSPICIONS Critics of the Motives Behind Films Based on Headlines Answered by Producer | By Murray Schumach Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/eisenhower-aide-cites-adams-role-excabinet-secretary-says-president.html | EISENHOWER AIDE CITES ADAMS ROLE ExCabinet Secretary Says President Was Shielded From Major Problems | By Felix Belair Jr Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/elizabeth-jones-jerrold-mulder-engaged-to-wed-an-economic-research.html | Elizabeth Jones Jerrold Mulder Engaged to Wed An Economic Research Assistant Is Fiancee of Security Analyst | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/exchrysler-aide-sues-over-ouster-damage-claim-by-jack-w-minor-is.html | EXCHRYSLER AIDE SUES OVER OUSTER Damage Claim by Jack W Minor Is Second Since Conflict Inquiry | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fdr-memorial-praised-design-assessed-as-a-statement-of-roosevelts.html | FDR Memorial Praised Design Assessed as a Statement of Roosevelts Credo | WILLIAM LESCAZE | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/fire-kills-woman-85.html | Fire Kills Woman 85 | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/football-owners-will-discuss-an-expanded-61-season-today-national.html | Football Owners Will Discuss An Expanded 61 Season Today National League at Meetings Here This Week to Study 14Game Slate and Method of Stocking New Club | By Howard M Tuckner | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ford-pays-check-for-british-deal-33486780768-is-turned-over-for.html | FORD PAYS CHECK FOR BRITISH DEAL 33486780768 Is Turned Over for Distribution to Holders of Unit | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/frank-p-wilton-will-marry-annette-stevens-on-march-11.html | Frank P Wilton Will Marry Annette Stevens on March 11 | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/french-accent-skiing-nation-is-elated-by-perillat-victories.html | French Accent Skiing Nation Is Elated by Perillat Victories | By Robert Daley Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ghana-orders-british-jets.html | Ghana Orders British Jets | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/gop-maps-fight-over-rules-unit-house-caucus-acts-against-rayburns.html | GOP MAPS FIGHT OVER RULES UNIT House Caucus Acts Against Rayburns Plan Vote Is Expected Thursday BIGGER RULES UNIT OPPOSED BY GOP | By Cp Trussell Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/haldane-ends-his-fast-biologist-in-india-is-reported-fit-after.html | HALDANE ENDS HIS FAST Biologist in India Is Reported Fit After AntiUS Protest | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/harbor-strike-settled-rail-commuter-service-will-be-resumed-today.html | HARBOR STRIKE SETTLED RAIL COMMUTER SERVICE WILL BE RESUMED TODAY FERRYBOATS RUN Goldberg Gets Praise for Effort Truce on Crew Issue ACCORD REACHED IN HARBOR STRIKE | By Ah Raskin | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/harry-j-arnold.html | HARRY J ARNOLD | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/high-court-backs-movie-censoring-holds-54-that-states-and-cities.html | HIGH COURT BACKS MOVIE CENSORING Holds 54 That States and Cities Have Right to Deny a Permit for Films HIGH COURT BACKS CENSORS OF FILMS | By Anthony Lewis Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/housing-demand-declared-weak-will-not-bring-strong-1961-gain-in.html | HOUSING DEMAND DECLARED WEAK Will Not Bring Strong 1961 Gain in Building Banker Tells Credit Parley | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/in-the-nation-one-benefit-of-kennedys-good-labor-relations.html | In The Nation One Benefit of Kennedys Good Labor Relations | By Arthur Krock | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/iraqs-outmoded-dairy-industry-fading-into-lore-iraq-revamping-dairy.html | Iraqs Outmoded Dairy Industry Fading Into Lore IRAQ REVAMPING DAIRY INDUSTRY | By Kathleen McLaughlin Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/irish-to-name-stadium-for-president-kennedy.html | Irish to Name Stadium For President Kennedy | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/ivory-coast-hails-france.html | Ivory Coast Hails France | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/james-cullo.html | JAMES CULLO | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/japan-trade-party-defers-korea-trip.html | JAPAN TRADE PARTY DEFERS KOREA TRIP | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jet-tape-found-in-queens-crash-automatic-flight-recorder-to-be.html | JET TAPE FOUND IN QUEENS CRASH Automatic Flight Recorder to Be Scanned for Clues to Idlewild Accident | By Richard Witkin | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jobless-claims-rise-to-3289000-insured-idle-set-record-for-first.html | JOBLESS CLAIMS RISE TO 3289000 Insured Idle Set Record for First Week of January JOBLESS CLAIMS RISE TO 3289000 | By Peter Braestrup Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/johnston-stewart-jr.html | JOHNSTON STEWART JR | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/jose-stable-tops-lane-at-st-nicks-cuban-141-pounds-takes-10round.html | JOSE STABLE TOPS LANE AT ST NICKS Cuban 141 Pounds Takes 10Round Decision From Michigan Southpaw | By Frank M Blunk | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/kennedy-prefers-quiet-diplomacy-to-summit-talks-rusk-statement-puts.html | KENNEDY PREFERS QUIET DIPLOMACY TO SUMMIT TALKS Rusk Statement Puts Stress on Normal Channels and the Need for Secrecy SECURITY PARLEY HELD President to Deliver First State of Union Message to Congress Next Week KENNEDY PREFERS QUIET DIPLOMACY | By Wh Lawrence Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/kenya-holds-primary-leader-of-multiracial-party-suffers-setback-in.html | KENYA HOLDS PRIMARY Leader of MultiRacial Party Suffers Setback in Voting | Dispatch of The Times London | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/laos-rebel-backs-parley.html | Laos Rebel Backs Parley | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/library-proposes-leased-branches-new-york-institution-wants-private.html | LIBRARY PROPOSES LEASED BRANCHES New York Institution Wants Private Capital to Build Units and Rent to City | By Charles G Bennett | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/lietest-gamble-frees-man-here-robbery-suspects-lawyer-sure-of-case.html | LIETEST GAMBLE FREES MAN HERE Robbery Suspects Lawyer Sure of Case Had Agreed to Result as Evidence | By Jack Roth | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mail-delivery-criticized.html | Mail Delivery Criticized | HELEN SCHWARZ | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mathematics-lag-is-seen-for-soviet-stress-on-applied-research-may.html | MATHEMATICS LAG IS SEEN FOR SOVIET Stress on Applied Research May End the Traditional Russian Leadership | By John W Finney Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mayor-calls-on-governor-to-curb-smear-inquiry-challenges.html | Mayor Calls on Governor To Curb Smear Inquiry Challenges Rockefeller to Have Seymour Evidence Weighed Impartially Sees Gain Only in Salt Case WAGNER ATTACKS SEYMOUR INQUIRY | By John Sibley | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/melekh-hearing-off-change-in-administrations-cited-in-spycase-delay.html | MELEKH HEARING OFF Change in Administrations Cited in SpyCase Delay | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/midgie-purvis-shifts-premiere-farce-which-opens-feb-1-has-major.html | MIDGIE PURVIS SHIFTS PREMIERE Farce Which Opens Feb 1 Has Major Change in Cast  Vienna Fete Picks Theme | By Louis Calta | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/miss-benoist-john-archbold-wed-on-coast-spence-school-alumna.html | Miss Benoist John Archbold Wed on Coast Spence School Alumna Becomes the Bride of Princeton Graduate | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mobutu-is-promoted.html | Mobutu Is Promoted | By Paul Hofmann Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/morocco-scores-zionists-effort-charges-criminal-program-to-drive.html | MOROCCO SCORES ZIONISTS EFFORT Charges Criminal Program to Drive Countrys Jews to Israel at Any Cost | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/moscow-is-cool-to-plan-on-laos-reacts-negatively-to-move-by-west.html | MOSCOW IS COOL TO PLAN ON LAOS Reacts Negatively to Move by West for Reactivating Control Commission | By Seymour Topping Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/mrs-bruce-mleish-a-chicago-civic-aide.html | MRS BRUCE MLEISH A CHICAGO CIVIC AIDE | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/music-turini-in-carnegie-hall-debut-young-pianist-offers-a-solo.html | Music Turini in Carnegie Hall Debut Young Pianist Offers a Solo Program Plays Works by Liszt Hindemith Chopin | By Harold C Schonberg | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/myers-heads-colgate-board.html | Myers Heads Colgate Board | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/new-tug-dispute-now-stalemated-union-says-owners-refuse-to-consider.html | NEW TUG DISPUTE NOW STALEMATED Union Says Owners Refuse to Consider New Demands  Pact Expires Jan 31 | By John P Callahan | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/news-of-food-tapioca-imported-cassava-flour-precooked-for-use-in.html | News of Food Tapioca Imported Cassava Flour Precooked For Use in Variety of Main Dishes | By Ruth P CasaEmellos | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/no-change-posted-in-primary-prices.html | NO CHANGE POSTED IN PRIMARY PRICES | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/nonsurplus-food-may-go-to-needy-freeman-hints-government-will-buy.html | NONSURPLUS FOOD MAY GO TO NEEDY Freeman Hints Government Will Buy on Market Congress Is Concerned | By Tom Wicker Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/pakistan-gets-canadian-gift.html | Pakistan Gets Canadian Gift | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/pamela-cook-a-harpsichordist-offers-her-first-recital-here.html | Pamela Cook a Harpsichordist Offers Her First Recital Here | ERIC SALZMAN | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/paris-finds-the-flapper-fashionable.html | Paris Finds The Flapper Fashionable | By Carrie Donovan Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/paris-means-fashion-excitement-to-new-yorker-clothes-interest-stems.html | Paris Means Fashion Excitement to New Yorker Clothes Interest Stems From Many Years in France Buying Habits Parallel Change in Imports From Abroad | By Marylin Bender | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/patricia-norton-is-engaged.html | Patricia Norton Is Engaged | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/price-is-steady-for-london-gold-level-is-35495-an-ounce-trading.html | PRICE IS STEADY FOR LONDON GOLD Level Is 35495 an Ounce Trading Much Quieter Than on Friday | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/price-of-a-free-game-two-lanes-suspended-by-bowling-group-for.html | Price of a Free Game Two Lanes Suspended by Bowling Group for Giving Away Too Much | By Gordon S White Jr | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/purge-of-reform-leaders-threatened-by-de-sapio-de-sapio-battles.html | Purge of Reform Leaders Threatened by De Sapio DE SAPIO BATTLES REFORM LEADERS | By Clayton Knowles | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/romulo-praises-philippine-lines-says-new-merged-service-is.html | ROMULO PRAISES PHILIPPINE LINES Says New Merged Service Is Milestone in Growth of Nations Economy | By Werner Bamberger | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/russians-who-beat-thomas-in-olympics-to-compete-to-three-garden.html | Russians Who Beat Thomas in Olympics to Compete to Three Garden Meets TWO HIGH JUMPERS HERE NEXT MONTH Boiotnikov Soviet Runner Also to Compete Here With Shavlakadze and Brumel | By Joseph M Sheehan | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/scarsdale-golf-club-revises-guest-rules-scarsdale-club-clarifies.html | Scarsdale Golf Club Revises Guest Rules SCARSDALE CLUB CLARIFIES POLICY | By John W Stevens Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/schlitz-officer-retiring.html | Schlitz Officer Retiring | Special to Tile Ne York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sectarian-school-aid-opposed.html | Sectarian School Aid Opposed | WILLIAM LYMAN | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sharpeville-inquiry-inconclusive.html | Sharpeville Inquiry Inconclusive | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/showgirls-still-ornament-clubs-but-they-remain-on-display-at-only-3.html | Showgirls Still Ornament Clubs But They Remain on Display at Only 3 Cabarets Here Their Routines Use Smiles and Touch of Choreography | By Arthur Gelb | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sidney-hajjar-fiance-of-evalynne-l-corey.html | Sidney Hajjar Fiance Of Evalynne L Corey | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/silcotthoward.html | SilcottHoward | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/skorich-is-promoted-to-eagles-head-coaching-job-as-successor-to.html | Skorich Is Promoted to Eagles Head Coaching Job as Successor to Shaw FORMER LINE AIDE GETS 3YEAR PACT Skorich to Retain Present Assistants  Will Stress Eagles Ground Attack | By William G Weart Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/smith-club-is-planning-annual-fete-saturday.html | Smith Club Is Planning Annual Fete Saturday | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/soviet-sets-bonuses-incentive-payment-announced-to-raise-farm.html | SOVIET SETS BONUSES Incentive Payment Announced to Raise Farm Production | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/sports-of-the-times-golfs-golden-boy.html | Sports of The Times Golfs Golden Boy | By Arthur Daley | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/staff-aides-assail-pilots-union-head.html | STAFF AIDES ASSAIL PILOTS UNION HEAD | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stake-in-refinery-will-go-to-ghana-government-slated-to-take-half.html | STAKE IN REFINERY WILL GO TO GHANA Government Slated to Take Half Interest Ten Years After Plant Is Opened | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/state-bingo-aide-quits-under-fire-chief-investigator-resigns-while.html | STATE BINGO AIDE QUITS UNDER FIRE Chief Investigator Resigns While Being Questioned by Grumet Commission | By Lawrence OKane | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stevenson-begins-his-duties-at-un-talks-with-hammarskjold-on-world.html | STEVENSON BEGINS HIS DUTIES AT UN Talks With Hammarskjold on World Issues  Changes in US Delegation Likely | By Lindesay Parrott Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/stocks-advance-as-trading-rises-average-climbs-186-points-chemicals.html | STOCKS ADVANCE AS TRADING RISES Average Climbs 186 Points  Chemicals Strong Steels and Aircrafts Weak VOLUME IS AT 4450000 107 Issues at 196061 Highs and One Reaches Low  Values Up 12 of 1 STOCKS ADVANCE AS TRADING RISES | By Burton Crane | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/suffolk-board-bars-major-airport-site.html | SUFFOLK BOARD BARS MAJOR AIRPORT SITE | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/swiss-hold-3-as-spies-press-is-asked-not-to-seek-information-on.html | SWISS HOLD 3 AS SPIES Press Is Asked Not to Seek Information on Prisoners | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/television-new-york-scrapbook-revue-is-presented-on-play-of-the.html | Television New York Scrapbook Revue Is Presented on Play of the Week | By John P Shanley | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tennis-stars-to-play-in-rhodesia.html | Tennis Stars to Play in Rhodesia | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/treasury-bills-rates-decline-with-money-continuing-to-ease.html | Treasury Bills Rates Decline With Money Continuing to Ease | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/tube-trains-delayed-halt-52-minutes-as-overload-trips-a-safety.html | TUBE TRAINS DELAYED Halt 52 Minutes as Overload Trips a safety Device | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/un-chief-faces-apartheid-snag-hammarskjold-says-he-got-no-accord-on.html | UN CHIEF FACES APARTHEID SNAG Hammarskjold Says He Got No Accord on Race Policies During South Africa Trip | By James Feron Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-aide-joins-tool-maker.html | US Aide Joins Tool Maker | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-and-iraq-sign-a-cultural-treaty.html | US AND IRAQ SIGN A CULTURAL TREATY | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-climbers-eye-everest.html | US Climbers Eye Everest | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-fliers-downed-in-58-held-in-soviet-moscow-journal-hints-us.html | US Fliers Downed in 58 Held In Soviet Moscow Journal Hints US FLIERS SEIZED IN 58 SOVIET SAYS | By Osgood Caruthers Special To the New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-policy-flexible-gaitskell-contends.html | US POLICY FLEXIBLE GAITSKELL CONTENDS | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/us-zionists-urge-intensified-drive-american-council-asserts.html | US ZIONISTS URGE INTENSIFIED DRIVE American Council Asserts Movement Is Best Hope for WorldWide Unity | By Irving Spiegel | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/warning-on-uar-role-domination-of-new-african-group-held-threat-to.html | Warning on UAR Role Domination of New African Group Held Threat to Peace in Area | HERBERT H LEHMAN | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/westchester-votes-to-give-50-miles-of-roads-to-state.html | Westchester Votes To Give 50 Miles Of Roads to State | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/william-e-hall-lawyer-82-dies-senior-partner-in-firm-hereheaded.html | WILLIAM E HALL LAWYER 82 DIES Senior Partner in Firm HereHeaded Boys Clubs of America for 38 Years | Special to The New York Times | RE0000416453 | 1989-01-23 | B00000880167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-24 | https://www.nytimes.com/1961/01/24/archives/zulli-to-return-to-tv-classroom-nyu-professor-will-teach-sunrise.html | ZULLI TO RETURN TO TV CLASSROOM NYU Professor Will Teach Sunrise Semester Again  Hagerty Joins ABC | By Val Adams | RE0000416453 | 1989-01-23 | B00000880167 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/2-freighters-collide-off-bronx-one-goes-on-with-gash-in-side.html | 2 Freighters Collide off Bronx One Goes On With Gash in Side | By Alfred E Clark | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/21-concerns-raise-aid-for-colleges-cleveland-group-to-give-1-of.html | 21 CONCERNS RAISE AID FOR COLLEGES Cleveland Group to Give 1 of Income Tripling Level  Cites Challenge to US | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/3-russians-named-by-unesco.html | 3 Russians Named by UNESCO | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/a-personable-executive-john-noel-dempsey.html | A Personable Executive John Noel Dempsey | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ac-gilbert-dead-invented-erector-set-a-c-gilbert-toy-maker-dies.html | AC Gilbert Dead Invented Erector Set A C Gilbert Toy Maker Dies Inventor of Erector Set Was 76 | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/advertising-ryeandginger-ale-is-found-most-popular.html | Advertising RyeandGinger Ale Is Found Most Popular | By Robert Alden | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/albany-inquiry-statement.html | Albany Inquiry Statement | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/algerians-insist-upon-guarantees-rebels-rule-out-ceasefire-till.html | ALGERIANS INSIST UPON GUARANTEES Rebels Rule Out CeaseFire Till French Negotiate on SelfDetermination | By Thomas F Brady Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/art-group-ellects-2-museum-official-and-painter-put-on-silvermine.html | ART GROUP ELLECTS 2 Museum Official and Painter Put on Silvermine Board | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/athletes-termed-goodwill-agents-symington-tells-golf-group-us-needs.html | Athletes Termed Goodwill Agents Symington Tells Golf Group US Needs More Abroad | By Lincoln A Werden | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bank-advances-officer.html | Bank Advances Officer | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bbc-purchases-rights-to-fight-50000-paid-for-radio-and-television.html | BBC PURCHASES RIGHTS TO FIGHT 50000 Paid for Radio and Television of March 13 Patterson Title Bout | By William R Conklin | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/belgians-deny-rescue-plan.html | Belgians Deny Rescue Plan | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/board-comments.html | Board Comments | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bolivia-to-get-aid-reports-agreement-with-us-for-30000000-in-1961.html | BOLIVIA TO GET AID Reports Agreement With US for 30000000 in 1961 | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bonds-highgrade-corporates-climb-on-renewed-buying-scarcity-noted.html | Bonds HighGrade Corporates Climb on Renewed Buying SCARCITY NOTED IN ISSUES SUPPLY Government Securities Gain Then Drop in Afternoon  Bills Little Changed | By Paul Heffernan | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/boy-scout-council-creates-new-camp-to-teach-sciences.html | Boy Scout Council Creates New Camp To Teach Sciences | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/bridge-bids-set-for-fire-island-albany-to-open-estimates-feb-23-on.html | BRIDGE BIDS SET FOR FIRE ISLAND Albany to Open Estimates Feb 23 on Vehicular Link From Captree | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/britain-names-a-new-staff-chief.html | Britain Names a New Staff Chief | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/britain-retreats-on-summit-talks-macmillan-drops-urgency-indicates.html | BRITAIN RETREATS ON SUMMIT TALKS Macmillan Drops Urgency  Indicates His Plans Hinge on Parley With Kennedy | By Drew Middleton Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/british-exports-to-us-show-dip-level-off-10-in-1960-from-1959-sharp.html | BRITISH EXPORTS TO US SHOW DIP Level Off 10 in 1960 From 1959  Sharp Decline in Autos Is Chief Factor | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/brussels-denies-congo-meddling-fears-red-inroads-as-west.html | BRUSSELS DENIES CONGO MEDDLING Fears Red Inroads as West Concentrates on Charge of Belgian Interference | By Harry Gilroy Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/caracas-explains-ban-says-leftists-plot-subversion-and-foes-plan-to.html | CARACAS EXPLAINS BAN Says Leftists Plot Subversion and Foes Plan to Retaliate | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/carrier-has-rites-for-7-bodies-of-victims-of-fire-on-saratoga-to-be.html | CARRIER HAS RITES FOR 7 Bodies of Victims of Fire on Saratoga to Be Flown Home | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/celtics-send-knicks-to-third-defeat-in-row-with-rally-on-garden.html | Celtics Send Knicks to Third Defeat in Row With Rally on Garden Court COUSYS 33 POINTS CAP 125112 GAME Backcourt Star Scores 12 Straight in Boston Surge  Naulls Leads Knicks | By Robert L Teague | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/census-on-jobless-urged-present-statistics-it-is-charged.html | Census on Jobless Urged Present Statistics It Is Charged Inadequately Reflect Facts | ALEXANDER S LIPSETT | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/central-system-facing-2d-strike-conductors-slate-stoppage-sunday-in.html | CENTRAL SYSTEM FACING 2D STRIKE Conductors Slate Stoppage Sunday in a Controversy Over Enlarging Crews | By Emanuel Perlmutter | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/choate-declines-comment.html | Choate Declines Comment | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/citizens-radio-band-is-getting-a-workout-new-2way-devices-are-used.html | Citizens Radio Band Is Getting a Workout New 2Way Devices Are Used by Zoos Cowboys Others | By Alfred R Zipser | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/city-stadium-cost-tops-expectation-bids-totaling-17800000-exceed.html | CITY STADIUM COST TOPS EXPECTATION Bids Totaling 17800000 Exceed Yield of Proposed Lease by 1574000 | By Wayne Phillips | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cold-to-continue-light-snow-falls-city-gets-another-inch-mercury.html | COLD TO CONTINUE LIGHT SNOW FALLS City Gets Another Inch  Mercury Expected to Stay Below 15 Today | By Richard Jh Johnston | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/colzanis-rigoletto-is-4th-new-met-role.html | COLZANIS RIGOLETTO IS 4TH NEW MET ROLE | IOSS PARMENTER | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/commemorating-the-civil-war.html | Commemorating the Civil War | GRANT K GOODMAN Assistant Professor History State University of New York | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/commons-debates-role-in-ship-hunt-admiralty-says-navy-acted-under.html | COMMONS DEBATES ROLE IN SHIP HUNT Admiralty Says Navy Acted Under International Law  Labor Criticizes Chase | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/contract-bridge-rare-hand-presents-an-unusual-situation-in-which-a.html | Contract Bridge Rare Hand Presents an Unusual Situation in Which a Trump Play Is Essential | By Albert H Morehead | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/convair-jet-passes-first-test.html | Convair Jet Passes First Test | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/court-backs-fcc-in-boston-tv-case-wdhd-channel-canceling-upheld.html | COURT BACKS FCC IN BOSTON TV CASE WDHD Channel Canceling Upheld Commission to Reappraise Applicants | By Anthony Lewis Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cresskill-backs-school-bond.html | Cresskill Backs School Bond | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/cuba-to-execute-20-castro-foes-rebels-seized-in-escambray-area-to.html | CUBA TO EXECUTE 20 CASTRO FOES Rebels Seized in Escambray Area to Die for Hanging Teacher Premier Says | By R Hart Phillips Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/delgado-defiant-enemy-of-salazar-now-in-brazil-ordered-ship.html | DELGADO DEFIANT Enemy of Salazar Now in Brazil Ordered Ship Captured Portuguese Rebels Demand US and Britain Stand Aside in Takeover of Liner DELGADO ADMITS ORDERING SEIZURE Calls Action Political and Beyond the Jurisdiction of Other Nations | By Tad Szulc Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/dempsey-sworn-in-connecticut-ribicoffs-successor-asks-rise-in.html | DEMPSEY SWORN IN CONNECTICUT Ribicoffs Successor Asks Rise in Spending Tax Increases Forecast | By Leo Egan Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/diplomacy-returns-to-moscow.html | Diplomacy Returns to Moscow | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/diplomats-wife-prefers-classic-touch-in-dining.html | Diplomats Wife Prefers Classic Touch in Dining | By Craig Claiborne Special To the New York Timeswashington | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/discussion-of-premier-and-thompson-said-to-deal-mainly-with-way-to.html | Discussion of Premier and Thompson Said to Deal Mainly With Way to Reopen Communication Channels | By William J Jorden Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/donald-gramm-in-recital-at-judson-hall.html | Donald Gramm in Recital at Judson Hall | RAYMOND ERICSON | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/economic-surge-set-by-new-polish-plan.html | ECONOMIC SURGE SET BY NEW POLISH PLAN | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/eichmanns-request-nazi-wants-lawyer-to-seek-a-meeting-in-privacy.html | EICHMANNS REQUEST Nazi Wants Lawyer to Seek a Meeting in Privacy | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/elizabeth-s-gilmor-prospective-bride.html | Elizabeth S Gilmor Prospective Bride | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/end-to-slums-asked-for-cities-survival.html | END TO SLUMS ASKED FOR CITIES SURVIVAL | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/english-teaching-found-deficient-national-survey-says-low-faculty.html | ENGLISH TEACHING FOUND DEFICIENT National Survey Says Low Faculty Standards Impair Learning by Students VAST RETRAINING URGED Report Estimates That Less Than Half of PreCollege Teachers Are Qualified ENGLISH TEACHING FOUND DEFICIENT | By Fred M Hechinger | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/expansion-urged-in-food-for-peace-task-force-proposes-global.html | EXPANSION URGED IN FOOD FOR PEACE Task Force Proposes Global Program to Grant or Sell 3 Billion Worth a Year | By Felix Belair Jr Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fadeout-of-banks-common-in-tangier.html | FADEOUT OF BANKS COMMON IN TANGIER | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fear-of-technology-by-rail-unions-seen.html | FEAR OF TECHNOLOGY BY RAIL UNIONS SEEN | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ferd-ziegler-aide-of-mcannerickson.html | FERD ZIEGLER AIDE OF MCANNERICKSON | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/fire-islahd-sand-bares-shipwreck-hulk-of-old-sailing-vessel-exposed.html | FIRE ISLAHD SAND BARES SHIPWRECK Hulk of Old Sailing Vessel Exposed by Recent Storm | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/first-lady-art-experts-plan-decor.html | First Lady Art Experts Plan Decor | By Bess Furmanspecial To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/five-prosecutors-deplore-inquiry-call-evidence-insufficient-and.html | FIVE PROSECUTORS DEPLORE INQUIRY Call Evidence Insufficient and Demoralizing  Reply by Seymour Planned | By John Sibley | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/foreign-affairs-the-spread-of-african-man-sickness.html | Foreign Affairs The Spread of African Man Sickness | By Cl Sulzberger | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frank-gulden-82-of-mustard-firm-chairman-and-expresident-of-family.html | FRANK GULDEN 82 OF MUSTARD FIRM Chairman and ExPresident of Family Concern DiesCivic Leader on L I | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frederic-l-wolf-jr.html | FREDERIC L WOLF JR | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/frenchman-who-studied-in-moscow-denies-mine-ivinskaya-accepted.html | Frenchman Who Studied in Moscow Denies Mine Ivinskaya Accepted Smuggled Foreign Royalties | By W Granger Blair Special to the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/georgia-votes-acts-for-open-schools.html | GEORGIA VOTES ACTS FOR OPEN SCHOOLS | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ghana-would-bar-idled-gold-mines-recent-close-of-workings-for.html | GHANA WOULD BAR IDLED GOLD MINES Recent Close of Workings for Economic Reasons Seen as Big Factor | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/gop-lawmakers-back-college-aid-support-in-assembly-clears-way-for.html | GOP LAWMAKERS BACK COLLEGE AID Support in Assembly Clears Way for Rockefeller to Submit His Program | By Warren Weaver Jr Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/governors-plan-for-medical-aid-for-needy-aged-gains-in-albany.html | Governors Plan for Medical Aid For Needy Aged Gains in Albany Administration Bill Introduced in Both Houses  Easy Approval Expected for 40000000 Expansion of Care | By Layhmond Robinson Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/greenwich-fete-saturday.html | Greenwich Fete Saturday | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/hoffa-defends-his-leadership-tells-senate-union-is-clean-denies.html | HOFFA DEFENDS HIS LEADERSHIP Tells Senate Union Is Clean  Denies Condoning Theft  ExMonitor Assails Him | By Peter Braestrup Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/ila-asks-check-of-harbor-group-longshoremens-union-says-waterfront.html | ILA ASKS CHECK OF HARBOR GROUP Longshoremens Union Says Waterfront Commission Needs a Watchdog | By John P Callahan | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/indonesia-offered-fair-role.html | Indonesia Offered Fair Role | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/industrial-park-begun-ground-broken-in-jersey-city-for-engineering.html | INDUSTRIAL PARK BEGUN Ground Broken in Jersey City for Engineering Building | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/information-on-trial-sought.html | Information on Trial Sought | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/italians-stress-dubbing-in-films-language-synchronization-has-vital.html | ITALIANS STRESS DUBBING IN FILMS Language Synchronization Has Vital Role in Industry Susan Strasberg Says | By Eugene Archer | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/japan-cabinet-backs-tax-cuts.html | Japan Cabinet Backs Tax Cuts | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/jersey-gop-talk-fails-to-end-split-candidates-still-in-race-chiefs.html | JERSEY GOP TALK FAILS TO END SPLIT Candidates Still in Race  Chiefs Agree to Stop Calling Each Other Unfit | By George Cable Wright Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/john-colyer-fiance-of-emily-w-dutrow.html | John Colyer Fiance Of Emily W Dutrow | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/joint-dollar-action-urged.html | Joint Dollar Action Urged | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennan-is-selected-as-belgrade-envoy-kennan-to-return-to-diplomacy.html | Kennan Is Selected As Belgrade Envoy Kennan to Return to Diplomacy As Kennedy Envoy to Belgrade | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-says-hand-dropped-from-bible.html | KENNEDY SAYS HAND DROPPED FROM BIBLE | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-to-give-message-monday-will-make-state-of-union-address-to.html | KENNEDY TO GIVE MESSAGE MONDAY Will Make State of Union Address to Congress KENNEDY TO GIVE MESSAGE MONDAY | By Wh Lawrence Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kennedy-to-seek-delay-in-parley-on-atom-test-ban-wants-more-time-to.html | KENNEDY TO SEEK DELAY IN PARLEY ON ATOM TEST BAN Wants More Time to Draft Plans  Khrushchev Said to Urge Friendlier Ties US TO ASK DELAY IN TESTBAN TALKS | By Dana Adams Schmidt Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/kenya-voters-spurn-multiracial-policy.html | KENYA VOTERS SPURN MULTIRACIAL POLICY | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/laos-said-to-lean-to-control-group-regime-held-warning-to.html | LAOS SAID TO LEAN TO CONTROL GROUP Regime Held Warning to Reactivation of Panel to Avoid Military Failure | By Jacques Nevard Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/latin-americas-primary-needs.html | Latin Americas Primary Needs | RAMON EDUARDO RUIZ | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/law-on-billboards-on-thruway-upheld.html | LAW ON BILLBOARDS ON THRUWAY UPHELD | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/london-dealers-find-there-is-treasure-in-art-art-steps-forth-as-a.html | London Dealers Find There Is Treasure in Art ART STEPS FORTH AS A BIG BUSINESS | By Seth S King Special To the New York Timeslondon | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/marcel-grandjany-gives-harp-recital.html | Marcel Grandjany Gives Harp Recital | ERIC SALZMAN | RE0000416462 | 1989-01-23 | B00000881489 |

| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mary-bleecker-is-future-bride-of-r-d-simmons-graduates-of-columbia.html | Mary Bleecker Is Future Bride Of R D Simmons Graduates of Columbia Nursing and Law Become Engaged | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
|---|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mayor-expected-to-fight-de-sapio-open-break-predicted-soon-move-to.html | MAYOR EXPECTED TO FIGHT DE SAPIO Open Break Predicted Soon  Move to End Patronage for Tammany Forecast MAYOR EXPECTED TO FIGHT DE SAPIO | By Clayton Knowles | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mayor-rebuffed-as-albany-raises-city-inquiry-fund-governor-and-gop.html | MAYOR REBUFFED AS ALBANY RAISES CITY INQUIRY FUND Governor and GOP Chiefs Deny Smear Tactics and Allow Unit 250000 LEGISLATIVE FIGHT SEEN Democrats Charge Politics in 60 Mayoral Race  5 Prosecutors Score Panel STATE INCREASES CITY INQUIRY FUND | By Douglas Dales Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/meddling-is-laid-to-uar-by-congo-kasavubu-asks-un-inquiry-lumumba.html | MEDDLING IS LAID TO UAR BY CONGO Kasavubu Asks UN Inquiry Lumumba Return Urged CONGO PROTESTS ACTIONS BY UAR | By Lindesay Parrott Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/medicine-is-urged-to-set-higher-goal-in-research-funds.html | Medicine Is Urged To Set Higher Goal In Research Funds | By Robert K Plumb | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mitchells-role-on-panel-in-doubt-possible-conflict-between-jersey.html | MITCHELLS ROLE ON PANEL IN DOUBT Possible Conflict Between Jersey Election and Rail Survey Suggested | By Ah Raskin | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/more-inspectors-of-wiring-sought-dangelo-asks-city-budget-funds-to.html | MORE INSPECTORS OF WIRING SOUGHT DAngelo Asks City Budget Funds to Bring Staff to 250 by Adding 70 | By Charles G Bennett | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/mrs-moulden-105-saw-inaugurations.html | MRS MOULDEN 105 SAW INAUGURATIONS | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/national-football-league-to-let-vikings-choose-from-list-of-96.html | National Football League to Let Vikings Choose From List of 96 Players 12 TEAMS TO GIVE THREE MEN EACH Vikings Will Pay 550000 for Pick of 8 Pros From Every Club Save Dallas | By Louis Effrat | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/navy-is-ordered-to-board-vessel-washington-is-acting-under-laws.html | NAVY IS ORDERED TO BOARD VESSEL Washington Is Acting Under Laws Against Piracy Discounts Rebel View NAVY IS ORDERED TO BOARD VESSEL | By Jack Raymond Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/nehru-denies-plan-to-step-down-soon.html | NEHRU DENIES PLAN TO STEP DOWN SOON | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/new-jersey-clinic-for-star-drivers-will-be-continued.html | New Jersey Clinic For Star Drivers Will Be Continued | By Frank M Blunk | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/new-rochelle-is-ordered-to-desegregate-a-school-us-judge-rules-in.html | New Rochelle Is Ordered To Desegregate a School US Judge Rules in Favor of Negroes Seeing Deliberate Policy of Bias  Board Must File Plan by April NEGROES WIN CASE IN NEW ROCHELLE | By Edward Ranzal | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/new-university-installs-chief.html | New University Installs Chief | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/official-talks-set-by-bonn-with-poles.html | OFFICIAL TALKS SET BY BONN WITH POLES | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/philadelphias-cost-to-grow.html | Philadelphias Cost to Grow | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/pope-alters-status-of-indonesia-church.html | POPE ALTERS STATUS OF INDONESIA CHURCH | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/postal-service-defended.html | Postal Service Defended | HW HART | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/president-picks-woman-doctor-first-to-serve-the-white-house-dr.html | President Picks Woman Doctor First to Serve the White House Dr Travell of New York 58 Only Civilian in Job Since Harding Administration President Picks Woman Doctor First to Serve the White House | By United Press International | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/proteins-added-in-food-to-needy-government-to-put-variety-in.html | PROTEINS ADDED IN FOOD TO NEEDY Government to Put Variety in Expanded Packages  More Recipients Seen | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/radiotv-news-at-sea-nbc-has-program-about-missing-ship-caribbean.html | RadioTV News at Sea NBC Has Program About Missing Ship  Caribbean Station Ignores Story | By Jack Gould | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/rail-runs-resume-but-meet-delays-cold-slows-new-haven-and-central.html | RAIL RUNS RESUME BUT MEET DELAYS Cold Slows New Haven and Central After Strike Two Railroads Resume Service But Meet Delays Caused by Cold | By Ralph Katz | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/review-1-no-title-stravinsky-gesualdo-has-local-debut.html | Review 1  No Title Stravinsky Gesualdo Has Local Debut | By Harold C Schonberg | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/ricci-also-is-inspired-by-the-flapper-fashion.html | Ricci Also Is Inspired By the Flapper Fashion | By Carrie Donovan Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archiv es/rulesunit-fight-nears-a-decision-bill-to-increase-membership.html | RULESUNIT FIGHT NEARS A DECISION Bill to Increase Membership Reported to House Floor  Vote Slated Tomorrow | By John D Morris Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/russians-in-geneva-2-engineers-arrive-to-study-nuclear-physics.html | RUSSIANS IN GENEVA 2 Engineers Arrive to Study Nuclear Physics Problems | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/s-hurok-hohored-for-cultural-aid-city-and-american-israel-group.html | S HUROK HOHORED FOR CULTURAL AID City and American  Israel Group Laud His Work in EastWest Exchanges | By Irving Spiegel | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sabin-polio-shots-hailed-in-moscow.html | SABIN POLIO SHOTS HAILED IN MOSCOW | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/safety-belts-for-taxis-advocated.html | Safety Belts for Taxis Advocated | MCCLURE M HOWLAND | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/salazar-regime-stunned.html | Salazar Regime Stunned | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/salinger-pledges-free-news-flow-press-secretary-meets-with.html | SALINGER PLEDGES FREE NEWS FLOW Press Secretary Meets With Information Officials of Key US Departments | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sanford-millers-have-son.html | Sanford Millers Have Son | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/school-aides-ask-153-million-more-officials-of-6-biggest-cities-bid.html | SCHOOL AIDES ASK 153 MILLION MORE Officials of 6 Biggest Cities Bid State Increase Aid in 3 Separate Ways | By Leonard Buder Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/search-is-pressed-radio-gives-a-clue-to-ships-course-38-americans-a.html | SEARCH IS PRESSED Radio Gives a Clue to Ships Course  38 Americans Aboard Seized Portuguese Cruise Ship Eludes US and British Air and Sea Searchers RADIO GIVES NAVY A CLUE IN CHASE 38 Americans Are Reported Among 600 Passengers  Rebels Send Messages | By Foster Hailey | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/selectors-on-thin-ice-with-top-hockey-teams-taking-turns-winning.html | Selectors on Thin Ice With Top Hockey Teams Taking Turns Winning Who Gets NCAA Berths | By Joseph M Sheehan | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/senegal-chief-to-visit-nigeria.html | Senegal Chief to Visit Nigeria | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/soviet-widens-bid-for-key-un-jobs-demands-important-posts-in.html | SOVIET WIDENS BID FOR KEY UN JOBS Demands Important Posts in European Economic Unit  Drive in UNESCO Seen | By Am Rosenthalspecial To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sports-of-the-times-strike-for-a-tiger.html | Sports of The Times Strike for a Tiger | By Arthur Daley | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/staff-plan-urged-in-city-hospitals-jacobs-renews-bid-to-hire.html | STAFF PLAN URGED IN CITY HOSPITALS Jacobs Renews Bid to Hire FullTime Chiefs  Move Fought by Physicians | By Morris Kaplan | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stevenson-confers-at-un.html | Stevenson Confers at UN | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stevenson-ready-to-name-deputies-selection-of-3-top-aides-to.html | STEVENSON READY TO NAME DEPUTIES Selection of 3 Top Aides to Strengthen Staff at UN Is Nearing Completion | By Harrison E Salisbury | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stocks-decline-as-trading-dips-average-drops-142-points-1294-issues.html | STOCKS DECLINE AS TRADING DIPS Average Drops 142 points  1294 Issues Traded Set a New Mark VOLUME IS AT 4280000 IBM Hits Historic High and Closes Up 24 12  AT  T Rises 78 STOCKS DECLINE AS TRADING DIPS | By Burton Crane | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/stocks-in-london-show-broad-dips-decline-laid-to-small-sales-in-a.html | STOCKS IN LONDON SHOW BROAD DIPS Decline Laid to Small Sales in a Cautious Market  Courtaulds Off 1s 6d | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/suit-called-unfounded.html | Suit Called Unfounded | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/sweden-may-send-relief.html | Sweden May Send Relief | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/taiwan-sets-inquiry-panel-to-investigate-trial-jailed-opposition.html | TAIWAN SETS INQUIRY Panel to Investigate Trial Jailed Opposition Leader | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/texts-of-ships-messages.html | Texts of Ships Messages | HENRIQUE OALVA0 | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/the-theatre-albees-the-american-dream-his-play-on-bill-with.html | The Theatre Albees The American Dream His Play on Bill With Bartleby an Opera Jane Hoffman Heads Cast at the York | By Howard Taubman | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/to-fight-kidney-disease-support-for-research-project-and-renal.html | To Fight Kidney Disease Support for Research Project and Renal Clinics Is Asked | SIDNEY REISBERG MD Executive Director Kidney Disease Foundation of New York Inc | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/tv-show-feb-19-lists-stevenson-un-envoy-to-start-season-of-great.html | TV SHOW FEB 19 LISTS STEVENSON UN Envoy to Start Season of Great Challenge  CBS Wants Rifleman | By Richard F Shepard | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/udall-sifts-lastminute-actions-of-predecessor-in-interior-post.html | Udall Sifts LastMinute Actions Of Predecessor in Interior Post | By Richard E Mooney Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/un-studies-shift-in-force.html | UN Studies Shift in Force | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-citizens-fleeing-prolumumba-units.html | US CITIZENS FLEEING PROLUMUMBA UNITS | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-companies-plan-leipzig-fair-displays.html | US Companies Plan Leipzig Fair Displays | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-disappointed-by-bonns-aid-offer-us-disappointed-at-german-offer.html | US Disappointed By Bonns Aid Offer US DISAPPOINTED AT GERMAN OFFER | By Ew Kenworthy Special To the New York Times | RE0000416462 | 1989-01-23 | B00000881489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/us-favors-cut-in-air-cargo-rate-backs-seaboard-western-in-paris.html | US FAVORS CUT IN AIR CARGO RATE Backs Seaboard  Western in Paris IATA Talks on TransAtlantic Charges | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/washington-poetry-and-power-is-the-formula.html | Washington Poetry and Power Is the Formula | By James Reston | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/water-main-splits-supply-is-cut-off-8-hours-downtown-water-loss.html | Water Main Splits Supply Is Cut Off 8 Hours Downtown WATER LOSS HITS MANHATTAN AREA | By McCandlish Phillips | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/west-side-story-begins-trip-today-50-members-of-show-will-leave-for.html | WEST SIDE STORY BEGINS TRIP TODAY 50 Members of Show Will Leave for Tel Aviv  Pierre Olaf Gets Role | By Sam Zolotow | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/william-e-rae.html | WILLIAM E RAE | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/william-s-noglows.html | WILLIAM S NOGLOWS | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/winters-since-40-found-colder-in-studies-by-weather-bureau-data.html | Winters Since 40 Found Colder In Studies by Weather Bureau Data Indicate a Reversal of a Warming Trend That Began in 1881 | By Walter Sullivan | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/yankees-to-seek-7-new-regulars-goal-in-early-camp-feb-13-is.html | YANKEES TO SEEK 7 NEW REGULARS Goal in Early Camp Feb 13 Is Replacement of Players Lost in Special Draft | By John Drebinger | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-25 | https://www.nytimes.com/1961/01/25/archives/youth-wins-leniency-theif-who-earned-diploma-in-jail-gets-suspended.html | YOUTH WINS LENIENCY Theif Who Earned Diploma in Jail Gets Suspended Term | Special to The New York Times | RE0000416462 | 1989-01-23 | B00000881489 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/150000-gift-from-publisher-assures-central-park-theatre.html | 150000 Gift From Publisher Assures Central Park Theatre Delacorte Wipes Out the Gap Between 225000 Estimate and 370820 Low Bids Publishers Gift of 150000 Assures Central Park Theatre | By Charles G Bennett | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/2-receptions-set-for-white-house-kennedys-will-begin-social-season.html | 2 RECEPTIONS SET FOR WHITE HOUSE Kennedys Will Begin Social Season With Appointees and Diplomatic Fetes | By Bess Furman Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/a-change-in-atmosphere-kennedys-tone-reflects-a-cautious-effort-to.html | A Change in Atmosphere Kennedys Tone Reflects a Cautious Effort to Ease USSoviet Tension | By James Reston Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/abbas-says-rebels-await-paris-move.html | ABBAS SAYS REBELS AWAIT PARIS MOVE | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/action-in-strauss-case-senator-gives-basis-for-rejection-as.html | Action in Strauss Case Senator Gives Basis for Rejection as Secretary of Commerce | WAYNE MORSE | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/advertising-model-is-making-up-for-overexposure.html | Advertising Model Is Making Up for Overexposure | By Robert Alden | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/agencies-curbed-on-rise-in-budget-white-house-orders-them-to-hold.html | AGENCIES CURBED ON RISE IN BUDGET White House Orders Them to Hold Closely to Figure Eisenhower Proposed KENNEDY LIMITS BUDGET CHANGES | BY Tom Wicker Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/antitrust-shift-urged-by-dewey-exgovernor tells-lawyers-us-should.html | ANTITRUST SHIFT URGED BY DEWEY ExGovernor Tells Lawyers US Should Ease Statutes to Aid Foreign Dealings | By Russell Porter | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/army-turns-back-hofstra-77-to-74-sherard-sparks-victory-in-overtime.html | ARMY TURNS BACK HOFSTRA 77 TO 74 Sherard Sparks Victory in Overtime  Pitt Defeats Villanova 57 to 55 | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/art-precisionist-view-contemporary-works-on-the-american-scene.html | Art Precisionist View Contemporary Works on the American Scene Shown in New Display | By John Canaday | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/australia-selling-wheat.html | Australia Selling Wheat | Dispatch of The Times London | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/barge-group-hits-lower-rail-rate-icc-is-told-fees-would-fall-below.html | BARGE GROUP HITS LOWER RAIL RATE ICC Is Told Fees Would Fall Below the Costs for Transporting Alumina | By Edward A Morrow | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/bergdorfs-seamstress-at-90-still-busy-at-job-she-got-in-03.html | Bergdorfs Seamstress at 90 Still Busy at Job She Got in 03 | By Anna Petersen | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/best-sport-not-always-the-parent.html | Best Sport Not Always The Parent | By Martin Tolchin | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/big-british-banks-map-a-billpaying-service.html | Big British Banks Map A BillPaying Service | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/big-press-merger-slated-in-britain-new-unit-would-be-nations.html | BIG PRESS MERGER SLATED IN BRITAIN New Unit Would Be Nations Largest  Plan Stirs Call for Government Inquiry | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/big-shifts-urged-in-state-welfare-study-finds-basic-defects-in.html | BIG SHIFTS URGED IN STATE WELFARE Study Finds Basic Defects in Departmental SetUp Raising Costs Sharply | By Douglas Dales Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/birgit-nilsson-in-season-debut-as-elisabeth-in-tannhaeuser.html | Birgit Nilsson in Season Debut As Elisabeth in Tannhaeuser | ROSS PARMENTER | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archiv es/bloomfield-to-close-school.html | Bloomfield to Close School | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonds-corporate-securities-again-set-new-highs-demand-is-heavy-for.html | Bonds Corporate Securities Again Set New Highs DEMAND IS HEAVY FOR BILLS OF US Municipals Issues Also Are Strong Longer Part of Treasury List Sags | By Paul Heffernan | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonn-drafts-law-for-10-years-aid-bill-would-empower-regime-to-spend.html | BONN DRAFTS LAW FOR 10 YEARS AID Bill Would Empower Regime to Spend 6000000000 in LongRange Program | By Sydney Gruson Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/bonnwarsaw-talk-due-west-germans-hope-to-open-parley-within-4-weeks.html | BONNWARSAW TALK DUE West Germans Hope to Open Parley Within 4 Weeks | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/brown-ruled-out-as-borough-head-charter-bars-councilman-tenney.html | BROWN RULED OUT AS BOROUGH HEAD Charter Bars Councilman Tenney Tells Mayor  Vote Slated for Tomorrow | By Leo Egan | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/business-loans-off-160000000-holdings-of-treasury-bills-increased.html | BUSINESS LOANS OFF 160000000 Holdings of Treasury Bills Increased 225000000 in Week to Jan 18 | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/campus-growth-set-britain-to-increase-4year-college-building-outlay.html | CAMPUS GROWTH SET Britain to Increase 4Year College Building Outlay | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/canadians-tell-us-of-plans-to-spur-oil-exports-to-midwest.html | Canadians Tell US of Plans To Spur Oil Exports to Midwest | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/citys-rabbis-oppose-allocating-public-funds-to-private-schools.html | Citys Rabbis Oppose Allocating Public Funds to Private Schools | By Irving Spiegel | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/clayton-v-travis.html | CLAYTON V TRAVIS | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/clide-continues-in-london-issues-almost-all-sections-show-falls-as.html | CLIDE CONTINUES IN LONDON ISSUES Almost All Sections Show Falls as Buyers Keep to the Sidelines | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/contract-bridge-blocking-play-could-have-prevented-the-only.html | Contract Bridge Blocking Play Could Have Prevented the Only Quadruple Grand Coup on Record | By Albert H Morehead | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/dakota-apartments-to-be-sold-buyer-may-raze-1881-building.html | Dakota Apartments to Be Sold Buyer May Raze 1881 Building | By Walter H Stern | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/delgado-terms-ship-seizure-a-signal-for-uprisings-seeking-to-focus.html | Delgado Terms Ship Seizure a Signal for Uprisings SEEKING TO FOCUS WORLD ATTENTION Rebels on Liner Held Ready to Establish Beachhead for Portuguese Revolt | By Tad Szulc Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/dobbs-ferry-buys-depot.html | Dobbs Ferry Buys Depot | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/downtown-water-crisis-eases-but-traffic-remains-blocked-normal.html | Downtown Water Crisis Eases But Traffic Remains Blocked Normal Water Supply After Main Break Is Expected Today  Street Repairs May Take Till Monday to Finish | By McCandlish Phillips | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/east-orange-hospital-will-gain-on-saturday.html | East Orange Hospital Will Gain on Saturday | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/education-council-names-head.html | Education Council Names Head | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/edwin-george-baker.html | EDWIN GEORGE BAKER | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/elastic-stop-nut-corp-buys-its-own-shares.html | Elastic Stop Nut Corp Buys Its Own Shares | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/european-liberal-in-algiers-is-slain.html | EUROPEAN LIBERAL IN ALGIERS IS SLAIN | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/even-champagne-fails-when-fashions-fizzle.html | Even Champagne Fails When Fashions Fizzle | By Carrie Donovan Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/every-month-is-a-good-one-for-enjoying-oysters-r-notion-is-called-a.html | Every Month Is a Good One for Enjoying Oysters R Notion Is Called a Myth  Variety of Recipes Given | By Craig Claiborne | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/exchief-in-algeria-seeks-retirement.html | EXCHIEF IN ALGERIA SEEKS RETIREMENT | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/fighting-continues-in-laos.html | Fighting Continues in Laos | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/filling-pentagon-posts-assistant-secretary-for-personnel-must-have.html | Filling Pentagon Posts Assistant Secretary for Personnel Must Have Unusual Qualifications | By Hanson W Baldwin | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/food-for-balubas-urged.html | Food for Balubas Urged | LEWIS R ELIN | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/foreign-aid-post-goes-to-labouisse-labouisse-given-foreign-aid-post.html | Foreign Aid Post Goes to Labouisse LABOUISSE GIVEN FOREIGN AID POST Appointed to Posts by Kennedy | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/galvao-adamant-angola-is-destination-us-maintaining-an-aerial-watch.html | GALVAO ADAMANT Angola Is Destination  US Maintaining an Aerial Watch Portuguese Ship Sighted She Refuses Request to Return LINER EASTBOUND ON AFRICA COURSE Danish Freighter Is First to Spot Santa Maria  Constant Watch Set | By Foster Hailey | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/goalies-40-saves-gain-21-triumph-rangers-snap-tie-at-garden-on-late.html | GOALIES 40 SAVES GAIN 21 TRIUMPH Rangers Snap Tie at Garden on Late Tally by Wilson  Hebenton Connects | By William J Briordy | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/gop-attacks-salinger-and-english-language.html | GOP Attacks Salinger And English Language | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/governor-pushes-file-on-juveniles-renews-request-for-central-crime.html | GOVERNOR PUSHES FILE ON JUVENILES Renews Request for Central Crime Register  Mayor Presses Slum Bills | By Layhmond Robinson Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/governor-to-ask-state-pay-raises-will-request-legislature-to-lift.html | GOVERNOR TO ASK STATE PAY RAISES Will Request Legislature to Lift Salaries of Nearly All Employes but Himself | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/haitian-jailed-in-blast-taxi-driver-is-accused-of-setting-off-noise.html | HAITIAN JAILED IN BLAST Taxi Driver Is Accused of Setting Off Noise Bomb | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/held-in-60000-theft-new-yorker-arrested-by-fbi-in-his-car-in-newark.html | HELD IN 60000 THEFT New Yorker Arrested by FBI in His Car in Newark | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hilton-seeking-to-sell-3-hotels-in-detroit-cleveland-buffalo.html | Hilton Seeking to Sell 3 Hotels In Detroit Cleveland Buffalo | By Alexander R Hammer | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hoffa-ridicules-charge-of-fear-denies-before-senate-panel-that-he.html | HOFFA RIDICULES CHARGE OF FEAR Denies Before Senate Panel That He Is Afraid to Act Against Union Corruption | By Peter Braestrup Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hope-fox-betrothed.html | Hope Fox Betrothed | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/hormones-found-to-help-cardiacs-mens-lives-are-prolonged-by-female.html | HORMONES FOUND TO HELP CARDIACS Mens Lives Are Prolonged by Female Compounds in a Test Scientist Says | By Harold M Schmeck Jr | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/in-the-nation-a-curious-interplay-of-reform-and-reaction.html | In The Nation A Curious Interplay of Reform and Reaction | By Arthur Krock | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/inaugural-parade-queried.html | Inaugural Parade Queried | RALPH STARR BUTLER | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/israeli-patrol-kills-arab.html | Israeli Patrol Kills Arab | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/jobless-in-fairfield-expected-to-reach-6-of-labor-force.html | Jobless in Fairfield Expected to Reach 6 of Labor Force | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kasavubu-opens-parley-in-congo-calls-on-political-leaders-to.html | KASAVUBU OPENS PARLEY IN CONGO Calls on Political Leaders to Rethink Institutions  Lumumba Assailed | By Paul Hofmann Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-and-press-seems-a-hit-star-shows-skill-as-showman.html | Kennedy and Press Seems a Hit Star Shows Skill as Showman | By Russell Baker Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-assigns-bailey-to-study-state-party-rift-bailey-is-assigned.html | Kennedy Assigns Bailey To Study State Party Rift Bailey Is Assigned by Kennedy To Study Rift in State Party | By Clayton Knowles | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-favors-laos-neutrality-he-says-us-is-anxious-for.html | KENNEDY FAVORS LAOS NEUTRALITY He Says US Is Anxious for Independent and Uncommitted Kingdom | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-given-edge-in-conference-rating.html | Kennedy Given Edge In Conference Rating | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/kennedy-seeks-delay-till-march-on-test-ban-talks-says-us-wants-time.html | Kennedy Seeks Delay Till March on Test Ban Talks SAYS US WANTS TIME TO PREPARE Need for Nuclear Control Called Pressing  Panel Named to Devise Plan | By William J Jorden Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/latins-progress-is-kennedy-goal-he-says-us-will-support-efforts-for.html | LATINS PROGRESS IS KENNEDY GOAL He Says US Will Support Efforts for a Better Life  Rules Out Cuban Tie Now LATINS PROGRESS A KENNEDY GOAL | By Ew Kenworthy Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/lisbon-bolsters-cape-verde-isles-reinforces-troops-in-fear-rebels.html | LISBON BOLSTERS CAPE VERDE ISLES Reinforces Troops in Fear Rebels on Liner May Try a Liberation There | By Benjamin Welles Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/long-island-aggies-upset.html | Long Island Aggies Upset | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/man-not-nature-held-responsible-for-traffic-jams.html | Man Not Nature Held Responsible For Traffic Jams | Special to the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/market-displays-a-mixed-pattern-more-stocks-fall-than-rise-average.html | MARKET DISPLAYS A MIXED PATTERN More Stocks Fall Than Rise Average Declines 056 as Volume Increases AT  T THE FEATURE Price Hits Historic High and Closes With Gain of 2 38  Oils Are Strong MARKET DISPLAYS A MIXED PATTERN | By Burton Crane | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mayor-in-jersey-ousted-by-court-demarest-of-hackensack-is-held.html | MAYOR IN JERSEY OUSTED BY COURT Demarest of Hackensack Is Held Installed Illegally | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/minister-in-caracas-says-2-parties-plot.html | MINISTER IN CARACAS SAYS 2 PARTIES PLOT | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/more-us-and-industrial-help-is-urged-for-mathematics-field.html | More US and Industrial Help Is Urged for Mathematics Field | By John W Finney Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/morgan-forming-state-bank-group-plans-holding-company-to-dwarf.html | MORGAN FORMING STATE BANK GROUP Plans Holding Company to Dwarf Marine Midland MORGAN FORMING STATE BANK GROUP | By Albert L Kraus | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/moscow-frees-2-rb47-survivors-kennedy-calls-khrushchev-move-a-step.html | MOSCOW FREES 2 RB47 SURVIVORS KENNEDY CALLS KHRUSHCHEV MOVE A STEP TOWARD BETTER RELATIONS PAIR FLYING HOME Soviet Released Men Without Conditions President Says Two RB47 Crewmen Released by Soviet FLIERS EN ROUTE TO US BY PLANE President Asserts Russian Won No Concessions for Freeing of Airmen | By Wh Lawrence Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-f-s-adams-52-civic-leader-in-rye.html | MRS F S ADAMS 52 CIVIC LEADER IN RYE | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-karsh-wife-of-photographer-3business-manager-of-the-portraitist.html | MRS KARSH WIFE OF PHOTOGRAPHER 3usiness Manager of the Portraitist Is Dead Did Research for His Work | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/mrs-thomas-virden.html | MRS THOMAS VIRDEN | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/music-the-gondoliers-gilbert-and-sullivan-operetta-at-center.html | Music The Gondoliers Gilbert and Sullivan Operetta at Center | By Harold C Schonberg | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/navy-ends-mitchel-survey.html | Navy Ends Mitchel Survey | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/navy-says-finding-ship-at-sea-without-big-force-is-difficult-only-2.html | Navy Says Finding Ship at Sea Without Big Force Is Difficult Only 2 Destroyers and 14 Planes Used in Hunt for Santa Maria to Avoid Weakening Coastal Patrol | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/negro-wins-on-housing-massachusetts-orders-realty-men-to-rent-him.html | NEGRO WINS ON HOUSING Massachusetts Orders Realty Men to Rent Him Apartment | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/negroes-rejoice-in-new-rochelle-most-residents-hail-courts-decision.html | NEGROES REJOICE IN NEW ROCHELLE Most Residents Hail Courts Decision to Desegregate the Lincoln School | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-annual-award-to-be-given-for-top-baseball-performance-players.html | New Annual Award to Be Given For Top Baseball Performance Players Will Help Decide Winner in Poll Conducted by Van Heusen  Maris Is Yankee Visitor but Doesnt Sign | By John Drebinger | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/new-el-morocco-opens-tonight-plush-night-club-to-resume-business.html | New El Morocco Opens Tonight Plush Night Club to Resume Business With a Dry Run | By Arthur Gelb | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/no-progress-made-in-tugboat-talks-union-and-employers-still-far.html | NO PROGRESS MADE IN TUGBOAT TALKS Union and Employers Still Far Apart on New Pact  Oil Supply Studied | JOHN P CALLAHAN | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/opera-troupes-unite-english-group-to-be-helped-by-the-royal-company.html | OPERA TROUPES UNITE English Group to Be Helped by the Royal Company | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/parley-on-new-haven-slated.html | Parley on New Haven Slated | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/pasternak-collaborators-arrest.html | Pasternak Collaborators Arrest | GEORGE KENNAN | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/philadelphia-customs-rise.html | Philadelphia Customs Rise | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/poland-to-reform-education-system.html | POLAND TO REFORM EDUCATION SYSTEM | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/police-pay-topping-firemens-is-asked-police-pay-asked-aboves.html | Police Pay Topping Firemens Is Asked POLICE PAY ASKED ABOVES FIREMENS | By Paul Crowell | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/post-road-project-state-plans-limitedaccess-section-of-us-route-9.html | POST ROAD PROJECT State Plans LimitedAccess Section of US Route 9 | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-backs-rayburn-as-rules-vote-is-delayed-president-backs.html | President Backs Rayburn As Rules Vote Is Delayed PRESIDENT BACKS RULES UNIT PLAN | By John D Morris Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-favors-curb-on-electors.html | PRESIDENT FAVORS CURB ON ELECTORS | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/president-vows-us-will-defend-value-of-dollar-plans-a-special.html | PRESIDENT VOWS US WILL DEFEND VALUE OF DOLLAR Plans a Special Message on Gold Loss  Panel Backs Cut in Spending Abroad KENNEDY IS FIRM ON DOLLAR VALUE | By Richard E Mooney Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/procastro-policies-blamed.html | ProCastro Policies Blamed | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/recital-offered-by-moiseiwitsch-british-pianist-70-gives-the-first.html | RECITAL OFFERED BY MOISEIWITSCH British Pianist 70 Gives the First of Three Programs at Kaufmann Hall | RAYMOND ERICSON | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/red-pushes-parley-for-iberian-pardon.html | RED PUSHES PARLEY FOR IBERIAN PARDON | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/release-of-men-ends-one-dispute-plane-was-shot-down-with-crew-of.html | RELEASE OF MEN ENDS ONE DISPUTE Plane Was Shot Down With Crew of Six Last July  Russians Blamed US | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/rep-dooley-wins-reversal-in-fight-on-franking-ruling.html | Rep Dooley Wins Reversal in Fight On Franking Ruling | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/rockefeller-sees-corruption-here-believes-there-is-an-awful-lot-in.html | ROCKEFELLER SEES CORRUPTION HERE Believes There Is an Awful Lot in Wagner Regime  Defends Inquiry GOVERNOR SEES CORRUPTION HERE | By Warren Weaver Jr Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/satellites-with-1000mile-view-planned-to-assist-weather-men-armed.html | Satellites With 1000Mile View Planned to Assist Weather Men Armed Forces Study Project for Hovering Croft With TV Lens Pointed at Earth  Military Importance Is Stressed | By Walter Sullivan | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sculptor-75-makes-debut-as-a-singer.html | SCULPTOR 75 MAKES DEBUT AS A SINGER | ALLEN HUGHES | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/servatius-quits-israel-eichmanns-lawyer-alleges-delay-by-justice.html | SERVATIUS QUITS ISRAEL Eichmanns Lawyer Alleges Delay by Justice Ministry | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/settling-tugboat-strike-efforts-to-be-of-aid-in-mediation-cited-by.html | Settling Tugboat Strike Efforts to Be of Aid in Mediation Cited by Mayor | ROBERT F WAGNER | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/showratings-urged-official-says-dog-competitions-should-be-ranked.html | ShowRatings Urged Official Says Dog Competitions Should Be Ranked on Size and Importance | By John Rendel | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/ski-safety-is-debated-state-units-decision-not-to-seek-law-on-lifts.html | Ski Safety Is Debated State Units Decision Not to Seek Law on Lifts Draws Mixed Reaction | By Michael Strauss | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/soviet-reports-gains-in-income-percapita-rate-in-60-put-at-740.html | SOVIET REPORTS GAINS IN INCOME PerCapita Rate in 60 Put at 740  National Total Is Up 8 in 2 Years | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/sports-of-the-times-visiting-club-members.html | Sports of The Times Visiting Club Members | By Arthur Daley | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/standing-room-to-cut-air-fares-suggested.html | Standing Room to Cut Air Fares Suggested | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/stony-brook-votes-school.html | Stony Brook Votes School | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/swiss-free-one-of-3-held-in-stock-theft.html | SWISS FREE ONE OF 3 HELD IN STOCK THEFT | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/talks-is-the-word-thats-what-kennedy-meant-when-he-said-tests.html | TALKS IS THE WORD Thats What Kennedy Meant When He Said Tests | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/the-ragtime-era-due-on-tv-feb-11-series-on-musical-trends-of-us.html | THE RAGTIME ERA DUE ON TV FEB 11 Series on Musical Trends of US With Max Morath to Start on Channel 9 | By Val Adams | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/theatre-unions-plan-secretariat-group-weighed-that-would-serve-as.html | THEATRE UNIONS PLAN SECRETARIAT Group Weighed That Would Serve as International Link  Play Has New Sponsor | By Sam Zolotow | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/top-french-reds-divided-on-policy-thorez-gets-party-backing-in.html | TOP FRENCH REDS DIVIDED ON POLICY Thorez Gets Party Backing in Dispute With 2 Aides on Attitude to de Gaulle | By Henry Giniger Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tunis-hints-renewal-of-arab-league-ties.html | TUNIS HINTS RENEWAL OF ARAB LEAGUE TIES | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tuscaroras-agree-reach-formula-for-dividing-money-for-land-taken.html | TUSCARORAS AGREE Reach Formula for Dividing Money for Land Taken | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tv-sensible-innovation-presidents-decision-to-hold-his-news.html | TV Sensible Innovation Presidents Decision to Hold His News Conference in the Evening Is Hailed | By Jack Gould | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/tv-work-abroad-has-its-problems-dinah-shore-reports-trip-to-europe.html | TV WORK ABROAD HAS ITS PROBLEMS Dinah Shore Reports Trip to Europe Presented Production Difficulties | By Murray Schumach Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/un-asks-india-for-troops.html | UN Asks India for Troops | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/un-chief-sees-laotians.html | UN Chief Sees Laotians | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/un-is-requesting-new-congo-troops-replacements-for-soldiers-of-3.html | UN IS REQUESTING NEW CONGO TROOPS Replacements for Soldiers of 3 Nations Sought  Some Denials Reported | By Lindesay Parrott Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-bars-sending-of-food-to-china-president-indicates-peiping.html | US BARS SENDING OF FOOD TO CHINA President Indicates Peiping Political Use of Supplies Rules Against Aid Now | By Felix Belair Jr Special To the New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-now-is-wary-on-idea-of-piracy-on-santa-maria-state-department.html | US Now Is Wary on Idea Of Piracy on Santa Maria State Department and Navy Say Firm Opinion on Crime Awaits Inquiry  Federal Trial Is Doubted US NOW IS WARY ON PIRACY CHARGE | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/us-to-send-more-food-to-avert-congo-famine.html | US to Send More Food To Avert Congo Famine | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/vikings-to-select-36-football-players-today-from-a-secret-list-of.html | Vikings to Select 36 Football Players Today From a Secret List of 96 ALL SALES FINAL WITH NO REFUNDS Vikings Will Have to Pay for Any of Their Choices Who Refuse to Join | By Louis Effrat | RE0000416461 | 1989-01-23 | B00000881488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/volpe-offers-budget-487198104-figure-given-to-legislature-in-boston.html | VOLPE OFFERS BUDGET 487198104 Figure Given to Legislature in Boston | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/westchester-gets-decision-on-road-chestnut-ridge-tentatively.html | WESTCHESTER GETS DECISION ON ROAD Chestnut Ridge Tentatively Selected for Route 22 in North of County HEARING SET FOR FEB 9 Two Wildlife Sanctuaries Would Be Destroyed Residents Charge | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/westport-republicans-elect.html | Westport Republicans Elect | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/yonkers-bids-for-ace-anzac-horses-2-officials-to-scout-talent-in.html | Yonkers Bids for Ace Anzac Horses 2 Officials to Scout Talent in Australia and New Zealand False Step Pacer Sought for 3 Big Events in May | By Robert L Teague | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-26 | https://www.nytimes.com/1961/01/26/archives/yugoslavs-delighted-they-hail-report-that-kennan-will-be-envoy-to.html | YUGOSLAVS DELIGHTED They Hail Report That Kennan Will Be Envoy to Belgrade | Special to The New York Times | RE0000416461 | 1989-01-23 | B00000881488 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/12-sewage-works-finished-in-year-3state-panel-lists-projects-to.html | 12 SEWAGE WORKS FINISHED IN YEAR 3State Panel Lists Projects to Clear the Interlocked Waterways Near City | By Charles Grutzner | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/3-soviet-horses-in-chase.html | 3 Soviet Horses in Chase | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/34-doctors-pledged-for-congo.html | 34 Doctors Pledged for Congo | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5-on-jewish-seminary-board.html | 5 on Jewish Seminary Board | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5-quakers-picket-missile-display-defense-exhibition-at-school-in.html | 5 QUAKERS PICKET MISSILE DISPLAY Defense Exhibition at School in Mamaroneck Assailed | By John W Stevensspecial To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/5th-graders-star-in-iolanthe-to-delight-of-ps-61-audience.html | 5th Graders Star in Iolanthe To Delight of PS 61 Audience | By Farnsworth Fowle | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/a-new-degree-in-mathematics-urged-to-get-better-teachers-degree-is.html | A New Degree in Mathematics Urged to Get Better Teachers DEGREE IS URGED IN MATHEMATICS | By Fred M Hechinger | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/advertising-streechilation-introduces-ghosts-in-commercials.html | Advertising Streechilation Introduces Ghosts in Commercials | By Robert Alden | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/art-primitive-works-from-oceania-display-at-frumkin-is-by-pacific.html | Art Primitive Works From Oceania Display at Frumkin Is by Pacific Islanders | By Stuart Preston | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bayo-denies-a-role-but-spaniard-in-cuba-backs-galvao-in-ship.html | BAYO DENIES A ROLE But Spaniard in Cuba Backs Galvao in Ship Seizure | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/belgian-reaffirms-policy.html | Belgian Reaffirms Policy | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/belgian-socialists-bid-spaak-quit-nato.html | BELGIAN SOCIALISTS BID SPAAK QUIT NATO | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/benjamin-james-legislator-dead-gop-representative-from-pennsylvania.html | BENJAMIN JAMES LEGISLATOR DEAD GOP Representative From Pennsylvania 194858 Was Printing Executive | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bigstore-sales-pared-by-storm-trade-fell-5-in-country-and-19-here.html | BIGSTORE SALES PARED BY STORM Trade Fell 5 in Country and 19 Here Last Week From YearAgo Level | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bonds-investmentgrade-securities-strong-throughout-the-market-new.html | Bonds InvestmentGrade Securities Strong Throughout the Market NEW CORPORATES ESTABLISH HIGHS Recent Municipals Heavily Traded at Reduced Yields US Bills Gain | By Paul Heffernan | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/bonn-bids-warsaw-mend-broken-ties.html | BONN BIDS WARSAW MEND BROKEN TIES | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/brentano-slated-to-visit-kennedy-meeting-for-west-german-foreign.html | BRENTANO SLATED TO VISIT KENNEDY Meeting for West German Foreign Chief Tentatively Set for MidFebruary | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/british-are-pleased-soviets-freeing-of-us-fliers-seen-as-step-to.html | BRITISH ARE PLEASED Soviets Freeing of US Fliers Seen as Step to Ease Tension | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/british-landing-fee-is-again-protested.html | BRITISH LANDING FEE IS AGAIN PROTESTED | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/california-oath-barred-by-court-a-loyaltydeclaration-law-on-use-of.html | CALIFORNIA OATH BARRED BY COURT A LoyaltyDeclaration Law on Use of School Facilities Is Held Unconstitutional | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/canadian-budget-increases.html | Canadian Budget Increases | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cape-cod-moves-to-keep-its-land-seeks-50000-for-a-study-of-what-to.html | CAPE COD MOVES TO KEEP ITS LAND Seeks 50000 for a Study of What to Do After US Takes Area for Park | By John H Fenton Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/capital-weighs-idea-of-khrushchev-visit.html | CAPITAL WEIGHS IDEA OF KHRUSHCHEV VISIT | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/child-to-mrs-herrick-jr.html | Child to Mrs Herrick Jr | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-board-votes-street-widenings-36th-and-37th-from-11th-to.html | CITY BOARD VOTES STREET WIDENINGS 36th and 37th From 11th to Madison Ave Affected  Market Razing Pushed | By Charles G Bennett | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-hospital-staff-shortages-put-at-50-to-75-of-key-jobs-city.html | City Hospital Staff Shortages Put at 50 to 75 of Key Jobs City Hospital Staff Shortages Put at 50 to 75 of Key Jobs | By Lawrence OKane | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/city-link-gets-start.html | City Link Gets Start | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/coast-rain-leads-to-film-changes-even-light-downpour-starts-shifts.html | COAST RAIN LEADS TO FILM CHANGES Even Light Downpour Starts Shifts in Schedules and Use of Cover Sets | By Murray Schumach Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/common-market-to-admit-africans.html | COMMON MARKET TO ADMIT AFRICANS | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/company-meetings-swift-co.html | COMPANY MEETINGS Swift Co | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/contract-bridge-sometimes-there-are-two-right-ways-to-play-a-hand.html | Contract Bridge Sometimes There Are Two Right Ways to Play a Hand but Seldom Three | By Albert H Morehead | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/countryside-deer-starving-in-snow.html | COUNTRYSIDE DEER STARVING IN SNOW | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/court-in-france-hears-book-suit-decision-due-in-month-on-soviet.html | COURT IN FRANCE HEARS BOOK SUIT Decision Due in Month on Soviet Novelists Charge of False Translation | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/critic-at-large-grand-jury-system-called-strong-bulwark-of.html | Critic at Large Grand Jury System Called Strong Bulwark of Democratic Law Enforcement | By Brooks Atkinson | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cuba-turns-restaurant-into-a-russian-tavern.html | Cuba Turns Restaurant Into a Russian Tavern | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cuba-would-await-change-by-kennedy.html | CUBA WOULD AWAIT CHANGE BY KENNEDY | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/cuisine-down-under-looks-up-as-europeans-flock-to-australia.html | Cuisine Down Under Looks Up As Europeans Flock to Australia | By Homer Bigart Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dartmouth-s-coach-to-test-his-plan-for-3point-basket.html | Dartmouth s Coach To Test His Plan For 3Point Basket | By Joseph M Sheehan | RE0000416463 | 1989-01-23 | B00000881490 |

| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/dior-collection-by-marc-bohan-successor-to-st-laurent-is-a-hit.html | Dior Collection by Marc Bohan Successor to St Laurent Is a Hit Return to Twenties Is Seen  US Buyers Pronounce Styles Magnificent Dior Collection by Bohan Is Hailed as Hit in Paris | By Carrie Donovan Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
|---|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/earl-brown-praised-councilman-said-to-have-fought-discrimination-in.html | Earl Brown Praised Councilman Said to Have Fought Discrimination in City | JOHN A DAVIS | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/eisenhower-to-aid-gop-strategists-he-will-join-nixon-in-talks-with.html | EISENHOWER TO AID GOP STRATEGISTS He Will Join Nixon in Talks With Congress Chiefs From Time to Time | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/exiles-open-drive-to-oust-salazar-africans-and-others-uphold-ship.html | EXILES OPEN DRIVE TO OUST SALAZAR Africans and Others Uphold Ship Action  Briton Cites Civil War Precedents | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/famous-morris-press-restored-to-run-again-for-connoisseurs.html | Famous Morris Press Restored To Run Again for Connoisseurs | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/findings-in-dixonyates-case.html | Findings in DixonYates Case | LEWIS L STRAUSS | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/firkusny-is-heard-with-miss-morini-in-sonata-concert.html | Firkusny Is Heard With Miss Morini In Sonata Concert | RAYMOND ERICSON | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fox-films-to-aid-light-opera-unit-studio-to-share-funds-from-king.html | FOX FILMS TO AID LIGHT OPERA UNIT Studio to Share Funds From King and I to City Center  Holbrook Plans Trip | By Louis Calta | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/fred-goldberg.html | FRED GOLDBERG | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freeing-of-fliers-khrushchev-idea-decision-said-to-be-his-own-as.html | FREEING OF FLIERS KHRUSHCHEV IDEA Decision Said to Be His Own as Conciliatory Gesture  U2 Issue Also Ended | By Osgood Caruthers Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freight-loadings-hobbled-by-snow-railway-and-truck-traffic-cut.html | FREIGHT LOADINGS HOBBLED BY SNOW Railway and Truck Traffic Cut Sharply Last Week by Storms in East | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/freighter-is-launched-after-delay-of-2-days.html | Freighter Is Launched After Delay of 2 Days | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/french-colonel-in-katanga.html | French Colonel in Katanga | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/french-red-rift-wider-eight-on-ruling-bodies-said-to-be-critical-of.html | FRENCH RED RIFT WIDER Eight on Ruling Bodies Said to Be Critical of Thorez | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/full-relations-resumed-by-london-and-cairo.html | Full Relations Resumed By London and Cairo | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/galvao-sends-message.html | Galvao Sends Message | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/garden-is-set-up-for-fight-benefit-closedcircuit-television-of.html | GARDEN IS SET UP FOR FIGHT BENEFIT ClosedCircuit Television of Patterson Bout Will Aid Heart Group Here | By William R Conklin | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/ghana-mine-bill-hit-ashanti-goldfield-chairman-sees-end-of-capital.html | GHANA MINE BILL HIT Ashanti Goldfield Chairman Sees End of Capital Flow | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/grumet-defends-inquiries-in-city-state-commission-head-asks-for.html | GRUMET DEFENDS INQUIRIES IN CITY State Commission Head Asks for Corrective Steps Mayor Assails Albany GRUMET DEFENDS INQUIRIES IN CITY | By John Sibley | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/harlem-hospital-called-chaotic-2-patients-died-from-lack-of-care.html | HARLEM HOSPITAL CALLED CHAOTIC 2 Patients Died From Lack of Care Aide Tells City FullTime Chiefs Urged | By Morris Kaplan | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/henry-mcarthy-54-railroad-executive.html | HENRY MCARTHY 54 RAILROAD EXECUTIVE | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hodges-is-opposed-to-a-transit-unit-rejects-eisenhowers-plan-also.html | HODGES IS OPPOSED TO A TRANSIT UNIT Rejects Eisenhowers Plan Also Says His Agency Can Handle Area Aid | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/hongkong-report-set-for-thursday-william-holden-to-narrate-cbs.html | HONGKONG REPORT SET FOR THURSDAY William Holden to Narrate CBS Documentary Made by Man Now With NBC | By Val Adams | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/in-the-nation-the-three-who-had-been-there-before.html | In The Nation The Three Who Had Been There Before | By Arthur Krock | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/japan-premier-maps-visit-with-kennedy.html | JAPAN PREMIER MAPS VISIT WITH KENNEDY | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/jersey-hospital-picks-aide.html | Jersey Hospital Picks Aide | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/jersey-official-backs-h-m-sale-palmer-chief-of-transport-ties-his.html | JERSEY OFFICIAL BACKS H M SALE Palmer Chief of Transport Ties His Commuter Plans to Port Authority Bid 80 MILLION TOTAL COST Spokesmen for Train Riders at State Hearing Protest Terms of Acquisition | By Milton Honigspecial To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/john-g-murray-is-dead-at-54-official-of-continental-can-co.html | John G Murray Is Dead at 54 Official of Continental Can Co | Special To The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-doctor-prescribes-swim-dr-travell-named-officially-to-post.html | KENNEDY DOCTOR PRESCRIBES SWIM Dr Travell Named Officially to Post Says She Wants Him to Use Pool Daily | By Bess Furman Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-holds-up-a-payment-report-issues-the-more-restrained-of-2.html | KENNEDY HOLDS UP A PAYMENT REPORT Issues the More Restrained of 2 Surveys Received on International Balances | By Richard E Mooney Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/kennedy-to-move-swiftly-to-check-economic-decline-summons-parley.html | KENNEDY TO MOVE SWIFTLY TO CHECK ECONOMIC DECLINE Summons Parley for Today  Extension of Jobless Compensation Likely FIRST CABINET SESSION President Calls on Members to Speak Out Frankly to Make Talks Fruitful Kennedy Plans to Act Quickly To Check Decline in Economy | By Wh Lawrence Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/landis-urges-us-to-unify-agencies-tells-bar-group-new-unit-could.html | LANDIS URGES US TO UNIFY AGENCIES Tells Bar Group New Unit Could Coordinate Work of Federal Regulators | By Russell Porter | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/laotians-admit-they-cried-wolf-official-says-bids-for-aid-to-repel.html | LAOTIANS ADMIT THEY CRIED WOLF Official Says Bids for Aid to Repel Invasion Were Internal Propaganda LAOTIANS ADMIT THEY CRIED WOLF | By Jacques Nevard Special to the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/macmillan-to-see-de-gaulle.html | Macmillan to See de Gaulle | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/market-is-mixed-as-trading-falls-average-eases-001-point-to-36059.html | MARKET IS MIXED AS TRADING FALLS Average Eases 001 Point to 36059 Rails Dip  Motors Oils Rise 567 ISSUES OFF 455 UP Sperry Rand Most Active  AT T Posts Gain But IBM Slides MARKET IS MIXED AS TRADING FALLS | By Burton Crane | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mathematics-unit-elects-professor.html | Mathematics Unit Elects Professor | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mayor-facing-a-setback-puts-off-borough-election-wagner-puts-off.html | Mayor Facing a Setback Puts Off Borough Election WAGNER PUTS OFF BOROUGH MEETING | By Leo Egan | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/militia-shots-kill-3-in-portauprince.html | MILITIA SHOTS KILL 3 IN PORTAUPRINCE | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/minnesota-selects-youso-boll-and-kimber-linemen-from-football.html | Minnesota Selects Youso Boll and Kimber Linemen From Football Giants NEW CLUB TAKES MELHENNY 49ERS Minnesota Vikings Also Get Don Joyce and Middleton in Draft of 36 Men | By Louis Effrat | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-ann-winthrop-becomes-affianced.html | Miss Ann Winthrop Becomes Affianced | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/miss-stephanie-brodie-is-prospective-bride.html | Miss Stephanie Brodie Is Prospective Bride | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/models-take-part-in-collection-circus-tiny-mannequin-found-at-a.html | Models Take Part in Collection Circus Tiny Mannequin Found at a Premium in Paris Audience and Designer Also Are Found Amusing | By Gill Goldsmith Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/morgan-guaranty-announces-details-of-statewide-system-morgan.html | Morgan Guaranty Announces Details of StateWide System MORGAN DETAILS EXPANSION PLAN | By Albert L Kraus | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/motel-to-replace-philadelphia-depot.html | MOTEL TO REPLACE PHILADELPHIA DEPOT | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/mrs-helen-blackwell-special-5o-the-new-york-times.html | MRS HELEN BLACKWELL Special 5o The New York Times | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/nam-to-combat-cut-in-work-week-study-warns-shorter-hours-will-mean.html | NAM TO COMBAT CUT IN WORK WEEK Study Warns Shorter Hours Will Mean More Jobless  Unions Plan Campaign | By Ah Raskin | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-auto-sales-in-midjanuary-declined-to-a-threeyear-low.html | New Auto Sales in MidJanuary Declined to a ThreeYear Low | By Damon Stetson Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/new-tennis-pros-volley-at-critics-buchholz-and-mackay-call-reports.html | NEW TENNIS PROS VOLLEY AT CRITICS Buchholz and MacKay Call Reports of Misconduct in Australia Unfounded | By Robert M Lipsyte | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/nostrike-pledge-at-missile-base-urged-in-report-by-factfinders.html | NoStrike Pledge at Missile Base Urged in Report by FactFinders | By Peter Braestrup Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/oils-chemicals-climb-in-london-selective-buying-steadies.html | OILS CHEMICALS CLIMB IN LONDON Selective Buying Steadies Industrials  Cape Golds and Gilt Edges Off | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/opera-martha-revived.html | Opera Martha Revived | By Harold C Schonberg | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pacific-lighting.html | PACIFIC LIGHTING | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/peiping-cool-to-indian-fete.html | Peiping Cool to Indian Fete | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/pilot-describes-sighting-of-liner-us-navy-flier-made-radio-contact.html | PILOT DESCRIBES SIGHTING OF LINER US Navy Flier Made Radio Contact With Santa Maria  All Reported Well | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/premature-lifting-of-jets-nose-called-possible-cause-of-wreck.html | Premature Lifting of Jets Nose Called Possible Cause of Wreck | By Richard Witkin | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/president-will-welcome-two-rb47-fliers-today-wives-of-released.html | President Will Welcome Two RB47 Fliers Today Wives of Released Airmen Prepare to Greet Them KENNEDY TO HAIL ARRIVING AIRMEN | By William J Jorden Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/queen-joins-in-marking-indias-republic-day.html | Queen Joins in Marking Indias Republic Day | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/regents-propose-college-subsidy-ask-200-for-students-of-all.html | REGENTS PROPOSE COLLEGE SUBSIDY Ask 200 for Students of All Institutions in State That Charge Tuition | By Laymond Robinson Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/revised-charter-is-facing-delays-moore-group-holds-up-draft-because.html | REVISED CHARTER IS FACING DELAYS Moore Group Holds Up Draft Because of Reactions  Hearings Suggested | By Peter Kihss | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/rider-scores-upset-american-university-loses-8963-gramlich-excels.html | RIDER SCORES UPSET American University Loses 8963  Gramlich Excels | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/route-22-choice-called-political-westchester-opponents-are-aroused.html | ROUTE 22 CHOICE CALLED POLITICAL Westchester Opponents Are Aroused Over Selection of Chestnut Ridge | By Merrill Folsom Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/ruinous-current-held-due-in-peru-cinematologist-predicts-that.html | RUINOUS CURRENT HELD DUE IN PERU Cinematologist Predicts That Cyclical Pacific Change Will Hit This Year | By Walter Sullivan | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/salvador-ruled-under-army-law-2-killed-25-hurt-in-clashes-as-new.html | SALVADOR RULED UNDER ARMY LAW 2 Killed 25 Hurt in Clashes as New Junta Takes Power  AntiRed Aim Stated | By Paul P Kennedy Special to the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/santa-fe-road.html | SANTA FE ROAD | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sara-maccorkle-wed-to-donald-henderson.html | Sara MacCorkle Wed To Donald Henderson | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/site-of-youth-camp-picked-near-albany.html | SITE OF YOUTH CAMP PICKED NEAR ALBANY | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/skiing-conditions-best-right-here-northern-area-still-lacking-cover.html | SKIING CONDITIONS BEST RIGHT HERE Northern Area Still Lacking Cover but 42d Street Has Good Fresh Powder | By Michael Strauss | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/soviet-concessions-noted-evidence-of-desire-for-agreement-on.html | Soviet Concessions Noted Evidence of Desire for Agreement on Testing and Disarming Seen | NORMAN THOMAS CLARENCE PICKETT | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/soviet-trotters-due-to-race-here-russian-horses-cleared-for-aintree.html | Soviet Trotters Due to Race Here Russian Horses Cleared for Aintree Chase HARNESS OFFICIAL GETS YONKERS BID Soviet Commissioner Aims to Race Pair Here  British Lift Russian Horse Ban | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/stanford-fraternity-may-lose-charter-for-pledging-four-jews.html | Stanford Fraternity May Lose Charter for Pledging Four Jews | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/state-unit-wary-on-medical-law-survey-terms-mandatory-catastrophe.html | STATE UNIT WARY ON MEDICAL LAW Survey Terms Mandatory Catastrophe Insurance an Unwise Step Now | By Douglas Dales Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/suffolk-democrats-lose-tievote-case.html | SUFFOLK DEMOCRATS LOSE TIEVOTE CASE | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/survey-by-jersey-men-shows-women-dominate-waterways.html | Survey by Jersey Men Shows Women Dominate Waterways | By Clarence E Lovejoy | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/swiss-free-american-2d-of-3-men-held-in-theft-of-securities.html | SWISS FREE AMERICAN 2d of 3 Men Held in Theft of Securities Released | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/talk-of-compromise-renewed-in-fight-on-house-rules-panel.html | Talk of Compromise Renewed In Fight on House Rules Panel | By John D Morris Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/talks-bog-down-on-harbor-strike-no-progress-reported-but-federal.html | TALKS BOG DOWN ON HARBOR STRIKE No Progress Reported but Federal Mediator Calls Atmosphere Good | By John P Callahan | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/tenyear-plan-developed.html | TenYear Plan Developed | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/the-obstacle-in-algeria-rebels-still-hold-selfdetermination.html | The Obstacle in Algeria Rebels Still Hold SelfDetermination Guarantees Must Precede CeaseFire | By Thomas F Brady Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/thompson-spurns-jersey-campaign-he-turns-down-democratic.html | THOMPSON SPURNS JERSEY CAMPAIGN He Turns Down Democratic Designation for Governor After Talk With Kennedy THOMPSON SPURNS JERSEY CAMPAIGN | By George Cable Wright Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/toynbees-charges-shock-canada-jews.html | TOYNBEES CHARGES SHOCK CANADA JEWS | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/traditional-handcrafts-inspire-new-designs.html | Traditional Handcrafts Inspire New Designs | By Sanka Knox | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/tv-debating-format-goldwater-and-mccarthy-on-face-the-nation.html | TV Debating Format Goldwater and McCarthy on Face the Nation Discuss Dangers to Freedom | By Jack Gould | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/tv-flickers-found-to-induce-seizures.html | TV FLICKERS FOUND TO INDUCE SEIZURES | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/twining-asserts-us-leads-in-arms-regrets-too-many-believe-nation-is.html | TWINING ASSERTS US LEADS IN ARMS Regrets Too Many Believe Nation Is 2d Best Says Soviet Knows It Lags | By Jack Raymond Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/un-chief-fears-forge-in-congo-may-have-to-quit-hammarskjold-tells.html | UN CHIEF FEARS FORGE IN CONGO MAY HAVE TO QUIT Hammarskjold Tells Council Troop Withdrawals Could Mean End of Army Hammarskjold Fears UN Army In the Congo May Have to Quit | By Lindesay Parrot Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/un-to-aid-europeans-exit.html | UN to Aid Europeans Exit | By Paul Hofmann Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/unemployment-benefits.html | Unemployment Benefits | JACOB J LEIBSON | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-awaits-vientiane-report.html | US Awaits Vientiane Report | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-planes-open-congo-food-lift-four-fly-to-norway-to-get-fish.html | US PLANES OPEN CONGO FOOD LIFT Four Fly to Norway to Get Fish Others to Pick Up African Donations | By Ew Kenworthy Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-retreat-on-piracy-stand-worries-officials-in-portugal-lisbon-in.html | US Retreat on Piracy Stand Worries Officials in Portugal Lisbon in Absence of Formal Data Says Shift Would Be Displeasing Planes Join Patrol Off Coast of Africa | By Benjamin Welles Special To the New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/us-weighs-ending-chase-if-liner-frees-passengers-navy-and.html | US Weighs Ending Chase If Liner Frees Passengers Navy and Portuguese Rebel Chief on the Santa Maria Exchange Messages About Putting the 560 Ashore US Weighs Ending of Pursuit If Liner Releases Passengers | By Foster Hailey | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/washington-the-old-problem-ends-and-means.html | Washington The Old Problem  Ends and Means | By James Reston | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/woes-of-coal-aired-at-7nation-parley.html | WOES OF COAL AIRED AT 7NATION PARLEY | Special to The New York Times | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/yankees-sign-ford-and-howard-pitcher-gets-35000-again-catcher-to.html | Yankees Sign Ford and Howard Pitcher Gets 35000 Again  Catcher to Draw 28000 3000 Increase for Receiver  Maris Not Enrolled | By John Drebinger | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-27 | https://www.nytimes.com/1961/01/27/archives/zoning-violation-brings-jail-term-central-park-south-owner-gets-10.html | ZONING VIOLATION BRINGS JAIL TERM Central Park South Owner Gets 10 Days for Renting to Commercial Tenants | By Edith Evans Asbury | RE0000416463 | 1989-01-23 | B00000881490 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2-firemen-indicted-bedford-village-volunteers-post-bail-in-arson.html | 2 FIREMEN INDICTED Bedford Village Volunteers Post Bail in Arson Case | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2-offers-spurned-in-rules-dispute-house-conservatives-reject-a.html | 2 OFFERS SPURNED IN RULES DISPUTE House Conservatives Reject a Rayburn Plan and He Turns Down Theirs | By John D Morris Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/22-invade-nicaragua-several-reported-killed-in-clash-at-honduras.html | 22 INVADE NICARAGUA Several Reported Killed in Clash at Honduras Line | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/2d-investigator-quits-bingo-unit-grumet-calls-resignation-a-result.html | 2D INVESTIGATOR QUITS BINGO UNIT Grumet Calls Resignation a Result of Inquiry His Agency Is Scored | By Lawrence OKane | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/42-murder-case-upset-as-unfair-monaghan-explice-head-scored-as.html | 42 MURDER CASE UPSET AS UNFAIR Monaghan ExPolice Head Scored as Prosecutor  Convict May Go Free | By Jack Roth | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/520-indian-musicians-serenade-elizabeth-ii.html | 520 Indian Musicians Serenade Elizabeth II | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/a-barrier-tumbles-georgias-acceptance-of-desegregation-points-out.html | A Barrier Tumbles Georgias Acceptance of Desegregation Points Out Shift in Souths Sentiment | By Claude Sitton Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/an-early-leader-in-revolt.html | An Early Leader in Revolt | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/art-violent-expression-marvin-meisels-stilllifes-figures-and.html | Art Violent Expression Marvin Meisels StillLifes Figures and Landscapes on Display at St Etienne | By Stuart Preston | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bad-teeth-on-rise-city-study-finds-dr-baumgartner-reports-decay-is.html | BAD TEETH ON RISE CITY STUDY FINDS Dr Baumgartner Reports Decay Is Up 250 as Fluoridation Is Delayed | By Charles G Bennett | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/belgiums-good-strike-brussels-residents-in-ironic-mood-alter-tieups.html | Belgiums Good Strike Brussels Residents in Ironic Mood Alter TieUps of Month | By Harry Gilroy Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/big-board-starts-lingtemco-study-recent-wide-gyrations-and-active.html | BIG BOARD STARTS LINGTEMCO STUDY Recent Wide Gyrations and Active Trading in Stock Under Investigation CONCERN NAMED IN SUIT Chance Vought Acts to Bar Electronics Companys Acquisition Drive | By Robert E Bedingfield | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/bonds-market-ends-trading-week-on-strong-note-trading-is-heavy-for.html | Bonds Market Ends Trading Week on Strong Note TRADING IS HEAVY FOR BILLS OF US Reserve Attempts to Ease Scarcity of Short Paper Through Offerings | By Paul Heffernan | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/brother-a-walter.html | BROTHER A WALTER | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/canadian-scores-countrymen-for-criticizing-us-investors-fowler-head.html | Canadian Scores Countrymen For Criticizing US Investors Fowler Head of Pulp and Paper Group Assails HeadlineCatching  1960 Production Reported at Record | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/celler-attacks-recent-moves-of-new-york-banks-to-expand-celler.html | Celler Attacks Recent Moves Of New York Banks to Expand CELLER ATTACKS BANK EXPANSION | By Albert L Kraus | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/chanel-abbreviates-and-fits-spring-jackets-designers-classic-has.html | Chanel Abbreviates and Fits Spring Jackets Designers Classic Has Something New Chanel Jacket Shaped to the Figure and Foreshortened Mme Gres Collection Ends Majority of Showings | By Carrie Donovan Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/chimpanzee-set-for-ride-in-space-rocket-flight-scheduled-in-few.html | CHIMPANZEE SET FOR RIDE IN SPACE Rocket Flight Scheduled in Few Days  Trip Will Last 16 Minutes | By Richard Witkin | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/churches-center-upon-youth-week-protestant-teenagers-over-nation.html | CHURCHES CENTER UPON YOUTH WEEK Protestant TeenAgers Over Nation Begin Tomorrow to Participate in Program | By George Dugan | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/cocoa-price-drop-studied.html | Cocoa Price Drop Studied | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/cold-and-crowds-hamper-travel-switches-and-doors-freeze-backlog-of.html | COLD AND CROWDS HAMPER TRAVEL Switches and Doors Freeze  Backlog of Passengers Slows Trains and Planes MORE SNOW IS POSSIBLE Frigid Spell Is Expected to Continue  Roads Slushy but Still Passable | By Ira Henry Freeman | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/college-subsidy-opposed-first-step-toward-state-support-of-church.html | College Subsidy Opposed First Step Toward State Support of Church Schools Seen | LETTIE GAY CARSON | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/consumer-prices-hit-another-high-food-and-housing-pace-01-december.html | CONSUMER PRICES HIT ANOTHER HIGH Food and Housing Pace 01 December Rise in Nation  A Decline in City Consumer Prices at High Again Rise Paced by Food and Housing Consumer Price Index | By Peter Braestrup Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/contract-bridge-judging-length-of-defenders-suit-can-mean-all-the.html | Contract Bridge Judging Length of Defenders Suit Can Mean All the Difference | By Albert H Morehead | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/council-is-asked-to-meet-on-congo-7-un-nations-supporting-lumumba.html | COUNCIL IS ASKED TO MEET ON CONGO 7 UN Nations Supporting Lumumba Seek Session  Brutality Charged | By Kathleen Teltsch Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dallas-de-w-swan-jr-to-marry-mary-hope.html | Dallas De W Swan Jr To Marry Mary Hope | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/decision-in-washington.html | Decision in Washington | By Alvin Shuster Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/dessoff-choirs-offer-program-of-monteverdi-works-at-hunter.html | Dessoff Choirs Offer Program Of Monteverdi Works at Hunter | RAYMOND ERICSON | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/diann-smith-bride-of-randolph-j-ney.html | DiAnn Smith Bride Of Randolph J Ney | Special to the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/donald-m-simmons-exadviser-to-eca.html | DONALD M SIMMONS EXADVISER TO ECA | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/drkarl-paschkis-a-physiologist-64-professor-and-head-of-the.html | DRKARL PASCHKIS A PHYSIOLOGIST 64 Professor and Head of the Endocrine and Cancer Unit at Jefferson Medical Dies | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/edward-teller-in-hospital.html | Edward Teller in Hospital | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/equity-unit-a-smash-in-twelfth-night-at-li-junior-high.html | Equity Unit a Smash In Twelfth Night At LI Junior High | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/experts-disagree-on-death-penalty-a-psychiatrist-opposes-it-a.html | EXPERTS DISAGREE ON DEATH PENALTY A Psychiatrist Opposes It a Philosopher Qualifies It and a Judge Demands It | BY Philip Benjamin | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/food-cuisine-sets-sail-aroundtheworld-cruise-provisions-are.html | Food Cuisine Sets Sail AroundtheWorld Cruise Provisions Are Impressive in Amount and Luxury | By Craig Claiborne | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/foreign-affairs-nato-with-no-one-at-the-rudder.html | Foreign Affairs NATO With No One at the Rudder | By Cl Sulzberger | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/fox-cleopatra-gets-mankiewicz-director-takes-mamoulians-job-studio.html | FOX CLEOPATRA GETS MANKIEWICZ Director Takes Mamoulians Job Studio to Talk With Wine and Roses Author | By Howard Thompson | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/georgia-is-easing-pupil-segregation-georgia-revises-its-school-laws.html | Georgia Is Easing Pupil Segregation GEORGIA REVISES ITS SCHOOL LAWS | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/grover-r-grupe.html | GROVER R GRUPE | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/haiti-schools-emptier-attendance-in-strike-declines-after-shooting.html | HAITI SCHOOLS EMPTIER Attendance in Strike Declines After Shooting by Militia | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/handbag-pact-voted-workers-in-newburgh-to-get-raise-and-shorter.html | HANDBAG PACT VOTED Workers in Newburgh to Get Raise and Shorter Week | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hearing-dates-set-for-state-budget.html | HEARING DATES SET FOR STATE BUDGET | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hebenton-puts-teeth-in-his-game-quiet-ranger-is-still-not-angry.html | Hebenton Puts Teeth in His Game Quiet Ranger Is Still Not Angry After Losing Seven | By Howard M Tuckner | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/henry-d-major-a-churchman-89-anglican-canon-is-deadview-of.html | HENRY D MAJOR A CHURCHMAN 89 Anglican Canon Is DeadView of Resurrection Led to Heresy Trial He Won | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/hostile-boys-get-therapy-in-gang-5year-project-in-group-treatment.html | HOSTILE BOYS GET THERAPY IN GANG 5Year Project in Group Treatment Reported to Be a Success by Chief | By Emma Harrison | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ikedas-party-bars-japan-neutralism.html | IKEDAS PARTY BARS JAPAN NEUTRALISM | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ileo-warns-congo-parley.html | Ileo Warns Congo Parley | By Paul Hofmann Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/investing-abroad-poses-tax-puzzle-misconception-seen-in-view-that.html | INVESTING ABROAD POSES TAX PUZZLE Misconception Seen in View That US Concerns Get Special Incentives INVESTING ABROAD POSES TAX PUZZLE | By Edwin L Dale Jr Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/japans-balance-rises-trade-payments-margin-up-92000000-for-last.html | JAPANS BALANCE RISES Trade Payments Margin Up 92000000 for Last Year | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jersey-democrats-to-resume-parleys.html | JERSEY DEMOCRATS TO RESUME PARLEYS | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jersey-school-area-plans-incentive-pay.html | JERSEY SCHOOL AREA PLANS INCENTIVE PAY | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/jim-lancaster.html | JIM LANCASTER | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/kennedy-to-seek-funds-to-extend-jobless-benefits-plans-temporary.html | KENNEDY TO SEEK FUNDS TO EXTEND JOBLESS BENEFITS Plans Temporary Injection of US Aid by Outright Grants to the States 500000 ARE AFFECTED Program Would Help Those Who Have Used Up Their Maximum Coverage KENNEDY TO SEEK MORE JOBLESS AID | By Richard E Mooney Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/kennedy-will-get-laos-report-today.html | KENNEDY WILL GET LAOS REPORT TODAY | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/knicks-triumph-over-warriors-at-garden-and-snap-4game-losing-streak.html | Knicks Triumph Over Warriors at Garden and Snap 4Game Losing Streak GUERIN SETS PACE IN 130119 GAME Guard Scores 42 Points as Knicks Defeat Warriors With Steady Drive | By Robert L Teague | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/lawyers-assail-state-labor-law-bar-group-urges-its-prompt.html | LAWYERS ASSAIL STATE LABOR LAW Bar Group Urges Its Prompt Modernization Some Call Plan AntiUnion | By Russell Porter | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/lioness-heroine-of-born-free-dies-near-old-african-home.html | Lioness Heroine of Born Free Dies Near Old African Home | By Gay Talese | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/london-market-moves-forward-blue-chips-up-and-steels-off-among.html | LONDON MARKET MOVES FORWARD Blue Chips Up and Steels Off Among Industrials  War Loan at Low | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/lysenko-is-seen-regaining-power-new-influence-indicated-by-soviet.html | LYSENKO IS SEEN REGAINING POWER New Influence Indicated by Soviet Fann ShakeUps  Backers Get Posts | By Harrison E Salisbury | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/macmillan-in-paris-for-talks.html | Macmillan in Paris for Talks | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/military-curbed-on-tough-talks-white-house-orders-drastic-revisions.html | MILITARY CURBED ON TOUGH TALKS White House Orders Drastic Revisions in AntiSoviet Speech by Navy Chief MILITARY CURBED ON TOUCH TALKS | By Jack Raymond Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/miller-cobb-depart-harness-racing-drivers-off-to-europe-to-scout.html | MILLER COBB DEPART Harness Racing Drivers Off to Europe to Scout Trotters | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/miller-opens-biweekly-series-with-old-standards-sung-by-average.html | Miller Opens BiWeekly Series With Old Standards Sung by Average Voices | By Jack Gould | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/movies-map-flow-of-blood-in-heart-new-diagnostic-technique-tested.html | MOVIES MAP FLOW OF BLOOD IN HEART New Diagnostic Technique Tested in 600 Patients  Arteries Are Shown | By Robert K Plumb | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-blase-cole.html | MRS BLASE COLE | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-colbert-had-stock-in-supplier-chrysler-heads-wife-owned-444.html | MRS COLBERT HAD STOCK IN SUPPLIER Chrysler Heads Wife Owned 444 Shares of Dura Corp Until Early in 1960 | By Damon Stetson Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-joan-green-rewed.html | Mrs Joan Green Rewed | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-raymond-sheldon.html | MRS RAYMOND SHELDON | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mrs-w-a-consodine.html | MRS W A CONSODINE | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/mulwee-horton.html | Mulwee  Horton | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/murrow-is-selected-as-director-of-the-us-information-agency-cbs.html | Murrow Is Selected as Director Of the US Information Agency CBS Commentator to Guide Propaganda Unit  Federal Education Chief Chosen MURROW CHOSEN TO HEAD USIA | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/music-in-the-making.html | Music in the Making | ES | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/national-football-league-chief-suggests-change-in-suddendeath.html | National Football League Chief Suggests Change in SuddenDeath PlayOff PROPOSAL AFFECTS TITLE GAMES ONLY Rozelle Would Give Chance to Football Team Scored On to Get Ball Again | By Louis Effrat | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-bid-stirs-fight-over-british-papers.html | NEW BID STIRS FIGHT OVER BRITISH PAPERS | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/new-us-court-test-on-censorship-seen.html | NEW US COURT TEST ON CENSORSHIP SEEN | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/nicaragua-continues-ties.html | Nicaragua Continues Ties | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/nlrb-assumes-role-in-theatre-asserts-it-has-jurisdiction-over.html | NLRB ASSUMES ROLE IN THEATRE Asserts It Has Jurisdiction Over Workings of League of Owners and Operators | By Louis Calta | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/opera-two-debuts-in-il-trovatore-franco-corelli-and-miss-price.html | Opera Two Debuts in Il Trovatore Franco Corelli and Miss Price Heard | By Harold C Schonberg | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/our-expanding-exports-effect-of-favorable-trade-balance-on-payments.html | Our Expanding Exports Effect of Favorable Trade Balance on Payments Deficit Noted | STANLEY H RUTTENBERG | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/pakistan-project-completed.html | Pakistan Project Completed | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/parleys-secret-release-of-passengers-on-this-side-of-atlantic.html | PARLEYS SECRET Release of Passengers on This Side of Atlantic Likely SHIP REBELS GET US ASSURANCES | By Max Frankel Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/piano-duets-given-by-the-schnabels-husband-and-wife-team-play.html | PIANO DUETS GIVEN BY THE SCHNABELS Husband and Wife Team Play Boldemann Mendelssohn and Schubert in Recital | ALLEN HUGHES | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/plea-by-kennedy-urged.html | Plea by Kennedy Urged | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/port-agency-bids-for-hudson-tubes-would-pay-205-million-for-line.html | PORT AGENCY BIDS FOR HUDSON TUBES Would Pay 205 Million for Line Then Improve It Port Board Makes Offer to Buy And Rehabilitate Hudson Tubes | By Milton Honig Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/prayers-at-inaugural.html | Prayers at Inaugural | JOHN M KRUMM | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/president-greets-2-fliers-freed-from-soviet-prison-president-greets.html | President Greets 2 Fliers Freed From Soviet Prison President Greets 2 Freed Fliers Families Feted at White House | By Wh Lawrence Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/progress-closing-callanans-after-115-years-near-wall-st.html | Progress Closing Callanans After 115 Years Near Wall St | By Nan Robertson | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/queens-stadium-approved-by-city-agreement-on-lease-voted-for-new.html | QUEENS STADIUM APPROVED BY CITY Agreement on Lease Voted for New Baseball Field in Flushing Meadow STATE NOW MUST ACT Legislation Is Needed to Let Park Area  Early Date for Construction Seen | By Paul Crowell | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rebels-on-liner-termed-divided-lisbon-studies-report-by-purser-that.html | REBELS ON LINER TERMED DIVIDED Lisbon Studies Report by Purser That Dissension Broke Out on Ship | By Benjamin Welles Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/recognition-asked.html | Recognition Asked | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/removing-citys-snow.html | Removing Citys Snow | GEORGE NEWELL | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/ribicoff-to-study-cuban-refugees-kennedy-assigns-problem-to.html | RIBICOFF TO STUDY CUBAN REFUGEES Kennedy Assigns Problem to Department  Secretary to Fly to Miami Monday | By Felix Belair Jr Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/rusk-calls-stand-against-summits-not-irrevocable-but-kennedy-seems.html | RUSK CALLS STAND AGAINST SUMMITS NOT IRREVOCABLE But Kennedy Seems Cool to Stevenson Hint He Would Be Glad to See Khrushchev US DOES NOT BAR SUMMIT MEETINGS | By Ew Kenworthy Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sister-ship-lands.html | Sister Ship Lands | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/six-americans-face-cuban-death-trial.html | SIX AMERICANS FACE CUBAN DEATH TRIAL | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/soviet-widens-charges.html | Soviet Widens Charges | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/stamford-drafts-town-ethics-code-3man-board-will-watch-for.html | STAMFORD DRAFTS TOWN ETHICS CODE 3Man Board Will Watch for Conflicts of Interest | By Richard H Parke Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/state-cites-gains-in-trade-climate-but-commerce-chief-warns-that.html | STATE CITES GAINS IN TRADE CLIMATE But Commerce Chief Warns That Continued Effort Is Needed for Expansion | By Douglas Dales Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/stevenson-sees-tensions-easing-he-believes-kennedy-would-meet.html | STEVENSON SEES TENSIONS EASING He Believes Kennedy Would Meet Khrushchev if He Came to UN Session STEVENSON SEES TENSIONS EASING | By Lindesay Parrott Special to the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/stocks-advance-on-rising-volume-average-climbs-373-points-turnover.html | STOCKS ADVANCE ON RISING VOLUME Average Climbs 373 Points Turnover Increases to 4518670 Shares 727 ISSUES UP 343 OFF Steels Electronics Oils and Business Machines Strong  Aircrafts Are Weak STOCKS ADVANCE ON RISING VOLUME | By Burton Crane | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/strike-vote-set-by-harbor-union-tugboat-negotiators-to-meet-today.html | STRIKE VOTE SET BY HARBOR UNION Tugboat Negotiators to Meet Today  Police Prepare for Wednesday Walkout | By John P Callahan | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/students-resist-salvador-regime-new-junta-charges-they-seek.html | STUDENTS RESIST SALVADOR REGIME New Junta Charges They Seek Outbreaks  Two ExOfficials Exiled | By Paul P Kennedy Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/sunday-sale-ban-in-jersey-upheld-3-us-judges-reject-plea-of-store.html | SUNDAY SALE BAN IN JERSEY UPHELD 3 US Judges Reject Plea of Store Chains to Enjoin Enforcement of Law | By George Cable Wright Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/swing-keeps-immigration-post-until-june-as-walter-backs-him.html | Swing Keeps Immigration Post Until June as Walter Backs Him Controversial Commissioner Has Been Criticized on Deportation Policies | By Anthony Lewis Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/swiss-protest-spying-strong-note-sent-to-prague-after-arrest-of.html | SWISS PROTEST SPYING Strong Note Sent to Prague After Arrest of Three | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tangier-bank-data-reported-in-panama.html | TANGIER BANK DATA REPORTED IN PANAMA | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tanker-is-named-after-her-trials-unusual-ceremony-held-at-hoboken.html | TANKER IS NAMED AFTER HER TRIALS Unusual Ceremony Held at Hoboken Pier  New Ship Starts First Trip Today | By Werner Bamberger Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/technicians-set-abc-strike-vote-engineers-union-to-consider-tuesday.html | TECHNICIANS SET ABC STRIKE VOTE Engineers Union to Consider Tuesday WalkOut  Cole Cancels Sullivan Stint | By Richard F Shepard | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/text-of-stevenson-statement-at-un.html | Text of Stevenson Statement at UN | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/theatre-fun-and-hisses-boucicaults-octoroon-revived-at-phoenix.html | Theatre Fun and Hisses Boucicaults Octoroon Revived at Phoenix | By Howard Taubman | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/thomas-b-mcusker-jr.html | THOMAS B MCUSKER JR | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/threat-from-labor-seen.html | Threat From Labor Seen | ROBERT ISAAC | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/tobin-gives-quick-view-of-agencys-finances.html | Tobin Gives Quick View Of Agencys Finances | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/us-radio-link-for-australia.html | US Radio Link for Australia | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/vehicle-goes-above-or-under-sea-machine-can-travel-on-bubble-of-air.html | Vehicle Goes Above or Under Sea Machine Can Travel on Bubble of Air or Submerge Holder for Broiling Wieners in a Bread Toaster Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wagner-renews-taunts-at-state-says-a-little-research-on-albany.html | WAGNER RENEWS TAUNTS AT STATE Says a Little Research on Albany Corruption Would Help the Governor | By John Sibley | RE0000416459 | 1989-01-23 | B00000881486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wagner-staves-off-revolt-on-borough-mayor-staves-off-borough-revolt.html | Wagner Staves Off Revolt on Borough MAYOR STAVES OFF BOROUGH REVOLT | By Charles Grutzner | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/wallenstein-conducts-romeo-et-juliette-not-played-by-philharmonic.html | Wallenstein Conducts Romeo et Juliette Not Played by Philharmonic Since 42 | ERIC SALZMAN | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/william-finley-jr-pennsy-official-72.html | WILLIAM FINLEY JR PENNSY OFFICIAL 72 | Special to The New York Times | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-28 | https://www.nytimes.com/1961/01/28/archives/winter-sports-gear-sales-soar-industry-forecasts-peak-48-volume.html | Winter Sports Gear Sales Soar Industry Forecasts Peak 48 Volume Will Be Topped | By Michael Benson | RE0000416459 | 1989-01-23 | B00000881486 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/1000000-given-yale-to-spur-better-english.html | 1000000 Given Yale To Spur Better English | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-coast-utilities-feuding-over-gas-source-of-fuel-is-bone-of.html | 2 COAST UTILITIES FEUDING OVER GAS Source of Fuel Is Bone of Contention Between Two California Concerns UTILITIES FEUDING IN CITY OF ANGELS | By Gene Smith | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-pacifists-seized-on-atom-submarine.html | 2 PACIFISTS SEIZED ON ATOM SUBMARINE | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/2-welfare-groups-in-jersey-merge-essex-organizations-join-as-the.html | 2 WELFARE GROUPS IN JERSEY MERGE Essex Organizations Join as the Jewish Counseling and Service Agency | By Milton Honig Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/3-daley-goals-help-boston-college-six-top-princeton-102.html | 3 Daley Goals Help Boston College Six Top Princeton 102 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/4-states-seek-pact-on-delaware-basin.html | 4 STATES SEEK PACT ON DELAWARE BASIN | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/4000yearold-statue-acquired.html | 4000YearOld Statue Acquired | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/6-die-as-jetliner-crashes-off-li-on-training-flight-flaming-plane.html | 6 Die as Jetliner Crashes Off LI on Training Flight Flaming Plane Dives Into Atlantic and Disintegrates in the 3d Jet Wreck in Metropolitan Area in 6 Weeks 6 DIE AS JETLINER CRASHES OFF LI | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-crowned-stupidity-george-iii-the-story-of-a-complex-man-by-jc.html | A Crowned Stupidity GEORGE III The Story of a Complex Man By JC Long Illustrated 372 pp Boston Little Brown  Co 6 | By Al Rowse | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-hurtful-decision-supreme-court-votes-to-keep-film-censoring.html | A HURTFUL DECISION Supreme Court Votes to Keep Film Censoring | By Bosley Crowther | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-new-degree-for-math.html | A NEW DEGREE FOR MATH | F 1 L | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/a-winterized-camping-tour-of-northern-us.html | A WINTERIZED CAMPING TOUR OF NORTHERN US | By William Stockdale | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/advertising-line-drawn-in-cold-drink-war-pepsi-and-coke-due-to.html | Advertising Line Drawn in Cold Drink War Pepsi and Coke Due to Clash in Drives for New Outlets | By Robert Alden | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/aid-program-for-farmers.html | Aid Program for Farmers | WALTER REWALD | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/albert-sayman.html | ALBERT SAYMAN | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/algerians-offer-special-status-to-europeans-after-freedom-rebels.html | Algerians Offer Special Status To Europeans After Freedom Rebels Make Pledge to Those Who Dont Want Algerian Nationality  Say They Will Need Settlers Help | By Thomas F Brady Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/allen-gilmartin.html | Allen  Gilmartin | SPecial to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/american-group-headed-by-yonkers-official-purchases-jamin-for.html | American Group Headed by Yonkers Official Purchases Jamin for 800000 FRENCH TROT ACE TO STAND AT STUD ArtichokeCraving Jamin Retired From Racing Due to Arrive Here in Year | By Robert Daley Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/and-all-japan-passed-that-way-in-the-story-of-a-road-is-the-story.html | AND ALL JAPAN PASSED THAT WAY In the Story of a Road Is the Story of a Nation JAPANESE INN By Oliver Statler Illustrated 365 pp New York Random House 650 | By Robert Trumbull | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/anne-l-taylor-wed-to-trinity-alumnus.html | Anne L Taylor Wed To Trinity Alumnus | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/april-2-nuptials-set-by-lynn-frederick.html | April 2 Nuptials Set By Lynn Frederick | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/arabs-to-study-break-league-to-consider-antifrench-move-because-of.html | ARABS TO STUDY BREAK League to Consider AntiFrench Move Because of Algeria | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/army-tops-princeton.html | Army Tops Princeton | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/army-trackmen-victors-over-pitt-sweeps-in-one-and-two-mile-races.html | ARMY TRACKMEN VICTORS OVER PITT Sweeps in One and Two Mile Races Decisive  Cadets Also Win in Wrestling | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/art-thats-groping-toward-some-new-vision-for-mankind-the-forms-of.html | Art Thats Groping Toward Some New Vision for Mankind THE FORMS OF THINGS UNKNOWN Essays Toward an Aesthetic Philosophy By Herbert Read 248 pp New York Horizon Press 6 | By William Barrett | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/attention-demanded.html | ATTENTION DEMANDED | THOMAS C SLOANE | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/australia-calm-as-boom-slackens-melbourne-fretting-in-heat-shows.html | AUSTRALIA CALM AS BOOM SLACKENS Melbourne Fretting in Heat Shows Little Concern on Mild Economic Slowdown | By Homer Bigartspecial To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/austria-and-italy-halt-bolzano-talk.html | AUSTRIA AND ITALY HALT BOLZANO TALK | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/authors-queries.html | Authors Queries | OLIVER J TAYLOR Jr | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/authors-query-118896451.html | Authors Query | JOSEPH A BOROME | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/authors-query.html | Authors Query | RICHARD K MACMASTER | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/auto-union-urges-talks-on-jobless-calls-for-regional-parleys-to-get.html | AUTO UNION URGES TALKS ON JOBLESS Calls for Regional Parleys to Get US Back to Work AUTO UNION URGES TALKS ON JOBLESS | By Damon Stetson Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bar-study-scores-deathrow-delay-finds-confidence-in-the-law.html | BAR STUDY SCORES DEATHROW DELAY Finds Confidence in the Law Weakened by Cases Drawn Out Like Chessmans | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/barbara-hazzard-becomes-affianced.html | Barbara Hazzard Becomes Affianced | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bending-the-twig-the-integrity-of-the-personality-by-anthony-storr.html | Bending the Twig THE INTEGRITY OF THE PERSONALITY By Anthony Storr 175 pp New York Atheneum 4 | By John Dollard | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/benita-r-galanti-will-be-married-to-patent-agent-mt-holyoke.html | Benita R Galanti Will Be Married To Patent Agent Mt Holyoke Graduate Fiancee of Ian Jones  Nuptials in April | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/benson-bids-us-cut-its-farm-role-exsecretary-urges-stress-on.html | BENSON BIDS US CUT ITS FARM ROLE ExSecretary Urges Stress on Competitive Selling and More Efficiency | By Ezra Taft Benson | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bergen-aid-requests-rise.html | Bergen Aid Requests Rise | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/blind-stumbling-after-life-the-enemy-blood-by-luis-spota-translated.html | Blind Stumbling After Life THE ENEMY BLOOD By Luis Spota Translated by Robert Molloy from the Spanish La Sangre Enemiga 308 pp New York Doubleday  Co 395 | By Al Hine | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/blue-cross-rates-assailed-as-high-prendergast-seeks-a-check-by.html | BLUE CROSS RATES ASSAILED AS HIGH Prendergast Seeks a Check by Legislature  Employe Bonuses Criticized | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bodine-ross.html | Bodine  Ross | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/boston-church-rejects-link.html | Boston Church Rejects Link | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/boston.html | Boston | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bostons-t-wharf-will-be-torn-down.html | BOSTONS T WHARF WILL BE TORN DOWN | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bragg-wins-vault-at-15-feet-1-inch-scores-despite-leg-ailment-at.html | BRAGG WINS VAULT AT 15 FEET 1 INCH Scores Despite Leg Ailment at Washington  Brown Sweeps Sprint Series | By Gordon S White Jr Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/braininjury-study-slated-at-adelphi.html | BRAININJURY STUDY SLATED AT ADELPHI | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/brasilia-worried-over-future-role-presidentelect-names-his-cabinet.html | BRASILIA WORRIED OVER FUTURE ROLE PresidentElect Names His Cabinet but Seems Cool to PartTime Capital | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bridge-playing-transfer-bids-they-call-be-useful-but-dangerous-some.html | BRIDGE PLAYING TRANSFER BIDS They Call Be Useful But Dangerous Some Examples | By Albert H Morehead | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/bridges-denounces-white-house-gag-on-burkes-speech-bridges-assails.html | Bridges Denounces White House Gag On Burkes Speech BRIDGES ASSAILS US GAG POLICY | By Jack Raymond Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/britain-set-back-in-building-ships-tonnage-being-constructed-at-end.html | BRITAIN SET BACK IN BUILDING SHIPS Tonnage Being Constructed at End of 1960 Was the Smallest Since 1946 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/by-way-of-report-new-midtown-showcase-other-film-matters.html | BY WAY OF REPORT New Midtown Showcase  Other Film Matters | By Ah Weiler | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/california-eyes-a-record-budget-brown-proposes-to-spend-25-billion.html | CALIFORNIA EYES A RECORD BUDGET Brown Proposes to Spend 25 Billion  Republicans Ask StateTax Cut | By Bill Becker Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/camilla-cutler-n-s-coolidge-are-betrothed-exstudent-at-sara.html | Camilla Cutler N S Coolidge Are Betrothed ExStudent at Sara Lawrence Engaged to Harvard Senior | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/capital-use-key-to-morgan-plan-surplus-equity-in-the-bank-spurs.html | CAPITAL USE KEY TO MORGAN PLAN Surplus Equity in the Bank Spurs Formation of Big StateWide System DEARTH UPSTATE NOTED Affiliation Seeks to Raise Holders Return Through New Holding Company CAPITAL USE KEY TO MORGAN PLAN | By Albert L Kraus | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/caroline-spalding-prospective-bride.html | Caroline Spalding Prospective Bride | Specialto The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/carolyn-s-felt-becomes-bride-of-harry-bach-stanley-congregational.html | Carolyn S Felt Becomes Bride Of Harry Bach Stanley Congregational in Chatham N J Is Scene of Nuptials | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/case-history-young-doctors-in-new-york.html | CASE HISTORY YOUNG DOCTORS IN NEW YORK | By Howard Thompson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/casey-jester.html | Casey  Jester | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/catholics-to-aid-chicago-negroes-cardinal-meyer-directs-all-priests.html | CATHOLICS TO AID CHICAGO NEGROES Cardinal Meyer Directs All Priests to Intensify Drive for Church Integration | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cattle-on-stage-holstein-association-to-hold-auction-in-concord.html | CATTLE ON STAGE Holstein Association to Hold Auction In Concord Hotel Night Club | By Michael Strauss | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cello-to-podium-wallenstein-began-by-playing-for-pavlova.html | CELLO TO PODIUM Wallenstein Began by Playing for Pavlova | By Eric Salzman | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/censor-upheld-court-rules-presubmission-of-films-can-be-required.html | CENSOR UPHELD Court Rules PreSubmission of Films Can Be Required | By Anthony Lewis Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/census-question-heats-up-ottawa-ethnic-origin-query-altered-but-it.html | CENSUS QUESTION HEATS UP OTTAWA Ethnic Origin Query Altered but It Still Is PuzzlerWhats a Canadian | By Tania Longspecial To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/change-in-the-mardi-gras-spirit-new-orleans-whose-long-history.html | Change in the Mardi Gras Spirit New Orleans whose long history involving people of many different kinds bred a spirit of tolerance has been rocked by racial hate One who lives there assays what it means Change in the Mardi Gras Spirit | By Harnett T Kane | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/changes-weighed-in-science-policy-kennedy-advisers-now-lean-to-view.html | CHANGES WEIGHED IN SCIENCE POLICY Kennedy Advisers Now Lean to View That Too Much Is Spent in Wrong Places | By John W Finney Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/chicago-u-appoints-dean.html | Chicago U Appoints Dean | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/city-campaign-begins-new-york-democrats-are-torn-by-internal-strife.html | CITY CAMPAIGN BEGINS New York Democrats Are Torn by Internal Strife As Jockeying Begins for the Fall Election | By Leo Egan | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/clark-u-scholarships-set.html | Clark U Scholarships Set | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/clarkfriberg.html | ClarkFriberg | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/coast-guard-five-wins-kings-point-loses-83-to-66-pochman-scores-20.html | COAST GUARD FIVE WINS Kings Point Loses 83 to 66  Pochman Scores 20 Points | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/coast-plan-seeks-to-spur-teachers-santa-barbara-county-uses.html | COAST PLAN SEEKS TO SPUR TEACHERS Santa Barbara County Uses Exchanges of Instructors and Mechanical Aids | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/comedians-monument-a-plastic-platter.html | COMEDIANS MONUMENT  A PLASTIC PLATTER | By Thomas Lask | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/connecticut-weighs-aid-for-new-haven.html | CONNECTICUT WEIGHS AID FOR NEW HAVEN | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/consciencekindling.html | CONSCIENCEKINDLING | JOHN E KUHLMANN | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/consider-the-godwit-a-gathering-of-shore-birds-by-henry-marion-hall.html | Consider the Godwit A GATHERING OF SHORE BIRDS By Henry Marion Hall Edited by Roland C Clement Illustrated by John Henry Dick 242 pp New York The DevinAdair Company 10 | By Thomas Foster | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/context.html | CONTEXT | PEARL GREENBERG | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/converting-a-boating-man-into-a-trailerite.html | CONVERTING A BOATING MAN INTO A TRAILERITE | By Howard Bloomfield | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/cook-volumes-arrive-log-and-journal-of-voyages-were-sold-for-148400.html | COOK VOLUMES ARRIVE Log and Journal of Voyages Were Sold for 148400 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/courage.html | COURAGE | RICHARD RAPP | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/credit.html | CREDIT | MORRIS A BLITZER | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/critic-praised.html | CRITIC PRAISED | DAVID A BALCH | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/curb-in-research-denied-by-britons-biologists-find-no-handicap-in.html | CURB IN RESEARCH DENIED BY BRITONS Biologists Find No Handicap in Government Rules on Use of Living Animals | By John Hillaby Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/czech-plant-visits-testify-to-a-boon-in-heavy-industry.html | Czech Plant Visits Testify to a Boon In Heavy Industry | By Ms Handler Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-beats-army.html | Dartmouth Beats Army | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-five-beats-boston-university-under-experimental-scoring.html | Dartmouth Five Beats Boston University Under Experimental Scoring Plan RAMMING STARS IN 11989 CONTEST Dartmouth Captain Gets 39 Points on 12 Field Goals Three Free Throws | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-in-front-beats-army-swimmers-5936-bentley-takes-3-events.html | DARTMOUTH IN FRONT Beats Army Swimmers 5936  Bentley Takes 3 Events | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dartmouth-is-victor-indians-beat-manhattan-first-time-in-indoor.html | DARTMOUTH IS VICTOR Indians Beat Manhattan First Time in Indoor Track 5851 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/date-conflicts-bad-driving-conditions-fail-to-halt-maryland-kc-show.html | Date Conflicts Bad Driving Conditions Fail to Halt Maryland KC Show BALTIMORE EVENT DRAWS 636 DOGS Maryland KC Show Gets Under Way and Probably Will Make Money Again | By John Rendel Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/deanna-abrams-is-wed.html | Deanna Abrams Is Wed | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/democrats-delay-choice-in-jersey-meyner-and-county-chiefs-fail.html | DEMOCRATS DELAY CHOICE IN JERSEY Meyner and County Chiefs Fail Again to Agree on Candidate for Governor | By George Cable Wright Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/derosa-firth.html | DeRosa  Firth | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dextrous-daedalus-story-for-icarus-by-ernst-schnabel-translated-by.html | Dextrous Daedalus STORY FOR ICARUS By Ernst Schnabel Translated by JJ Dunbar from the German Ich und die Koenige 313 pp New York Harcourt Brace  Co 475 Dextrous Daedalus | By Siegfried Mandel | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dinner-dance-in-palm-beach-to-assist-red-cross-tonight.html | Dinner Dance in Palm Beach To Assist Red Cross Tonight | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dire-prediction.html | DIRE PREDICTION | LEN PROKINE | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ditmar-of-yanks-gets-5000-raise-righthander-will-toil-for-25000.html | DITMAR OF YANKS GETS 5000 RAISE RightHander Will Toil for 25000  Spahn Stengel to Be Honored Tonight | By John Drebinger | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/do-not-despair-janio-is-coming-on-this-confident-slogan-janio-da.html | Do Not Despair Janio Is Coming On this confident slogan Janio da Silva Quadros was elected President of Brazil  but the tasks he faces are formidable Do Not Despair Janio Is Coming | By Tad Szulc | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dorothy-currie-u-s-c-alumna-to-wed-march-4-debutante-of-1953-and-t.html | Dorothy Currie U S C Alumna To Wed March 4 Debutante of 1953 and T E Brittingham 3d Become Affianced | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dr-richard-sherwood.html | DR RICHARD SHERWOOD | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dunn-haas.html | Dunn  Haas | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/dutch-islands-in-caribbean-primp-for-visitors.html | DUTCH ISLANDS IN CARIBBEAN PRIMP FOR VISITORS | By Robert B MacPherson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/economy-of-haiti-eroding-like-soil-stagnant-and-tired-nation.html | ECONOMY OF HAITI ERODING LIKE SOIL Stagnant and Tired Nation Lacking in Leaders and Hurt by Coffee Decline | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/education-lag-in-english-poor-preparation-of-students-is-laid-to.html | EDUCATION LAG IN ENGLISH Poor Preparation of Students Is Laid to Chaotic Conditions | By Fred M Hechinger | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/educators-back-house-red-study-139-from-17-schools-appeal-to.html | EDUCATORS BACK HOUSE RED STUDY 139 From 17 Schools Appeal to Congress for Retention of UnAmerican Inquiry | By Donald Janson Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/efficient-heating-periodic-checkup-can-lower-fuel-bill.html | EFFICIENT HEATING Periodic CheckUp Can Lower Fuel Bill | By Bernard Gladstone | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eightyfive-years-in-search-of-self-teresa-by-frank-baker-288-pp-new.html | Eightyfive Years in Search of Self TERESA By Frank Baker 288 pp New York CowardMcCann 395 | By Nigel Dennis | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eisenhower-lists-recession-views-endofterm-report-shows-ideas.html | EISENHOWER LISTS RECESSION VIEWS EndofTerm Report Shows Ideas Considered but Not Used During 58 Slump | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/eisenhowers-golf.html | Eisenhowers Golf | FRANK B PORTER | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/elizabeth-hails-links-with-india-queen-honored-by-500000-at.html | ELIZABETH HAILS LINKS WITH INDIA Queen Honored by 500000 at Reception in Delhi Nehru Addresses Crowd | By Paul Grimes Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/elizabeth-klosty-engaged-to-wed-michel-beaujour-vassar-alumna.html | Elizabeth Klosty Engaged to Wed Michel Beaujour Vassar Alumna Fiancee o Member of French Department o Yale | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/english-folkniks-shake-up-old-tradition.html | ENGLISH FOLKNIKS SHAKE UP OLD TRADITION | By David Lewiston | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/esso-will-shift-ship-operations-offices-moving-to-houston-but.html | ESSO WILL SHIFT SHIP OPERATIONS Offices Moving to Houston but Tankers Will Continue to Use New York Port | By John P Callahan | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ethiopia-pushes-revolt-inquiry-selassie-said-to-back-leniency.html | Ethiopia Pushes Revolt Inquiry Selassie Said to Back Leniency Emperor and Investigating Panel Oppose Widespread Prosecutions Privates in Imperial Guard Win Amnesty | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/europe-will-televise-eclipse-of-sun-feb-15.html | Europe Will Televise Eclipse of Sun Feb 15 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/exchanges-speed-quote-systems-new-york-boards-installing-rapid.html | EXCHANGES SPEED QUOTE SYSTEMS New York Boards Installing Rapid Reporting Devices for Member Concerns | By Alexander R Hammer | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/face-to-face-my-brother-death-by-cyrus-sulzberger-225-pp-new-york.html | Face to Face MY BROTHER DEATH By Cyrus Sulzberger 225 pp New York Harper Bros 450 | By Chad Walsh | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/farm-failure-the-cause-red-china-modifies-communes-and-slows-its.html | Farm Failure the Cause Red China Modifies Communes And Slows Its Leap Forward | By Harry Schwartz | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/father-escorts-miss-linda-may-at-her-nuptials-bride-attended-by-9.html | Father Escorts Miss Linda May At Her Nuptials Bride Attended by 9 at New Canaan Wedding to Lieut Philip Smith | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/father-escorts-penelope-fishel-at-her-wedding-she-is-married-to.html | Father Escorts Penelope Fishel At Her Wedding She Is Married to James Aloysius McDermott Jr in Rye Church | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/faye-helen-rogers-wed.html | Faye Helen Rogers Wed | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/federal-subsidy-to-tenants-asked-chicago-group-offers-plan-of.html | FEDERAL SUBSIDY TO TENANTS ASKED Chicago Group Offers Plan of Housing Certificates to Stimulate Building | By Austin C Wehrwein Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fencing-laurels-to-brooklyn-tech-nalven-adler-and-goodman-pace.html | FENCING LAURELS TO BROOKLYN TECH Nalven Adler and Goodman Pace Victors in NYU Interscholastic Meet | By William J Briordy | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fernandez-is-victor-over-calhoun-in-8th-fernandez-stops-calhoun-in.html | Fernandez Is Victor Over Calhoun in 8th FERNANDEZ STOPS CALHOUN IN 8TH | By Deane McGowen | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/finletter-given-nato-envoy-post-former-air-force-secretary.html | FINLETTER GIVEN NATO ENVOY POST Former Air Force Secretary Designated by Kennedy 5 Slated for UN Jobs FINLETTER GIVEN NATO ENVOY POST | By Peter Braestrup Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fixture-and-equipment-costs.html | FIXTURE AND EQUIPMENT COSTS | By Stanley Schuler | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/florence-warren-wed-to-edson-a-worden.html | Florence Warren Wed To Edson A Worden | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foodpeace-plan-faces-hard-fight-kennedy-drive-to-ship-more.html | FOODPEACE PLAN FACES HARD FIGHT Kennedy Drive to Ship More Surpluses Abroad Opposed by a Variety of Groups | by Congressional Quarterly | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/for-spring-showers-suits.html | For Spring Showers  Suits | By Patricia Peterson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fordham-upsets-boston-college-gains-a-6866-triumph-in-basketball.html | FORDHAM UPSETS BOSTON COLLEGE Gains a 6866 Triumph in Basketball Manhattan Beats Siena 5957 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foreign-affairs-forum-students-from-abroad-to-join-seton-hall.html | FOREIGN AFFAIRS FORUM Students From Abroad to Join Seton Hall Discussion | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foreign-reaction-reports-show-optimism-tempered-by-memories-of-past.html | FOREIGN REACTION Reports Show Optimism Tempered by Memories of Past Failures | By Thomas P Ronan Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/foreign-schools-suffer-in-egypt-enrollment-is-still-high-but.html | FOREIGN SCHOOLS SUFFER IN EGYPT Enrollment Is Still High but Nationalization Policy May Force Some to Close | By Jay Walz Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frondizi-facing-test-in-election-senatorial-poll-to-measure-regimes.html | FRONDIZI FACING TEST IN ELECTION Senatorial Poll to Measure Regimes Strength Over Peronist Opposition | By Juan de Onis Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frontier-vignettes-frederic-remingtons-own-west-written-and.html | Frontier Vignettes FREDERIC REMINGTONS OWN WEST Written and illustrated by Frederic Remington Edited and with an introduction by Harold McCracken 254 pp New York Dial Press 750 | By Angie Debo | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/frostbite-regatta-frozen-out.html | Frostbite Regatta Frozen Out | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fulltime-police-sought-in-state-retiring-investigation-aide-cites.html | FULLTIME POLICE SOUGHT IN STATE Retiring Investigation Aide Cites Inefficiency Under PartTime Officials | By Peter Kihss | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/fun-with-candy.html | Fun With Candy | By Craig Claiborne | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/george-r-swart.html | GEORGE R SWART | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/german-pictures-new-annual-dominated-by-photojournalism.html | GERMAN PICTURES New Annual Dominated By Photojournalism | By Jacob Deschin | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/good-skates.html | GOOD SKATES | W PORTER WARE | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/government-in-action-bergen-exhibition-opens-next-thursday-in.html | GOVERNMENT IN ACTION Bergen Exhibition Opens Next Thursday in Paramus | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/governor-orders-mayor-to-report-demands-he-forward-any-evidence-of.html | GOVERNOR ORDERS MAYOR TO REPORT Demands He Forward Any Evidence of Corruption in State Agencies | By Layhmond Robinson Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/grinding-prosperity-nights-in-the-gardens-of-brooklyn-by-harvey.html | Grinding Prosperity NIGHTS IN THE GARDENS OF BROOKLYN By Harvey Swados 248 pp Boston AtlanticLittle Brown 4 | By Daniel Talbot | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/h-m-kleet-to-wed-linda-r-benstock.html | H M Kleet to Wed Linda R Benstock | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/halina-urban-wed-to-charles-nosai.html | Halina Urban Wed To Charles NosaI | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hall-of-wonders-for-young-and-old.html | HALL OF WONDERS FOR YOUNG AND OLD | By James Rogers | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/harvard-divinity-unit-department-of-church-set-up-to-help-in-parish.html | HARVARD DIVINITY UNIT Department of Church Set Up to Help in Parish Work | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/have-the-germans-learned-west-germany-today-has-the-structure-of.html | Have the Germans Learned West Germany today has the structure of democracy The question is Have her people profited by the lesson of Nazism Have the Germans Learned | By Sydney and Flora Gruson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/helene-k-dunn-becomes-bride-of-r-sbodman-music-student-marriei-at.html | Helene K Dunn Becomes Bride Of R SBodman Music Student Marriei at New Canaan to a Princeton Graduate | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/henry-h-sherrier.html | HENRY H SHERRIER | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/herr-maser.html | Herr  Maser | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/history-in-south-carolinas-parks.html | HISTORY IN SOUTH CAROLINAS PARKS | By Henry Lesesne | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hoffa-on-stand-again-aggressive-teamster-leader-maintains-his.html | HOFFA ON STAND AGAIN Aggressive Teamster Leader Maintains His Strength In Union in Face of a Number of New Challenges | By Peter Braestrup Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hollywood-trial-director-outlines-task-of-capturing-the-flavor-of.html | HOLLYWOOD TRIAL Director Outlines Task of Capturing The Flavor of Summer and Smoke | By Murray Schumach | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/home-loan-fraud-laid-to-23-by-fbi-li-kickbacks-of-250000-charged-in.html | HOME LOAN FRAUD LAID TO 23 BY FBI LI Kickbacks of 250000 Charged in FHABacked Lending of 3500000 HOME LOAN FRAUD LAID TO 23 BY FBI | By Murray Illson | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hood-sails-robin-to-victory-new-york-yawl-wins-lipton-cup-fun-and.html | Hood Sails Robin to Victory NEW YORK YAWL WINS LIPTON CUP Fun and Pirouette Tie for 2d in 49Yacht Florida Race Ondine First to Finish | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/hope-haskell-married-to-charles-h-jones-jr-graduates-of-bryn-mawr.html | Hope Haskell Married To Charles H Jones Jr Graduates of Bryn Mawr and Virginia Wed in Florida | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/if-this-be-history-the-life-and-times-of-tarquin-the-etruscan-by.html | If This Be History THE LIFE AND TIMES OF TARQUIN THE ETRUSCAN By Carlo Maria Franzero Illustrated 254 pp New York The John Day Company 450 | By Ca Robinson Jr | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/incentive-travel-is-growing-fast-air-and-ship-lines-gain-by.html | INCENTIVE TRAVEL IS GROWING FAST Air and Ship Lines Gain by Companies Free Trips for Outstanding Workers | By Joseph Carter | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/increase-is-urged-for-farm-output-high-level-of-imports-that-could.html | INCREASE IS URGED FOR FARM OUTPUT High Level of Imports That Could Be Grown Here Is Cited as Spur LIFT FOR ECONOMY SEEN Purchases From Overseas Put at 4 Billion a Year Despite Surplus Woe INCREASE IS URGED FOR FARM OUTPUT | By Jh Carmical | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/india-hails-queen-changes-since-the-colonial-era-pointed-up-in.html | INDIA HAILS QUEEN Changes Since the Colonial Era Pointed Up in Monarchs Visit | By Paul Grimes Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/indonesia-to-participate.html | Indonesia to Participate | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/inheritance.html | INHERITANCE | Mrs MADELEINE UHLER | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/intercoastal-trade-only-one-company-may-be-operating-in-this.html | Intercoastal Trade Only One Company May Be Operating In This OnceRich Field of Shipping | By George Horne | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/israel-is-rushing-water-for-negev-worst-drought-in-110-years-gives.html | ISRAEL IS RUSHING WATER FOR NEGEV Worst Drought in 110 Years Gives Urgency to Plan to Tap Galilee Sea | By Lawrence Fellows Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/israel-to-delay-rabbinical-vote-all-parties-in-parliament-agree-to.html | ISRAEL TO DELAY RABBINICAL VOTE All Parties in Parliament Agree to Postponing of Elections Set Feb 1 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/it-didnt-work-the-precisionist-view-met-more-than-its-match-in.html | IT DIDNT WORK The Precisionist View Met More Than Its Match in Romantic America | By John Canaday | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/it-haunts-me.html | IT HAUNTS ME | RUTH E VOGT | RE0000416460 | 1989-01-23 | B00000881487 |

| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jackson-reaches-1000.html | Jackson Reaches 1000 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/james-hurlock-lawyer-fiance-of-miss-holding-graduates-of-princeton.html | James Hurlock Lawyer Fiance Of Miss Holding Graduates of Princeton and Wellesley Plan to Be Married in July | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/janet-johnson-wed-to-charles-gillies.html | Janet Johnson Wed To Charles Gillies | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/japanese-industry-reclaiming-land.html | JAPANESE INDUSTRY RECLAIMING LAND | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jeannette-bullard-married.html | Jeannette Bullard Married | Special to The New York Tlmeg | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joan-l-fried-betrothed.html | Joan L Fried Betrothed | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joan-r-kruger-married.html | Joan R Kruger Married | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-a-watson-engineer-weds-margaret-fullam-aide-of-aircraft-firm-a.html | John A Watson Engineer Weds Margaret Fullam Aide of Aircraft Firm and Former Student at Fineh Married | Special to The Hew York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-burke-finnerty.html | JOHN BURKE FINNERTY | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-c-pratts-have-son.html | John C Pratts Have Son | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/john-seaton-dies-educator-was-88-retired-president-of-albion.html | JOHN SEATON DIES EDUCATOR WAS 88 Retired President of Albion CollegeLed Association of American Colleges | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joseph-lanza.html | JOSEPH LANZA | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/joseph-schwartz-in-piano-recital-offers-works-of-mozart-chopin.html | JOSEPH SCHWARTZ IN PIANO RECITAL Offers Works of Mozart Chopin Sessions Debussy and Liszt in Town Hall | ALLEN HUGHES | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/judd-says-gop-lost-by-frauds-congressman-in-talk-here-feels-nixon.html | JUDD SAYS GOP LOST BY FRAUDS Congressman in Talk Here Feels Nixon Won Most of Honest Ballots | By Wayne Phillips | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/judith-tickner-engaged-to-wed-student-at-yale-university-of-london.html | Judith Tickner Engaged to Wed Student at Yale University of London Graduate Fiancee of Hayward Alker Jr | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/judith-w-corbett-becomes-affianced.html | Judith W Corbett Becomes Affianced | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/jumping-mark-soars-soviet-ace-jumps-7-feet-4-12-inches.html | Jumping Mark Soars SOVIET ACE JUMPS 7 FEET 4 12 INCHES | By Howard M Tuckner | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kelleher-forrest.html | Kelleher  Forrest | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-and-congress-capitol-hill-unlike-the-executive-branch-is.html | KENNEDY AND CONGRESS Capitol Hill Unlike the Executive Branch Is Not Fired With Enthusiasm for New Frontier | By Russell Baker Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-confers-with-his-advisers-on-policy-in-asia-receives-report.html | KENNEDY CONFERS WITH HIS ADVISERS ON POLICY IN ASIA Receives Report on Vietnam  Relations With Soviet Believed Under Study KENNEDY CONFERS ON POLICY IN ASIA | By William J Jorden Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kennedy-in-press-club-membership-revealed-as-it-inaugurates-top.html | KENNEDY IN PRESS CLUB Membership Revealed as It Inaugurates Top Officer | Special To The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/kenyans-foresee-a-political-crisis.html | KENYANS FORESEE A POLITICAL CRISIS | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lafayette-routs-seton-hall.html | Lafayette Routs Seton Hall | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/laughter.html | LAUGHTER | SOLOMON G JACOBSON | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/leddy-s-buerklin-married-in-jersey.html | Leddy S Buerklin Married in Jersey | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARIE C LINES | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | POPPY CANNON WHITE | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | LAWRENCE M CONNELL | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | COPE A TEST | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RICHARD W CONKLIN | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HENRIETTA H SLOTE | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | ELIZABETH JANEWAY | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | BETSY TALBOT BLACKWELL | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | SAUL BERMAN | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | GUY dAULBY | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HELEN RAND MILLER | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | CAROL GANZEL | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/levitt-proposes-scholarship-plan-counters-regents-plan-with-program.html | LEVITT PROPOSES SCHOLARSHIP PLAN Counters Regents Plan With Program for Aid to All in Upper Half of Class | By Fred M Hechinger | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/library-center-aided-gets-grant-of-18147-from-us-science-foundation.html | LIBRARY CENTER AIDED Gets Grant of 18147 From US Science Foundation | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lieut-michael-j-kelly-to-wed-marilyn-brehm.html | Lieut Michael J Kelly To Wed Marilyn Brehm | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lights-for-plants-gesneriads-orchids-and-begonias-bloom-under.html | LIGHTS FOR PLANTS Gesneriads Orchids and Begonias Bloom Under Fluorescent Lamps | By Elvin McDonald | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/limited-world-show-business-spoiled-by-adulation-in-peril-of.html | LIMITED WORLD Show Business Spoiled by Adulation In Peril of Becoming Ingrown | By Howard Taubman | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/linda-zalkin-is-bride.html | Linda Zalkin Is Bride | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/local-film-views.html | LOCAL FILM VIEWS | AH WEILER | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/london-letter.html | London Letter | By Walter Allen | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/loretta-merkovsky-is-wed.html | Loretta Merkovsky Is Wed | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/lost-boys-aided-by-group-therapy-psychiatrist-tells-how-they.html | LOST BOYS AIDED BY GROUP THERAPY Psychiatrist Tells How They Respond to Teachers Who Are Substitute Fathers | By Emma Harrison | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/macmillan-begins-visit-to-de-gaulle.html | MACMILLAN BEGINS VISIT TO DE GAULLE | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/man-90-viewed-as-lapps-healer-finns-in-northern-county-without.html | MAN 90 VIEWED AS LAPPS HEALER Finns in Northern County Without Physicians Look to Magical Powers | By Werner Wiskarispecial To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/man-vs-the-machine-labormanagement-conflicts-are-centering-more-on.html | MAN VS THE MACHINE LaborManagement Conflicts Are Centering More On the Job Security Issue Than on Wages | By Ah Raskin | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marilyn-kilburn-engaged.html | Marilyn Kilburn Engaged | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/marjorie-saxon-wed-to-walter-d-leach-3d.html | Marjorie Saxon Wed To Walter D Leach 3d | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mark-set-in-1000-cunliffes-2079-wins-thomas-improves-on-his-indoor.html | MARK SET IN 1000 Cunliffes 2079 Wins Thomas Improves on His Indoor Best THOMAS JUMPS 73 IN BOSTON TRACK | By Joseph M Sheehan Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mary-t-livingston-married-on-l-i-bride-in-hewlett-of-alfred.html | Mary T Livingston Married on L I Bride in Hewlett of Alfred Lawrence Jr Brown 56 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/matter-of-opinion.html | MATTER OF OPINION | GREGOR SAMSA | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mcracken-advances-gains-semifinals-in-squash-racquets-at-plainfield.html | MCRACKEN ADVANCES Gains SemiFinals in Squash Racquets at Plainfield | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/meeting-shifted-to-march.html | Meeting Shifted to March | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/men-who-keep-musicals-fresh-keeping-musicals-fresh-on-the-problems.html | MEN WHO KEEP MUSICALS FRESH KEEPING MUSICALS FRESH On the Problems That Confront the Men In the Pits | By John S Wilson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/messiah-to-be-sung-in-jersey.html | Messiah to Be Sung in Jersey | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-alderdice-vassar-student-is-future-bride-1957-debutante.html | Miss Alderdice Vassar Student Is Future Bride 1957 Debutante Fiancee of Andrew Randolph Stanford Alumnus | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-jean-evelyn-morrison-married-to-arthur-g-gross.html | Miss Jean Evelyn Morrison Married to Arthur G Gross | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-mary-giblin-a-teacher-affianced-to-daniel-h-silver.html | Miss Mary Giblin a Teacher Affianced to Daniel H Silver | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-moncure-hollins-alumna-to-be-married-engaged-to-dr-david.html | Miss Moncure Hollins Alumna To Be Married Engaged to Dr David Dickinson a Dentist  Spring Wedding | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-suzanne-franck-bride-of-john-newton.html | Miss Suzanne Franck Bride of John Newton | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-wade-wed-to-c-f-benson-former-marine-sister-attends-brid-at.html | Miss Wade Wed To C F Benson Former Marine Sister Attends Brid at Marriage in Christ Church Easton Md | Special to The New York Tim | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/miss-wellford-smith-graduate-to-wed-in-june-teacher-and-frederic-a.html | Miss Wellford Smith Graduate To Wed in June Teacher and Frederic A C Wardenburg 4th Become Affianced | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mitch-makes-music.html | MITCH MAKES MUSIC | By John P Shanley | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moon-shot-first-in-bowie-sprint-equals-5-12furlong-track-record-in.html | MOON SHOT FIRST IN BOWIE SPRINT Equals 5 12Furlong Track Record in Burch Handicap Cotocton Prince Next MOON SHOT TIES RECORD AT BOWIE | By Frank M Blunk Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/morocco-seeks-un-change.html | Morocco Seeks UN Change | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moscow-khrushchev-takes-the-lead-soviet-premier-shifts-to-new-line.html | MOSCOW KHRUSHCHEV TAKES THE LEAD Soviet Premier Shifts to New Line And Awaits the US Reaction | By Osgood Caruthers Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moscow-studying-stevensons-talk-weighs-idea-of-meeting-of.html | MOSCOW STUDYING STEVENSONS TALK Weighs Idea of Meeting of Khrushchev and Kennedy if Premier Visits UN | By Seymour Topping Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mountain-illness-held-misconstrued.html | MOUNTAIN ILLNESS HELD MISCONSTRUED | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/moving-objects-ancient-egypt-the-new-kingdom-and-the-amama-period.html | Moving Objects ANCIENT EGYPT The New Kingdom and the Amama Period By Christiane Desroches Noblecourt Photographed by FL Kennett 15 pp of text 31 pp of photographs Greenwich Conn New York Graphic Society 695 CLASSICAL GREECE The Elgin Marbles of the Parthenon By Nicholas Yalouris Photographed by FL Kenett 15 pp of text 32 pp of photographs Greenwich Conn New York Graphic Society 695 | By Stuart Preston | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mozart-pergolesi-haydn-operas.html | MOZART PERGOLESI HAYDN OPERAS | By Raymond Ericson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-fox-jr-has-child.html | Mrs Fox Jr Has Child | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-kenneth-gardner.html | MRS KENNETH GARDNER | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/mrs-ralph-c-lank.html | MRS RALPH C LANK | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/nasser-firm-on-pullout.html | Nasser Firm on PullOut | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/navy-wrestlers-win-victories-in-final-3-matches-turn-back-hofstra.html | NAVY WRESTLERS WIN Victories in Final 3 Matches Turn Back Hofstra 1913 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-books-for-younger-readers.html | New Books for Younger Readers | By Ellen Lewis Buell | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-club-is-costing-angels-5000000-blank-check-to-help-haney-to.html | New Club Is Costing Angels 5000000 Blank Check to Help Haney to Operate in Los Angeles NEW CLUB COSTS ANGELS 5 MILLION | By Bill Becker Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-president-named-for-northfield-schools.html | New President Named For Northfield Schools | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-trend-noted-in-scotch-whisky-bulk-imports-show-much-bigger.html | NEW TREND NOTED IN SCOTCH WHISKY Bulk Imports Show Much Bigger Percentage Gain Than Bottled Type NEW TREND NOTED IN SCOTCH WHISKY | By James J Nagle | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/new-un-debate-called-on-congo-council-to-meet-wednesday-to-take-up.html | NEW UN DEBATE CALLED ON CONGO Council to Meet Wednesday to Take Up Complaints From Opposing Sides | By James Feron Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/newell-locke.html | Newell  Locke | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-of-the-rialto-by-hecht.html | NEWS OF THE RIALTO BY HECHT | By Lewis Funke | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-of-the-world-of-stamps-dumas-family-honored-by-haiti-hazards.html | NEWS OF THE WORLD OF STAMPS Dumas Family Honored By Haiti  Hazards Of Speculation | By Kent B Stiles | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/news-of-tvradio-jack-benny-comedian-will-visit-nbc-for-a-tv-special.html | NEWS OF TVRADIO JACK BENNY Comedian Will Visit NBC for a TV Special Items | By Val Adams | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/not-what-it-used-to-be-writers-of-the-new-trend-transform-the-west.html | NOT WHAT IT USED TO BE Writers of the New Trend Transform The West End | By Tc Worsley | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/note-to-actors.html | NOTE TO ACTORS | LAURENS MOORE | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ohio-state-crushes-purdue-five-9262-ohio-state-routs-purdue-five.html | Ohio State Crushes Purdue Five 9262 OHIO STATE ROUTS PURDUE FIVE 9262 | By United Press International | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/old-and-new-roles-for-modern-painters.html | OLD AND NEW ROLES FOR MODERN PAINTERS | By Stuart Preston | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/oneil-kelly-to-marry-arlene-rose-battista.html | ONeil Kelly to Marry Arlene Rose Battista | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ontarios-winter-menu-is-sports.html | ONTARIOS WINTER MENU IS SPORTS | By James Montagnes | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/opposition-to-salazar-diffused-ship-seizure-indicates-tensions.html | OPPOSITION TO SALAZAR DIFFUSED Ship Seizure Indicates Tensions Boiling Beneath Calm Surface | By Benjamin Welles Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/optimism-on-us-trade-picture-is-staging-a-strong-comeback-trade.html | Optimism on US Trade Picture Is Staging a Strong Comeback TRADE OPTIMISM FOUND INCREASING | By Brendan M Jones | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/orchid-for-tampa-citys-big-international-flower-show-will-get-under.html | ORCHID FOR TAMPA Citys Big International Flower Show Will Get Under Way Feb 7 | By John Durant | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/osowick-paces-jaspers.html | Osowick Paces Jaspers | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/paths-to-la-gloire-promenade-in-champagne-by-david-johnson-255-pp.html | Paths to la Gloire PROMENADE IN CHAMPAGNE By David Johnson 255 pp New York William Sloane Associates 395 | By Pierce G Fredericks | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/patterns-in-the-sand-sahara-desert-of-destiny-by-georg-gerster.html | Patterns In the Sand SAHARA Desert of Destiny By Georg Gerster Translated by Stewart Thomson from the German Sahara Reiche Fruchtbare Wueste Illustrated 302 pp New York CowardMcCann 5 | By John Barkham | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/peiping-selling-food.html | Peiping Selling Food | By Tillman Durdin Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/pennsylvania-plans-executive-mansion.html | PENNSYLVANIA PLANS EXECUTIVE MANSION | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/perfect.html | PERFECT | CHARLES ECKSTAT | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/performers-fete-underprivileged-1000-youngsters-applaud-show.html | PERFORMERS FETE UNDERPRIVILEGED 1000 Youngsters Applaud Show Business Stars in Variety Program | By Emanuel Perlmutter | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/personality-his-target-is-ailing-companies-chief-of-glen-alden.html | Personality His Target Is Ailing Companies Chief of Glen Alden Saved Textile Mills in the Depression List Was Rebuffed in a Recent Bid for Endicott Johnson | By Robert E Bedingfield | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/philadelphia-airport-gains.html | Philadelphia Airport Gains | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/philadelphians-reading-more.html | Philadelphians Reading More | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/picture-panorama-on-the-seine-mein-kampf-clicks-laffaire-vadim.html | PICTURE PANORAMA ON THE SEINE Mein Kampf Clicks LAffaire Vadim Second Wave | By Cynthia Grenier | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/piper-80-urges-grass-air-strips-asserts-light-planes-have-a-big.html | Piper 80 Urges Grass Air Strips Asserts Light Planes Have a Big Unused Potential Here | By Edward Hudson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/poems-and-politics.html | POEMS AND POLITICS | STUART D PRESTON | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/police-training-urged-jersey-prosecutors-call-for-statewide.html | POLICE TRAINING URGED Jersey Prosecutors Call for StateWide Standards | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/poll-to-examine-graduate-study-ussponsored-plan-aims-to-learn-why.html | POLL TO EXAMINE GRADUATE STUDY USSponsored Plan Aims to Learn Why Collegians Choose Advanced Work | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/presidents-office-torn-apart-for-a-weekend-refurbishing-kennedys.html | Presidents Office Torn Apart For a WeekEnd Refurbishing KENNEDYS OFFICE BEING RENOVATED | By Wh Lawrence Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/prof-hugh-c-troy.html | PROF HUGH C TROY | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/queen-of-mardi-gras-ball-will-be-named-feb-10-5-junior-leaguers-are.html | Queen of Mardi Gras Ball Will Be Named Feb 10 5 Junior Leaguers Are Contending for Astor Fete Title | By Ruth Robinson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/quest-for-a-killer-in-the-welsh-hills-a-tiger-walks-by-ian-niall.html | Quest for a Killer in the Welsh Hills A TIGER WALKS By Ian Niall 250 pp New York William Morrow  Co 375 Quest for a Killer in the Welsh Hills | By Rex Lardner | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/quizzing-the-iq-test-what-does-it-measure-and-what-doesnt-it-new.html | Quizzing the IQ Test What does it measure and what doesnt it New findings about human intelligence are revising our view of that onceomniscient exam Quizzing the IQ Test | By Adam Yarmolinsky | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rail-cut-opposed-upstaters-to-fight-central-on-ending-passenger.html | RAIL CUT OPPOSED Upstaters to Fight Central on Ending Passenger Service | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ramona-ronzoni-engaged-to-marry.html | Ramona Ronzoni Engaged to Marry | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rams-get-crow-of-giants-and-wade-goes-to-bears-bears-get-wade-in.html | Rams Get Crow of Giants And Wade Goes to Bears BEARS GET WADE IN 3TEAM TRADE | By William R Conklin | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rapid-transit-1855.html | RAPID TRANSIT 1855 | THOMAS G MORGANSEN | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rayburn-rejects-all-compromises-on-rules-battle-stakes-hopes-for.html | RAYBURN REJECTS ALL COMPROMISES ON RULES BATTLE Stakes Hopes for Enlarging Panel on Tuesdays Vote Stand Intensifies Fight Rayburn Shuns All Compromise In Fight Over Rules Committee | By John D Morris Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/recalling-army-dependents-regret-voiced-at-united-states-decision.html | Recalling Army Dependents Regret Voiced at United States Decision for Overseas Bases | LUIS GOMEZ | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/records-the-mass-over-500-years.html | RECORDS THE MASS OVER 500 YEARS | By Allen Hughes | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/red-cross-hailed-for-aid-in-congo-un-agency-cites-work-of-doctors.html | RED CROSS HAILED FOR AID IN CONGO UN Agency Cites Work of Doctors and Nurses Incidents Avoided | By Kathleen Teltsch Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/research-in-the-seas-laboratory-in-the-bahamas-may-give-answers-to.html | Research in the Seas Laboratory in the Bahamas May Give Answers to Riddles of Many Diseases | By Howard A Rusk Md | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/residents-of-town-fight-danbury-city-over-annexation.html | Residents of Town Fight Danbury City Over Annexation | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/resignations-cut-federal-payroll-eisenhower-is-given-credit-for.html | RESIGNATIONS CUT FEDERAL PAYROLL Eisenhower Is Given Credit for Some of the Savings Republicans Quit Jobs | By Cp Trusell Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rev-dr-tage-teisen-weds-mary-r-taylor.html | Rev Dr Tage Teisen Weds Mary R Taylor | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/revision-offered-on-youth-courts-desmond-bills-said-to-have-support.html | REVISION OFFERED ON YOUTH COURTS Desmond Bills Said to Have Support of Opponents of Present Measure | By Russell Porter | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ribicoff-tackles-a-busy-schedule-secretary-going-to-florida-on-the.html | RIBICOFF TACKLES A BUSY SCHEDULE Secretary Going to Florida on the Plight of Cubans  Shapes Legislation | By Bess Furman Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/richard-larsen-fiance-of-christine-frawley.html | Richard Larsen Fiance Of Christine Frawley | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/robin-kendall-ward-engaged-to-marry.html | Robin Kendall Ward Engaged to Marry | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rocks-and-reefs-and-footdragging-the-seaway-story-by-carleton-mabee.html | Rocks and Reefs and FootDragging THE SEAWAY STORY By Carleton Mabee Illustrated 301 pp New York The Macmillan Company 595 | By Jc Furnas | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rogersmeaney.html | RogersMeaney | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/roman-grandeur-in-an-airport-da-vinci-field-is-newest-addition-to.html | ROMAN GRANDEUR IN AN AIRPORT Da Vinci Field Is Newest Addition to Sights Of Eternal City | By Arnaldo Cortesi | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rossproctor.html | RossProctor | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/rutgers-checks-gettysburg.html | Rutgers Checks Gettysburg | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/salazars-rivals-file-lisbon-plea-opposition-asks-restoration-of.html | SALAZARS RIVALS FILE LISBON PLEA Opposition Asks Restoration of Liberties Regime Is Irked at US Stand SALAZARS RIVALS FILE LISBON PLEA | By Benjamin Welles Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/salvador-junta-plans-elections-new-regime-approves-unit-to-draft.html | SALVADOR JUNTA PLANS ELECTIONS New Regime Approves Unit to Draft Electoral Law Relaxes Martial Rule | By Paul P Kennedy Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sarah-thomas-ezra-gillett-3d-plan-marriage-56-debutante-alumna-of.html | Sarah Thomas Ezra Gillett 3d Plan Marriage 56 Debutante Alumna of Smith Engaged to Williams Graduate | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/scandalous-company-the-house-of-hanover-by-alvin-redman-illustrated.html | Scandalous Company THE HOUSE OF HANOVER By Alvin Redman Illustrated 471 pp New York CowardMcCann 575 | By Dw Brogan | RE0000416460 | 1989-01-23 | B00000881487 |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/scholarship-in-jersey-40000-awarded-to-fairleigh-dickinson.html | SCHOLARSHIP IN JERSEY 40000 Awarded to Fairleigh Dickinson University | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/school-conference-is-set.html | School Conference Is Set | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/school-head-wins-battle-in-mexico-new-rector-supported-after.html | SCHOOL HEAD WINS BATTLE IN MEXICO New Rector Supported After Students Fail to Bar Him Firm Discipline Pledged | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/school-rolls-up-connecticut-study-notes-69-rise-in-10-years.html | SCHOOL ROLLS UP Connecticut Study Notes 69 Rise in 10 Years | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/science-atherosclerosis-female-hormones-help-lower-the-death-rate.html | SCIENCE ATHEROSCLEROSIS Female Hormones Help Lower the Death Rate in a Test on Men | By Harold M Schmeck Jr | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/search-curbed-by-brazil.html | Search Curbed by Brazil | By Max Frankel Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/seoul-is-shifting-foreign-policies-south-koreans-move-from-rhees.html | SEOUL IS SHIFTING FOREIGN POLICIES South Koreans Move From Rhees Isolationist Stand to Closer Ties Abroad | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/shedding-stock-can-be-costly-to-new-frontiersmen-of-means-tax-bite.html | Shedding Stock Can Be Costly To New Frontiersmen of Means TAX BITE IS HEAVY FOR US OFFICIALS | By Robert Metz | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/siegel-jaffe.html | Siegel  Jaffe | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/silvennoinen-first-in-us-skiing-debut-finn-is-victorious-in-us-ski.html | Silvennoinen First In US Skiing Debut FINN IS VICTORIOUS IN US SKI DEBUT | By Michael Strauss Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/silver-men-forecast-depletion-of-us-treasurys-stock-by-63-silver.html | Silver Men Forecast Depletion Of US Treasurys Stock by 63 SILVER MEN SIGHT END OF US SALES | By Burton Crane | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sint-maartens-quiet-enchantment.html | SINT MAARTENS QUIET ENCHANTMENT | By Peter Chaitin | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sitin-campaigns-spread-in-a-year-protests-on-discrimination-assume.html | SITIN CAMPAIGNS SPREAD IN A YEAR Protests on Discrimination Assume the Proportions of a National Movement | By Claude Sitton Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/skippers-break-the-ice-and-hold-title-regatta.html | Skippers Break the Ice And Hold Title Regatta | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/some-crimes-that-didnt-pay-the-counterfeit-lady-unveiled-and-other.html | Some Crimes That Didnt Pay THE COUNTERFEIT LADY UNVEILED AND OTHER CRIMINAL FICTION OF SEVENTEENTHCENTURY ENGLAND Edited by Spiro Peterson 380 pp New York Anchor Books Paper 145 | By John T Winterich | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/son-to-mrs-alfred-n-paul.html | Son to Mrs Alfred N Paul | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-limits-role-in-bloc-soviet-keeps-free-hand-in-bloc-so.html | Soviet Limits Role in Bloc Soviet Keeps Free Hand in Bloc So Premier Can Talk With West | By Harrison E Salisbury | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-suffering-paper-shortage-books-and-news-curtailed-government.html | SOVIET SUFFERING PAPER SHORTAGE Books and News Curtailed  Government Denounces Misuse of Machinery | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/soviet-view-on-oil-disturbs-pakistan.html | SOVIET VIEW ON OIL DISTURBS PAKISTAN | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/space-study-group-slated-here-in-may.html | SPACE STUDY GROUP SLATED HERE IN MAY | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/spitzigfrank.html | SpitzigFrank | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/sports-of-the-times-pitching-machine.html | Sports of the Times Pitching Machine | By Arthur Daley | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/st-lawrence-tops-yale-102.html | St Lawrence Tops Yale 102 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/state-and-city-set-to-finance-2-units-in-lincoln-center-governor.html | STATE AND CITY SET TO FINANCE 2 UNITS IN LINCOLN CENTER Governor and Mayor Reach Tentative Pact on Ballet Theatre and Library 27470000 IS AT SLAKE Speed of Appropriations Is Asked So Both Buildings Will Be Ready for Fair STATE CITY TEAM IN LINCOLN CENTER | By Ira Henry Freeman | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/stephen-nye-fiance-of-judith-a-connor.html | Stephen Nye Fiance Of Judith A Connor | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/stevens-gifts-set-record.html | Stevens Gifts Set Record | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/surgeon-decries-staff-shortages-resident-at-harlem-hospital-says.html | SURGEON DECRIES STAFF SHORTAGES Resident at Harlem Hospital Says Care Suffers and All Are Overworked | By Morris Kaplan | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/taipei-bids-thieves-relent.html | Taipei Bids Thieves Relent | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/teacher-training-planned.html | Teacher Training Planned | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/teaching-is-urged-for-youth-corps-legislator-outlines-program-in.html | TEACHING IS URGED FOR YOUTH CORPS Legislator Outlines Program in Article  Will Sponsor House Bill Next Month | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/technical-pointers.html | TECHNICAL POINTERS | By Bruce A Thompson | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/ten-young-city-slickers-outshoot-them-all-victory-over-army-8th-for.html | Ten Young City Slickers Outshoot Them All Victory Over Army 8th for CCNY Rifle Team | By Thomas Buckley | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-cartel-called-ustinov-playwright-novelist-shortstory-writer.html | The Cartel Called Ustinov Playwright novelist shortstory writer actor producer and director he sees all as branches of the same activity The Cartel Called Ustinov | By Gilbert Millstein | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-cold-truth-balmy-temperatures-and-sunny-skies-played-hard-to.html | THE COLD TRUTH Balmy Temperatures and Sunny Skies Played Hard to Get Last Week | By Sherman Davis | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-dance-resume-ii-new-york-city-ballet-and-two-odettes.html | THE DANCE RESUME II New York City Ballet And Two Odettes | By John Martin | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-flavor-is-american-how-america-eats-by-clementine-paddleford.html | The Flavor Is American HOW AMERICA EATS By Clementine Paddleford Illustrated 495 pp New York Charles Scribners Sons 10 MENUS FOR ENTERTAINING 72 Parties and 400 Recipes By Juliette Elkon and Elaine Ross Edited by Narcisse Chamberlain Illustrated by John Alcorn 288 pp New York Hastings House 695 SECRETS OF CHINESE COOKING By Tsuifeng and Hsiangju Lin Introduction by Lin Yutang Drawings by Siu Lan Loh 238 pp Englewood Cliffs NJ PrenticeHall 395 The Flavor | By Robert Jay Misch | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-lady-and-the-sage-to-a-young-actress-the-letters-of-bernard.html | The Lady And the Sage TO A YOUNG ACTRESS The Letters of Bernard Shaw to Molly Tompkins Edited with an Introduction by Peter Tompkins 192 pp Illustrated New York Clarkson N Potter 850 The Lady | By Brooks Atkinson | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-merchants-view-a-glance-at-the-problem-of-spurring-the-economy.html | The Merchants View A Glance at the Problem of Spurring The Economy Without Harm to Dollar | By Herbert Koshetz | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-new-young-are-now-heard-a-generation-is-emerging-which-asks-of.html | The New Young Are Now Heard A generation is emerging which asks of its elders What do you know What can you do The New Young Are Now Heard | By Harold Taylor | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-rules-battle-proposals-to-unblock-bottleneck-in-house-revives.html | The Rules Battle Proposals to Unblock Bottleneck in House Revives Historic Conflict | By Arthur Krock | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-ties-that-bind-the-wedding-band-by-samuel-yellen-170-pp-new.html | The Ties That Bind THE WEDDING BAND By Samuel Yellen 170 pp New York Atheneum 375 | By Hans Koningsberger | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-topic-is-the-bomb-the-future-of-mankind-by-karl-jaspers.html | The Topic Is the Bomb THE FUTURE OF MANKIND By Karl Jaspers Translated by EB Ashton from the German Die Atombombe und die Zukunft des Menschen 342 pp Chicago University of Chicago Press 595 The Topic Is the Bomb | By Reinhold Niebuhr | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-troubled-monkeys-of-madison.html | The Troubled Monkeys of Madison | By Leonard Engelmadison Wis | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-vicars-double-life-christopher-syn-by-russell-thorndike-and.html | The Vicars Double Life CHRISTOPHER SYN By Russell Thorndike and William Buchanan Introduction by James Mason 254 pp New York AbelardSchuman 350 | By Richard Match | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-wall.html | THE WALL | DAISY SMITHIDA LOWENSHANNA LEVINE | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-week-in-finance-the-stock-trading-boom-persists-as-prices-show.html | The Week in Finance The Stock Trading Boom Persists As Prices Show a Moderate Gain WEEK IN FINANCE MARKET CHURNS | By Thomas E Mullaney | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/the-world-of-music-tokyo-evens-it-up-outdone-by-osaka-last-year-it.html | THE WORLD OF MUSIC TOKYO EVENS IT UP Outdone by Osaka Last Year It Plans Own Festival With Philharmonic | By Ross Parmenter | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/they-deny-role-in-plot-to-overthrow-castro-regime-court-postpones-a.html | They Deny Role in Plot to Overthrow Castro Regime  Court Postpones a Decision on Verdicts | By R Hart Phillips Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/thomas-cummings-dies-exdeputy-chief-inspector-of-police-here-was-74.html | THOMAS CUMMINGS DIES ExDeputy Chief Inspector of Police Here Was 74 | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/to-aid-the-unemployed-increase-in-amounts-and-duration-of-benefits.html | To Aid the Unemployed Increase in Amounts and Duration of Benefits Noted | HAROLD KELLER | RE0000416460 | 1989-01-23 | B00000881487 |

| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/to-correct-poll-error-bill-would-let-norwalk-party-enter-race.html | TO CORRECT POLL ERROR Bill Would Let Norwalk Party Enter Race Without Petition | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/toby-berger-fiance-of-florence-cohen.html | Toby Berger Fiance Of Florence Cohen | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/toppling-idols-according-to-hodeir-music-of-webern-stravinsky-and.html | TOPPLING IDOLS According to Hodeir Music of Webern Stravinsky and Cage Is Now OldHat | By Harold C Schonberg | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/toynbee-joins-debate-agrees-to-discuss-arabs-with-israeli-envoy-to.html | TOYNBEE JOINS DEBATE Agrees to Discuss Arabs With Israeli Envoy to Canada | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tragicomedy-of-no-manners-if-manners-makyth-man-the-subway-surely.html | TragiComedy of No Manners If manners makyth man the subway surely unmakyth him Here from a straphanger an ABC of the IND IRT and BMT TragiComedy Of No Manners | By William K Zinsser | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/troop-cutback-imperils-un-in-congo-prolumumba-nations-aim-to-create.html | TROOP CUTBACK IMPERILS UN IN CONGO ProLumumba Nations Aim to Create a Power Vacuum by Withdrawing Contingents | By Paul Hofmann Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tugmens-union-rejects-offer-strike-slated-for-wednesday.html | Tugmens Union Rejects Offer Strike Slated for Wednesday | By John P Callahan | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tv-notebook-report-on-coverage-9f-inauguration-and-comment-on-a.html | TV NOTEBOOK Report on Coverage 9f Inauguration And Comment on a Senate Hearing | By Jack Gould | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/two-connecticut-harbors-deiced-by-artificial-means-areas-cleared-by.html | Two Connecticut Harbors DeIced by Artificial Means Areas Cleared by Compressed Air Under Water Boats Retain Tight Hulls by Spending Winter Afloat | By Clarence E Lovejoy | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/tyson-van-beever.html | Tyson  Van Beever | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/un-survey-finds-us-and-soviet-lag-in-foreign-students.html | UN Survey Finds US and Soviet Lag In Foreign Students | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/underwater-sightseeing-at-silver.html | UNDERWATER SIGHTSEEING AT SILVER | By Ce Wright | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/unger-green.html | Unger  Green | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/upstate-labrador-rugged-area-in-central-new-york-burgeons-with-ski.html | UPSTATE LABRADOR Rugged Area in Central New York Burgeons With Ski Resorts | MS | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/urban-gop-help-on-rules-lined-up-democrats-win-support-of-5-in-new.html | URBAN GOP HELP ON RULES LINED UP Democrats Win Support of 5 in New York Jersey and Connecticut for Shift | By Tom Wicker Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-and-rio-study-way-to-land-560-from-santa-maria-brazil-is.html | US AND RIO STUDY WAY TO LAND 560 FROM SANTA MARIA Brazil Is Reluctant to Allow Liner to Enter Her Waters With Freedom to Leave NAVY WATCH IS IMPEDED Smith in Belem to Seek Word From Ship on Plan to Debark Passengers LANDING STUDIED BY US AND BRAZIL | By Tad Szulc Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-and-the-un-no-major-changes-are-seen-but-more-flexible-attitude.html | US and the UN No Major Changes Are Seen But More Flexible Attitude Is Promised | By Lindesay Parrott | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-appeals-to-brazil.html | US Appeals to Brazil | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-calls-envoy-home-from-congo-aides-of-kennedy-expected-to-ask.html | US CALLS ENVOY HOME FROM CONGO Aides of Kennedy Expected to Ask Timberlakes View on UN Role in Crisis | By Paul Hofmann Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-policy-administrations-first-steps-feel-the-way-for-fruitful.html | US POLICY Administrations First Steps Feel the Way for Fruitful Soviet Contacts | By William J Jorden Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/us-sending-africa-150-young-teachers-us-acts-to-send-150-teachers.html | US Sending Africa 150 Young Teachers US Acts to Send 150 Teachers To Work in 4 African Countries | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/usga-imports-a-trophy-winner-carr-is-first-golfer-from-overseas-to.html | USGA Imports a Trophy Winner Carr Is First Golfer From Overseas to Get Jones Award | By Lincoln A Werden | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/verwoerd-dooms-artheid-shift-south-african-premier-says-critics-are.html | VERWOERD DOOMS ARTHEID SHIFT South African Premier Says Critics Are Being Used by RedConditioned People | By Leonard Ingalls Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/violent-students.html | VIOLENT STUDENTS | WILLIAM RICKEL | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/vodoun-is-the-key-the-drum-and-the-hoe-life-and-lore-of-the-haitian.html | Vodoun Is the Key THE DRUM AND THE HOE Life and Lore of the Haitian People By Harold Courlander Illustrated 371 pp Berkeley and Los Angeles University of California Press 10 Vodoun | By Selden Rodman | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/warriors-check-fumbling-knicks-by-114108-count-philadelphia-builds.html | WARRIORS CHECK FUMBLING KNICKS BY 114108 COUNT Philadelphia Builds Big Lead and Withstands Late Surge in Televised Contest GRABOSKI HIGH WITH 29 Chamberlain Adds 28 Points  Naulls Gets 27 Guerin 26 for New Yorkers WARRIORS DEFEAT KNICKS BY 114108 | By Robert L Teague Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/washington-policy-and-propaganda-murrows-assignment.html | Washington Policy and Propaganda Murrows Assignment | By James Reston | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/weather-chills-retailers-hopes-snow-and-cold-dampen-spring-business.html | WEATHER CHILLS RETAILERS HOPES Snow and Cold Dampen Spring Business Before It Gets Started WEATHER CHILLS RETAILERS HOPES | By William M Freeman | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/when-a-child-gets-a-new-parent.html | When a Child Gets a New Parent | By Frances L Beatman | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/when-a-novelist-of-genius-slips-on-the-robes-of-a-prophet-memoires.html | When a Novelist of Genius Slips on the Robes of a Prophet MEMOIRES INTERIEURS By Francois Mauriac Translated from the French by Gerard Hopkins 248 pp New York Farrar Straus Cudahy 475 Novelist | By Alan PryceJones | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/white-plains-tax-stirs-grumblings-but-few-protest-in-public-against.html | WHITE PLAINS TAX STIRS GRUMBLINGS But Few Protest in Public Against 55 Rate That Is Expected to Rise | By Merrill Folsom Special To the New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/wilson-marine-elects-jc-rieger-president.html | Wilson Marine Elects JC Rieger President | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/winter-tests-the-driver-safety-council-reports-on-ways-to-handle.html | WINTER TESTS THE DRIVER Safety Council Reports On Ways to Handle Cars on Snow | By Joseph C Ingraham | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/writer-commends-producers-stand-against-quoting-out-of-context.html | Writer Commends Producers Stand Against Quoting Out of Context | MRS HAROLD J ROSENTHAL | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/writers-express-view-on-black-monday.html | Writers Express View On Black Monday | LILLIAN G MARTIN | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-29 | https://www.nytimes.com/1961/01/29/archives/zipes-trupin.html | Zipes  Trupin | Special to The New York Times | RE0000416460 | 1989-01-23 | B00000881487 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/175-pupils-learn-of-teacher-crisis-their-instructor-left-and-bronx.html | 175 PUPILS LEARN OF TEACHER CRISIS Their Instructor Left and Bronx High School Could Get No Replacement | By Fred M Hechinger | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/44-yachts-to-sail-in-184mile-race-tigress-rhubarb-hoot-mon-ciclon.html | 44 YACHTS TO SAIL IN 184MILE RACE Tigress Rhubarb Hoot Mon Ciclon Among Favorites in MiamitoNassau Event | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/61-state-budget-due-wednesday-rise-is-expected-governor-will.html | 61 STATE BUDGET DUE WEDNESDAY RISE IS EXPECTED Governor Will Outline Plans for Colleges in Another Message Tomorrow  61 STATE BUDGET DUE WEDNESDAY | By Warren Weaver Jr Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/a-day-with-rusk-begins-early-and-lasts-for-a-full-12-hours.html | A Day With Rusk Begins Early And Lasts for a Full 12 Hours Secretary Comes to Grips With Job Like Conductor Taking New Orchestra | By Wallace Carroll Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/accord-on-bases-near-us-expected-to-sign-pact-with-britain-next.html | ACCORD ON BASES NEAR US Expected to Sign Pact With Britain Next Month | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/acute-labor-shortage-hinders-expansion-of-czech-industries.html | Acute Labor Shortage Hinders Expansion of Czech Industries | By Ms Handler Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/advertising-a-variation-on-a-theme-by-horatio-alger.html | Advertising A Variation on a Theme by Horatio Alger | By Robert Alden | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/afghan-captures-baltimore-prize-hassanben-of-moornistan-is-best-in.html | AFGHAN CAPTURES BALTIMORE PRIZE HassanBen of Moornistan Is Best in Field of 636  Pomeranian Impresses | By John Rendel Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/american-talent-urged-for-israel-religious-zionist-chief-calls-on.html | AMERICAN TALENT URGED FOR ISRAEL Religious Zionist Chief Calls on Rabbis Educators and Social Aides to Go There | By Irving Spiegel | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/angela-thirkell-novelist-dies-wrote-of-british-upper-class-author.html | Angela Thirkell Novelist Dies Wrote of British Upper Class Author of More Than Thirty Books ReCreated Miliea of Trollope s Barsetshire | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-3-no-title-another-odwyer-starts-in-politics-brian-15.html | Article 3  No Title ANOTHER ODWYER STARTS IN POLITICS Brian 15 Former Mayors Nephew Organizes Club | By John F Murphy | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/autry-makes-hit-without-a-guitar-owner-of-los-angeles-club-and-some.html | AUTRY MAKES HIT WITHOUT A GUITAR Owner of Los Angeles Club and Some Alleged Actors Enliven Baseball Dinner | By John Drebinger | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ballet-oneday-stand-royal-troupe-in-2-giselle-performances-with.html | Ballet OneDay Stand Royal Troupe in 2 Giselle Performances With Fonteyn and Beriosova Starred | By John Martin | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/barbara-e-seid-betrothed.html | Barbara E Seid Betrothed | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/bengurion-stand-upheld-his-concern-it-is-declared-is-for-jews-in.html | BenGurion Stand Upheld His Concern it Is Declared Is for Jews in Hostile Lands | OVED BENAMI | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/briton-denies-aim-to-end-labor-paper.html | BRITON DENIES AIM TO END LABOR PAPER | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/building-urged-to-widen-field-renovations-and-lowercost-housing.html | BUILDING URGED TO WIDEN FIELD Renovations and LowerCost Housing Called Areas for Expanding the Industry | By Walter H Stern Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cab-sifts-clues-in-li-jet-crash-airliners-speed-on-hitting-ocean.html | CAB SIFTS CLUES IN LI JET CRASH Airliners Speed on Hitting Ocean Put at 400 Plus  Tape Recorder Sought | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cairo-makes-tv-sets-where-camels-grazed-rca-components-are.html | Cairo Makes TV Sets Where Camels Grazed RCA Components Are Assembled in New Plant TV SET FACTORY STARTS IN EGYPT | By Jay Walz Special to the New York Timescairo | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/celia-rumsey-rides-bimbay-to-victory.html | CELIA RUMSEY RIDES BIMBAY TO VICTORY | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/church-rift-foils-australia-labor-bitter-catholic-contention-on.html | CHURCH RIFT FOILS AUSTRALIA LABOR Bitter Catholic Contention on Communism Issue Hurts Main Opposition Party | By Homer Bigart Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/city-revenues-soar-for-last-half-of-60-city-revenues-up-in-last.html | City Revenues Soar For Last Half of 60 CITY REVENUES UP IN LAST HALF OF 60 | By Paul Crowell | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cold-to-continue-its-grip-on-city-readings-in-teens-forecast-here.html | COLD TO CONTINUE ITS GRIP ON CITY Readings in Teens Forecast Here Ranging Downward to Zero in the Suburbs LITTLE RELIEF IN SIGHT Temperatures Only Slightly Higher Ahead  Removal of Snow Stirs Dispute | By John C Devlin | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/contract-bridge-unusual-array-of-champions-takes-part-as.html | Contract Bridge Unusual Array of Champions Takes Part as Philadelphia Wins Intercity Match Here | By Albert H Morehead | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/counter-to-khrushchev-urged.html | Counter to Khrushchev Urged | HT ROWE | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/court-bars-limit-on-a-crash-claim-new-york-bench-rejects-a.html | COURT BARS LIMIT ON A CRASH CLAIM New York Bench Rejects a Massachusetts Ceiling on Fatality Damages JUSTICES SPLIT 4 TO 3 Suits Leaning on Ruling and a New Decline of Curbs Expected to Follow COURT BARS LIMIT ON A CRASH CLAIM | By Richard Witkin | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/cuba-opens-drive-for-cane-cutters-committees-seek-volunteers-to.html | CUBA OPENS DRIVE FOR CANE CUTTERS Committees Seek Volunteers to Harvest Sugar Crop  Some Mills Closing | By R Hart Phillips Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dangerous-consequences-are-foreseen-premier-calls-for-efforts-to.html | Dangerous Consequences Are Foreseen Premier Calls for Efforts to Meet Growing Demands of Consumers | By Harry Schwartz | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/dutch-board-quiet.html | DUTCH BOARD QUIET | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |

| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/elisir-damore-sung-anna-moffo-and-nicolai-gedda-take-new-roles.html | ELISIR DAMORE SUNG Anna Moffo and Nicolai Gedda Take New Roles | RAYMOND ERICSON | RE0000416458 | 1989-01-23 | B00000881485 |
|---|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/equity-official-resigns.html | Equity Official Resigns | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/executive-named-glen-cove-mayor.html | EXECUTIVE NAMED GLEN COVE MAYOR | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/fights-reported-in-congos-north.html | FIGHTS REPORTED IN CONGOS NORTH | Toll in Factional Strife Said to Be Heavy  UN Force Has No Troops in AreaBy Paul Hofmannspecial To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/filling-out-tax-forms-federal-officials-list-the-ordinary.html | Filling Out Tax Forms Federal Officials List the Ordinary Precautions for Avoiding Mistakes | By Robert Metz | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/food-wines-of-the-west-oenologist-notes-new-developments-in.html | Food Wines of the West Oenologist Notes New Developments In Processing of Californias Grapes | By Craig Claiborne | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/fords-peace-ship-recalled.html | Fords Peace Ship Recalled | CHARLES PEMBERTON | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/foreign-affairs.html | Foreign Affairs | By Cl Sulzberger | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/frankel-to-stage-spewack-comedty-seale-resigns-as-director-of-once.html | FRANKEL TO STAGE SPEWACK COMEDTY Seale Resigns as Director of Once There Was a Russian  Jersey Pepper Set | By Sam Zolotow | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/furnishings-volume-heavy.html | Furnishings Volume Heavy | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/gareth-griffiths-engaged-to-wed-james-h-miller-seminary-student-of.html | Gareth Griffiths Engaged to Wed James H Miller Seminary Student of Music Is Betrothed to Swarthmore Alumnus | I Special to Tlle New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/goal-for-brumel-7-feet-6-12-inches-russians-hope-youth-who-jumped-7.html | Goal for Brumel 7 Feet 6 12 Inches Russians Hope Youth Who Jumped 74 12 Will Go Higher Thomas Leap of 73 and Cunliffes 1000 Also Set Marks | By Joseph M Sheehan | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/high-officials-join-president-at-annual-red-mass-president-hears.html | High Officials Join President at Annual Red Mass PRESIDENT HEARS ANNUAL RED MASS | By United Press International | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/infant-saved-in-fire-passerby-drops-him-2-floors-to-father-on.html | INFANT SAVED IN FIRE Passerby Drops Him 2 Floors to Father on Street | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/jersey-city-church-dedicated.html | Jersey City Church Dedicated | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/joan-erdreich-bride-of-dr-herbert-l-kotz.html | Joan Erdreich Bride Of Dr Herbert L Kotz | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/john-strubing-jr-retired-ad-man-62.html | JOHN STRUBING JR RETIRED AD MAN 62 | Special To The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/joint-folksong-recital-frederick-fuller-and-ellie-mao-offer-a.html | JOINT FOLKSONG RECITAL Frederick Fuller and Ellie Mao Offer a Program | A H | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/kennedy-to-make-his-report-today-on-state-of-union-first-message-is.html | KENNEDY TO MAKE HIS REPORT TODAY ON STATE OF UNION First Message Is Expected to Deal With Problems of Foreign Relations CONGRESS TEST LOOMS Close House Vote Forecast Tomorrow on Enlarging the Rules Committee KENNEDY TO TALK ON STATE OF UNION | By Anthony Lewis Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/kennedys-entertain-staff-and-families-hold-first-reception.html | Kennedys Entertain Staff and Families KENNEDYS HOLD FIRST RECEPTION | By Bess Furman Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/kraeuters-heard-in-a-joint-recital-violinist-and-cellist-include.html | KRAEUTERS HEARD IN A JOINT RECITAL Violinist and Cellist Include Four Rameau Pieces en Concert on Program | ES | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/leafs-set-back-rangers-before-sellout-crowd-of-15925-and-tie-for.html | Leafs Set Back Rangers Before Sellout Crowd of 15925 and Tie for First FONTINATO MISSES 41 CONTEST HERE RevengeBent Backliner for Rangers Kept on Bench  Canadiens in 11 Tie | By William J Briordy | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/leonard-m-roupp.html | LEONARD M ROUPP | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/li-industry-sought-new-business-council-formed-to-advertize-region.html | LI INDUSTRY SOUGHT New Business Council Formed to Advertize Region | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/lloyd-r-steere-80-u-of-chicago-aide.html | LLOYD R STEERE 80 U OF CHICAGO AIDE | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/lynn-montross-author-dead-wrote-war-through-the-ages.html | Lynn Montross Author Dead Wrote War Through the Ages | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/macmillan-back-in-britain.html | Macmillan Back in Britain | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/macmillan-ends-two-days-of-talks-with-de gaulle-on-world-problems.html | Macmillan Ends Two Days of Talks With de Gaulle on World Problems Macmillan and de Gaulle End 2Day Talks on World Problems | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archiv es/man-of-the-new-south-harold-curtis-fleming.html | Man of the New South Harold Curtis Fleming | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/masina-french-mare-trots-to-victory-in-europes-richest-harness-race.html | Masina French Mare Trots to Victory in Europes Richest Harness Race TORNESE SECOND 2 LENGTHS BEHIND Masina Triumphs in Paris and Will Make US Debut at Westbury in Summer | By Robert Daley Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/miss-betsey-coste-to-be-wed-in-may.html | Miss Betsey Coste To Be Wed in May | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mrs-ruth-burger-wed-to-aaron.html | Mrs Ruth Burger Wed To Aaron | Levenstein Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/murrow-will-seek-to-bolster-usia-on-basis-of-truth-murrow-will-put.html | Murrow Will Seek To Bolster USIA On Basis of Truth MURROW WILL PUT ACCENT ON TRUTH | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/music-end-of-a-festival-chabriers-a-neglected-education-and-a.html | Music End of a Festival Chabriers A Neglected Education and a Milhaud Work on Town Hall Program | By Eric Salzman | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/mutual-funds-portfolio-trends-ef-hutton-notes-fourth-quarter-moves.html | Mutual Funds Portfolio Trends EF Hutton Notes Fourth Quarter Moves in Field A Buying Mood Was Evident as Year Came to End | By Gene Smith | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/myra-hess-in-recital-performs-works-of-schubert-and-schumann-at.html | MYRA HESS IN RECITAL Performs Works of Schubert and Schumann at Hunter | ES | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/nancy-plumer-affianced.html | Nancy Plumer Affianced | SPecial to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/negro-pupils-aided-by-westburys-vote-to-expand-schools.html | Negro Pupils Aided By Westburys Vote To Expand Schools | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/new-highs-posted-in-swiss-markets-aluminium-brown-boveri-sulzer-and.html | NEW HIGHS POSTED IN SWISS MARKETS Aluminium Brown Boveri Sulzer and Holderbank at Historic Levels | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/parties-pressing-salvador-junta-ouster-of-civilian-members-of.html | PARTIES PRESSING SALVADOR JUNTA Ouster of Civilian Members of Regime Demanded  Capital Is Calm | By Paul P Kennedy Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/perils-are-found-in-convertibility-big-flows-of-funds-among.html | PERILS ARE FOUND IN CONVERTIBILITY Big Flows of Funds Among Countries Bring Crises of Confidence | By Edwin L Dale Jr Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/powell-demands-antibias-action-says-congress-or-kennedy-must-carry.html | POWELL DEMANDS ANTIBIAS ACTION Says Congress or Kennedy Must Carry Out Plan  Greeted in New Post POWELL DEMANDS ANTIBIAS ACTION | By Peter Kihss | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/president-calls-for-reappraisal-of-congo-policy-asks-aides-to.html | PRESIDENT CALLS FOR REAPPRAISAL OF CONGO POLICY Asks Aides to Recommend Changes to Deal With New Threats to UN Force ENVOY WILL JOIN TALKS Heavy Fighting Is Reported Between ProLumumba and Mobutu Forces Kennedy Orders Reappraisal Of US Policy on Congo Crisis | By Dana Adams Schmidt Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/quadros-indicates-his-aid.html | Quadros Indicates His Aid | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ralph-h-watson-of-us-steel-83-retired-vice-president-is-dead-headed.html | RALPH H WATSON OF US STEEL 83 Retired Vice President Is Dead Headed Operations and Raw Materials | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/random-notes-in-washington-an-empty-room-in-white-house-adams.html | Random Notes in Washington An Empty Room in White House Adams Corner Office Symbol of Kennedy Accessibility  Old Habits Returning | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/recession-cures-are-catalogued-eisenhower-men-list-steps-they.html | RECESSION CURES ARE CATALOGUED Eisenhower Men List Steps They Shunned and Those They Took in 1958 | By Richard E Mooney Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/regents-plan-opposed-scholarship-proposal-held-violation-of.html | Regents Plan Opposed Scholarship Proposal Held Violation of ChurchState Tradition | WALTER GELLHORN | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/regime-is-blamed-for-haitian-ills-frustration-of-aid-efforts-laid.html | REGIME IS BLAMED FOR HAITIAN ILLS Frustration of Aid Efforts Laid to Lack of Guidance  Best Elements Leaving | By Max Frankel Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/rococo-concert-in-recital-hall-eighteenth-century-stressed-in-first.html | ROCOCO CONCERT IN RECITAL HALL Eighteenth Century Stressed in First of 4 Programs of Globe Organization | ALLEN HUGHES | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/ruanda-declares-its-independence-republic-set-up-in-trust-region.html | RUANDA DECLARES ITS INDEPENDENCE Republic Set Up in Trust Region After Postponing of Election by UN RUANDA DECLARES ITS INDEPENDENCE | By Harry Gilroy Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/salazars-critics-score-tax-burden-middleclass-group-leads-crowing.html | SALAZARS CRITICS SCORE TAX BURDEN MiddleClass Group Leads Crowing Opposition to Regime in Portugal | By Benjamin Welles Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/scientists-agree-world-is-colder-but-climate-experts-meeting-here.html | SCIENTISTS AGREE WORLD IS COLDER But Climate Experts Meeting Here Fail to Agree on Reasons for Change | By Walter Sullivan | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/snub-by-president-kennedy-appears-out-to-encourage-ouster-of-de.html | Snub by President Kennedy Appears Out to Encourage Ouster of De Sapio and Prendergast | By Leo Egan | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/southerners-ask-kennedy-to-lead-civilrights-drive-southerners-ask.html | Southerners Ask Kennedy To Lead CivilRights Drive SOUTHERNERS ASK DRIVE BY KENNEDY | By Claude Sitton Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soviet-magazine-admits-error-on-11-us-fliers.html | Soviet Magazine Admits Error on 11 US Fliers | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/soviet-spy-show-canceled-by-cbs-network-gives-no-reason-sponsor.html | SOVIET SPY SHOW CANCELED BY CBS Network Gives No Reason  Sponsor Says Action Will Sound Like Censorship | By Val Adams | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/spaak-resignation-is-called-imminent.html | SPAAK RESIGNATION IS CALLED IMMINENT | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/spartas-might-laid-to-secret-weapon-steel-physicist-believes-army.html | Spartas Might Laid to Secret Weapon  Steel Physicist Believes Army Had Spears Harder Than Iron Tests Indicate High Quality as Early as 650 BC | By Robert K Plumb | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/special-protocol-for-foreign-films-oscar-entries-kept-secret-to.html | SPECIAL PROTOCOL FOR FOREIGN FILMS Oscar Entries Kept Secret to Curb Friction  Selection of Finalists on Thursday | By Murray Schumach Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times The Baseball Writers Show | By Arthur Daley | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/st-johns-adds-mouth-guards-to-defensive-lineup-tonight.html | St Johns Adds Mouth Guards To Defensive LineUp Tonight | By Harry V Forgeron | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/stakes-high-in-rules-struggle-for-rayburn-79-and-smith-77-2-old.html | Stakes High in Rules Struggle For Rayburn 79 and Smith 77 2 Old House Men Will Risk Their Power and Prestige in Tomorrows Voting | By John D Morris Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/state-opening-office-for-latin-exiles-here.html | State Opening Office For Latin Exiles Here | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/steel-orders-lag-on-car-cutbacks-poor-january-output-level-reflects.html | STEEL ORDERS LAG ON CAR CUTBACKS Poor January Output Level Reflects Slow Business in the Auto Industry  NO FIRM PICKUP SEEN Operations for Next Month Expected to Continue at Pace of Last November | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/stocks-in-london-fall-sluggishly-industrials-show-decline-of-31.html | STOCKS IN LONDON FALL SLUGGISHLY Industrials Show Decline of 31 Points for Week  Trading Is Slow  ODHAMS CONTEST NOTED But the Fight for Control of Publishing House Has Little Market Impact | By Seth S King Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |

| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/sugar-act-stirs-congress-anew-fight-looms-over-extending-60.html | SUGAR ACT STIRS CONGRESS ANEW Fight Looms Over Extending 60 Legislation and How to Split Quota Lost by Cuba | By Tom Wicker Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
|---|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/t-t-kieffer-to-marry-martha-a-mccombe.html | T T Kieffer to Marry Martha A McCombe | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/taiwan-to-study-trade-series-of-talks-set-on-ways-to-increase.html | TAIWAN TO STUDY TRADE Series of Talks Set on Ways to Increase Exports | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/teenage-couple-die-of-monoxide-in-car.html | TEENAGE COUPLE DIE OF MONOXIDE IN CAR | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/theatre-julia-jake-and-uncle-joe-howard-teichmann-comedy-at-booth.html | Theatre Julia Jake and Uncle Joe Howard Teichmann Comedy at Booth Play Based on Book by Oriana Atkinson | By Howard Taubman | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tokyo-seeks-easing-in-peiping-relations-japan-will-seek-closer.html | Tokyo Seeks Easing In Peiping Relations JAPAN WILL SEEK CLOSER CHINA TIE | By Robert Trumbull Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/total-mind-control-called-impossible.html | TOTAL MIND CONTROL CALLED IMPOSSIBLE | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/toure-vows-african-struggle-to-end-all-foreign-influence-guinean.html | Toure Vows African Struggle To End All Foreign Influence Guinean Decries Compromise With Former Colonial Rulers RedMade Arms Shown | By Henry Tanner Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/trucking-safety-is-again-at-issue-icc-directs-owners-and-teamsters.html | TRUCKING SAFETY IS AGAIN AT ISSUE ICC Directs Owners and Teamsters to Cooperate After Serious Crash | By Bernard Stengren | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tunis-chiefs-son-to-be-envoy-in-us-habib-bourguiba-jr-is-to-replace.html | TUNIS CHIEFS SON TO BE ENVOY IN US Habib Bourguiba Jr Is to Replace Slim Who May Be Made Foreign Secretary | By Thomas F Brady Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/tv-little-bit-of-ireland-first-of-2-halfhour-shows-on-country.html | TV Little Bit of Ireland First of 2 HalfHour Shows on Country Presented on The Twentieth Century | By John P Shanley | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/un-comment-is-withheld.html | UN Comment Is Withheld | Special to The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/unlisted-securities-set-3d-peak-in-row-unlisted-stocks-again-reach.html | Unlisted Securities Set 3d Peak in Row UNLISTED STOCKS AGAIN REACH PEAK | By Robert E Bedingfield | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/us-admiral-will-board-santa-maria-at-sea-today-galvao-agrees-to.html | US Admiral Will Board Santa Maria at Sea Today Galvao Agrees to Discuss Removal of Passengers Off Brazilian Coast ADMIRAL BOARDS SEIZED SHIP TODAY | By Tad Szulcspecial To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/valentina-kojelis-sings-at-town-hall.html | VALENTINA KOJELIS SINGS AT TOWN HALL | AH | RE0000416458 | 1989-01-23 | B00000881485 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/venezuelan-iron-used-widely-here.html | VENEZUELAN IRON USED WIDELY HERE | Special To The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/visiting-finns-share-laurels-in-bear-mountain-ski-jumping.html | Visiting Finns Share Laurels In Bear Mountain Ski Jumping Silvennoinen Wins Sports Association Tournament and Laaksonen Scores in Doerr Memorial Competition | By Michael Strauss Special To the New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/walkout-on-tugs-is-averted-here-3year-pact-provides-12-wage-rise.html | WALKOUT ON TUGS IS AVERTED HERE 3Year Pact Provides 12 Wage Rise Cost Put at 5 Million Annually 3Year Contract Averts Strike By 3500 Tugboat Men Here | By John P Callahan | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/william-j-pape-publisher-dead-head-of-waterbury-american-and.html | WILLIAM J PAPE PUBLISHER DEAD Head of Waterbury American and RepublicanFought for Good Government | Special To The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-30 | https://www.nytimes.com/1961/01/30/archives/wp-bundy-elected-as-a-trustee-at-yale.html | WP Bundy Elected As a Trustee at Yale | Special To The New York Times | RE0000416458 | 1989-01-23 | B00000881485 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/01-rise-is-posted-by-primary-prices.html | 01 RISE IS POSTED BY PRIMARY PRICES | Special To The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/12-nations-weigh-joint-space-plan-strasbourg-meeting-studies.html | 12 NATIONS WEIGH JOINT SPACE PLAN Strasbourg Meeting Studies BritishFrench Launcher for European Satellite | Special To The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/2-unions-compete-to-enroll-clerks-meany-seeks-to-end-feud-in-drive.html | 2 UNIONS COMPETE TO ENROLL CLERKS Meany Seeks to End Feud in Drive by WhiteCollar and Industrial Groups | By Ah Raskin | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/a-big-gun-in-soccer-pointed-at-french-teams-treasurer-this-one.html | A Big Gun in Soccer Pointed at French Teams Treasurer This One Makes a Bad Day Worse | By Robert Daley Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/a-tougher-kennedy-message-upsets-notion-that-president-would-be.html | A Tougher Kennedy Message Upsets Notion That President Would Be Moderate in Stand on Soviet | By James Reston Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/action-is-sought-state-of-union-speech-calls-for-drive-to-step-up.html | ACTION IS SOUGHT State of Union Speech Calls for Drive to Step Up Defenses Kennedy Challenges Congress to Meet Grave Dangers Abroad and Slump at Home PRESIDENT WARNS OF FOREIGN PERILS He Urges the Nation to Join Lawmakers and Executive in Facing the Threats | By Wh Lawrence Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/addi-ou-dies-moroccan-chief-colorful-berber-leader-had-received.html | ADDI OU DIES MOROCCAN CHIEF Colorful Berber Leader Had Received Death Penalty for Rebelling Against State | Special To The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |

| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/advertising-ronson-planning-to-leave-norman-craig.html | Advertising Ronson Planning to Leave Norman Craig | By Robert Alden | RE0000416465 | 1989-01-23 | B00000882944 |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/aec-sees-peril-in-atomtest-ban-finds-free-world-in-danger-if.html | AEC SEES PERIL IN ATOMTEST BAN Finds Free World in Danger if Unpoliced Moratorium Continues Indefinitely AEC Warns of Nuclear Lag Urges an End to Ban on Testing | By John W Finney Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/africas-exports-grew-and-imports-fell-in-1959-59-trade-deficit.html | Africas Exports Grew and Imports Fell in 1959 59 TRADE DEFICIT SHRANK IN AFRICA | By Kathleen McLaughlin Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/air-force-puts-off-test-of-minuteman.html | AIR FORCE PUTS OFF TEST OF MINUTEMAN | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/albert-e-mccormick-66-dead-extreasurer-of-revere-copper.html | Albert E McCormick 66 Dead ExTreasurer of Revere Copper | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/anouilh-comedy-due-here-feb-27-rendezvous-in-senlis-will-open-at.html | ANOUILH COMEDY DUE HERE FEB 27 Rendezvous in Senlis Will Open at Gramercy Arts  Octoroon Extended | By Louis Calta | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/applause-meter-gives-president-a-slim-edge.html | Applause Meter Gives President a Slim Edge | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/art-group-in-praise-kennedy-lauded-for-sense-of-importance-of.html | ART GROUP IN PRAISE Kennedy Lauded for Sense of Importance of Letters | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/at-tenpin-pinnacle-phyllis-notaro-gets-there-with-work.html | At Tenpin Pinnacle Phyllis Notaro Gets There With Work | By Gordon S White Jr | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/auto-dealers-urged-to-fight-big-stocks.html | AUTO DEALERS URGED TO FIGHT BIG STOCKS | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/auto-makers-see-peril-in-europe-period-of-overexpansion-is-feared.html | AUTO MAKERS SEE PERIL IN EUROPE Period of Overexpansion Is Feared Competition of US Units a Factor AUTO MAKERS SEE PERIL IN EUROPE | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/average-91day-us-bill-rate-climbs-to-2299-from-2230.html | Average 91Day US Bill Rate Climbs to 2299 From 2230 | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bank-increases-assets.html | Bank Increases Assets | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/belgium-to-press-un.html | Belgium to Press UN | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bengurion-wins-israel-test-vote-he-survives-noconfidence-motion-77.html | BENGURION WINS ISRAEL TEST VOTE He Survives NoConfidence Motion 77 to 26 but Is Criticized Over Lavon | By Lawrence Fellows Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bill-offered-to-let-city-rent-queens-stadium.html | Bill Offered to Let City Rent Queens Stadium | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bonds-prices-unchanged-for-most-giltedge-debt-securities-pattern-is.html | Bonds Prices Unchanged for Most GiltEdge Debt Securities PATTERN IS MIXED FOR GOVERNMENTS Trading Inactive in the US List Except for Bills  Discounts Show Gains | By Paul Heffernan | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/bonns-plan-to-help-us-cut-to-billion-bonn-plan-to-aid-us-cut-to.html | Bonns Plan to Help US Cut to Billion BONN PLAN TO AID US CUT TO BILLION | By Sydney Gruson Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/brazilian-gives-assurances.html | Brazilian Gives Assurances | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/britain-backs-un-force.html | Britain Backs UN Force | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/britain-is-aroused-by-merger-battle-of-press-combines.html | Britain Is Aroused By Merger Battle Of Press Combines | By Drew Middleton Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/british-are-heartened.html | British Are Heartened | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/british-set-spy-hearing-15-accused-in-espionage-case-are-remanded.html | BRITISH SET SPY HEARING 15 Accused in Espionage Case Are Remanded Until Feb 7 | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/british-workers-march-demonstrators-in-london-ask-aid-for-auto.html | BRITISH WORKERS MARCH Demonstrators in London Ask Aid for Auto Industry | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cairo-pushing-parley-khrushchev-would-attend-asiaafrica-conference.html | CAIRO PUSHING PARLEY Khrushchev Would Attend AsiaAfrica Conference | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/cbs-originated-spy-play-decision-network-says-move-to-drop-tv-show.html | CBS ORIGINATED SPY PLAY DECISION Network Says Move to Drop TV Show Was Its Own  President on Tomorrow | By Val Adams | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/competitive-bids-cited-by-chrysler.html | COMPETITIVE BIDS CITED BY CHRYSLER | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/composers-group-here-gives-program-of-works-by-seven.html | Composers Group Here Gives Program of Works by Seven | ERIC SALZMAN | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/computers-use-broadened-in-60-electrical-engineers-told-of-widening.html | COMPUTERS USE BROADENED IN 60 Electrical Engineers Told of Widening Applications in Industrial Control Field | By Harold M Schmeck Jr | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/con-tract-bridge-classic-play-can-be-defeated-if-opponent-leans.html | Con tract Bridge Classic Play Can Be Defeated if Opponent Leans Toward the Romantic | By Albert H Morehead | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/congo-may-seek-nonun-troops-kasavubu-threatens-to-ask-outside-aid.html | CONGO MAY SEEK NONUN TROOPS Kasavubu Threatens to Ask Outside Aid if World Body Fails to Put Down Revolt CONGO MAY SEEK NONUN TROOPS | By Lindesay Parrott Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/cornell-increases-tuition.html | Cornell Increases Tuition | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/crafts-producers-in-4year-film-pact.html | CRAFTS PRODUCERS IN 4YEAR FILM PACT | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/critic-at-large-george-spelvin-returns-to-theatre-arts-random.html | Critic at Large George Spelvin Returns to Theatre Arts  Random Thoughts on His Identity AFTER an absence of five years George Spelvin is prowling the pages of Theatre Arts again Who he | By Brooks Atkinson | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/cross-bronx-highway-link-ready.html | Cross Bronx Highway Link Ready | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/diary-recalls-start-of-aef-doughnuts-tells-of-the-batch-and-girl.html | Diary Recalls Start of AEF Doughnuts Tells of the Batch and Girl That Set Them Rolling | By George Dugan | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/donnelly-victor-in-gordon-bout-buffalo-lightweight-fighter-gets.html | DONNELLY VICTOR IN GORDON BOUT Buffalo Lightweight Fighter Gets Unanimous Decision in St Nicks 10Rounder | By Frank M Blunk | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/eugene-c-muuen-to-wed-miss-fmn-i.html | Eugene C MuUen To Wed Miss Fmn i | Special to The New York Times i | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/expansion-is-seen-for-trade-center-david-rockefeller-asserts-east.html | EXPANSION IS SEEN FOR TRADE CENTER David Rockefeller Asserts East River Complex May Cover 155 Acres PROJECT IS CALLED VITAL Business Men Told It Will Help to Save Financial Area From Blight | By Farnsworth Fowle | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/fast-pace-is-set-by-ticonderoga-feather-ii-moonbeam-and-hother.html | FAST PACE IS SET BY TICONDEROGA Feather II Moonbeam and Hother Yachts Drop Out of MiamiNassau Race | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/fonteyn-denies-shes-quitting.html | Fonteyn Denies Shes Quitting | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/food-fouralarm-cook-chef-at-fire-house-has-never-let-one-of-his.html | Food FourAlarm Cook Chef at Fire House Has Never Let One of His Delicious Dishes Burn | By June Owen | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archiv es/for-preservation-of-temple.html | For Preservation of Temple | JONATHAN CHAVES | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/galvao-to-discuss-passenger-shift-with-navy-today-us-admiral-sets.html | GALVAO TO DISCUSS PASSENGER SHIFT WITH NAVY TODAY US Admiral Sets Parley at Dawn With Rebel Leader Aboard the Santa Maria LANDING IS UNCERTAIN Debarkation Methods Hinge Largely on Attitude Taken by New Brazil President US Navy and Portuguese Rebels Prepare Shipboard Rendezvous US NAVY TO MEET GALVAO ON LINER | By Tad Szulc Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/gerosa-would-oust-head-of-city-police-gerosa-assails-head-of-police.html | Gerosa Would Oust Head of City Police GEROSA ASSAILS HEAD OF POLICE | By Charles G Bennett | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/gop-is-critical-many-resent-fiscal-views-democrats-hail-courage.html | GOP IS CRITICAL Many Resent Fiscal Views  Democrats Hail Courage | By Cp Trussell Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/guggenheim-picks-museum-director-thomas-messer-head-of-boston.html | GUGGENHEIM PICKS MUSEUM DIRECTOR Thomas Messer Head of Boston Institute Named to Art Post Here | By Sanka Knox | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/hotel-head-dies-in-12story-fall-death-of-carling-dinkier-sr-in.html | HOTEL HEAD DIES IN 12STORY FALL Death of Carling Dinkier Sr in Atlanta Held Suicide  Feared Return of Illness | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/in-the-nation-a-labor-for-a-hercules-of-politics.html | In The Nation A Labor for a Hercules of Politics | By Arthur Krock | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/indonesia-reaffirms-pullout.html | Indonesia Reaffirms PullOut | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/industrials-firm-on-london-board-most-advances-in-pennies-hudsons.html | INDUSTRIALS FIRM ON LONDON BOARD Most Advances in Pennies Hudsons Bay Unilever and the Oils Strong | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/invitation-to-a-us-nazi-vexes-australias-immigration-chief-rockwell.html | Invitation to a US Nazi Vexes Australias Immigration Chief Rockwell May Face Difficulty Getting Visa for Trip to Talk at Racist Rally in Sydney | By Homer Bigart Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/john-d-fergusson.html | JOHN D FERGUSSON | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/kennedy-message-advances-stocks-average-climbs-194-points-as-volume.html | KENNEDY MESSAGE ADVANCES STOCKS Average Climbs 194 Points as Volume Increases to 5190000 Shares MARKET BROADEST EVER 1301 Issues Are Traded  Defense and Space Age Groups Strongest KENNEDY MESSAGE ADVANCES STOCKS | By Burton Crane | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/laborites-protest-negro-sailor-curb.html | LABORITES PROTEST NEGRO SAILOR CURB | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/lack-of-understanding.html | Lack of Understanding | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/lisbon-cardinal-pleads-for-crew-asks-kennedy-to-guarantee-seamen.html | LISBON CARDINAL PLEADS FOR CREW Asks Kennedy to Guarantee Seamen Right to Leave RebelHeld Vessel | By Benjamin Welles Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/maris-signs-1961-contract-with-yankees-calling-for-about-36000-a.html | Maris Signs 1961 Contract With Yankees Calling for About 36000 a Year RAISE ESTIMATED AT ALMOST 15000 Maris American Leagues Most Valuable Player in 1960 Hopes to Improve | By Louis Effrat | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mau-mau-growth-seen-kenya-aide-is-not-alarmed-no-violence-reported.html | MAU MAU GROWTH SEEN Kenya Aide Is Not Alarmed  No Violence Reported | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mayor-discloses-borough-choice-bucking-de-sapio-calls-for-council.html | MAYOR DISCLOSES BOROUGH CHOICE BUCKING DE SAPIO Calls for Council to Elect Dudley to Jacks Post Showdown Due Today MAYOR DISCLOSES BOROUGH CHOICE | By Clayton Knowles | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/measuring-unemployment-regular-sample-survey-declared-method-of.html | Measuring Unemployment Regular Sample Survey Declared Method of Reasonable Accuracy | EWAN CLAGUE | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/message-praised-in-paris.html | Message Praised in Paris | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/meyner-proposes-big-rise-in-taxes-asks-39000000-more-to-avert.html | MEYNER PROPOSES BIG RISE IN TAXES Asks 39000000 More to Avert Treasury Crisis MEYNER PROPOSES BIG RISE IN TAXES | By George Cable Wright Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/meyners-budget.html | Meyners Budget | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mixed-reception.html | Mixed Reception | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/mrs-george-m-gordon.html | MRS GEORGE M GORDON | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/music-alcestis-at-met-eileen-farrell-has-title-role-and-brian.html | Music Alcestis at Met Eileen Farrell Has Title Role and Brian Sullivan Sings First Admetus of Year | By Ross Parmenter | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/myths-becloud-film-censorship-many-producers-are-said-to-be.html | MYTHS BECLOUD FILM CENSORSHIP Many Producers Are Said to Be Ignorant of What the Code Prohibits | By Murray Schumach Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/navy-to-wear-its-gold-braid-at-talks-with-rebels-on-liner-admiral.html | Navy to Wear Its Gold Braid At Talks With Rebels on Liner Admiral to Face Galvao as an Equal After Weary Week of Confusion That Started With Cries of Piracy | By Max Frankel Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/new-multicurrency-bond-issue-successfully-placed-in-europe.html | New MultiCurrency Bond Issue Successfully Placed in Europe | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/new-sears-subsidiary.html | New Sears Subsidiary | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/news-conference-tomorrow.html | News Conference Tomorrow | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/observing-civil-war-centennial.html | Observing Civil War Centennial | JOSEPH DEITCH | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/paris-embezzlers-go-to-jail.html | Paris Embezzlers Go to Jail | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/pentagon-speeds-rise-in-arms-defense-reappraisal-under-way.html | Pentagon Speeds Rise in Arms Defense Reappraisal Under Way Increases in the Polaris Submarine Fleet Wartime Air Transport and Missile Program Ordered by President | By Jack Raymond Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/percy-williamson-a-lawyer-34-years.html | PERCY WILLIAMSON A LAWYER 34 YEARS | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/pipe-break-frees-875-pupils.html | Pipe Break Frees 875 Pupils | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/plan-for-ship-seizure-galvao-aide-said-action-was-to-follow-florida.html | PLAN FOR SHIP SEIZURE Galvao Aide Said Action Was to Follow Florida Stop | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/plane-bombs-town-in-katanga-held-by-tshombes-opponents-no.html | Plane Bombs Town in Katanga Held by Tshombes Opponents No Casualties Reported in Raid  UN General Flies to Northern Battle Area | By Paul Hofmann Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/president-urges-us-aid-to-east-european-nations-president-urges.html | President Urges US Aid To East European Nations PRESIDENT URGES EAST EUROPE AID | By Felix Belair Jr Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/presidents-brotherinlaw-is-likely-to-direct-the-national-peace.html | Presidents BrotherinLaw Is Likely to Direct the National Peace Corps SHRIVER HELPED KENNEDYS DRIVE Former Truman Aide Named to Head Space Agency Merchant to Be Envoy | By Anthony Lewis Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/putnam-county-judge-named.html | Putnam County Judge Named | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/quadros-is-in-brasilia-for-inauguration-today.html | Quadros Is in Brasilia For Inauguration Today | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/quoting-president-finds-kennedy-quotable-too.html | Quoting President Finds Kennedy Quotable Too | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/reapportion-bill-gains-in-jersey-senate-approves-measure-but.html | REAPPORTION BILL GAINS IN JERSEY Senate Approves Measure but Speaker Unexpectedly Recesses the Assembly | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/reports-on-integration-praised.html | Reports on Integration Praised | HERTHA PRETORIUS KOUTS | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/republicans-sit-in-cool-silence-gop-chiefs-form-bored-line-as.html | REPUBLICANS SIT IN COOL SILENCE GOP Chiefs Form Bored Line as Kennedy Draws Democratic Cheers | By Russell Baker Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |

| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/resale-shop-helps-a-man-on-a-budget.html | Resale Shop Helps A Man On a Budget | By Joan Cook | RE0000416465 | 1989-01-23 | B00000882944 |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/ribicoff-pledges-cuba-refugee-aid-making-survey-of-florida-area.html | RIBICOFF PLEDGES CUBA REFUGEE AID Making Survey of Florida Area Kennedy to Get a Report This Week | By Irving Spiegel Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/rise-in-school-tax-is-forecast-for-li-unless-state-helps.html | Rise in School Tax Is Forecast for LI Unless State Helps | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/roosevelts-birth-marked-in-congress.html | ROOSEVELTS BIRTH MARKED IN CONGRESS | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/rozsavolgyi-of-hungary-aims-for-fourminute-mile-during-indoor.html | Rozsavolgyi of Hungary Aims for FourMinute Mile During Indoor Season CUNLIFFE NAMED AS STRONG RIVAL Rozsavolgyi Also Will Race Grelle Close and Deacon Jones Here on Friday | By Joseph M Sheehan | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/shipping-inquiry-widened-by-jury-owners-of-tramp-steamers-ordered.html | SHIPPING INQUIRY WIDENED BY JURY Owners of Tramp Steamers Ordered to Submit Data on Operations to US Court | By John P Callahan | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sorensen-the-main-aide-on-writing-of-message.html | Sorensen the Main Aide On Writing of Message | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/soviet-fails-to-jam-kennedy-broadcast.html | SOVIET FAILS TO JAM KENNEDY BROADCAST | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/spaak-awaits-call-from-party-to-leave-nato-for-politics.html | Spaak Awaits Call From Party To Leave NATO for Politics | By Robert C Doty Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sports-of-the-times-reward-for-larceny.html | Sports of The Times Reward for Larceny | By Arthur Daley | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/spurs-for-economy-listed-by-kennedy-kennedy-pledges-economic-moves.html | Spurs for Economy Listed by Kennedy KENNEDY PLEDGES ECONOMIC MOVES | By Richard E Mooney Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/st-lawrence-on-top-sextet-beats-princeton-112-as-sophomores-set.html | ST LAWRENCE ON TOP Sextet Beats Princeton 112 as Sophomores Set Pace | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/state-rejects-most-of-city-plea-507-million-more-in-aid-due-state.html | State Rejects Most of City Plea 507 Million More in Aid Due STATE BARS MOST OF CITY AID PLEA | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/sukarno-gives-budget-record-indonesian-outlay-increases-defense.html | SUKARNO GIVES BUDGET Record Indonesian Outlay Increases Defense Item | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/suppressing-official-news.html | Suppressing Official News | WYN REES | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/the-theatre-o-oysters-revue-has-premiere-at-the-village-gate.html | The Theatre O Oysters Revue Has Premiere at the Village Gate | By Howard Taubman | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/titos-policy-assessed-pattern-noted-in-present-attitude-toward.html | Titos Policy Assessed Pattern Noted in Present Attitude Toward Foreign Affairs | MILORAD M DRACHKOVITCH | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/too-many-watchers-90-per-cent-of-citys-schoolboys-fail-to.html | Too Many Watchers 90 Per Cent of Citys Schoolboys Fail to Participate in Athletic Activities | By Robert M Lipsyte | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/transit-held-key-to-citys-renewal-better-transportation-plan-is.html | TRANSIT HELD KEY TO CITYS RENEWAL Better Transportation Plan Is Urged for New York at Builders Convention | By Walter H Stern Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tunisia-announces-return.html | Tunisia Announces Return | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tunisia-returns-to-arab-league-twoyear-boycott-to-end-nasser-and.html | TUNISIA RETURNS TO ARAB LEAGUE TwoYear Boycott to End  Nasser and Kassim Also Seen Calming Dispute | By Richard P Hunt Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tv-tale-by-andreyev-he-who-gets-slapped-is-presented-on-the-play-of.html | TV Tale by Andreyev He Who Gets Slapped Is Presented on the Play of the Week | By Jack Gould | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/tyrol-blast-stirs-ethnic-tensions-italians-line-an-explosion-in.html | TYROL BLAST STIRS ETHNIC TENSIONS Italians Line an Explosion in GermanSpeaking Area to Drive for SelfRule | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/un-group-scores-bias-calls-for-education-to-curb-racial-and.html | UN GROUP SCORES BIAS Calls for Education to Curb Racial and Religious Hatred | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/un-welcomes-message.html | UN Welcomes Message | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/us-delays-case-of-excastro-aide-cubas-former-executioner-to-fight.html | US DELAYS CASE OF EXCASTRO AIDE Cubas Former Executioner to Fight Deportation on Constitutional Issue | By Sam Pope Brewer | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/us-food-mission-to-latins-pushed-kennedy-spurs-peace-plan-to-succor.html | US FOOD MISSION TO LATINS PUSHED Kennedy Spurs Peace Plan to Succor Hunger Areas  Cuba Chided on Reds | By Ew Kenworthy Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/walter-e-gotham.html | WALTER E GOTHAM | Special to The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/weadt-kayel.html | Weadt  Kayel | Special to me New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/westchester-gets-new-road-route-battle-of-millionaires-made-worse.html | WESTCHESTER GETS NEW ROAD ROUTE Battle of Millionaires Made Worse as More Estates Face Being Sliced Up | By Merrill Folsom Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/white-house-acts-in-fight-on-rules-patronage-aide-makes-calls.html | WHITE HOUSE ACTS IN FIGHT ON RULES Patronage Aide Makes Calls Rayburn Now Confident  House Votes Today WHITE HOUSE ACTS IN FIGHT ON RULES | By John D Morris Special To the New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-01-31 | https://www.nytimes.com/1961/01/31/archives/william-u-roulette-jr.html | WILLIAM U ROULETTE JR | Special To The New York Times | RE0000416465 | 1989-01-23 | B00000882944 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/3-young-cubans-describe-flight-schemed-for-year-to-get-to-us.html | 3 YOUNG CUBANS DESCRIBE FLIGHT Schemed for Year to Get to US  Refugees Tell of Religious Persecution | By Sam Pope Brewer | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/6-americans-get-30-years-in-cuba-castros-regime-jails-men-as-rebels.html | 6 AMERICANS GET 30 YEARS IN CUBA Castros Regime Jails Men as Rebels Kennedy Talk Scored as Aggressive | By R Hart Phillips Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/a-plea-for-amateurs-fewer-curbs-are-asked-on-drivers-who-want-to.html | A Plea for Amateurs Fewer Curbs Are Asked on Drivers Who Want to Compete in Open Events | By Frank M Blunk | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/adelphi-to-raise-charges.html | Adelphi to Raise Charges | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/advertising-elbow-room-depends-on-rank.html | Advertising Elbow Room Depends on Rank | By Robert Alden | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/airtime-outlays-up-in-60-campaign-fcc-head-tells-senators-146.html | AIRTIME OUTLAYS UP IN 60 CAMPAIGN FCC Head Tells Senators 146 Million Was Paid for Radio and TV Spots | By Tom Wicker Special to the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/alcoa-stressing-housing-market-subsidiary-formed-to-spur-greater.html | ALCOA STRESSING HOUSING MARKET Subsidiary Formed to Spur Greater Use of Aluminum in Home Construction | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/americas-fate-on-ship-stressed-washington-advises-lisbon-their.html | AMERICAS FATE ON SHIP STRESSED Washington Advises Lisbon Their Safety and Comfort Are Its Main Concern | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/annual-meeting-british-style-calm-13-minutes-then-agreed-annual.html | Annual Meeting British Style Calm 13 Minutes Then Agreed ANNUAL MEETINGS SEDATE IN BRITAIN | By Thomas P Ronan Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/arab-envoys-united-in-cairotunis-truce.html | ARAB ENVOYS UNITED IN CAIROTUNIS TRUCE | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/art-sobys-collection-at-knoedlers-paintings-centered-on-surrealist.html | Art Sobys Collection at Knoedlers Paintings Centered on Surrealist Theme | By John Canaday | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/australian-labor-chief-assails-us-concerns-says-they-take-excessive.html | Australian Labor Chief Assails US Concerns Says They Take Excessive Profits From Country Urges New Taxes on Gains Election Issue Is Seen | By Homer Bigart Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/auto-insurance-to-rise-by-93-10-rebate-due-for-good-drivers-in.html | AUTO INSURANCE TO RISE BY 93 10 Rebate Due for Good Drivers in State and Up to 150 Penalty for Bad Old and New Insurance Rates for Cars Auto Insurance to Rise by 93 Good Drivers Will Get Rebate | By Joseph C Ingraham | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bar-groups-score-corporation-bill-hold-proposed-revision-in-state.html | BAR GROUPS SCORE CORPORATION BILL Hold Proposed Revision in State Would Discourage New Companies | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/barbara-bowen-smith-graduate-will-be-married-betrothed-to-michael.html | Barbara Bowen Smith Graduate Will Be Married Betrothed to Michael McIntosh Nuptials in Spring Planned | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/belgium-charges-abuse.html | Belgium Charges Abuse | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bell-shows-beam-of-talking-light-optical-maser-may-open-way-for-new.html | BELL SHOWS BEAM OF TALKING LIGHT Optical Maser May Open Way for New Method of Radio TV Transmission | By Walter Sullivan | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bengurion-quits-over-lavon-case-opposes-cabinets-clearing-of.html | BENGURION QUITS OVER LAVON CASE Opposes Cabinets Clearing of ExDefense Minister  Coalition Collapses BENGURION QUITS OVER LAVON CASE | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bishop-pike-finds-new-mcarthyism-terms-house-unamerican-activities.html | BISHOP PIKE FINDS NEW MCARTHYISM Terms House UnAmerican Activities Committee a Contributor to Revival | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/blind-physical-therapist-ends-kings-county-hospital-career.html | Blind Physical Therapist Ends Kings County Hospital Career | By McCandlish Phillips | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/blue-cross-faces-inquiry-by-state-bipartisan-sentiment-grows-in.html | BLUE CROSS FACES INQUIRY BY STATE Bipartisan Sentiment Grows in Legislature for Sifting Recent Rate Increases RESOLUTION IS OFFERED Lawmakers Cite Complaints by Constituents  Plans Pay Raises Are Noted | By Layhmond Robinson Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bobby-darin-heads-onehour-program.html | Bobby Darin Heads OneHour Program | JOHN P SHANLEY | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bonds-yields-for-treasury-bills-show-new-climb-rest-of-us-list-also.html | Bonds Yields for Treasury Bills Show New Climb REST OF US LIST ALSO TURNS WEAK Trading Activity Is Light  Market Awaits Terms for New Federal Offering | By Paul Heffernan | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/bonn-is-nervous.html | Bonn Is Nervous | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/british-await-result.html | British Await Result | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/british-see-laos-as-test-of-soviet-lord-home-says-reply-on-control.html | BRITISH SEE LAOS AS TEST OF SOVIET Lord Home Says Reply on Control Unit Will Measure Desire for Coexistence | By Drew Middleton Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
|---|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/builders-expect-few-ship-orders-shipping-bureau-head-says-some-us.html | BUILDERS EXPECT FEW SHIP ORDERS Shipping Bureau Head Says Some US Yards Have No Work  Prices Drop | By Werner Bamberger | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/builders-parley-hears-sparkman-senator-finds-very-few-new-laws.html | BUILDERS PARLEY HEARS SPARKMAN Senator Finds Very Few New Laws Needed to Erase US Housing Problems | By Walter H Stern Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/cbs-news-aide-quits-in-protest-john-f-day-resigns-over-departmental.html | CBS NEWS AIDE QUITS IN PROTEST John F Day Resigns Over Departmental Shifts  Strike at Deadline | By Richard F Shepard | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/chicago-heathers-and-norfolk-rink-gain-semifinals.html | Chicago Heathers And Norfolk Rink Gain SemiFinals | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/christian-talks-urged-dr-ramsey-for-courtesy-calls-by-priests-and.html | CHRISTIAN TALKS URGED Dr Ramsey for Courtesy Calls by Priests and Ministers | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/church-to-aid-african-student.html | Church to Aid African Student | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/city-seen-feeling-effect-of-slump-welfare-chief-asks-budget-rise-on.html | CITY SEEN FEELING EFFECT OF SLUMP Welfare Chief Asks Budget Rise on Assumption Case Load May Top 1958 | By Charles G Bennett | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/college-sues-to-get-emezzled-20000.html | COLLEGE SUES TO GET EMEZZLED 20000 | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/common-market-may-cut-tariffs-sixnation-group-is-ready-to-make.html | COMMON MARKET MAY CUT TARIFFS SixNation Group Is Ready to Make Concessions on Outsiders Products | By Edwin L Dale Jr Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/concert-of-judson-foundation-presents-pianist-and-violinist.html | Concert of Judson Foundation Presents Pianist and Violinist | ROSS PARMENTER | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/contract-bridge-whist-clubs-annual-meeting-finds-subway-tokens.html | Contract Bridge Whist Clubs Annual Meeting Finds Subway Tokens Creeping In on the Limousine Set | By Albert H Morehead | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/delgado-is-in-recife.html | Delgado Is in Recife | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/diane-mary-young-will-be-june-bride.html | Diane Mary Young Will Be June Bride | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dorothy-thompson-dead-at-66-newspaper-colummst-author-foreign.html | Dorothy Thompson Dead at 66 Newspaper Colummst Author Foreign Affairs Specialist Had Wide PreWar InfluenceExWife of Sinclair Lewis | Special to The New york Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/dr-frank-c-bolton-headed-texas-a-m.html | DR FRANK C BOLTON HEADED TEXAS A  M | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/emma-willard-heads-to-retire.html | Emma Willard Heads to Retire | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/exhospital-aide-held-as-extorter-accused-of-taking-75000-in.html | EXHOSPITAL AIDE HELD AS EXTORTER Accused of Taking 75000 in Kickbacks From Food Suppliers to Mt Sinai | By Jack Roth | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/farm-plans-urge-land-retirement-task-forces-tell-kennedy-move-will.html | FARM PLANS URGE LAND RETIREMENT Task Forces Tell Kennedy Move Will Cut Surpluses FARM PLANS URGE LAND RETIREMENT | By Wh Lawrence Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/fire-empties-li-school.html | Fire Empties LI School | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/florence-hammond-phelan-bngaged-to-peter-connolly.html | Florence Hammond Phelan Bngaged to Peter Connolly | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/flute-recital-given-by-samuel-baron.html | FLUTE RECITAL GIVEN BY SAMUEL BARON | ERIC SALZMAN | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/foreign-affairs-broad-aims-and-precise-problems.html | Foreign Affairs Broad Aims and Precise Problems | By Cl Sulzberger | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/foreman-writing-musa-dagh-film-salary-for-adapting-werfel-novel-put.html | FOREMAN WRITING MUSA DAGH FILM Salary for Adapting Werfel Novel Put at 225000  Misfits Opens Today | By Eugene Archer | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/french-impressed.html | French Impressed | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/fresh-start-on-law-on-youth-asked-by-judicial-conference.html | Fresh Start on Law on Youth Asked by Judicial Conference | By Douglas Dales Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/gadsby-to-skate-against-hawk-six-ranger-defenseman-back-in-lineup.html | GADSBY TO SKATE AGAINST HAWK SIX Ranger Defenseman Back in LineUp Here Tonight  Fontinato Still Ailing | By William J Briordy | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/galvao-will-dock-liner-if-brazil-gives-pledges-galvao-to-dock-liner.html | Galvao Will Dock Liner If Brazil Gives Pledges Galvao to Dock Liner if Brazil Gives Guarantees | By Tad Szulc Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/george-landry-an-engineer-72-exwestern-electric-official-diesin.html | GEORGE LANDRY AN ENGINEER 72 ExWestern Electric Official DiesIn Office of Defense Mobilization 195458 | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/ghana-buys-aircraft-orders-8-transports-and-12-utility-planes-in.html | GHANA BUYS AIRCRAFT Orders 8 Transports and 12 Utility Planes in Canada | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/grant-opposed.html | Grant Opposed | JAMES MARSTON FITCH | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/h-leigh-mcurdy.html | H LEIGH MCURDY | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archiv es/importance-of-issue.html | Importance of Issue | W STANLEY RYCROFT | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/incometax-frauds-of-30000-laid-to-shoemaker-in-brooklyn.html | IncomeTax Frauds of 30000 Laid to Shoemaker in Brooklyn | By James P McCaffrey | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/iona-defeats-siena-wagner-bows-9063.html | IONA DEFEATS SIENA WAGNER BOWS 9063 | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/its-harvest-time-at-middlebury-latreille-gets-goals-by-the-bushel.html | Its Harvest Time at Middlebury Latreille Gets Goals by the Bushel as No 1 Scorer With 52 Points He Is Headed for 3d Hockey Crown | By Joseph M Sheehan | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jack-paar-shows-amateur-movies-of-his-trips-to-faraway-places.html | Jack Paar Shows Amateur Movies of His Trips to FarAway Places | By Jack Gould | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/james-p-sweeney.html | JAMES P SWEENEY | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/japans-reaction-mixed.html | Japans Reaction Mixed | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jersey-blue-shield-asks-rise-in-rates-averaging-235.html | Jersey Blue Shield Asks Rise in Rates Averaging 235 | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/jersey-judge-shuns-school-post-ruling.html | JERSEY JUDGE SHUNS SCHOOL POST RULING | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/john-steadman-lawyer-fiance-of-alison-s-lunt-graduates-of-yale-and.html | John Steadman Lawyer Fiance Of Alison S Lunt Graduates of Yale and Smith Are Planning a Spring Wedding | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedy-chooses-trade-bank-chief-new-yorker-named-to-head.html | KENNEDY CHOOSES TRADE BANK CHIEF New Yorker Named to Head ExportImport Unit Directors Appointed | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedy-press-policy-hailed-by-2-democrats.html | Kennedy Press Policy Hailed by 2 Democrats | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kennedys-defense-study-call-for-survey-of-military-position-in-4.html | Kennedys Defense Study Call for Survey of military Position in 4 Weeks Believed Impossible to Fulfill | By Hanson W Baldwin | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/kenya-police-rout-an-african-meeting.html | KENYA POLICE ROUT AN AFRICAN MEETING | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/knicks-bow-to-nationals-after-pistons-halt-lakers-in-garden.html | Knicks Bow to Nationals After Pistons Halt Lakers in Garden Basketball NEW YORK QUINTET YIELDS 122 TO 106 Fans Jeer Inept Knicks  Baylor Scores 47 Points but Pistons Win 121112 | By Robert L Teague | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/latin-task-force-headed-by-berle-group-to-coordinate-policy-on.html | LATIN TASK FORCE HEADED BY BERLE Group to Coordinate Policy on Americas  High Post to Go to Puerto Rican Appointed to Latin Affairs Posts LATIN TASK FORCE HEADED BY BERLE | By Ew Kenworthy Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/legal-wrong-charged.html | Legal Wrong Charged | MJ KILCOMMONS | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/lisbon-studies-reports.html | Lisbon Studies Reports | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/localoption-acts-signed-by-vandiver.html | LOCALOPTION ACTS SIGNED BY VANDIVER | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/lottery-suggested-to-assist-schools.html | LOTTERY SUGGESTED TO ASSIST SCHOOLS | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/macmillan-cold-to-press-inquiry-says-britain-is-powerless-to-halt.html | MACMILLAN COLD TO PRESS INQUIRY Says Britain Is Powerless to Halt Merger Many in Commons Are Critical | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/manila-criticizes-us.html | Manila Criticizes US | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/manono-attack-laid-to-tshombe-regime-protest-sent-uar-troops-are.html | Manono Attack Laid to Tshombe Regime Protest Sent  UAR Troops Are Flown Out as Withdrawals Begin | By Paul Hofmann Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mayors-choice-gets-jacks-job-de-sapio-balked-dudley-wins-42-borough.html | MAYORS CHOICE GETS JACKS JOB DE SAPIO BALKED DUDLEY WINS 42 Borough Councilmen Select Justice as Manhattan Chief WAGNERS CHOICE GETS JACKS POST | By Clayton Knowles | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mergers-termed-costly-for-banks-roth-says-such-methods-are.html | MERGERS TERMED COSTLY FOR BANKS Roth Says Such Methods Are Expensive Way to Acquire Deposits TWO BANKS HOLD ANNUAL MEETINGS | By Albert L Kraus Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/messages-slated-gop-leaders-rally-opposition-bill-on-area-aid.html | MESSAGES SLATED GOP Leaders Rally Opposition  Bill on Area Aid Delayed KENNEDY DRAFTS CONGRESS PLANS | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/meyner-calls-assembly-session-today-on-reallotting-its-seats.html | Meyner Calls Assembly Session Today on Reallotting Its Seats | By George Cable Wright Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/miss-jane-ames-1956-debutante-married-in-ohio-bride-in-glendale-of.html | Miss Jane Ames 1956 Debutante  Married in Ohio Bride in Glendale of George Hutchinson 3d 1957 Yale Graduate | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/moscow-steps-up-ousters-in-fraud-officials-and-party-aides-lose.html | MOSCOW STEPS UP OUSTERS IN FRAUD Officials and Party Aides Lose Factory Posts in Khrushchevs Drive | By Osgood Cruthers Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mrs-frederic-lewey.html | MRS FREDERIC LEWEY | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/mrs-samuel-epstein.html | MRS SAMUEL EPSTEIN | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nan-merriman-sings-a-varied-program.html | NAN MERRIMAN SINGS A VARIED PROGRAM | RAYMOND ERICSON | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/nazis-lawyer-back-in-israel.html | Nazis Lawyer Back in Israel | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/net-of-us-steel-gained-last-year-figure-was-517-a-share-against-425.html | NET OF US STEEL GAINED LAST YEAR Figure Was 517 a Share Against 425 in 1959 Sales Rose Slightly BLOUGH VOICES CAUTION But Chairman Says Orders Have Climbed a Bit From the Recent Volume NET OF US STEEL GAINED LAST YEAR | By Peter Bart | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/new-negro-drive-in-south-planned-jl-farmer-named-head-of-core-says.html | NEW NEGRO DRIVE IN SOUTH PLANNED JL Farmer Named Head of CORE Says Nonviolent Campaign Will Grow | By Gay Talese | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/north-vietnam-gets-big-loan-from-china.html | NORTH VIETNAM GETS BIG LOAN FROM CHINA | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/norway-shifts-minister.html | Norway Shifts Minister | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/old-vic-begins-run-of-5-days-in-warsaw.html | OLD VIC BEGINS RUN OF 5 DAYS IN WARSAW | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/openings-listed-for-4-new-shows-3-will-arrive-in-march-and-1-in-may.html | OPENINGS LISTED FOR 4 NEW SHOWS 3 Will Arrive in March and 1 in May Director Remains With Skin of Teeth | By Sam Zolotow | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/opera-rosenstock-leads-tristan-birgit-nilsson-ramon-vinay-in-main.html | Opera Rosenstock Leads Tristan Birgit Nilsson Ramon Vinay in Main Roles Work Makes Seasons Debut at the Met | By Harold C Schonberg | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/oxford-bans-criticism-of-tutors-by-students.html | Oxford Bans Criticism Of Tutors by Students | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/p-b-berman-fiance-of-carolann-helfont.html | P B Berman Fiance Of Carolann Helfont | Special to The New York Time | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/part-in-loan-frauds-denied-by-li-bank.html | PART IN LOAN FRAUDS DENIED BY LI BANK | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/patterson-says-hes-bigger-now-champion-sleeps-a-while-works-a-while.html | PATTERSON SAYS HES BIGGER NOW Champion Sleeps a While Works a While and Talks of How Hes Grown | By William R Conklin Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/peaceful-show-of-strength-for-rebels-benefit-parachutists-lend.html | Peaceful Show of Strength for Rebels Benefit Parachutists Lend Carnival Air to Sea Conference | By Max Frankel Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/peiping-retreat-aids-peasantry-families-permitted-gardens-and.html | PEIPING RETREAT AIDS PEASANTRY Families Permitted Gardens and Animals in Relaxing of Commune Controls | By Tillman Durdin Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/photo-vehicle-shot-into-orbit-samos-ii-designed-to-carry-out.html | PHOTO VEHICLE SHOT INTO ORBIT Samos II Designed to Carry Out Reconnaissaice Jobs  Network Planned | By Bill Becker Special to the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/placebo-effects-found-in-surgery-harvard-scientist-reports-that.html | PLACEBO EFFECTS FOUND IN SURGERY Harvard Scientist Reports That Doctors Enthusiasm Influences Results | By Robert K Plumb Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/poles-restrained.html | Poles Restrained | Special to the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/policy-in-past-cited.html | Policy in Past Cited | JOHN J FINLAY | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/president-seeks-to-spur-tourism-plans-a-2prong-program-to-attract.html | PRESIDENT SEEKS TO SPUR TOURISM Plans a 2Prong Program to Attract Foreigners to US and Curb Dollar Outflow | By Anthony Lewis Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/priest-jailed-in-paris-abbe-was-convicted-in-april-of-aiding.html | PRIEST JAILED IN PARIS Abbe Was Convicted in April of Aiding Algerian Rebels | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/princeton-beats-colgate-75-to-58-campbell-leads-way-with-24-points.html | PRINCETON BEATS COLGATE 75 TO 58 Campbell Leads Way With 24 Points as Tiger Five Gains Tenth Victory | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/princeton-post-filled-civil-engineering-department-headed-by.html | PRINCETON POST FILLED Civil Engineering Department Headed by Sollenberger | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/promoting-religious-beliefs.html | Promoting Religious Beliefs | BERNARD ESRIG | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/prowest-troops-push-on.html | ProWest Troops Push On | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/quadros-pledges-democratic-rule-brazilian-president-takes-office.html | QUADROS PLEDGES DEMOCRATIC RULE Brazilian President Takes Office Warning Nation of Crisis Over Finances | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rabat-ends-un-control.html | Rabat Ends UN Control | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rayburn-victory-speaker-leads-fight-to-curb-the-power-of.html | RAYBURN VICTORY Speaker Leads Fight to Curb the Power of Conservatives KENNEDY VICTOR IN HOUSE 217212 | By John D Morris Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/realty-values-up-55-in-year-tentative-assessments-for-period.html | REALTY VALUES UP 55 IN YEAR Tentative Assessments for Period Starting July 1 Total 26 Billion | By Wayne Phillips | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/redcaps-scarce-in-penn-station-number-reduced-50-since-59.html | Redcaps Scarce in Penn Station Number Reduced 50 Since 59 | By Ronald Maiorana | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/resignation-field-temporary.html | Resignation field Temporary | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/return-to-parliament-assured.html | Return to Parliament Assured | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/ribicoff-extends-refugee-survey-to-remain-in-miami-another-day-to.html | RIBICOFF EXTENDS REFUGEE SURVEY To Remain in Miami Another Day to Study Problems of the Cuban Influx | By Irving Spiegel Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/right-of-choice.html | Right of Choice | DANIEL U HANRAHAN | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/rockefeller-urges-200-student-aid-governor-urges-200-student-aid.html | Rockefeller Urges 200 Student Aid GOVERNOR URGES 200 STUDENT AID | By Warren Weaver Jr Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sending-of-ship-at-issue.html | Sending of Ship at Issue | By Benjamin Welles Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/service-company-loses-on-inquiry-court-says-state-unit-may-continue.html | SERVICE COMPANY LOSES ON INQUIRY Court Says State Unit May Continue Its Study of Broadway Maintenance | By Peter Kihss | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/service-cut-won-by-lehigh-valley-icc-permits-railroad-to-drop-last.html | SERVICE CUT WON BY LEHIGH VALLEY ICC Permits Railroad to Drop Last 2 Interstate Passenger Trains | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sistek-hampton.html | Sistek  Hampton | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/skowron-denies-he-is-a-holdout-first-baseman-says-he-is-happy-but.html | Skowron Denies He Is a Holdout First Baseman Says He Is Happy but Wants Raise Yankee Infielder to Talk Money With Hamey Today | By Louis Effrat | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/somalia-in-un-health-body.html | Somalia in UN Health Body | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/son-to-mrs-paul-lewis-2d.html | Son to Mrs Paul Lewis 2d | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/son-to-mrs-w-b-potts-3d.html | Son to Mrs W B Potts 3d | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/south-africa-is-defied-natal-party-leader-asserts-republic-is-not.html | SOUTH AFRICA IS DEFIED Natal Party Leader Asserts Republic Is Not Accepted | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/soviet-plays-up-us-weaknesses-press-ignores-positive-side-of.html | SOVIET PLAYS UP US WEAKNESSES Press Ignores Positive Side of Kennedys Address  West Germans Distributed | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/spaak-announces-nato-resignation-treaty-groups-secretary-tells.html | SPAAK ANNOUNCES NATO RESIGNATION Treaty Groups Secretary Tells Envoys of Plans to Reenter Belgian Politics | By Robert C Doty Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/space-chimpanzee-is-safe-after-soaring-420-miles-ape-survives-a.html | Space Chimpanzee Is Safe After Soaring 420 Miles Ape Survives a Space Flight in a Mercury Capsule Chimpanzee Soars 420 Miles And Survives in a Space Test | By Richard Witkin Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sports-of-the-times-the-revolvingdoor-system.html | Sports of The Times The RevolvingDoor System | By Arthur Daley | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/stocks-decline-average-off-129-volume-falls-to-4690670-shares-in.html | STOCKS DECLINE AVERAGE OFF 129 Volume Falls to 4690670 Shares in the Broadest Trading on Record 108 NEW HIGHS 3 LOWS General Telephone Is Most Active Issue Rising 78  ATT Drops 1 12 STOCKS DECLINE AVERAGE OFF 129 | By Burton Crane | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/strike-stage-is-set-ilgwu-orders-the-dress-council-to-deny.html | STRIKE STAGE IS SET ILGWU Orders the Dress Council to Deny Extension | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/subsidies-by-indirection-seen.html | Subsidies by Indirection Seen | C STANLEY LOWELL | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/success-not-spoiling-dior-designer-marc-bohan-quick-to-credit.html | Success Not Spoiling Dior Designer Marc Bohan Quick to Credit Assistants for Triumph Classic Styles Gained Him a Reputation in Paris | By Carrie Donovan Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/sunrise-highway-to-grow-7-miles-low-bid-of-5817100-is-made-on.html | SUNRISE HIGHWAY TO GROW 7 MILES Low Bid of 5817100 Is Made on Stretch From Shirley to Eastport LI | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/surgeons-charge-raiding-of-cases-harlem-hospital-staff-says.html | SURGEONS CHARGE RAIDING OF CASES Harlem Hospital Staff Says Interesting Cases Were Shifted to Mt Sinai | By Morris Kaplan | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/swiss-ask-arms-funds-parliament-told-new-army-will-require.html | SWISS ASK ARMS FUNDS Parliament Told New Army Will Require 236279000 | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/taiwan-sees-no-revolt.html | Taiwan Sees No Revolt | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tax-benefits-seen-lost.html | Tax Benefits Seen Lost | FRANCIS W RODGERS | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tax-drive-linked-to-dollar-flight-us-to-study-reinsurance-schemes.html | TAX DRIVE LINKED TO DOLLAR FLIGHT US to Study Reinsurance Schemes That Contribute to Deficit in Payments | By Richard E Mooney Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/text-of-the-report-on-farm-surplus.html | Text of the Report on Farm Surplus | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/the-mayor-triumphs-dudley-victory-aids-falling-prestige-and-may.html | The Mayor Triumphs Dudley Victory Aids Falling Prestige and May Affect Reelection Chances | By Leo Egan Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/theatre-young-triangle-premiere-of-call-me-by-my-rightful-name.html | Theatre Young Triangle Premiere of Call Me by My Rightful Name | By Howard Taubman | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/thompson-to-brief-kennedy-on-soviet-thompson-called-to-brief.html | Thompson to Brief Kennedy on Soviet THOMPSON CALLED TO BRIEF KENNEDY | By William J Jorden Special To the New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/threat-charged-in-ship-lines-case-skouras-says-aim-was-his-business.html | THREAT CHARGED IN SHIP LINES CASE Skouras Says Aim Was His Business Exit for Fight on Merger of Rivals | By John P Callahan | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tito-said-to-accept-kennan.html | Tito Said to Accept Kennan | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/tokyo-doctors-strike-8000-close-offices-for-day-seek-higher.html | TOKYO DOCTORS STRIKE 8000 Close Offices for Day  Seek Higher Payments | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/toynbee-debates-israeli-envoy-on-1948-palestine-atrocities.html | Toynbee Debates Israeli Envoy On 1948 Palestine Atrocities Historian and Ambassador to Canada Agree Murder Is Murder Whether Committed by Nazis or Jews | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/trading-aimless-in-london-issues-state-of-union-talk-causes-caution.html | TRADING AIMLESS IN LONDON ISSUES State of Union Talk Causes Caution Among Buyers  Cape Golds Decline | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/truck-groups-hit-bootleg-carriers-formal-complaints-to-icc-call-the.html | TRUCK GROUPS HIT BOOTLEG CARRIERS Formal Complaints to ICC Call the Irregular Lines Unlawful Operators | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/twenties-styles-a-gag-friend-of-flapper-says.html | Twenties Styles a Gag Friend of Flapper Says | By Marylin Bender | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/un-names-laos-aide.html | UN Names Laos Aide | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/us-seen-bankrupt.html | US Seen Bankrupt | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/walkout-halts-boston-transit-in-morning-rush-hours.html | Walkout Halts Boston Transit in Morning Rush Hours | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/warmly-received-in-italy.html | Warmly Received in Italy | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/washington-how-to-win-without-quite-winning.html | Washington How to Win Without Quite Winning | By James Reston | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/westchester-names-negro-as-prosecutor.html | Westchester Names Negro as Prosecutor | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/woman-31-wins-court-round-on-builders-noise-next-door-judge-directs.html | Woman 31 Wins Court Round On Builders Noise Next Door Judge Directs Hotel to Stop AfterHours Construction  Plaintiff Amazed | By Geoffrey Pond | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/wylie-novel-to-be-filmed.html | Wylie Novel to Be Filmed | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-01 | https://www.nytimes.com/1961/02/01/archives/yale-glee-club-due-at-alumni-benefit.html | Yale Glee Club Due At Alumni Benefit | Special to The New York Times | RE0000416464 | 1989-01-23 | B00000882943 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/26-billion-asked-by-city-agencies-budget-requests-for-6162-fiscal.html | 26 BILLION ASKED BY CITY AGENCIES Budget Requests for 6162 Fiscal Year Top Current Total by 287 Million SCHOOL PLEA SETS HIGH Record 656 Million Sought  Officials Suggest Board Be Made Independent | By Paul Crowell | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/4-buried-in-swiss-avalanche.html | 4 Buried in Swiss Avalanche | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/60-payments-gap-again-38-billion-us-deficit-matches-that-of-1959.html | 60 PAYMENTS GAP AGAIN 38 BILLION US Deficit Matches That of 1959 Despite Belief It Would Be Less | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/action-by-vatican-ends-haiti-tirades.html | ACTION BY VATICAN ENDS HAITI TIRADES | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/adults-asked-to-fill-gaps-in-textbooks.html | Adults Asked To Fill Gaps In Textbooks | By Martin Tolchin | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/advertising-berlitz-will-spin-a-war-yarn.html | Advertising Berlitz Will Spin a War Yarn | By Robert Alden | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/africans-to-get-posts-kenya-plans-to-place-2000-in-jobs-held-by.html | AFRICANS TO GET POSTS Kenya Plans to Place 2000 in Jobs Held by Whites | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/air-force-combines-rescue-operations.html | AIR FORCE COMBINES RESCUE OPERATIONS | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/american-motors-corp-posts-dip-in-net-for-fourth-quarter.html | American Motors Corp Posts Dip in Net for Fourth Quarter | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/anthony-c-lapadula.html | ANTHONY C LAPADULA | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/anticrime-fight-is-pushed-by-us-attorney-general-chooses-special.html | ANTICRIME FIGHT IS PUSHED BY US Attorney General Chooses Special Prosecutor From Suffolk to Head Drive ANTICRIME FIGHT STEPPED UP BY US | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/appeal-is-advised-in-new-rochelle-lawyers-urge-schools-to-challenge.html | APPEAL IS ADVISED IN NEW ROCHELLE Lawyers Urge Schools to Challenge Ruling That Orders Integration | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/arab-states-vow-more-algeria-aid-10-nations-in-league-agree-to.html | ARAB STATES VOW MORE ALGERIA AID 10 Nations in League Agree to Speed Arms and Men  Asks AntiFrench Steps | By Richard P Hunt Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/assembly-in-jersey-reapportions-seats-assembly-seats-reapportioned.html | Assembly in Jersey Reapportions Seats Assembly Seats Reapportioned In Acrimonious Jersey Session | By George Cable Wright Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/australia-wavers-in-resistance-to-recognizing-peiping-regime.html | Australia Wavers in Resistance To Recognizing Peiping Regime | By Homer Bigart Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/barbara-anne-holtz-engaged-miss-else-niebuhr-is-fiancee.html | Barbara Anne Holtz Engaged Miss Else Niebuhr Is Fiancee | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/battle-is-on-for-old-trademark-bates-bid-for-fruit-of-loom-topped.html | Battle Is on for Old TradeMark Bates Bid for Fruit of Loom Topped by Holding Comany Offering of Bates For Fruit of Loom Topped by New Bid | By Herbert Koshetz | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bavaria-war-game-on-us-and-other-nato-units-set-for-winter.html | BAVARIA WAR GAME ON US and Other NATO Units Set for Winter Maneuvers | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/belgium-to-aid-ruanda-brussels-ready-to-meet-heads-of-newlydeclared.html | BELGIUM TO AID RUANDA Brussels Ready to Meet Heads of NewlyDeclared State | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bengurion-awaits-a-party-test-vote.html | BENGURION AWAITS A PARTY TEST VOTE | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bishop-dandridge-dead-led-protestant-episcopals-in-tennessee-unitl.html | BISHOP DANDRIDGE DEAD Led Protestant Episcopals in Tennessee Unitl 1953 | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/bonds-discounts-for-treasury-bills-continue-to-advance-banks.html | Bonds Discounts for Treasury Bills Continue to Advance BANKS OPERATING UNDER PRESSURE Federal Funds Close at 3 Trading Session Light  Corporates Firm | By Paul Heffernan | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/boston-u-six-scores-trounces-darmouth-158-macleod-paces-triumph.html | BOSTON U SIX SCORES Trounces Darmouth 158  MacLeod Paces Triumph | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/brazil-weighs-belligerency.html | Brazil Weighs Belligerency | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/britons-again-urge-inquiry-into-press.html | BRITONS AGAIN URGE INQUIRY INTO PRESS | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/britons-protest-us-bases.html | Britons Protest US Bases | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/business-lending-down-300-million-despite-decrease-in-week-to-jan.html | BUSINESS LENDING DOWN 300 MILLION Despite Decrease in Week to Jan 25 Total Is Far Above YearAgo Level | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/carroll-r-mullen-an-eye-specialist.html | CARROLL R MULLEN AN EYE SPECIALIST | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cary-grant-talks-about-his-style-trying-to-maintain-a-niche-for.html | CARY GRANT TALKS ABOUT HIS STYLE Trying to Maintain a Niche for Romantic Comedy in Face of Trend to Satire | By Murray Schumach Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/cbs-post-seen-for-blair-clark-network-reporter-prospect-for-news.html | CBS POST SEEN FOR BLAIR CLARK Network Reporter Prospect for News Vice President  Gleason Format in Doubt | By Val Adams | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/chicago-heathers-gain-curling-final.html | CHICAGO HEATHERS GAIN CURLING FINAL | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/child-center-assailed-grand-jury-calls-conditions-at-passaic-unit.html | CHILD CENTER ASSAILED Grand Jury Calls Conditions at Passaic Unit Inhumane | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/choice-in-track-puzzles-experts-thomas-boston-roberson-head-list-of.html | CHOICE IN TRACK PUZZLES EXPERTS Thomas Boston Roberson Head List of Favorites for Wanamaker Award | By Robert L Teague | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/city-and-suburbs-to-get-54-of-aid-share-in-governors-budget-is-697.html | CITY AND SUBURBS TO GET 54 OF AID Share in Governors Budget Is 697 Million Much of Funds to Go for Schools | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/civil-engineer-named-adelphi-vice-president.html | Civil Engineer Named Adelphi Vice President | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/contract-bridge-editor-of-bridge-world-publishes-mistake-made-by.html | Contract Bridge Editor of Bridge World Publishes Mistake Made by the Experts and With Names | By Albert H Morehead | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/crowds-hail-queen-on-visit-to-pakistan.html | CROWDS HAIL QUEEN ON VISIT TO PAKISTAN | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/czech-credits-aid-red-penetration-500million-a-year-granted-in.html | CZECH CREDITS AID RED PENETRATION 500Million a Year Granted in 195660 Also Spurred Industry Growth of Bloc | By Ms Handler Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/danilek-quinn.html | Danilek  Quinn | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/danish-radiotv-strike-actors-boycott-state-network-when-wage-talks.html | DANISH RADIOTV STRIKE Actors Boycott State Network When Wage Talks Fail | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/daryl-curtis-married-to-david-alan-baker.html | Daryl Curtis Married To David Alan Baker | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/delaware-basin-gets-water-pact-4-states-2-cities-and-us-sign.html | DELAWARE BASIN GETS WATER PACT 4 States 2 Cities and US Sign Control Agreement  Supply Here Assured DELAWARE BASIN GETS WATER PACT | By Charles G Bennett Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/democrats-urge-student-aid-shift-propose-state-scholarship-plan-as.html | DEMOCRATS URGE STUDENT AID SHIFT Propose State Scholarship Plan as a Substitute for GOP Incentive Idea | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/design-for-park-cafe-finished-work-expected-to-begin-soon.html | Design for Park Cafe Finished Work Expected to Begin Soon | By Thomas W Ennis | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/design-of-fdr-memorial-hailed.html | Design of FDR Memorial Hailed | WILLIAM AM BURDEN | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/device-measures-fractions-of-billionth-of-second-timer-will-aid.html | Device Measures Fractions of Billionth of Second Timer Will Aid Exploration of the Atomic Nucleus It Could Lead to a Greater Reactor Efficiency | By Walter Sullivan | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/diego-hidalgo-74-a-spanish-leader-1934-war-minister-dies-fled-to.html | DIEGO HIDALGO 74 A SPANISH LEADER 1934 War Minister Dies  Fled to Paris in 1937 Disguised as U S Sailor | Dispatch of The Times London | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/director-chosen-for-cuban-relief-ribicoff-appoints-myer-leaves.html | DIRECTOR CHOSEN FOR CUBAN RELIEF Ribicoff Appoints Myer  Leaves Miami Today to Report to President | By Irving Spiegel Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/dogs-reflect-friends-preferences-in-people-should-guide-choice-of.html | Dogs Reflect Friends Preferences in People Should Guide Choice of Pets Physician Says | By John Rendel | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/east-tennis-bloc-opposes-tax-plan-opentournament-proposal-also.html | EAST TENNIS BLOC OPPOSES TAX PLAN OpenTournament Proposal Also Faces Sharp Attack at New Orleans Meeting | By Robert M Lipsyte Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/excerpts-from-governors-budget-message-indicating-state-revenues-of.html | Excerpts From Governors Budget Message Indicating State Revenues of 24 Billion Budget Message Points to Surplus of 5 Million Without Increase in State Taxes | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/faculty-wives-list-dance.html | Faculty Wives List Dance | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fairfield-increases-lead.html | Fairfield Increases Lead | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fhas-new-rate-cheers-builders-national-association-head-says-cut-in.html | FHAS NEW RATE CHEERS BUILDERS National Association Head Says Cut in Interest Will Stimulate HomeBuying | By Walter H Stern Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fighter-on-tax-team-mortimer-maxwell-caplin.html | Fighter on Tax Team Mortimer Maxwell Caplin | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/fighting-on-all-fronts-president-is-viewed-as-accelerating-tempo-to.html | Fighting on All Fronts President Is Viewed as Accelerating Tempo to Establish His Leadership | By James Reston Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/france-replaces-two-army-heads-names-olie-staff-chief-and-gambiez.html | FRANCE REPLACES TWO ARMY HEADS Names Olie Staff Chief and Gambiez to Algeria Post  Both Close to de Gaulle | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/french-church-leader-retires.html | French Church Leader Retires | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/garden-patches-up-fight-card-with-a-252pound-heavyweight.html | Garden Patches Up Fight Card With a 252Pound Heavyweight | By William E Conklin | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/givenchy-styles-called-as-beautiful-as-always.html | Givenchy Styles Called As Beautiful as Always | By Carrie Donovan Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/goldfine-case-off.html | GOLDFINE CASE OFF | MentalCompetency Hearing Is Adjourned for Day | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/governor-moves-to-put-state-on-cultural-toes.html | Governor Moves to Put State on Cultural Toes | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/grotewohl-seriously-ill.html | Grotewohl Seriously Ill | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/ham-the-space-chimpanzee-bears-up-well-flown-to-canaveral-to-resume.html | Ham the Space Chimpanzee Bears Up Well Flown to Canaveral to Resume Game of Lights and Levers | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hand-morgan.html | Hand  Morgan | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/he-acts-on-slump-calls-for-food-stamps-in-five-areas-gi-dividends.html | HE ACTS ON SLUMP Calls for Food Stamps in Five Areas  GI Dividends Rushed PRESIDENT OPENS RECESSION DRIVE | By Richard E Mooney Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hofstra-triumphs-69-66.html | Hofstra Triumphs 69  66 | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/homemade-fare-distinguishes-food-shops-in-greenwich-village-bakery.html | Homemade Fare Distinguishes Food Shops in Greenwich Village Bakery and Sausage Shops Are Worth the Journey | By Craig Claiborne | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hospital-chaos-is-being-studied-columbia-team-joins-city-to.html | HOSPITAL CHAOS IS BEING STUDIED Columbia Team Joins City to Investigate Charges at Harlem Center | By Morris Kaplan | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/huge-radio-transmitter-to-fill-hole-in-nations-satellite-fence-navy.html | Huge Radio Transmitter to Fill Hole in Nations Satellite Fence Navy Sets Installation in Texas to Detect Approach of Hostile Craft  System Is Put Under Air Defense Command | By John W Finney Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/hungry-animals-get-aid-in-woodlands-and-bay-areas-of-new-york.html | Hungry Animals Get Aid in Woodlands and Bay Areas of New York | By John C Devlin | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/in-the-nation-conceivable-consequences-of-the-battle.html | In The Nation Conceivable Consequences of the Battle | By Arthur Krock | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/inquiry-is-slated-into-merger-plan-maritime-unit-to-investigate.html | INQUIRY IS SLATED INTO MERGER PLAN Maritime Unit to Investigate IsbrandtsenAmerican Export Agreement | By John P Callahan | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/insurers-explain-compactcar-cut-say-owners-conservatism-and.html | INSURERS EXPLAIN COMPACTCAR CUT Say Owners Conservatism and Vehicles Light Impact Permit 10 Discount GENERAL RISE IS FILED 5 Rules Given to Qualify for Drop  BigAuto Liability Rates to Increase 93 | By Joseph C Ingraham | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/iona-names-2-trustees.html | Iona Names 2 Trustees | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/israel-lists-eichmann-charges-nazi-faces-death-on-12-counts.html | Israel Lists Eichmann Charges Nazi Faces Death on 12 Counts EICHMANN CRIMES LISTED BY ISRAEL | By Lawrence Fellows Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/israelis-kill-2-bedouin.html | Israelis Kill 2 Bedouin | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/james-l-bernard.html | JAMES L BERNARD | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/jersey-reports-44-of-autos-inspected-in-60-failed-tests.html | Jersey Reports 44 Of Autos Inspected In 60 Failed Tests | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/john-ohlenbusch-banking-aide-54-vice-president-of-bowery-savings.html | JOHN OHLENBUSCH BANKING AIDE 54 Vice President of Bowery Savings Dies Expert in Securities Investment | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/john-w-doherty.html | JOHN W DOHERTY | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-agreeable-to-1964-tv-debate-kennedy-willing-to-debate-in.html | Kennedy Agreeable To 1964 TV Debate KENNEDY WILLING TO DEBATE IN 1964 | By Tom Wicker Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-calls-position-of-us-weaker-in-worlds-crisis-spots-kennedy.html | Kennedy Calls Position of US Weaker in Worlds Crisis Spots KENNEDY REPORTS FOREIGN SETBACK | By Wh Lawrence Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-clarifies-the-ruling-on-admiral-burkes-talk-blackout-on.html | Kennedy Clarifies the Ruling on Admiral Burkes Talk Blackout on Interviews With RB47 Fliers Discussed | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-hopeful-of-ships-return-optimistic-that-interests-of.html | KENNEDY HOPEFUL OF SHIPS RETURN Optimistic That Interests of Passengers and Lisbon Can Be Protected | By Dana Adams Schmidt Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-lauds-ad-mens-drive-to-explain-their-economic-role-kennedy.html | Kennedy Lauds Ad Mens Drive To Explain Their Economic Role KENNEDY PRAISES DRIVE BY AD MEN | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/kennedy-slip-confuses-professor-with-general.html | Kennedy Slip Confuses Professor With General | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/khrushchev-accepts-bid-to-visit-morocco.html | Khrushchev Accepts Bid to Visit Morocco | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lelisir-damore-offered-at-met-roberta-peters-and-mario-sereni-in.html | LELISIR DAMORE OFFERED AT MET Roberta Peters and Mario Sereni in Opera First Time With Company | ALLEN HUGHES | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/li-engineer-center-gets-761000-gifts.html | LI ENGINEER CENTER GETS 761000 GIFTS | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lisbon-sees-crisis-easing.html | Lisbon Sees Crisis Easing | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/live-video-dropped-for-next-2-parleys.html | LIVE VIDEO DROPPED FOR NEXT 2 PARLEYS | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/lynn-euler-married-to-richard-g-clark.html | Lynn Euler Married To Richard G Clark | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/macmillan-visit-to-us-expected-late-in-march.html | Macmillan Visit to US Expected Late in March | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/market-scores-a-moderate-gain-successful-missile-firing-buoys.html | MARKET SCORES A MODERATE GAIN Successful Missile Firing Buoys Stocks Average Rises by 067 Point VOLUME IS AT 4380000 643 Issues Up 420 Down  Some Brokerage Houses Express Optimism MARKET SCORES A MODERATE GAIN | By Richard Rutter | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/message-from-galvao.html | MESSAGE FROM GALVAO | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/minuteman-fired-in-3stage-test-first-launching-of-solidfuel-missile.html | MINUTEMAN FIRED IN 3STAGE TEST First Launching of SolidFuel Missile Termed Success  It Soars 4600 Miles MINUTEMAN FIRED IN 3STAGE TEST | By Richard Witkin Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/mobutu-displays-seized-red-arms-congo-general-says-uar-supplied-the.html | MOBUTU DISPLAYS SEIZED RED ARMS Congo General Says UAR Supplied the Weapons to ProLumumba Forces | By Paul Hofmann Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/morale-is-cited-rate-of-enlistments-worried-services-kennedy-says.html | MORALE IS CITED Rate of Enlistments Worried Services Kennedy Says KENNEDY REVOKES DEPENDENTS CUTS | By Jack Raymond Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/music-recital-by-maureen-forrester-canadian-contralto-is-near.html | Music Recital by Maureen Forrester Canadian Contralto Is Near Perfection Sings 15 Days At Birth of 4th Child | By Raymond Ericson | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/nassau-sets-high-in-school-taxes-levitt-reports-per-capita-levies.html | NASSAU SETS HIGH IN SCHOOL TAXES Levitt Reports Per Capita Levies There of 8938 and 5178 for State | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/nepal-asks-india-for-aid.html | Nepal Asks India for Aid | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-chief-expected-next-week-for-fairchild-engine-airplane-edward-g.html | New Chief Expected Next Week For Fairchild Engine  Airplane Edward G Uhl Slated to Be President Succeeding the Founder of the Concern FAIRCHILD ENGINE TO SELECT CHIEF | By Alexander R Hammer | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-commerce-chief-pledges-research-stepup-hodges-promises-research.html | New Commerce Chief Pledges Research StepUp HODGES PROMISES RESEARCH STEPUP | By William M Freeman Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-setup-is-urged-in-medical-service.html | NEW SETUP IS URGED IN MEDICAL SERVICE | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/new-textiles-win-russian-applause-muscovites-weary-of-drab-and.html | NEW TEXTILES WIN RUSSIAN APPLAUSE Muscovites Weary of Drab and Similar Styles Crowd Colorful Exhibition | By Seymour Topping Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/newark-school-budget-record-of-32215249-for-196162-adopted-by-board.html | NEWARK SCHOOL BUDGET Record of 32215249 for 196162 Adopted by Board | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/news-deliverers-reach-an-accord-but-delay-is-due-in-service-pending.html | NEWS DELIVERERS REACH AN ACCORD But Delay Is Due in Service Pending Ratification Striking News Deliverers and Dealers Reach Accord | By Ah Raskin | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/off-broadway-breeds-offspring-3-showcases-being-added-to-colony-of.html | Off Broadway Breeds Offspring 3 Showcases Being Added to Colony of Cafes in Village Will Contribute to Highbrow Offbeat and Way Out Fare | By Milton Esterow | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/oleg-rodomar-60-industrialist-dies.html | OLEG RODOMAR 60 INDUSTRIALIST DIES | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/optimism-for-future.html | Optimism for Future | G ROBERT ROY | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/paris-commuters-seize-bus-for-trip-to-work.html | Paris Commuters Seize Bus for Trip to Work | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/patricia-m-daniells-to-be-a-june-bride.html | Patricia M Daniells To Be a June Bride | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/peiping-softens-hostility-to-us-sees-gestures-for-peace-in-kennedy.html | PEIPING SOFTENS HOSTILITY TO US Sees Gestures for Peace in Kennedy Message but Assails Most of Report | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/presidents-wife-in-new-role-opens-heart-drive-presidents-wife-in-a.html | Presidents Wife in New Role Opens Heart Drive Presidents Wife in a New Role Operas Campaign of Heart Fund | By Bess Furman Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/refugee-gains-seen-last-13000-in-europe-will-be-resettled-in-1962.html | REFUGEE GAINS SEEN Last 13000 in Europe Will Be Resettled in 1962 | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/regime-in-guinea-seizes-2-utilities-toure-nationalizes-power-and.html | REGIME IN GUINEA SEIZES 2 UTILITIES Toure Nationalizes Power and Water Supply Concerns  Pledges Compensation | By Henry Tanner Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rites-set-for-mrs-epstein.html | Rites Set for Mrs Epstein | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rockefeller-to-seek-extension-of-jobless-benefits-by-13-weeks.html | Rockefeller to Seek Extension Of Jobless Benefits by 13 Weeks | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rules-dissidents-charge-reprisal-some-southern-democrats-who-fought.html | RULES DISSIDENTS CHARGE REPRISAL Some Southern Democrats Who Fought Rayburn Plan Rebuffed on House Posts | By John D Morris Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/rutgers-scores-over-navy-7473-strelecki-paces-triumph-in-final.html | RUTGERS SCORES OVER NAVY 7473 Strelecki Paces Triumph in Final Minutes Army Five Takes Ninth in Row | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sam-wanamaker-will-star-in-play-plans-return-to-broadway-far.html | SAM WANAMAKER WILL STAR IN PLAY Plans Return to Broadway Far Country March 22  Hamlet for Schools | By Sam Zolotow | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/santa-maria-waits-off-port-as-galvao-finds-pledge-weak-santa-maria.html | Santa Maria Waits Off Port as Galvao Finds Pledge Weak Santa Maria Waits Off Port as Galvao Seeks Pledges | By Tad Szulc Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/savoyard-troupe-offers-pinafore-city-center-company-gives-last-of.html | SAVOYARD TROUPE OFFERS PINAFORE City Center Company Gives Last of Four Works It Is Doing in First Season | ROSS PARMENTER | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/scientists-tell-of-supermagnet-powerful-fields-produced-for.html | SCIENTISTS TELL OF SUPERMAGNET Powerful Fields Produced for Virtually Nothing Physicists Report | By John A Osmundsen | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/seized-liner-drops-her-anchor-on-near-or-beyond-3mile-limit.html | Seized Liner Drops Her Anchor On Near or Beyond 3Mile Limit | By Max Frankel Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/senate-approves-new-us-tax-chief-caplin-a-kennedy-nominee-favors.html | SENATE APPROVES NEW US TAX CHIEF Caplin A Kennedy Nominee Favors Out in Allowance in Oil and Gas Industry | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sewerplan-tests-voted-in-rockland.html | SEWERPLAN TESTS VOTED IN ROCKLAND | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sherard-paces-cadets.html | Sherard Paces Cadets | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/skiing-is-made-easy-new-twoseat-vehicle-ends-leg-work-and-skims.html | Skiing Is Made Easy New TwoSeat Vehicle Ends Leg Work and Skims Over Snow at 25 MPH | By Michael Strauss | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/son-to-mrs-alfred-knopf-jr.html | Son to Mrs Alfred Knopf Jr | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/sports-of-the-times-in-search-of-a-name.html | Sports of The Times In Search of a Name | By Arthur Daley | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/state-budget-up-14-to-24-billion-with-no-tax-rise-a-surplus-is-seen.html | STATE BUDGET UP 14 TO 24 BILLION WITH NO TAX RISE A SURPLUS IS SEEN Governor Is Optimistic on Economy Maps Cigar Tax Repeal STATE BUDGET UP 14 TO 24 BILLION | By Warren Weaver Jr Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/states-construction-outlays-to-rise-to-record-345-million.html | States Construction Outlays To Rise To Record 345 Million | By Douglas Dales Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/states-yield-from-income-tax-will-be-cut-by-unemployment.html | States Yield From Income Tax Will Be Cut by Unemployment | By Layhmond Robinson Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/stevenson-begins-duty-with-greeting-to-zorin.html | Stevenson Begins Duty With Greeting to Zorin | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/student-subsidies-upheld-no-constitutional-issue-seen-in-proposed.html | Student Subsidies Upheld No Constitutional Issue Seen in Proposed State Grants | EVERETT CASE | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/swainson-presents-michigan-tax-plan.html | SWAINSON PRESENTS MICHIGAN TAX PLAN | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/teamsters-warn-on-coast-accord-threaten-stoppage-if-union-members.html | TEAMSTERS WARN ON COAST ACCORD Threaten Stoppage if Union Members Are Made Idle by Automation Pact | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/theatre-midgie-purvis-tallulah-bankhead-in-mary-chase-play.html | Theatre Midgie Purvis Tallulah Bankhead in Mary Chase Play | By Howard Taubman | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/to-avoid-strikes-joint-managementlabor-effort-to-work-out-system.html | To Avoid Strikes Joint ManagementLabor Effort to Work Out System Urged | OREN ROOT | RE0000416466 | 1989-01-23 | B00000882945 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/tom-fox-scores-22-points.html | Tom Fox Scores 22 Points | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/trend-undecided-in-london-stocks-market-continues-listless-with.html | TREND UNDECIDED IN LONDON STOCKS Market Continues Listless With Volume Declining  Price Range Narrow | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/tshombe-defends-raids.html | Tshombe Defends Raids | Dispatch of The Times London | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/turkish-editor-quits-yalman-leaves-job-in-dispute-plans-to-start.html | TURKISH EDITOR QUITS Yalman Leaves Job in Dispute  Plans to Start New Paper | Dispatch of The Times London | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/un-chief-seeks-new-congo-power-asks-council-for-authority-to-stop.html | UN CHIEF SEEKS NEW CONGO POWER Asks Council for Authority to Stop Fighting Sees Peril in Troop Loss UN CHIEF SEEKS NEW CONGO POWER | By Lindesay Parrott Special To the New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/urban-renewal-aid-is-backed-in-jersey.html | URBAN RENEWAL AID IS BACKED IN JERSEY | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/venezuela-will-seek-a-loan-of-50-million.html | Venezuela Will Seek A Loan of 50 Million | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/vote-change-asked-in-fairfield.html | Vote Change Asked in Fairfield | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/vote-panel-proposed-georgia-legislator-seeks-to-revise-county-unit.html | VOTE PANEL PROPOSED Georgia Legislator Seeks to Revise County Unit Method | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/wagner-is-urged-to-act-on-de-sapio-gets-pledges-of-support-to-oust.html | WAGNER IS URGED TO ACT ON DE SAPIO Gets Pledges of Support to Oust Tammany Leader  Statement Is Due | By Clayton Knowles | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/westport-assessments-rise.html | Westport Assessments Rise | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/weyerhaeuser-54-dies-lumber-official-a-grandson-of-concerns-founder.html | WEYERHAEUSER 54 DIES Lumber Official a Grandson of Concerns Founder | Lumber Official a Grandson of Concerns Founder | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/woman-reporter-gives-kennedy-the-last-word.html | Woman Reporter Gives Kennedy the Last Word | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/worsening-famine-seen-for-red-china.html | WORSENING FAMINE SEEN FOR RED CHINA | Special to The New York Times | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-02 | https://www.nytimes.com/1961/02/02/archives/worsley-excels-in-3to1-triumph-smith-gadsby-and-hanna-tally-for.html | WORSLEY EXCELS IN 3TO1 TRIUMPH Smith Gadsby and Hanna Tally for Rangers After Early Goal by Murphy | By William J Briordy | RE0000416466 | 1989-01-23 | B00000882945 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/100-millions-asked-to-improve-materials-of-formal-teaching.html | 100 Millions Asked to Improve Materials of Formal Teaching | By Robert Terte | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/2-cold-in-city-sets-18year-low-15-subfreezing-days-equal-record-of.html | 2 COLD IN CITY SETS 18YEAR LOW 15 Subfreezing Days Equal Record of 1881 Relief Still Not in Sight 2 COLD IN CITY SETS 18YEAR LOW | By McCandlish Phillips | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/2state-unit-maps-rail-plan-for-61-urges-purchase-of-h-m-tubes-by.html | 2STATE UNIT MAPS RAIL PLAN FOR 61 Urges Purchase of H M Tubes by Port Authority  Seeks Freight Pool GREAT URGENCY CITED New YorkJersey Transit Agency Chooses a long Islander as Director | By Clayton Knowles | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/607-put-ashore-by-cruise-ship-crew-quits-her-parleys-continue.html | 607 PUT ASHORE BY CRUISE SHIP CREW QUITS HER PARLEYS CONTINUE Passengers Landed by Tugs  Galvao Says He Cannot Sail 607 Passengers and Crew of 300 Landed by Santa Maria as Talks on Ship Go On FATE OF VESSEL REMAINS IN DOUBT Travelers Happy as Ordeal Ends Tugs Carry Out Debarkation at Retire | By Tad Szulc Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/a-machine-marks-1000-tests-wrong-but-error-in-college-board-grades.html | A MACHINE MARKS 1000 TESTS WRONG But Error in College Board Grades Is Also Traced to Human Frailties | By Leonard Buder | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/advertising-some-large-accounts-are-being-shifted.html | Advertising Some Large Accounts Are Being Shifted | By Robert Alden | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/africans-warned-of-divisions.html | Africans Warned of Divisions | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/amherst-misses-chance.html | Amherst Misses Chance | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/an-unrehearsed-performance-durante-and-friends-join-peggy-lee-in.html | An Unrehearsed Performance Durante and Friends Join Peggy Lee in Impromptu Show | By Arthur Gelb | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/antiaustrian-demonstrations-spread-through-italy.html | AntiAustrian Demonstrations Spread Through Italy | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/art-bassano-family-high-renaissance-works-by-venetians-are.html | Art Bassano Family High Renaissance Works by Venetians Are Displayed at Seiferheld Gallery | By Stuart Preston | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/atomic-nucleus-explored-anew-proton-and-neutron-called-mirror.html | ATOMIC NUCLEUS EXPLORED ANEW Proton and Neutron Called Mirror Images of Each Other by Physicists | By Harold M Schmeck Jr | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/australia-starting-on-cup-yacht-12meter-craft-to-be-put-in-water.html | Australia Starting on Cup Yacht 12Meter Craft to Be Put in Water Next Fall at Sydney Packer Here to Sign for the Americas Challenge Match | By John Rendel | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/babel-of-cheers-and-tears-marks-debarkation-landing-of-passengers.html | Babel of Cheers and Tears Marks Debarkation Landing of Passengers Ends Bizarre Sea Adventure Many Belongings Are Left Behind on Santa Maria | By Max Frankel Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/balenciaga-still-loyal-to-his-easy-silhouette.html | Balenciaga Still Loyal To His Easy Silhouette | By Carrie Donovan Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/baptist-group-hailed-kennedy-lauds-60-leaders-entering-world.html | BAPTIST GROUP HAILED Kennedy Lauds 60 Leaders Entering World Service | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bid-made-to-void-school-bus-bill-gop-backers-of-repeal-say-private.html | BID MADE TO VOID SCHOOL BUS BILL GOP Backers of Repeal Say Private and Parochial Aid Mandates Unfair Costs | By Douglas Dales Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bonds-primerisk-securities-turn-strong-in-dealer-trading-long.html | Bonds PrimeRisk Securities Turn Strong in Dealer Trading LONG MATURITIES CLIMB IN US LIST Bidding Ascribed to Covering by Shorts  Discounts Show Rise for Bills | By Paul Heffernan | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bonn-offer-to-us-is-formally-made.html | BONN OFFER TO US IS FORMALLY MADE | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/both-sides-assail-schlesinger-view.html | BOTH SIDES ASSAIL SCHLESINGER VIEW | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brazil-envisages-ties-with-russians.html | BRAZIL ENVISAGES TIES WITH RUSSIANS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brazilian-carrier-at-rio.html | Brazilian Carrier at Rio | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/britons-buy-out-of-army.html | Britons Buy Out of Army | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/brooklyn-mothers-sit-in-at-two-centers-vow-allnight-stay-to-defy.html | Brooklyn Mothers Sit In at Two Centers Vow AllNight Stay to Defy Closing of Community Units | By Gay Talese | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/bruce-appointed-envoy-to-britain-president-also-picks-aides-in.html | BRUCE APPOINTED ENVOY TO BRITAIN President Also Picks Aides in Justice and Treasury  Mediation Chief Named Bruce Named Envoy to Britain Kennedy Designates Other Aides | By Anthony Lewis Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/camdens-officials-vote-against-route-of-rapid-rail-line.html | Camdens Officials Vote Against Route Of Rapid Rail Line | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canada-sells-red-china-60000000-in-grain.html | Canada Sells Red China 60000000 in Grain | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/canada-warned-on-oil-campaign-us-may-end-exemption-on-sales-here-if.html | CANADA WARNED ON OIL CAMPAIGN US May End Exemption on Sales Here if Expansion Drive Is Rushed CANADA WARNED ON OIL CAMPAIGN | By David Halberstam Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/caumsett-joins-li-parks-today-moses-to-get-deed-to-field-estate-on.html | CAUMSETT JOINS LI PARKS TODAY Moses to Get Deed to Field Estate on Lloyd Neck in Controversial Sale | By Byron Porterfield Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/charge-of-piracy-on-liner-doutbed-experts-see-private-ends-as-a-key.html | CHARGE OF PIRACY ON LINER DOUTBED Experts See Private Ends as a key Factor Lacking in Case of Santa Maria | By Charles Grutzner | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/chicago-heathers-win-curling-final.html | CHICAGO HEATHERS WIN CURLING FINAL | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/chinese-reds-offer-assistance-to-leftwing-regime-in-laos-foreign.html | Chinese Reds Offer Assistance To LeftWing Regime in Laos Foreign Minister Tells Rally Help Must Be Requested by Ousted Premier | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/city-agency-signs-workrules-pact-screvane-and-union-act-to.html | CITY AGENCY SIGNS WORKRULES PACT Screvane and Union Act to Eliminate Chance of Whim in Some of Units Powers | By Lawrence OKane | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/coeds-audition-drama-professor-smith-girls-see-rehearsal.html | COEDS AUDITION DRAMA PROFESSOR Smith Girls See Rehearsal OffBroadway of Play by New Department Head | By Emma Harrison | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cold-wave-pares-bigstore-trade-volume-in-nation-last-week-off-7.html | COLD WAVE PARES BIGSTORE TRADE Volume in Nation Last Week Off 7 From 60 Level  Sales Down 11 Here | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/columbia-free-throws-decide-5147-triumph-over-fordham-lions.html | Columbia Free Throws Decide 5147 Triumph Over Fordham Lions Register Last 8 Points From Foul Line  Portnoy Totals 14 Melvin 16 | By Robert L Teague | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/competing-in-world-markets.html | Competing in World Markets | DA DONN BRUCE | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/contract-bridge-player-engineers-a-grand-slam-on-bids-that-never.html | Contract Bridge Player Engineers a Grand Slam on Bids That Never Give a Clue to His Hand | By Albert H Morehead | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/convention-sees-gains-in-building-group-ends-chicago-parley-with.html | CONVENTION SEES GAINS IN BUILDING Group Ends Chicago Parley With Exhibit of Progress in Home Construction | By Walter H Stern Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cosmos-and-atom-still-baffling-physicists-admit-after-parleys.html | Cosmos and Atom Still Baffling Physicists Admit After Parleys | By Walter Sullivan | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cotton-makes-bid-to-widen-empire-66000000-is-offered-for-city.html | COTTON MAKES BID TO WIDEN EMPIRE 66000000 Is Offered for City Centre Properties by British Realty Operator | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/critic-at-large-an-armchair-navigator-weighs-terrors-of-cape-horn.html | Critic at Large An Armchair Navigator Weighs Terrors of Cape Horn and Is Impressed | By Brooks Atkinson | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cuba-carries-out-purge-of-courts-119-judges-at-all-levels-are.html | CUBA CARRIES OUT PURGE OF COURTS 119 Judges at All Levels Are Ousted for Lag in Aid to Castros Revolution | By R Hart Phillips Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/cubans-seize-treasure-hoard-hidden-in-cellar-by-countess.html | Cubans Seize Treasure Hoard Hidden in Cellar by Countess | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/david-sachs.html | DAVID SACHS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/de-sapio-asserts-he-will-keep-post-tells-supporters-he-wont-quit.html | DE SAPIO ASSERTS HE WILL KEEP POST Tells Supporters He Wont Quit Without a Fight  Assails Aims of Foes | By Leo Egan | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/democrats-admit-rules-reprisals-concede-voting-on-rayburn-plan.html | DEMOCRATS ADMIT RULES REPRISALS Concede Voting on Rayburn Plan Influenced Choices for House Committees | By John D Morris Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dividends-to-5060000-war-veterans-to-be-paid-early-will-receive-258.html | DIVIDENDS TO 5060000 War Veterans to Be Paid Early Will Receive 258 Million | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/dr-wilson-gee-educator-was-72-retired-virginia-sociologist-dies.html | DR WILSON GEE EDUCATOR WAS 72 Retired Virginia Sociologist Dies  Helped to Spread Knowledge of His State | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/earnings-of-ford-register-decline-60-net-down-52-per-cent-to-780-a.html | EARNINGS OF FORD REGISTER DECLINE 60 Net Down 52 Per Cent to 780 a Share Against 824 During 1959 | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/economic-debate-stirs-australia-treasurer-defends-inflation-curbs.html | ECONOMIC DEBATE STIRS AUSTRALIA Treasurer Defends Inflation Curbs Against Business and Labor Attacks | By Homer Bigart Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/economic-message-in-brief.html | Economic Message in Brief | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/exchairman-hired-by-state-thruway.html | EXCHAIRMAN HIRED BY STATE THRUWAY | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/exdirector-files-suit-over-election-at-valley-national.html | ExDirector Files Suit Over Election At Valley National | By Albert L Kraus | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/expansion-asked-in-welfare-aims-president-draws-up-major-revisions.html | EXPANSION ASKED IN WELFARE AIMS President Draws Up Major Revisions to Allow More Benefits for the Needy | By Bess Furman Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |

| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/food-stamp-program-viewed-as-not-ready.html | Food Stamp Program Viewed as Not Ready | WASHINGTON Feb 2 | RE0000416467 | 1989-01-23 | B00000882946 |
|---|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/for-dispersed-airports.html | For Dispersed Airports | JOHN T HARCOURT | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/foreign-secretary-coming.html | Foreign Secretary Coming | By Drew Middleton Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/france-expects-policy-changes.html | France Expects Policy Changes | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/frank-m-richards.html | FRANK M RICHARDS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/frenchman-may-aid-katanga.html | Frenchman May Aid Katanga | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gandhi-stamp-noted.html | Gandhi Stamp Noted | WALTER FREUND MD | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gbs-names-two-fort-news-posts-richard-salant-will-replace-mickelson.html | GBS NAMES TWO FORT NEWS POSTS Richard Salant Will Replace Mickelson as Head  Blair Clark in No 2 Spot | By Val Adams | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/georgia-churchmen-join-attack-on-pike.html | GEORGIA CHURCHMEN JOIN ATTACK ON PIKE | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/giaiotti-is-commendatore-in-giovanni.html | Giaiotti Is Commendatore in Giovanni | ALLEN HUGHES | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gold-speculation-easing-in-europe-price-falls-below-3535-in-london.html | GOLD SPECULATION EASING IN EUROPE Price Falls Below 3535 in London Sharper Decline Would Cut US Loss GOLD SPECULATION EASING IN EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/goldwater-to-push-labor-leader-curbs.html | GOLDWATER TO PUSH LABOR LEADER CURBS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/gop-maps-fight-halleck-and-dirksen-score-moves-that-will-cost.html | GOP MAPS FIGHT Halleck and Dirksen Score Moves That Will Cost Billions Republican Leaders Map Fight On Kennedys Spending Plans | By Tom Wicker Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/governors-advisers-offer-plan-for-extending-jobless-benefits.html | Governors Advisers Offer Plan For Extending Jobless Benefits | By Warren Weaver Jr Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/harlem-minister-scores-hospital-powell-associate-charges-neglect.html | HARLEM MINISTER SCORES HOSPITAL Powell Associate Charges Neglect  Surgeon Rebuts Criticism at Rally | By Morris Kaplan | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hollywood-mines-the-gold-in-verne-alfred-zimbalist-discusses-why.html | HOLLYWOOD MINES THE GOLD IN VERNE Alfred Zimbalist Discusses Why French Author Still Attracts Film Producers | By Murray Schumach Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/hong-kong-documentary-on-channel-2.html | Hong Kong Documentary on Channel 2 | JOHN P SHANLEY | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/idleness-on-rise-president-to-propose-a-modification-of-business.html | IDLENESS ON RISE President to Propose a Modification of Business Taxes Kennedy Recovery Plan Asks Rise in Aged Benefits and More Aid for the Jobless A BROAD PROGRAM IS GIVEN CONGRESS President to Suggest Cuts in Business Taxes Rise in Jobless Is Noted | By Richard E Mooney Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/in-the-nation-some-uses-of-dues-paid-by-compulsory-unionists.html | In The Nation Some Uses of Dues Paid by Compulsory Unionists | By Arthur Krock | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/inquiry-on-press-hinted-in-britain-macmillan-appears-to-ease-stand.html | INQUIRY ON PRESS HINTED IN BRITAIN Macmillan Appears to Ease Stand Merger Concern Supports a Hearing | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/issues-in-london-move-narrowly-tone-firmer-in-chief-lists-motors.html | ISSUES IN LONDON MOVE NARROWLY Tone Firmer in Chief Lists  Motors and Oils Rise While Cape Golds Dip | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ivy-policy-criticized-observers-agree-with-yale-players-that.html | Ivy Policy Criticized Observers Agree With Yale Players That Leagues Football Bans Are Unfair | By Joseph M Sheehan | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/jersey-bank-merger-set.html | Jersey Bank Merger Set | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/jersey-democrat-balks-at-meeting-harassed-essex-leader-refuses-to.html | JERSEY DEMOCRAT BALKS AT MEETING Harassed Essex Leader Refuses to Attend Parley on Governor Race | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/john-t-greenan.html | JOHN T GREENAN | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/katherine-young-will-be-married-to-john-downes-connecticut-alumna-a.html | Katherine Young Will Be Married To John Downes Connecticut Alumna a 56 Debutante Fiancee of Bank Aide Here | Special to The New York Time | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kennedy-battles-money-dilemma-existence-of-a-recession-and-deficit.html | KENNEDY BATTLES MONEY DILEMMA Existence of a Recession and Deficit in Payments Poses a Paradox REFUNDING AT 3 14 SET Easing of Rates on Long but Not Short Term Is New Policy Objective KENNEDY BATTLES MONEY DILEMMA | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kennedy-will-meet-macmillan-in-april-kennedy-sets-up-macmillan.html | Kennedy Will Meet Macmillan in April KENNEDY SETS UP MACMILLAN VISIT | By Wh Lawrence Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/kieran-t-murphy.html | KIERAN T MURPHY | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/korean-aid-plans-increased-by-us-wider-budgetary-program-pressed-as.html | KOREAN AID PLANS INCREASED BY US Wider Budgetary Program Pressed as Seoul Cuts Value of Currency | By Robert Trumbull Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/labor-is-hopeful-on-icbm-strikes-building-trades-chief-says-tour-of.html | LABOR IS HOPEFUL ON ICBM STRIKES Building Trades Chief Says Tour of Sites Lays Basis for Curb on Walkouts | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/lawmakers-hear-li-school-pleas-immediate-rise-in-state-aid-base.html | LAWMAKERS HEAR LI SCHOOL PLEAS Immediate Rise in State Aid Base From 389 to 450 a Pupil Is Proposed | By Roy R Silver Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/li-school-to-add-land.html | LI School to Add Land | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/louis-a-deardorff.html | LOUIS A DEARDORFF | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/macleods-gather-to-fete-chieftain-head-of-clan-dame-flora-will-mark.html | MACLEODS GATHER TO FETE CHIEFTAIN Head of Clan Dame Flora Will Mark 83d Birthday at Hotel Dinner Here | By Nan Robertson | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/maryland-resort-booming-as-north-awaits-new-snow.html | Maryland Resort Booming as North Awaits New Snow | By Michael Strauss | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mayor-asks-state-to-allow-city-to-plan-its-own-charter-change-mayor.html | Mayor Asks State to Allow City To Plan Its Own Charter Change Mayor Asks State to Allow City To Plan Its Own Charter Change | BY Paul Crowell | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/medical-college-bid-westchester-executive-calls-grasslands-hospital.html | MEDICAL COLLEGE BID Westchester Executive Calls Grasslands Hospital Ideal | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mexico-directs-2000-to-return-lettuce-pickers-in-california-told-to.html | MEXICO DIRECTS 2000 TO RETURN Lettuce Pickers in California Told to Pull Out as US Workers Stage Sitdown | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/miss-ingrid-wollmar-engaged-to-student.html | Miss Ingrid Wollmar Engaged to Student | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/moscow-censors-peiping-document-pravda-withholds-sections-of.html | MOSCOW CENSORS PEIPING DOCUMENT Pravda Withholds Sections of Resolution That Clash With Soviet Viewpoints | By Harrison E Salisbury | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mrs-franklin-f-fry-a-lutheran-leader.html | MRS FRANKLIN F FRY A LUTHERAN LEADER | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/mrs-j-f-hopkins.html | MRS J F HOPKINS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/music-chamber-singers-riverside-ensemble-gives-a-cappella-program.html | Music Chamber Singers Riverside Ensemble Gives A Cappella Program in Carnegie Recital Hall | RAYMOND ERICSON | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/negroes-to-present-new-rochelle-case.html | NEGROES TO PRESENT NEW ROCHELLE CASE | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-brunswick-school-alumni-meet-tonight-in-protest-of-ban.html | New Brunswick School Alumni Meet Tonight in Protest of Ban | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-plan-slated-to-recruit-police-wagner-announces-policy-of-5-or-6.html | NEW PLAN SLATED TO RECRUIT POLICE Wagner Announces Policy of 5 or 6 Tests a Year Ending Long Intervals FIRST TO BE MARCH 25 Commissioner Hails system With Shorter Lists and Fewer DropOuts | By Charles G Bennett | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-western-and-invited-by-toure-guinean-cautions-donors-to-respect.html | NEW WESTERN AND INVITED BY TOURE Guinean Cautions Donors to Respect Sovereignty  Criticizes US Methods | By Henry Tanner Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/new-zealands-way-of-life-issue-taken-with-critical-report-on.html | New Zealands Way of Life Issue Taken With Critical Report on Countrys Progress | M PEASTON | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/newcomers-plan-musical-in-fall-two-join-forces-to-produce-kicks-co.html | NEWCOMERS PLAN MUSICAL IN FALL Two Join Forces to Produce Kicks  Co First Work by Oscar Brown Jr | By Louis Calta | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/news-deliverers-to-ballot-today-approval-of-contract-could-restore.html | NEWS DELIVERERS TO BALLOT TODAY Approval of Contract Could Restore Normal Service Shortly After 10 PM | By Ah Raskin | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/nmu-to-demand-week-of-30-hours-curran-says-goal-is-to-get-more-jobs.html | NMU TO DEMAND WEEK OF 30 HOURS Curran Says Goal Is to Get More Jobs for Seamen  Wage Rise Dropped | By Joseph Carter | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/norstad-will-keep-post-as-nato-commander.html | Norstad Will Keep Post As NATO Commander | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/nyu-scores-in-swim-mende-stars-in-5144-victory-over-kings-point.html | NYU SCORES IN SWIM Mende Stars in 5144 Victory Over Kings Point Team | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/panama-canal-ships-halted-for-4-hours.html | PANAMA CANAL SHIPS HALTED FOR 4 HOURS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/panama-starts-inquiry-studies-case-of-missing-bank-that-moved-from.html | PANAMA STARTS INQUIRY Studies Case of Missing Bank That Moved From Tangier | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/president-promises-faster-aid-for-urban-renewal-programs-sends.html | President Promises Faster Aid For Urban Renewal Programs Sends Telegrams to 297 Mayors Urging SpeedUp to Help Fight Recession  Lowering of FHA Rate Hailed | By John Sibley Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/providence-six-scores-beats-yale-43-with-3-goals-in-one-minute-at.html | PROVIDENCE SIX SCORES Beats Yale 43 With 3 Goals in One Minute at New Haven | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ralph-w-hayman.html | RALPH W HAYMAN | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/rhodesia-talks-go-on-but-formal-effort-to-revise-constitution-is.html | RHODESIA TALKS GO ON But Formal Effort to Revise Constitution Is Delayed | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/ribicoff-outlines-a-health-plan-asks-aid-for-medical-students.html | Ribicoff Outlines a Health Plan Asks Aid for Medical Students | By Robert K Plumb Special to the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/samuel-d-ferster.html | SAMUEL D FERSTER | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/secrecy-maintained-on-samos-satellite.html | SECRECY MAINTAINED ON SAMOS SATELLITE | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/senators-favor-new-space-chief-committee-approves-webb-as-director.html | SENATORS FAVOR NEW SPACE CHIEF Committee Approves Webb as Director of NASA  Glennan Accepts a Post | By John W Finney Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/shah-of-iran-scores-opponents-of-his-plan-of-gradual-reform-says.html | Shah of Iran Scores Opponents Of His Plan of Gradual Reform Says They Ask for Red Rule or Return of Mossadegh  Criticizes the West | By Jay Walz Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/soviet-urges-us-to-review-policy-on-african-lands-zorin-draws-sharp.html | SOVIET URGES US TO REVIEW POLICY ON AFRICAN LANDS Zorin Draws Sharp Reply From Stevenson After Attack on UN Chief Soviet in UN Calls on US To Reappraise African Policy | By Lindesay Parrott Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/space-plan-studied-by-most-europeans.html | SPACE PLAN STUDIED BY MOST EUROPEANS | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/sports-of-the-times-everything-comes-up-rosey.html | Sports of the Times Everything Comes Up Rosey | By Arthur Daley | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/st-bonaventure-routs-bradley-and-connecticut-tops-manhattan-in.html | St Bonaventure Routs Bradley and Connecticut Tops Manhattan in Garden BONNIES OUTPLAY BRAVES 75 TO 61 Bradleys Full Court Press Fails  Connecticut Five Scores 7371 Triumph | By Howard M Tuckner | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/sterling-area-reserves-reach-highest-level-since-fall-of-59.html | Sterling Area Reserves Reach Highest Level Since Fall of 59 | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/stocks-advance-in-heavy-trading-kennedy-economic-message-is-viewed.html | STOCKS ADVANCE IN HEAVY TRADING Kennedy Economic Message Is Viewed as Bullish  Average Gains 204 VOLUME IS AT 4900000 AircraftMissile Steel and Drug Issues Strongest  Profit Taking Noted STOCKS ADVANCE IN HEAVY TRADING | By Richard Rutter | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/support-is-obtained-for-plan-of-unification-and-merger-kirby.html | Support Is Obtained for Plan of Unification and Merger  Kirby Opposes Move C  O PROPOSAL ACHIEVES BACKING | By Robert E Bedingfield Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/swedishsoviet-trade-up.html | SwedishSoviet Trade Up | Special To The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/teachers-pay-raised-white-plains-hopes-to-attract-superior.html | TEACHERS PAY RAISED White Plains Hopes to Attract Superior Instructors | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tennis-group-backs-mckinley-suspension-and-urges-probation-for.html | Tennis Group Backs McKinley Suspension and Urges Probation for Ralston EXECUTIVE BOARD DUE TO ACT TODAY McKinley Suspension Until May 1 and Probation of 2 Stars in 1961 Urged | By Robert M Lipsyte Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/text-of-the-presidents-message-to-congress-on-economic-recovery-and.html | Text of the Presidents Message to Congress on Economic Recovery and Growth | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/theatre-just-gadgets-how-to-make-a-man-has-premiere-here.html | Theatre Just Gadgets How to Make a Man Has Premiere Here | By Howard Taubman | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/thomas-h-middleton.html | THOMAs H MIDDLETON | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/times-correspondent-cited.html | Times Correspondent Cited | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/trade-merger-opposed-oecd-head-warns-against-joining-2-european.html | TRADE MERGER OPPOSED OECD Head Warns Against Joining 2 European Blocs | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/traffic-declines-for-rails-trucks-slump-in-revenue-freight-last.html | TRAFFIC DECLINES FOR RAILS TRUCKS Slump in Revenue Freight Last Week Mostly Laid to Cold Weather | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/troops-on-exercise-hail-kennedy-edict.html | TROOPS ON EXERCISE HAIL KENNEDY EDICT | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tug-owners-see-15-rise-in-costs-feel-they-must-pass-along-wage.html | TUG OWNERS SEE 15 RISE IN COSTS Feel They Must Pass Along Wage Increase Granted in 3Year Contract | By John P Callahan | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tv-medicalcare-issue-cbs-reports-presents-program-that-examines.html | TV MedicalCare Issue CBS Reports Presents Program That Examines Pros and Cons of Problem | By Jack Gould | RE0000416467 | 1989-01-23 | B00000882946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/tva-denies-abuses-chairman-backs-practice-of-buying-without-bids.html | TVA DENIES ABUSES Chairman Backs Practice of Buying Without Bids | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/un-in-congo-bars-us-consuls-trip-dayal-denies-authorization-for-use.html | UN IN CONGO BARS US CONSULS TRIP Dayal Denies Authorization for Use of World Bodys Plane to Stanleyville | By Paul Hofmann Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-is-asked-to-let-cuban-exiles-teach-us-urged-to-use-havana-u.html | US Is Asked to Let Cuban Exiles Teach US URGED TO USE HAVANA U EXILES | By Irving Spiegel Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/us-orders-53-transports-to-build-up-airlift-quickly-pentagon-orders.html | US Orders 53 Transports To Build Up Airlift Quickly PENTAGON ORDERS AIRLIFT BUILDUP | By Jack Raymond Special To the New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/using-laboratory-animals-coopergriffiths-bill-is-declared.html | Using Laboratory Animals CooperGriffiths Bill Is Declared Restrictive to Research | ALBERT S KUPERMAN | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/venezuela-renews-curbs-on-liberties.html | VENEZUELA RENEWS CURBS ON LIBERTIES | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/venezuelan-loan-set-congress-expected-to-back-exportimport-bank.html | VENEZUELAN LOAN SET Congress Expected to Back ExportImport Bank Grant | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/vientiane-opens-road-north.html | Vientiane Opens Road North | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/walter-h-schultz.html | WALTER H SCHULTZ | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/washington-the-fuzzy-shoe-brigade-in-foggy-bottom.html | Washington The Fuzzy Shoe Brigade in Foggy Bottom | By James Reston | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/wilbur-hurlburt-sr.html | WILBUR HURLBURT SR | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/yale-fills-economics-post.html | Yale Fills Economics Post | Special to The New York Times | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-03 | https://www.nytimes.com/1961/02/03/archives/yanks-offer-reply.html | Yanks Offer Reply | By Louis Effrat | RE0000416467 | 1989-01-23 | B00000882946 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/2-captains-claim-triumph-on-liner-commander-asserts-crew-misled.html | 2 CAPTAINS CLAIM TRIUMPH ON LINER Commander Asserts Crew Misled Captors  Galvao Reports Goal Achieved | By Max Frankel Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-faiths-to-scan-racial-tensions-protestants-catholics-and-jews.html | 3 FAITHS TO SCAN RACIAL TENSIONS Protestants Catholics and Jews Will Deal With Them in Pulpits and Schools | By George Dugan | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-rob-cuban-bank-of-75000.html | 3 Rob Cuban Bank of 75000 | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/3-states-maintain-full-segregation-only-mississippi-alabama-and.html | 3 STATES MAINTAIN FULL SEGREGATION Only Mississippi Alabama and South Carolina Keep Barriers in All Schools | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/31-flee-chinese-famine.html | 31 Flee Chinese Famine | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/73-million-asked-by-jewish-appeal-need-outside-of-israel-is.html | 73 MILLION ASKED BY JEWISH APPEAL Need Outside of Israel Is Stressed at Conference Opening 1961 Drive | By Irving Spiegel Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/abraham-f-warren-dies-at-72-expresident-of-g-e-subsidiary.html | Abraham F Warren Dies at 72 ExPresident of G E Subsidiary | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/airborne-truck-granted-patent-vehicle-retracts-its-wheels-is-guided.html | Airborne Truck Granted Patent Vehicle Retracts Its Wheels Is Guided by a Monorail Toulmin Inventor Envisions Use by Military VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/algiers-defendant-back-at-paris-trial.html | ALGIERS DEFENDANT BACK AT PARIS TRIAL | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/anglican-visits-pope-aide-of-ramsey-who-will-be-primate-goes-to.html | ANGLICAN VISITS POPE Aide of Ramsey Who Will Be Primate Goes to Rome | By Religious News Service | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/arba-r-skidmore.html | ARBA R SKIDMORE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/archerfullmer-card-tonight-includes-252pound-fighter.html | ArcherFullmer Card Tonight Includes 252Pound Fighter | By William R Conklin | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/art-dickinsons-works-displayed-landscapes-figures-at-graham-gallery.html | Art Dickinsons Works Displayed Landscapes Figures at Graham Gallery | By Stuart Preston | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/arthur-seidel.html | ARTHUR SEIDEL | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bengurion-wins-vote-in-party-to-restrict-lavons-authority.html | BenGurion Wins Vote in Party To Restrict Lavons Authority Secretariat Rules Premiers Foe Does Not Speak for Mapai in Labor Post | By Lawrence Fellows Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bishop-pike-replies-to-clerics-attacks.html | BISHOP PIKE REPLIES TO CLERICS ATTACKS | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/bonds-broad-demand-raises-most-of-the-market-long-treasurys-show.html | Bonds Broad Demand Raises Most of the Market LONG TREASURYS SHOW ADVANCES Yields on Governments Dip Below 39 Per Cent Level as Prices Advance | By Paul Heffernan | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/brain-cases-called-often-undetected.html | BRAIN CASES CALLED OFTEN UNDETECTED | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/british-lion-makes-deal-with-columbia.html | BRITISH LION MAKES DEAL WITH COLUMBIA | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/british-museum-lets-slips-show-worlds-famous-forgeries-from-ice-age.html | BRITISH MUSEUM LETS SLIPS SHOW Worlds Famous Forgeries From Ice Age Bones to Reynolds on Display FAKERS SKILL EVIDENT Spurious Etruscan Tomb Passed for 63 Years Under Expert Eyes | By Seth S King Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/calumet-entry-of-onandon-and-yorky-choice-in-69300-mclennan-today.html | Calumet Entry of OnandOn and Yorky Choice in  69300 McLennan Today 14 HORSES NAMED FOR HIALEAH RACE Don Poggio Never Give In and April Skies in Field With Calumet Pair | By Joseph C Nichols Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/canadian-tops-madeira-lafleur-is-victor-in-squash-racquets-at.html | CANADIAN TOPS MADEIRA LaFleur Is Victor in Squash Racquets at Atlantic City | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cary-columbia-law-professor-to-head-securities-commission-cary-is.html | Cary Columbia Law Professor To Head Securities Commission CARY IS APPOINTED CHAIRMAN OF SEC | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/censoring-films.html | Censoring Films | SIDNEY SCHREIBER | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ceremony-today-marks-bid-to-avert-civil-war.html | Ceremony Today Marks Bid to Avert Civil War | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/childs-constant-chatter-of-value-unfortunately.html | Childs Constant Chatter Of Value Unfortunately | By Phyllis Ehrlich | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/chrysler-is-suing-another-exaide.html | CHRYSLER IS SUING ANOTHER EXAIDE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/coffee-countries-study-price-pact-overproduction-and-falling.html | COFFEE COUNTRIES STUDY PRICE PACT Overproduction and Falling Profits Intensify Efforts to Stabilize Market COFFEE COUNTRIES STUDY PRICE PACT | By George Auerbach | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cold-wave-keeps-tow-trucks-busy-auto-club-says-100000-motorists.html | COLD WAVE KEEPS TOW TRUCKS BUSY Auto Club Says 100000 Motorists Have Called for Help in Last 16 Days | By Robert Conley | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/colivas-kustas.html | Colivas  Kustas | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/congo-warns-un-it-wont-disarm-mobutu-and-bomboko-say-army-would.html | CONGO WARNS UN IT WONT DISARM Mobutu and Bomboko Say Army Would Fight to Bar Such a Move | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/contract-bridge-opening-lead-of-queen-raises-question-of-when-to.html | Contract Bridge Opening Lead of Queen Raises Question of When to Follow the Book | By Albert H Morehead | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/cuba-completing-new-radio-voice-powerful-station-to-carry-message.html | CUBA COMPLETING NEW RADIO VOICE Powerful Station to Carry Message of Revolution to Latin America | By R Hart Phillips Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/defiance-aimed-at-soviet.html | Defiance Aimed at Soviet | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/dr-frank-l-foster.html | DR FRANK L FOSTER | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/east-germans-cite-rise-in-production.html | EAST GERMANS CITE RISE IN PRODUCTION | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/elizabeth-a-robertson-bride-in-massachusetts.html | Elizabeth A Robertson Bride in Massachusetts | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/everyone-has-wilma-rudolph-on-the-run-marriage-offers-and-speech.html | Everyone Has Wilma Rudolph on the Run Marriage Offers and Speech Requests Keep Pouring In All Millrose Winner Wants Is a Return to Normal Life | By Robert L Teague | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/fall-of-town-in-doubt.html | Fall of Town in Doubt | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/first-lady-plans-report-on-finds-wants-to-share-with-public-some.html | FIRST LADY PLANS REPORT ON FINDS Wants to Share With Public Some Startling Things About White House | By Bess Furman Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/foreign-affairs-moscow-pot-and-the-cairo-kettle.html | Foreign Affairs Moscow Pot and the Cairo Kettle | By Cl Sulzberger | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/fred-karno-jr.html | FRED KARNO JR | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/french-pick-nato-aide-nominate-general-jacquot-as-central-europe.html | FRENCH PICK NATO AIDE Nominate General Jacquot as Central Europe Commander | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/frenchsoviet-expositions-set.html | FrenchSoviet Expositions Set | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/galvao-shouts-viva-brazil-as-smiling-rebels-go-ashore.html | Galvao Shouts Viva Brazil As Smiling Rebels Go Ashore | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/german-synod-banned-east-issues-order-bishops-nato-affiliation.html | GERMAN SYNOD BANNED East Issues Order  Bishops NATO Affiliation Cited | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/gm-to-furlough-2600.html | GM to Furlough 2600 | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/goldberg-backs-laborunit-plan-says-kennedy-isnt-trying-to-replace.html | GOLDBERG BACKS LABORUNIT PLAN Says Kennedy Isnt Trying to Replace Bargaining With Advisory Panel | By Peter Braestrup Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/governor-rebuts-wagner-on-charges-of-corruption-wagner-and.html | Governor Rebuts Wagner On Charges of Corruption Wagner and Rockefeller Clash On Charges of State Misconduct | By Russell Porter | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/greeley-honored-with-new-stamp-postmaster-general-joins-chappaqua.html | GREELEY HONORED WITH NEW STAMP Postmaster General Joins Chappaqua Celebration of Publishers Birth | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/guantanamo-warning-exiled-cuban-publisher-sees-eventual-act-by.html | GUANTANAMO WARNING Exiled Cuban Publisher Sees Eventual Act by Castro | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/haitis-health-problems-living-and-working-conditions-of-nations.html | Haitis Health Problems Living and Working Conditions of Nations Physicians Described | HENRY COLCHER | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/hearing-on-road-set.html | Hearing on Road Set | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ice-and-cold-exact-heavy-toll-from-ports-tugboat-industry.html | Ice and Cold Exact Heavy Toll From Ports Tugboat Industry Maintenance Costs Increase as Floes Damage Vessels and Slow Work  River Traffic Is Jammed | By Werner Bamberger | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/indonesia-receives-west-german-loan.html | INDONESIA RECEIVES WEST GERMAN LOAN | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/industrials-soar-on-london-board-market-buoyed-by-wall-st-rise-and.html | INDUSTRIALS SOAR ON LONDON BOARD Market Buoyed by Wall St Rise and Brighter News From Motor Makers | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ira-h-oberndorfer.html | IRA H OBERNDORFER | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/james-candlin-jr.html | JAMES CANDLIN JR | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jane-whittmore.html | JANE WHITTMORE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jerome-a-mason-weds-miss-deborah-watson.html | Jerome A Mason Weds Miss Deborah Watson | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jersey-democrats-resume-their-hunt.html | JERSEY DEMOCRATS RESUME THEIR HUNT | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jersey-meadows-urged-as-county-osmers-tells-state-group-in-capital.html | JERSEY MEADOWS URGED AS COUNTY Osmers Tells State Group in Capital Plan Would Spur Development of Area HUGE VALUE IS STRESSED Hudson Bergen and Essex Land Would Be Taken Meyner Calls for Survey | By George Cable Wright Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/jobless-rolls-dip-in-state-in-january.html | JOBLESS ROLLS DIP IN STATE IN JANUARY | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/john-a-kelly.html | JOHN A KELLY | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kennedy-hails-shots-congratulates-air-force-on-3-successful.html | KENNEDY HAILS SHOTS Congratulates Air Force on 3 Successful Launchings | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kennedy-may-ask-new-rate-policy-aim-would-be-to-pay-more-interest.html | KENNEDY MAY ASK NEW RATE POLICY Aim Would Be to Pay More Interest on Funds Held Abroad Than in US PAYMENTS WOES EYED Monday Message Expected to Propose Step to Hold Outflow in Check | By Richard E Mooney Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/kern-county-land.html | KERN COUNTY LAND | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/legislature-asked-to-sift-automation.html | LEGISLATURE ASKED TO SIFT AUTOMATION | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/lenten-art-exhibit-planned-in-darien.html | LENTEN ART EXHIBIT PLANNED IN DARIEN | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/li-welder-dies-stricken-while-fighting-fire-accidentally-set-at.html | LI WELDER DIES Stricken While Fighting Fire Accidentally Set at House | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/liner-collides-with-freighter-none-hurt-in-crash-off-jersey.html | Liner Collides With Freighter None Hurt in Crash Off Jersey | By Alfred E Clark | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/long-night-for-another-patterson-champions-brother-raymond-scores.html | Long Night for Another Patterson Champions Brother Raymond Scores Knockout in 2d Floyd Lends Helping Hand After a Wait of 3 12 Hours | By Howard M Tuckner | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/marion-sitgreaves.html | MARION SITGREAVES | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/market-churns-as-volume-rises-5206470-shares-traded-in-heaviest.html | MARKET CHURNS AS VOLUME RISES 5206470 Shares Traded in Heaviest Turnover of 61  Average Up 58 ELECTRONICS OILS GAIN 563 Issues Fall 458 Climb  Profit Realizing Lowers AircraftMissile Group MARKET CHURNS AS VOLUME RISES | By Richard Rutter | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mayor-demands-de-sapio-resign-gets-a-loud-no-tammany-chief.html | MAYOR DEMANDS DE SAPIO RESIGN GETS A LOUD NO Tammany Chief Denounces Small Group of Willful People Behind Mover LEADERS ARE WARNED Wagner to Use All Avenues Open to Him in Battle  Scores Arbitrary Rule MAYOR DEMANDS DE SAPIO RESIGN | By Paul Crowell | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/middlebury-skiers-take-lead-as-dartmouth-carnival-opens.html | Middlebury Skiers Take Lead As Dartmouth Carnival Opens | By Lincoln A Werden Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/miss-dunn-in-new-role-sings-venus-in-tannhaeuser-for-first-time-at.html | MISS DUNN IN NEW ROLE Sings Venus in Tannhaeuser for First Time at Met | AH | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mrs-richard-e-dodge.html | MRS RICHARD E DODGE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |

| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mrs-william-h-sage.html | MRS WILLIAM H SAGE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mt-st-marys-wins.html | Mt St Marys Wins | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/mt-vernon-gets-aid-us-sends-16432-to-begin-first-urban-renewal.html | MT VERNON GETS AID US Sends 16432 to Begin First Urban Renewal Project | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/music-small-orchestra-philharmonic-reduced-for-stravinsky-work.html | Music Small Orchestra Philharmonic Reduced for Stravinsky Work | By Harold C Schonberg | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/musical-to-break-longrun-record-threepenny-opera-passes-oklahoma-to.html | MUSICAL TO BREAK LONGRUN RECORD Threepenny Opera Passes Oklahoma Today With 2249th Performance | By Louis Calta | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/neil-c-nichols-becomes-fiance-of-alison-jayne-senior-at-trinity-and.html | Neil C Nichols Becomes Fiance Of Alison Jayne Senior at Trinity and an Alumna of Marymount Engaged to Marry | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-haven-delayed.html | New Haven Delayed | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-haven-plans-3d-10-fare-rise-rates-go-into-effect-march-6-line.html | NEW HAVEN PLANS 3D 10 FARE RISE Rates Go Into Effect March 6  Line Reports Net Loss of 14 Million for 1960 NEW HAVEN PLANS 3D 10 FARE RISE | By Robert E Bedingfield | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-roads-signs-create-a-mystery-highway-at-throgs-neck-is-found-to.html | NEW ROADS SIGNS CREATE A MYSTERY Highway at Throgs Neck Is Found to Offer Confusing Directional Markings | By Bernard Stengren | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/new-uses-found-for-semimetals-gains-in-electronics-forecast.html | New Uses Found for Semimetals Gains in Electronics Forecast Antimony and Bismuth May Be Helpful in Communications Researcher at MIT Tells Physical Society | By John A Osmundsen | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/news-deliverers-return-to-job-ending-strike-on-wholesalers.html | News Deliverers Return to Job Ending Strike on Wholesalers | By Ralph Katz | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/news-of-food-rx-for-the-snowbound-communal-meals-one-solution-to.html | News of Food Rx for the Snowbound Communal Meals One Solution to Bad Weather Canned Goods Provide Opportunities to Improvise | By June Owen | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/one-world-indoor-record-set-and-two-tied-in-millrose-track-at.html | One World Indoor Record Set and Two Tied in Millrose Track at Garden MANHATTAN WINS TWOMILE RELAY Jaspers 7328 Sets Mark  Wilma Rudolph Hayes Jones Tie Records | By Joseph M Sheehan | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/paper-tiger-wins-southern-sailing-yawl-tenth-in-nassau-cup-race.html | PAPER TIGER WINS SOUTHERN SAILING Yawl Tenth in Nassau Cup Race Clinches Honors  Ca Va Takes Finale | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/papers-served-in-suit.html | Papers Served in Suit | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/paramus-blue-law-foe-loses-injunction-bid.html | Paramus Blue Law Foe Loses Injunction Bid | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/pasternak-letter-citing-illness-rebuts-charge-against-friend-1959.html | Pasternak Letter Citing Illness Rebuts Charge Against Friend 1959 Note to German Indicates Author Sensing Early Death Originated Idea of Sending Funds to Mme Ivinskaya | By Harrison E Salisbury | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/paul-zukofsky-violinist-gives-3d-carnegie-hall-recital-at-17.html | Paul Zukofsky Violinist Gives 3d Carnegie Hall Recital at 17 | RE | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/pay-day-in-the-congo-civil-clerks-and-their-wives-learn-the-costs.html | Pay Day in the Congo Civil Clerks and Their Wives Learn The Costs of Independence in Francs | By Paul Hofmann Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/philadelphia-bank-planning-to-merge.html | PHILADELPHIA BANK PLANNING TO MERGE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/pink-and-blue-nursery-decor-at-white-house.html | Pink and Blue Nursery Decor At White House | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/plane-clue-fails-metal-found-off-maine-not-from-nungessercoli-craft.html | PLANE CLUE FAILS Metal Found Off Maine Not From NungesserColi Craft | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/portuguese-see-salazar-victory-but-some-note-weakness-in-regime.html | PORTUGUESE SEE SALAZAR VICTORY But Some Note Weakness in Regime After Liners Seizure by Rebels | By Benjamin Welles Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/prayers-for-peace-400-westchester-jews-sign-resolution-for-kennedy.html | PRAYERS FOR PEACE 400 Westchester Jews Sign Resolution for Kennedy | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/president-orders-cuba-refugee-aid-allots-four-million-to-house-feed.html | PRESIDENT ORDERS CUBA REFUGEE AID Allots Four Million to House Feed School Employ and Resettle Exiles in US PRESIDENT ORDERS CUBA REFUGE AID | By John W Finney Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/raw-milk-banned-in-state-april-1.html | RAW MILK BANNED IN STATE APRIL 1 | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/rebels-yield-santa-maria-brazil-gives-ship-to-lisbon-rebels.html | Rebels Yield Santa Maria Brazil Gives Ship to Lisbon Rebels Surrender Santa Maria Brazil Returns Ship to Portugal | By Tad Szulc Special to the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/recital-by-miss-brown-pianist-presents-works-of-brahms-chopin-and.html | RECITAL BY MISS BROWN Pianist Presents Works of Brahms Chopin and Rameau | AH | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archiv es/rev-gordon-f-knight.html | REV GORDON F KNIGHT | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |

| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/rutgers-units-recast-business-school-at-newark-to-center-on.html | RUTGERS UNITS RECAST Business School at Newark to Center on Graduate Study | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
|---|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/short-lines-buses-increase-fares-10.html | SHORT LINES BUSES INCREASE FARES 10 | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/snow-removal-method-explained.html | Snow Removal Method Explained | PAUL R SCREVANE | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/soap-operas-win-praise-of-writer-stadd-of-cbstvs-from-these-roots.html | SOAP OPERAS WIN PRAISE OF WRITER Stadd of CBSTVS From These Roots Lauds Acting and Authors Freedom | By Richard F Shepard | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/solution-offered-to-new-rochelle-resident-proposes-putting-negro.html | SOLUTION OFFERED TO NEW ROCHELLE Resident Proposes Putting Negro School Issue Before Groups Outside City | By Emma Harrison | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/spy-suspect-released-briton-linked-to-secret-data-freed-on-bail.html | SPY SUSPECT RELEASED Briton Linked to Secret Data Freed on Bail Over Protest | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/st-lawrence-wins-54-montreal-six-beaten-on-goal-by-brown-in-last.html | ST LAWRENCE WINS 54 Montreal Six Beaten on Goal by Brown in Last Period | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/steels-breakeven-an-analysis-of-industrys-earnings-and-output-rate.html | Steels BreakEven An Analysis of Industrys Earnings And Output Rate Needed for a Profit AN EXAMINATION OF STEEL PROFITS | By Peter Bart | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/stevenson-is-conferring.html | Stevenson Is Conferring | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/sugar-mediators-seek-hawaii-pact-marathon-meetings-attempt-to-head.html | SUGAR MEDIATORS SEEK HAWAII PACT Marathon Meetings Attempt to Head Off a Walkout on 26 Plantations | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/teaching-machines-potentialities-seen-as-going-beyond.html | Teaching Machines Potentialities Seen as Going Beyond InformationGiving | ERIC M ROGERS | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/ted-kennedy-expected-to-go-into-first-public-post-monday-boston.html | Ted Kennedy Expected to Go Into First Public Post Monday Boston Office as Assistant to the District Attorney Said to Be Awaiting Him | By John H Fenton Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/text-of-kennedy-plan-on-cuba-refugees.html | Text of Kennedy Plan on Cuba Refugees | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/theatre-3-from-japan-program-of-modern-pieces-at-players.html | Theatre 3 From Japan Program of Modern Pieces at Players | By Howard Taubman | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/two-old-people-put-on-a-show-comden-and-green-open-engagement-in.html | Two Old People Put on a Show Comden and Green Open Engagement in Empire Room | By Arthur Gelb | RE0000416468 | 1989-01-23 | B00000882947 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/two-surviving-airmen-rb47-fliers-are-only-known-victims-of-14.html | Two Surviving Airmen RB47 Fliers Are Only Known Victims Of 14 Soviet Air Attacks to Go Free | By Hanson W Baldwin | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-envoy-briefs-kennedy-on-laos-new-approach-is-indicated-a-direct.html | US ENVOY BRIEFS KENNEDY ON LAOS New Approach Is Indicated  A Direct Appeal to Soviet Is Weighed US ENVOY BRIEFS KENNEDY ON LAOS | By William J Jorden Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-now-favors-congo-coalition-of-all-factions-administration-is.html | US NOW FAVORS CONGO COALITION OF ALL FACTIONS Administration Is Convinced Federalized Rule Is Only Way to Avert Civil War SEES A LUMUMBA ROLE Would Disarm All Forces Backing Hammarskjold  Stevenson Pushes Talks US NOW FAVORS CONGO COALITION | By Ew Kenworthy Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/us-will-vote-to-have-each-country-make-own-decision-on-open-tennis.html | US Will Vote to Have Each Country Make own Decision on Open Tennis AMERICANS FAVOR LIFTING OF PRO BAN US Head Urges Open Play in Davis Cup and National Championship Events | By Robert M Lipsyte Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/vast-potential-seen-for-food-processing-in-india-indias-potential.html | Vast Potential Seen for Food Processing in India INDIAS POTENTIAL IN FOOD HELD VAST | By Kathleen McLaughlin Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/western-summit-is-hinted-in-bonn-adenauer-reported-hoping-to-meet.html | WESTERN SUMMIT IS HINTED IN BONN Adenauer Reported Hoping to Meet Kennedy During NATO Council in Oslo | By Sydney Gruson Special To the New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/widmarks-firm-adds-to-agenda-heath-plans-films-in-japan-and-in.html | WIDMARKS FIRM ADDS TO AGENDA Heath Plans Films in Japan and in England After Star Makes Seven File Here | By Howard Thompson | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/william-a-adams.html | WILLIAM A ADAMS | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/william-brand-sr-realty-executive.html | WILLIAM BRAND SR REALTY EXECUTIVE | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/yale-alumni-in-jersey-plan-a-benefit-concert.html | Yale Alumni in Jersey Plan a Benefit Concert | Special to The New York Times | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/yankees-to-abide-by-florida-pact-to-train-at-st-petersburg-camp.html | YANKEES TO ABIDE BY FLORIDA PACT To Train at St Petersburg Camp Despite Race Ban  Move by 1963 Hinted | By Louis Effrat | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-04 | https://www.nytimes.com/1961/02/04/archives/zabaleta-offers-program-on-harp-presents-works-of-old-and-new.html | ZABALETA OFFERS PROGRAM ON HARP Presents Works of Old and New Composers in His Recital at Town Hall | ERIC SALZMAN | RE0000416468 | 1989-01-23 | B00000882947 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/13-unionists-arrested.html | 13 Unionists Arrested | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/17inch-snow-paralyzes-city-mayor-declares-emergency-storm-ties-up.html | 17INCH SNOW PARALYZES CITY MAYOR DECLARES EMERGENCY STORM TIES UP THE NORTHEAST POLICE STOP AUTOS Only Essential Traffic Allowed on Streets by Wagner Order 17Inch Snow Paralyzes City Mayor Declares an Emergency Halting Most Traffic MUCH OF THE EAST TIED UP BY STORM Fall Here Worst Since 47 GaleForce Winds Pile 10Foot Drifts in Spots | By McCandlish Phillips | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/3-bahrein-exiles-trouble-london-government-under-laborite-attack.html | 3 BAHREIN EXILES TROUBLE LONDON Government Under Laborite Attack Defers Prisoners Return to Sheikdom | By Seth S Kingspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/3-faiths-fighting-bias-in-westport-openoccupancy-housing-sought-by.html | 3 FAITHS FIGHTING BIAS IN WESTPORT OpenOccupancy Housing Sought by Protestants Catholics and Jews | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/4-county-leaders-silent-on-de-sapio-democratic-chiefs-outside.html | 4 COUNTY LEADERS SILENT ON DE SAPIO Democratic Chiefs Outside Manhattan Take No Sides in Ouster Battle | By Paul Crowell | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/5c-banks-thrive-on-yankee-thrift-peculiar-to-massachusetts.html | 5C BANKS THRIVE ON YANKEE THRIFT Peculiar to Massachusetts Institutions Have Grown With Common Man | By Victor H Lawn Special to the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/9000-companies-helped-ham-the-chimp-into-space-9000-companies-give.html | 9000 Companies Helped Ham the Chimp Into Space 9000 COMPANIES GIVE HAM A LIFT | By Alfred R Zipser | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-bird-watchers-route-to-florida.html | A BIRD WATCHERS ROUTE TO FLORIDA | By Robert H Phelps | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-force-of-youth-as-a-force-for-peace-us-students-already-at-work.html | A Force of Youth as a Force for Peace US students already at work in underdeveloped lands show how the Presidents peace corps plan might provide a new and potent form of foreign aid A Force of Youth as a Force for Peace | By Gertrude Samuels | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-frozen-asset-bear-mountain-has-winter-hiking-as-well-as-skiing.html | A FROZEN ASSET Bear Mountain Has Winter Hiking As Well as Skiing and Skating BEAR MOUNTAIN HIKING | By Winifred Luten | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-kind-of-nero-the-kid-family-favorites-by-alfred-duggan-318-pp-new.html | A Kind of Nero the Kid FAMILY FAVORITES By Alfred Duggan 318 pp New York Pantheon Books S450 | By Dudley Fitts | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-mixed-bag-of-tricks-magic-its-history-and-principal-rites-by.html | A Mixed Bag of Tricks MAGIC Its History and Principal Rites By Maurice Bouisson Translated from the French by G Almayrac 319 pp New York E P Dutton  Co 5 | By Theodor H Gaster | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/a-reply.html | A Reply | LEONARD ENGEL | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/about-the-cab.html | ABOUT THE CAB | GEORGE F ARCHER | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/advertising-is-pseudo-science-a-crutch-top-men-are-found-often.html | Advertising Is Pseudo Science a Crutch Top Men Are Found Often Unwilling to Make Decisions | By Robert Alden | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/after-the-battle-victorious-kennedy-faces-resentment-of-losers-in.html | After the Battle Victorious Kennedy Faces Resentment Of Losers in House Vote on Rules | By Arthur Krock | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/aid-proposals-set-on-migrant-labor-goldberg-will-endorse-bills-to.html | AID PROPOSALS SET ON MIGRANT LABOR Goldberg Will Endorse Bills to Give Health Education and Housing Benefits | By Peter Braestrupspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/air-control-plan-to-be-submitted-national-co-will-propose-to-faa.html | AIR CONTROL PLAN TO BE SUBMITTED National Co Will Propose to FAA New System Using Atomichron | By Alexander R Hammer | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/albany-coup-planned-democratic-move-on-jobless-pay-is-doomed.html | ALBANY COUP PLANNED Democratic Move on Jobless Pay Is Doomed However | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/amelia-ito-gives-a-piano-program-new-york-college-of-music-student.html | AMELIA ITO GIVES A PIANO PROGRAM New York College of Music Student Makes Debut at Carnegie Recital Hall | ALLEN HUGHES | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/angela-g-gibbs-engaged-to-wed-navy-lieutenant-student-at-sweet.html | Angela G Gibbs Engaged to Wed Navy Lieutenant Student at Sweet Briar Fiancee of Rodney Kohler Johnston | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/antitrust-views-of-kenndy-eyed-bankers-with-many-plans-for-mergers.html | ANTITRUST VIEWS OF KENNDY EYED Bankers With Many Plans for Mergers Eager for Presidents Attitudes ANTITRUST VIEWS OF KENNEDY EYED | By Albert L Kraus | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/appeal-is-termed-vital-to-israelis-head-of-jewish-fund-drive-warns.html | APPEAL IS TERMED VITAL TO ISRAELIS Head of Jewish Fund Drive Warns Conference on Plight of Immigrants | By Irving Spiegelspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/army-riflemen-score-down-mit-with-seasons-top-score-14401424.html | ARMY RIFLEMEN SCORE Down MIT With Seasons Top Score 14401424 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/artists-license-two-contemporary-german-sculptors-modern-paintings.html | ARTISTS LICENSE Two Contemporary German Sculptors Modern Paintings Explorations | By Stuart Preston | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/atlanta-mayor-censures-fha-tells-kennedy-it-stresses-suburbs-to-the.html | ATLANTA MAYOR CENSURES FHA Tells Kennedy It Stresses Suburbs to the Detriment of Urban Renewal | By Claude Sittonspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/authors-query-118021283.html | Authors Query | David A Williams | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/authors-query.html | Authors Query | BERNARD J BROMMEL | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/automation-due-in-power-plants-breakthrough-is-expected-this-year.html | AUTOMATION DUE IN POWER PLANTS BreakThrough Is Expected This Year in Louisiana AUTOMATION DUE IN POWER PLANTS | By Gene Smith | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/backus-thomson-set-weight-mark-both-reach-64-feet-here-in-millrose.html | BACKUS THOMSON SET WEIGHT MARK Both Reach 64 Feet Here in Millrose Competition at Squadron A Armory Track and Field Champions Run True to Form in Annual Millrose Games at Madison Square Garden Backus and Thomson Surpass Millrose Games Weight Record | By Joseph M Sheehan | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/banana-pay-pact-signed-in-panama.html | BANANA PAY PACT SIGNED IN PANAMA | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/barbara-mcandrew-wed-to-lee-hanson.html | Barbara McAndrew Wed to Lee Hanson | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/batmoth-battles-a-test-of-science-sonarusing-animals-often-foiled.html | BATMOTH BATTLES A TEST OF SCIENCE SonarUsing Animals Often Foiled by Insects Ability to Hear Danger Sounds | By Harold M Schmeck Jr | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/baumgarten-rose.html | Baumgarten  Rose | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/behind-the-shield-of-peaceful-coexistence-the-khrushchev-pattern-by.html | Behind the Shield of Peaceful Coexistence THE KHRUSHCHEV PATTERN By Frank Gibney 280 pp New York Duell Sloan Pearce 495 Coexistence | By Henry L Roberts | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bergen-hospital-expands-service-pines-county-puts-alcoholic-clinic.html | BERGEN HOSPITAL EXPANDS SERVICE Pines County Puts Alcoholic Clinic on Full Time and Forms a Therapy Unit | By John W Slocum Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/berliners-find-eastwest-link-a-divided-population-learns-to-bridge.html | BERLINERS FIND EASTWEST LINK A Divided Population Learns to Bridge Gap Between Two Political Worlds | By Milton Brackerspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/billboard-battle-fight-over-outdoor-signs-involves-federal-highway.html | BILLBOARD BATTLE Fight Over Outdoor Signs Involves Federal Highway Program THE BILLBOARD BATTLE | By Joseph C Ingraham | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bomb-is-exploded-in-midtown-havana.html | BOMB IS EXPLODED IN MIDTOWN HAVANA | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bonns-debt-plan-poses-questions-billiondollar-offer-to-us-to-erase.html | BONNS DEBT PLAN POSES QUESTIONS BillionDollar Offer to US to Erase War Claims Contains Discount GERMAN RESERVES CITED Possibility of a Switch Into Gold Represents Bargaining Weapon BONNS DEBT PLAN POSES QUESTIONS | By Paul Heffernan | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bonns-offer-defended.html | Bonns Offer Defended | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/boston-college-beats-army-five-eagles-end-cadet-winning-streak-at-9.html | BOSTON COLLEGE BEATS ARMY FIVE Eagles End Cadet Winning Streak at 9 Games With an 86to62 Conquest | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/boston.html | Boston | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bridge-limiting-those-odd-bids-acbl-rules-players-can-use-only-ten.html | BRIDGE LIMITING THOSE ODD BIDS ACBL Rules Players Can Use Only Ten of Them | By Albert H Morehead | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/broad-graham.html | Broad  Graham | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/bus-garage-roof-collapses.html | Bus Garage Roof Collapses | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/by-way-of-report-lemmons-full-agenda-other-movie-items.html | BY WAY OF REPORT Lemmons Full Agenda  Other Movie Items | By Ah Weiler | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cairo-seeks-pensions-for-divorced-women.html | Cairo Seeks Pensions For Divorced Women | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cairo-to-release-briton-as-thanks-to-toynbee.html | Cairo to Release Briton As Thanks to Toynbee | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/car-for-barefoot-boy-olympic-marathon-ace-finds-rewards-as-an.html | Car for Barefoot Boy Olympic Marathon Ace Finds Rewards as an Athletic Hero in Ethiopia | By Robert Daley Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/carl-k-withers-banker-65-dead-head-of-jersey-blue-cross-since-1955.html | CARL K WITHERS BANKER 65 DEAD Head of Jersey Blue Cross Since 1955 Served in State Insurance Post | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/carnival-time-in-mexico-festivals-before-lent-stress-old-traditions.html | CARNIVAL TIME IN MEXICO Festivals Before Lent Stress Old Traditions And Good Cheer | By Kenneth McCaleb | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/case-for-the-professor-in-washington-scholarly-recruits-in.html | Case for the Professor in Washington Scholarly recruits in government says an observer have proved not only able in theory but also adept in brasstacks application and even political infighting The Professor in Washington | By Aa Berle Jr | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ceylon-celebration.html | CEYLON CELEBRATION | Special To The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ch-monadnocks-pando-tops-huskies-as-eastern-dog-show-opens-run.html | Ch Monadnocks Pando Tops Huskies as Eastern Dog Show Opens Run ENTRY LIST LARGE IN SPITE OF STORM Pando Triumphs at Boston  Fanciers Permitted to Stay Overnight in Armory | By John Rendel Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/chart-revisions-increase-boating-safety-on-great-lakes-soundings.html | Chart Revisions Increase Boating Safety on Great Lakes SOUNDINGS MADE ON ERIE ONTARIO Army Surveys of Lakes and New York Canals to Add to Cruising Pleasure | By Clarence E Lovejoy | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cheers-for-samsa.html | CHEERS FOR SAMSA | JOSEPH KAY | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/child-to-mrs-mendelson.html | Child to Mrs Mendelson | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/coatdress-on-parade-coatdresses.html | CoatDress On Parade CoatDresses | By Patricia Peterson | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/colgate-upsets-nyu-80-to-75-raiders-substitute-on-tv-in-utica-when.html | COLGATE UPSETS NYU 80 TO 75 Raiders Substitute on TV in Utica When Syracuse Fives Limousine Is Snowbound COLGATE UPSETS NYU FIVE 8075 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/colonel-aids-katanga-frenchman-says-hell-help-reorganize-forces.html | COLONEL AIDS KATANGA Frenchman Says Hell Help Reorganize Forces There | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/common-clay-in-communist-raids-thought-reform-and-the-psychology-of.html | Common Clay in Communist Raids THOUGHT REFORM AND THE PSYCHOLOGY OF TOTALISM A Study of Brainwashing in China By Robert Jay Lifton MD 510 pp New York WW Norton  Co 695 | By C Martin Wilbur | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/companies-facing-sticky-issues-as-meeting-season-approaches-meeting.html | Companies Facing Sticky Issues As Meeting Season Approaches MEETING SEASON APPROACHES FAST | By Elizabeth M Fowler | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/concerning-world-war-ii-many-facts-are-still-missing-in-action.html | Concerning World War II Many Facts Are Still Missing in Action World War II | By Herbert Feis | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/congo-kasavubu-looks-for-support-regime-beset-by-lumumba-forces.html | CONGO KASAVUBU LOOKS FOR SUPPORT Regime Beset by Lumumba Forces Seeks More Help From Belgium President Courts Tribal Chiefs Outside His Zone of Power | By Paul Hofmann Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/congress-to-get-water-plan-in-61-army-is-hoping-first-money-will-be.html | CONGRESS TO GET WATER PLAN IN 61 Army Is Hoping First Money Will Be Available in 64 for Delaware Project | By Charles G Bennett | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/connecticut-governor-may-ask-sales-tax-rise-to-meet-budget.html | Connecticut Governor May Ask Sales Tax Rise to Meet Budget | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/corn-pudding-and-sardines-for-the-leg-of-a-chicken-by-bettina.html | Corn Pudding and Sardines FOR THE LEG OF A CHICKEN By Bettina Illustrated by the author 32 pp New York Franklin Watts 495 For Ages 5 to 9 | ELB | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cornelia-b-simms-to-wed.html | Cornelia B Simms to Wed | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/critic-disputed.html | CRITIC DISPUTED | I WINKELMAN | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cutting-hendry.html | Cutting  Hendry | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/cw-post-sets-registration.html | CW Post Sets Registration | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/czechs-keep-ties-to-prered-past-pragues-communist-chiefs-unlike.html | CZECHS KEEP TIES TO PRERED PAST Pragues Communist Chiefs Unlike Marxist Neighbors Honor Nations History | By Ms Handlerspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dambuilders-beaver-business-an-almanac-by-glen-rounds-illustrated.html | DamBuilders BEAVER BUSINESS An Almanac By Glen Rounds Illustrated by the author 110 pp Englewood Cliffs NJ PrenticeHall 3 For Ages 10 to 14 | ANN MCGOVERN | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dance-resume-iii-a-final-glance-at-the-recent-season-of-the-new.html | DANCE RESUME III A Final Glance at the Recent Season Of the New York City Ballet | By John Martin | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dartmouth-defeat-yale-in-track-575.html | DARTMOUTH DEFEAT YALE IN TRACK 575 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dartmouth-rally-fails.html | Dartmouth Rally Fails | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dartmouth-victor-6-2.html | Dartmouth Victor 6  2 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/davis-shapira.html | Davis  Shapira | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/de-gaule-seeks-bourguiba-talks-tunisian-president-awaits-algerian.html | DE GAULE SEEKS BOURGUIBA TALKS Tunisian President Awaits Algerian Reaction on Bid for Visit to Paris | By Thomas F Bradyspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dean-at-catholic-u-dies-in-smoky-fire.html | DEAN AT CATHOLIC U DIES IN SMOKY FIRE | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/delaware-bridges-set-record.html | Delaware Bridges Set Record | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/dental-student-to-wed-miss-marlene-barkin.html | Dental Student to Wed Miss Marlene Barkin | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/denver-oldham-pianist-shows-a-provocative-talent-in-recital.html | Denver Oldham Pianist Shows A Provocative Talent in Recital | RAYMOND ERICSON | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/destroyer-in-service-guided-missile-ship-is-put-in-commission-at.html | DESTROYER IN SERVICE Guided Missile Ship Is Put in Commission at Boston | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/detroit-to-offer-new-line-of-cars-they-will-be-smaller-than-the.html | DETROIT TO OFFER NEW LINE OF CARS They Will Be Smaller Than the Standard Models and Bigger Than Compacts | By Damon Stetson Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/disks-copland-regardless-of-vintage-the-composers-works-are.html | DISKS COPLAND Regardless of Vintage the Composers Works Are Recognizably His | By Eric Salzman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/disposable-hospital-devices-gain-disposal-items-gain-in-hospitals.html | Disposable Hospital Devices Gain DISPOSAL ITEMS GAIN IN HOSPITALS | By Richard Rutter | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/does-the-liberal-view-always-equate-with-good-the-paper-wall-by-ira.html | Does the Liberal View Always Equate With Good THE PAPER WALL By Ira Morris 303 pp New York Alfred A Knopf 395 | By Edmund Fuller | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/downes-christiansen.html | Downes  Christiansen | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/easy-way-out-opera-in-english-may-attract-a-public-but-its-morality.html | EASY WAY OUT Opera in English May Attract a Public But Its Morality Is Open to Question | By Harold C Schonberg | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/education-sectarian-colleges-church-ties-impede-states-plan-to-aid.html | EDUCATION SECTARIAN COLLEGES Church Ties Impede States Plan To Aid Private Institutions | By Fred M Hechinger | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/edythe-murphy-bryn-mawr-61-bride-in-capital-she-is-wed-to-lieut.html | Edythe Murphy Bryn Mawr 61 Bride in Capital She Is Wed to Lieut John Holbrook Jr of the Marine Corps | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/el-ecclestone-jr-weds-sally-walker.html | EL Ecclestone Jr Weds Sally Walker | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/elizabethnyman-alumna-of-colby-is-a-future-bride-teacher-of-the.html | ElizabethNyman Alumna of Colby Is a Future Bride Teacher of the Deaf Is Engaged to Marry Peter G P Wright | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ellen-levy-fiancee-of-e-m-davidowitz.html | Ellen Levy Fiancee Of E M Davidowitz | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/europeans-plan-help-for-dollar-now-step-on-convertibility-of-money.html | EUROPEANS PLAN HELP FOR DOLLAR Now Step on Convertibility of Money Expected Soon in Several Nations | By Edwin L Dale Jr Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/expansion-planned-by-texas-eastern.html | EXPANSION PLANNED BY TEXAS EASTERN | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/exurbia-is-tasted-in-new-hampshire-merrimack-river-valley-is.html | EXURBIA IS TASTED IN NEW HAMPSHIRE Merrimack River Valley Is Becoming a Commuting Area for Bay State | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/facts-about-the-sea.html | Facts About the Sea | RICHARD CARRINGTON | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fairleigh-plans-fete-allday-civil-war-centennial-scheduled-tuesday.html | FAIRLEIGH PLANS FETE AllDay Civil War Centennial Scheduled Tuesday | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/farm-groups-hail-drive-by-kennedy-lenders-of-3-units-believe.html | FARM GROUPS HAIL DRIVE BY KENNEDY Lenders of 3 Units Believe President Has Made Good Start on Crop Problem | By Donald Jansonspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/father-and-son.html | Father and Son | MARGARET MEAD | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/father-escorts-miss-kleinsmith-at-her-wedding-exskidmore-student-is.html | Father Escorts Miss Kleinsmith At Her Wedding ExSkidmore Student Is Bride of Chester K Lasell of the Army | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fdr-at-church.html | FDR AT CHURCH | FRANCIS M STEPHENSON | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fireplace-enclosure-glass-screen-radiates-heat-controls-flame.html | FIREPLACE ENCLOSURE Glass Screen Radiates Heat Controls Flame | By Bernard Gladstone | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fiveyear-census-gaining-support-figures-used-for-us-aid-and.html | FIVEYEAR CENSUS GAINING SUPPORT Figures Used for US Aid and Business Planning Said to Change Quickly | By Cp Trussell Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/floreen-rounseville-fiancee-of-john-wheeler-sanford-3d.html | Floreen Rounseville Fiancee Of John Wheeler Sanford 3d | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fostbite-racing-frozen-out.html | Fostbite Racing Frozen Out | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/frank-mgees-instant-specials.html | FRANK MGEES INSTANT SPECIALS | By John P Shanley | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/frank-walwer-fiance-of-mary-ann-pancake.html | Frank Walwer Fiance Of Mary Ann Pancake | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/fredrika-stubbs-will-be-married-to-william-hill-sarah-lawrence.html | Fredrika Stubbs Will Be Married To William Hill Sarah Lawrence Senior Betrothed to Dental Student at Howard | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/freed-renamed-captain-of-us-davis-cup-team-freed-will-head-davis.html | Freed Renamed Captain Of US Davis Cup Team FREED WILL HEAD DAVIS CUP SQUAD | By Robert M Lipsyte Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/from-newton-to-now-smithsonian-treasury-of-science-edited-by.html | From Newton to Now SMITHSONIAN TREASURY OF SCIENCE Edited by Webster P True 3 vols boxed Illustrated 1208 pp New York Simon  Schuster 15 | By Leonard Engel | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/full-pupil-study-of-nazism-asked-chicago-pta-bids-school-act-some.html | FULL PUPIL STUDY OF NAZISM ASKED Chicago PTA Bids School Act  Some Fear Plan Would Revive Hate | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/galvao-promises-fight-will-go-on-small-rebel-band-spends-first.html | GALVAO PROMISES FIGHT WILL GO ON Small Rebel Bands First Night of Asylum Visiting Police Station | By Tad Szulcspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/geological-map-of-asia-finished-six-years-spent-by-agency.html | GEOLOGICAL MAP OF ASIA FINISHED Six Years Spent by Agency Assembling Data to Aid Economic Growth | By Kathleen McLaughlin Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gop-in-michigan-seeks-comeback-picks-former-house-speaker-as.html | GOP IN MICHIGAN SEEKS COMEBACK Picks Former House Speaker as Chairman Hopes for Gain in Election Apr 3 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gop-postmaster-backed-in-teaneck.html | GOP POSTMASTER BACKED IN TEANECK | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/gov-almond-perceives-parallel-with-days-before-the-civil-war.html | Gov Almond Perceives Parallel With Days Before the Civil War Pledges States Rights Fight as Virginia Marks Effort to Avert the Conflict | By Edith Evans Asbury Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/governor-lauds-agency-mayor-hit-says-he-eliminated-abuses-in.html | GOVERNOR LAUDS AGENCY MAYOR HIT Says He Eliminated Abuses in Compensation Office Found Under Harriman | By Russell Porter | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/green-strand-high-timber-the-story-of-american-forestry-by-charles.html | Green Strand HIGH TIMBER The Story of American Forestry By Charles I Combs Illustrated with photographs 223 pp Cleveland and New York The World Publishing Company 495 For Ages 12 and Up | ROBERT HOOD | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/harry-g-yordt.html | HARRY G YORDT | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/harvard-subdues-cornell-six-21-kennedy-big-reds-goalie-posts-57.html | HARVARD SUBDUES CORNELL SIX 21 Kennedy Big Reds Goalie Posts 57 Saves Howell Excels for Victors | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hawks-set-back-knicks-128111-before-943-fans-wilkens-gets-24-points.html | HAWKS SET BACK KNICKS 128111 BEFORE 943 FANS Wilkens Gets 24 Points and Pettit Makes 21 as Rivals Finish With Reserves HAWKS TURN BACK KNICKS 128 TO 111 | By Robert L Teague | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/health-agencies-get-more-gifts-report-notes-overail-rise-in.html | HEALTH AGENCIES GET MORE GIFTS Report Notes OverAil Rise in Donations but Dip in Aid to 5 Voluntary Groups | By Charles Grutzner | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/health-services-in-britain-hailed-lancet-editor-says-system-is-less.html | HEALTH SERVICES IN BRITAIN HAILED Lancet Editor Says System Is Less Costly to Public Than that in US | By Robert K Plumb Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/holloran-shouse.html | Holloran  Shouse | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/hollywood-hedges-industry-indecisive-on-new-censorship-edict.html | HOLLYWOOD HEDGES Industry Indecisive On New Censorship Edict | By Murray Schumach | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/home-away-from-home-foreign-students-at-rutgers-and-princeton.html | HOME AWAY FROM HOME Foreign Students at Rutgers and Princeton Invited | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/humanitys-role.html | HUMANITYS ROLE | J LANGE | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/humor-hibernian-style-dramatists-question-whats-funny-about-the.html | HUMOR  HIBERNIAN STYLE Dramatists Question Whats Funny About The Irish | By Denis Johnston | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/idea-seminars-set-in-mt-kisco-authorities-will-speak-to-high-school.html | IDEA SEMINARS SET IN MT KISCO Authorities Will Speak to High School Pupils and at Night to Adults | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/illinois-gives-awards-3-alumni-are-chosen-for-1961-achievement.html | ILLINOIS GIVES AWARDS 3 Alumni Are Chosen for 1961 Achievement Honors | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/illinois-tackles-financial-crisis-payrolls-cut-and-projects-halted.html | ILLINOIS TACKLES FINANCIAL CRISIS Payrolls Cut and Projects Halted as States Revenue Fund Nears Depletion | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/imperial-russia-russia-america-and-the-world-by-louis-fischer-244.html | Imperial Russia RUSSIA AMERICA AND THE WORLD By Louis Fischer 244 pp New York Harper  Bros 450 | By Louis J Halle | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/in-search-of-friends.html | IN SEARCH OF FRIENDS | NANCY SHACKELFORD | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ina-harbolick-finch-graduate-becomes-bride-married-in-larchmont.html | Ina Harbolick Finch Graduate Becomes Bride Married in Larchmont Ceremony to James Francis Callery Jr | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/indonesians-search-for-plane.html | Indonesians Search for Plane | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/islam-spreading-in-west-africa-moslem-religion-adapts-to.html | ISLAM SPREADING IN WEST AFRICA Moslem Religion Adapts to Traditional Practices and Fills a Unifying Role | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/israeli-party-votes-dismissal-of-lavon-israelis-support-ouster-of.html | Israeli Party Votes Dismissal of Lavon ISRAELIS SUPPORT OUSTER OF LAVON | By Lawrence Fellowsspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/j-morton-smith.html | J MORTON SMITH | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jagan-assails-strike-threat.html | Jagan Assails Strike Threat | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/james-hurson-weds-billie-a-hernandez.html | James Hurson Weds Billie A Hernandez | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jeffrey-bauman-becomes-fiance-of-susan-slavitt-yale-law-student.html | Jeffrey Bauman Becomes Fiance Of Susan Slavitt Yale Law Student Will Marry a Senior at Vassar in June | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jennifer-smith-ca-richardson-engaged-to-wed-skidmore-senior-and.html | Jennifer Smith CA Richardson Engaged to Wed Skidmore Senior and Alumnus of Rutgers Become Affianced | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jersey-job-agency-finds-fewer-posts.html | JERSEY JOB AGENCY FINDS FEWER POSTS | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/jersey-square-dance-set.html | Jersey Square Dance Set | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-bull-wonders-about-us-while-our-old-hostility-to-and-suspicion.html | John Bull Wonders About Us While our old hostility to and suspicion of our English ally has changed for the better Britains attitude toward us has shown an alarming reverse tendency John Bull And Us | By Drew Middletonlondon | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-pierce-herrick.html | JOHN PIERCE HERRICK | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/john-w-clark-to-marry-eleanor-doris-bennett.html | John W Clark to Marry Eleanor Doris Bennett | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/journey-to-an-end-of-the-world-seven-miles-down-the-story-of-the.html | Journey to an End of the World SEVEN MILES DOWN The Story of the Bathyscaph Trieste By Jacques Piccard and Robert S Dietz Illustrated 249 pp New York GP Putnams Sons 5 | By Archie Carr | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/joyce-haviland-bride-of-robert-m-pizzini.html | Joyce Haviland Bride Of Robert M Pizzini | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/junior-league-of-morristown-notes-25th-year-tea-dance-at-morris.html | Junior League Of Morristown Notes 25th Year Tea Dance at Morris County Golf Club Starts Anniversary | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/just-about-perfick-hark-hark-the-lark-by-he-bates-158-pp-boston.html | Just About Perfick HARK HARK THE LARK By HE Bates 158 pp Boston Little Brown  Co 375 | By Beverly Grunwald | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-and-laos-us-may-move-to-test-sincerity-of-soviets-on.html | Kennedy and Laos US May Move to Test Sincerity Of Soviets on Reaching Accord | By William J Jorden | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-attends-movie-in-capital-slips-out-of-white-house-to-see.html | KENNEDY ATTENDS MOVIE IN CAPITAL Slips Out of White House to See Spartacus With SubCabinet Official | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-children-fly-to-washington-and-join-parents-kennedy.html | Kennedy Children Fly to Washington And Join Parents Kennedy Children Fly to Capital Greeted by Parents at the Airport | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-is-widely-hailed-in-foreign-capitals-allies-warm-worries.html | KENNEDY IS WIDELY HAILED IN FOREIGN CAPITALS ALLIES WARM Worries Over US Economy Damped HIGH HOPES Many Look for a Fresh Start | By Drew Middleton Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/kennedy-program-faces-close-congress-battle-conservative-coalition.html | KENNEDY PROGRAM FACES CLOSE CONGRESS BATTLE Conservative Coalition Is Strong Despite Defeat on Rules Issue Administration May Need Votes of Republicans on Some Measures | By John D Morris Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/keyboard-chapbook-music-at-your-fingertips-by-ruth-slenczynska-with.html | Keyboard Chapbook MUSIC AT YOUR FINGERTIPS By Ruth Slenczynska with Ann M Lingg Illustrated 116 pp New York Doubleday  Co 295 | By Eric Salzman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/krupp-paces-west-germanys-comeback-the-giant-industrial-empires.html | KRUPP PACES WEST GERMANYS COMEBACK The Giant Industrial Empires Foreign Dealings Parallel the Policies of the Bonn Government | By Sydney Gruson Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/la-guardia-airport-remodeled-while-flights-go-on-as-usual-field-is.html | La Guardia Airport Remodeled While Flights Go On as Usual Field Is an Unsightly Chaos of Gouged Earth Construction Equipment and Discomfited Passengers | By Edward Hudson | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lakes-water-study-to-set-up-quarters.html | LAKES WATER STUDY TO SET UP QUARTERS | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/laos-rebel-move-linked-to-parley-forming-of-a-rival-regime-viewed-a.html | LAOS REBEL MOVE LINKED TO PARLEY Forming of a Rival Regime Viewed as step Toward Peace Negotiations | By Jacques Nevardspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/last-of-a-legend-clark-gable-bows-out-in-the-misfits.html | LAST OF A LEGEND Clark Gable Bows Out In The Misfits | By Bosley Crowther | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leftovers-de-luxe.html | LeftOvers De Luxe | By Graig Claiborne | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/lenore-h-cleminshaw-married-to-lieutenant.html | Lenore H Cleminshaw Married to Lieutenant | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/leslie-a-shultz-married.html | Leslie A Shultz Married | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MAX PIEL | RE0000416470 | 1989-01-23 | B00000882949 |

| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ANTHONY SANT AMBROGIO | RE0000416470 | 1989-01-23 | B00000882949 |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/levelheaded.html | LEVELHEADED | I BERNARD JACOBSON | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/leveling-of-hill-to-aid-education-montclair teachers-college-to.html | LEVELING OF HILL TO AID EDUCATION Montclair Teachers College to Expand After Concern Gouges Away Traprock | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/li-immobilized-by-10foot-drifts-roads-and-trains-tied-up-15000.html | LI IMMOBILIZED BY 10FOOT DRIFTS Roads and Trains Tied Up  15000 Homes Darkened  Boat Docks Damaged | By Richard Jh Johnston | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/lieutenant-is-fiance-of-miss-jayne-chapin.html | Lieutenant Is Fiance Of Miss Jayne Chapin | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/linda-barnes-is-bride-of-edward-h-tuck.html | Linda Barnes Is Bride Of Edward H Tuck | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/literacy-project-set-for-salvador-20000-farm-workers-join.html | LITERACY PROJECT SET FOR SALVADOR 20000 Farm Workers Join RadioTaught Classes Planned by Catholics | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/locomotive-is-shoveled-out.html | Locomotive Is Shoveled Out | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/longevity-made-easy-by.html | Longevity Made Easy By | By Bess Furman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/louise-yeomans-is-married-on-li-to-navy-ensign-she-is-attended-by-5.html | Louise Yeomans Is Married on LI To Navy Ensign She Is Attended by 5 at Manhasset Wedding To Robert Steinmetz | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/lucinda-young-and-a-physician-plan-marriage-hood-alumna-fiancee-of.html | Lucinda Young And a Physician Plan Marriage Hood Alumna Fiancee of Dr Thorpe Kelly  Nuptials in June | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/m-josephine-deans-colby-60-bride-of-george-auchincloss.html | M Josephine Deans Colby 60 Bride of George Auchincloss | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/macmillan-spurs-rhodesian-talks-puts-pressure-on-leader-of.html | MACMILLAN SPURS RHODESIAN TALKS Puts Pressure on Leader of Europeans Boycotting Constitutional Review | By Walter H Waggonerspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/making-a-conductor-he-needs-internship-with-an-orchestra.html | MAKING A CONDUCTOR He Needs Internship With an Orchestra | By George Szell | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/man-is-burned-in-blast-employe-hurt-in-explosion-at-south-jersey.html | MAN IS BURNED IN BLAST Employe Hurt in Explosion at South Jersey Gas Plant | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/manila-and-seoul-set-pact.html | Manila and Seoul Set Pact | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/manuals-big-part-of-defense-work-preparing-technical-papers-on.html | MANUALS BIG PART OF DEFENSE WORK Preparing Technical Papers on Products Is Major Task for Suppliers | By William M Freeman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/margaret-j-carey-engaged-to-marry.html | Margaret J Carey Engaged to Marry | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/marjorie-lynn-engaged-to-wed-peter-a-holland-graduates-of-columbia.html | Marjorie Lynn Engaged to Wed Peter A Holland Graduates of Columbia and Dartmouth Are Planning Marriage | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-a-dwan-married-to-samuel-ellsworth.html | Mary A Dwan Married To Samuel Ellsworth | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-dwight-wellesley-1959-bay-state-bride-aide-of-boston-herald.html | Mary Dwight Wellesley 1959 Bay State Bride Aide of Boston Herald Married in Holyoke to George W Wilson | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-j-oconnor-prospective-bride.html | Mary J OConnor Prospective Bride | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mary-s-barden-gerald-johnston-will-be-married-bethesda-girl-fiance.html | Mary S Barden Gerald Johnston Will Be Married Bethesda Girl Fiance of Duke Law Student  Wedding in June | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/master-planner-a-landscape-architect-sets-the-home-scene.html | MASTER PLANNER A Landscape Architect Sets the Home Scene | By Alice R Ireys | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/memoir-recounts-nazi-atrocities-ms-by-la-guardias-sister-to-be-used.html | MEMOIR RECOUNTS NAZI ATROCITIES MS by La Guardias Sister to Be Used as Evidence in Eichmann Trial | By Kennett Love | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/men-of-merit-not-just-men-of-means-men-of-merit-not-just-men-of.html | Men of Merit Not Just Men of Means Men of Merit Not Just Men of Means | By Carlisle H Humelsine | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mervine-strauss.html | Mervine  Strauss | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/meteorologist-battles-the-drifts-to-take-central-park-readings.html | Meteorologist Battles the Drifts To Take Central Park Readings | By Robert Conley | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/middlebury-wins-ski-carnival-cup-eaton-takes-downhill-race-and.html | MIDDLEBURY WINS SKI CARNIVAL CUP Eaton Takes Downhill Race and Bower Gains Nordic Honors  Dartmouth 2d Middlebury Takes Dartmouth Winter Carnival Cup for Third Year in a Row EATON IS WINNER IN DOWNHILL RACE Middlebury Ace Also Takes Alpine Combined  Roger Dion Scores in Jumping | By Lincoln A Werden Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-anne-shepley-fiancee-of-charles-g-abeles-lawyer.html | Miss Anne Shepley Fiancee Of Charles G Abeles Lawyer | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-annette-b-clark-to-be-married-may-6.html | Miss Annette B Clark To Be Married May 6 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-carol-s-smith-engaged-to-marry.html | Miss Carol S Smith Engaged to Marry | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-fischer-wed-to-robert-s-hahn.html | Miss Fischer Wed To Robert S Hahn | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-jeanne-thim-planning-marriage.html | Miss Jeanne Thim Planning Marriage | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-katrina-bitzer-bride-of-navy-ensign.html | Miss Katrina Bitzer Bride of Navy Ensign | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-mccagg-smith-alumna-is-future-bride-horizon-magazine-aide.html | Miss McCagg Smith Alumna Is Future Bride Horizon Magazine Aide Becomes Affianced to Barclay Robinson Jr | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-morna-campbell-fiancee-of-peter-ryan.html | Miss Morna Campbell Fiancee of Peter Ryan | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-nancy-j-russell-is-engaged-to-student.html | Miss Nancy J Russell Is Engaged to Student | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/miss-richardson-married-to-officer.html | Miss Richardson Married to Officer | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/missile-exhibition-upheld.html | Missile Exhibition Upheld | RALPH A EMLING | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mixed-nato-units-viewed-as-success.html | MIXED NATO UNITS VIEWED AS SUCCESS | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/moscow-accepts-us-bid-to-delay-atomtest-talks-brief-but-civil.html | MOSCOW ACCEPTS US BID TO DELAY ATOMTEST TALKS Brief but Civil Soviet Note Agrees to Resumption of Parley March 21 Moscow Accepts US Request To Delay Atom TestBan Talks | By William J Jordenspecial to the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/motorcyclists-to-stage-grand-prix-international-stars-in-daytona.html | Motorcyclists to Stage Grand Prix International Stars in Daytona Event Next Sunday | By Frank M Blunk | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-dreyfuss-has-child.html | Mrs Dreyfuss Has Child | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/mrs-robert-mathbie-sr.html | MRS ROBERT MATHBIE SR | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/murrow-departs-commentator-leaving-broadcast-post-for-challenging.html | MURROW DEPARTS Commentator Leaving Broadcast Post For Challenging Federal Job | By Jack Gould | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/music-of-yesteryear-cbs-radio-broadcasts-from-hotels-evoke-memories.html | MUSIC OF YESTERYEAR CBS Radio Broadcasts From Hotels Evoke Memories of the Thirties | By John P Callahan | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nancy-gardner-is-the-fiancee-of-alan-cassels-graduate-of-wellesley.html | Nancy Gardner Is the Fiancee Of Alan Cassels Graduate of Wellesley Engaged to Instructor at Trinity College | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nancy-gingras-victor-karcher-to-wed-in-june-centenary-alumna-and.html | Nancy Gingras Victor Karcher To Wed in June Centenary Alumna and Midshipman at Naval Academy Engaged | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/naomi-s-weber-is-future-bride-of-dr-l-m-wolf-american-heritage-aide.html | Naomi S Weber Is Future Bride Of Dr L M Wolf American Heritage Aide and a Physician in Britain Engaged | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nato-poses-a-dilemma-for-new-administration-future-role-of-the.html | NATO POSES A DILEMMA FOR NEW ADMINISTRATION Future Role of the Atlantic Alliance Depends Upon the Course Of the Relations of the Western World With the Soviet Union | By Hanson W Baldwin | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/nazi-era-history-baffles-germans-revision-of-texts-initiated-after.html | NAZI ERA HISTORY BAFFLES GERMANS Revision of Texts Initiated After Swastika Daubings Mired in Confusion | By Gerd Wilckespecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/needs-for-foreign-missions.html | NEEDS FOR FOREIGN MISSIONS | F M H | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-crisis-feared-if-bourguiba-fights-months-fast-again.html | New Crisis Feared If Bourguiba Fights Months Fast Again | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-orleans-mardi-gras-looms-again.html | NEW ORLEANS MARDI GRAS LOOMS AGAIN | By Claude Sitton | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-president-named-by-lincoln-university.html | New President Named By Lincoln University | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-sunday-paper-appears-in-britain.html | NEW SUNDAY PAPER APPEARS IN BRITAIN | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-york-blanketed-in-oddities-when-snow-buries-normal-life.html | New York Blanketed in Oddities When Snow Buries Normal Life Expectant Mother Rushed to Hospital by Snow Plow Weather Man Stuck and Stores Long Johns Vanish | By Gay Talese | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/new-york-with-love-skyline-a-reporters-reminiscence-of-the-1920s-by.html | New York With Love SKYLINE A Reporters Reminiscence of the 1920s By Gene Fowler 314 pp New York The Viking Press 5 | By Stanley Walker | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/newark-garden-club-fete.html | Newark Garden Club Fete | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/newark-home-to-benefit.html | Newark Home to Benefit | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/news-of-the-rialto-up-ibsen-boon-for-norwegian-london-plans-four.html | NEWS OF THE RIALTO UP IBSEN Boon for Norwegian  London Plans Four Plays Items | By Lewis Funke | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/news-of-the-world-of-stamps-new-postmaster-general-approves-first.html | NEWS OF THE WORLD OF STAMPS New Postmaster General Approves First Issue And Plans Policies | By Kent B Stiles | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/news-of-tv-and-radio-uncle-tom.html | NEWS OF TV AND RADIO UNCLE TOM | By Val Adams | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/noises-off-aidan-and-the-strolling-players-by-frederick-grice.html | Noises Off AIDAN AND THE STROLLING PLAYERS By Frederick Grice Illustrated by William Stobbs 168 pp New York Duell Sloan  Pearce 3 For Ages 10 to 14 | AILEEN PIPPETT | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/nonconformist-on-the-crest-of-a-new-wave.html | NONCONFORMIST ON THE CREST OF A NEW WAVE | By Eugene Archer | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/noted-on-britains-film-front.html | NOTED ON BRITAINS FILM FRONT | By Stephen Watts | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/nun-is-honored-american-board-of-pathology-accepts-her-as-diplomate.html | NUN IS HONORED American Board of Pathology Accepts Her as Diplomate | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/nye-garrett.html | Nye  Garrett | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/oliver-rhett.html | Oliver  Rhett | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/on-emancipation.html | ON EMANCIPATION | MARTIN WOLFSON | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archiv es/open-road-calls-driver-to-arctic-maunu-sweden-last-stop-provided.html | OPEN ROAD CALLS DRIVER TO ARCTIC Maunu Sweden Last Stop Provided the Snowdrifts Dont Stop Car First | By Werner Wiskari Special To the New York Timesmaunu Sweden | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/opening-the-door-to-good-neighbors-progress-in-combating.html | OPENING THE DOOR TO GOOD NEIGHBORS Progress in Combating Discrimination In Housing Is Reported in a New Study RESIDENCE AND RACE Final and Comprehensive Report to the Commission on Race and Housing By Davis McEntire 409 pp THE DEMAND FOR HOUSING IN RACIALLY MIXED AREAS A Study of the Nature of Neighborhood Change By Chester Rapkin and William G Grigsby 177 pp STUDIES IN HOUSING AND MINORITY GROUPS Edited by Nathan Glazer and Davis McEntire Introduction by Nathan Glazer 228 pp PROPERTY VALUES AND RACE Studies in Seven Cities By Luigi Laurenti 256 pp PRIVATELY DEVELOPED INTERRACIAL HOUSING An Analysis of Experience By Eunice and George Grier 264 pp Published by University of California Press Berkeley and Los Angeles Each vol 6 Opening the Door | By Charles Abrams | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/operation-saboteur-return-of-the-tiger-by-brian-connell-illustrated.html | Operation Saboteur RETURN OF THE TIGER By Brian Connell Illustrated 282 pp New York Doubleday  Co 450 | By Eb Garside | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/oregons-mt-hood-scenic-slopes-fine-lodge-make-peak-a-haven-for.html | OREGONS MT HOOD Scenic Slopes Fine Lodge Make Peak A Haven for Skiing Vacationists | By Lillie L Madsen | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/pakistan-aide-to-visit-us.html | Pakistan Aide to Visit US | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/palmer-dragan.html | Palmer  Dragan | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/parties-to-mark-lincolns-day-in-palm-beach-benefit-fetes-honor-to.html | Parties to Mark Lincolns Day In Palm Beach Benefit Fetes Honor to Helen Hayes and a Reception Planned | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/passage-of-38-years-finds-bluebirds-still-flying-high.html | Passage of 38 Years Finds Bluebirds Still Flying High | By Lillian Bellison | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/patterson-makes-a-standing-offer-champion-will-give-200-to-sparmate.html | Patterson Makes a Standing Offer Champion Will Give 200 to Sparmate Who Floors Him | By Howard M Tuckner | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/paul-gardner-to-wed-miss-barbara-a-breen.html | Paul Gardner to Wed Miss Barbara A Breen | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/peronists-divided-on-argentina-vote.html | PERONISTS DIVIDED ON ARGENTINA VOTE | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/personality-alcoa-chief-has-bright-hopes-aluminum-man-sees-need-to.html | Personality Alcoa Chief Has Bright Hopes Aluminum Man Sees Need to Counter Profit Squeeze Litchfields Mining Days Brought Him Esoteric Skills | By Peter Bart | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/pfa-iii-exhibit-project-not-to-be-shown-at-the-metropolitan-this.html | PFA III EXHIBIT Project Not to Be Shown At the Metropolitan THIS years Photography in the Fine Arts exhibition the third in a national project directed by Ivan Dmitri will not be held at the Metropolitan Museum of Art as in the preceding two years The statement was made last week by Joseph V Noble operating administrator of the museum and confirmed by Mr Dmitri | By Jacob Deschin | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/phillips-andover-tops-goal.html | Phillips Andover Tops Goal | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/plow-crews-bow-to-clogged-roads-westchester-and-rockland-officials.html | PLOW CREWS BOW TO CLOGGED ROADS Westchester and Rockland Officials Hope to Clear Arteries by Monday | By John W Stevens Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/poland-using-piecework-plan-to-increase-industrial-output.html | Poland Using PieceWork Plan To Increase Industrial Output | By Arthur J Olsenspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/policy-for-latin-america-moral-leadership-urged-to-dissipate.html | Policy for Latin America Moral Leadership Urged to Dissipate Present Distrust | FRANK TANNENBAUM | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/powell-french.html | Powell  French | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/presidents-in-paperback.html | Presidents in Paperback | WILLIAM R GWINN | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/presidents-program-as-he-has-expressed-it-since-inauguration.html | PRESIDENTS PROGRAM  AS HE HAS EXPRESSED IT SINCE INAUGURATION FOREIGN AFFAIRS Concrete Improvement In EastWest Relations Is a Key Goal DOMESTIC AFFAIRS Measures to Revive a Sluggish Economy Are Given Top Priority | By Robert Clurman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/princeton-offers-east-asian-study-year-in-orient-will-be-part-of-an.html | PRINCETON OFFERS EAST ASIAN STUDY Year in Orient Will Be Part of an Extended Program for Undergraduates | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/privatecollege-aid-is-urged-in-illinois.html | PRIVATECOLLEGE AID IS URGED IN ILLINOIS | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/producers-favor-price-rise-for-oil-independents-spur-a-drive-for.html | PRODUCERS FAVOR PRICE RISE FOR OIL Independents Spur a Drive for Increase of 25 Cents a Barrel of Crude PRODUCERS FAVOR PRICE RISE FOR OIL | By Jh Carmical | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/property-dividend-careful-landscaping-is-worthy-investment.html | PROPERTY DIVIDEND Careful Landscaping Is Worthy Investment | By Barbara B Paine | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/psychological.html | PSYCHOLOGICAL | PHILIP POLLACK | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/publicizing-policy.html | Publicizing Policy | ALEXANDER GRANTHAM | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/quadros-seeking-ties-to-red-lands-president-of-brazil-orders.html | QUADROS SEEKING TIES TO RED LANDS President of Brazil Orders Diplomatic Overtures to 3 Communist Nations | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/quiet-tribe-found-to-own-keen-ears-africans-keep-noise-level-low.html | QUIET TRIBE FOUND TO OWN KEEN EARS Africans Keep Noise Level Low but Researchers Say Hearing May Be Tops | By Morris Kaplan | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/racial-clash-in-courtland-park-first-family-by-christopher-davis.html | Racial Clash in Courtland Park FIRST FAMILY By Christopher Davis 253 pp New York CowardMcCann 395 | By James Kelly | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/radcliffe-picks-leader-for-its-study-institute.html | Radcliffe Picks Leader For Its Study Institute | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/rangers-triumph-over-bruins-21.html | Rangers Triumph Over Bruins 2 to 1 RANGERS TRIUMPH OVER BRUINS 21 | By United Press International | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/reactor-at-ucla-attains-full-power.html | REACTOR AT UCLA ATTAINS FULL POWER | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/recaptured-yesterdays-the-american-historian-a-socialintellectual.html | Recaptured Yesterdays THE AMERICAN HISTORIAN A SocialIntellectual History of the Writing of the American Past By Harvey Wish 366 pp New York Oxford University Press 750 Recaptured | By John A Garraty | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/recordings-for-very-youngsters.html | RECORDINGS FOR VERY YOUNGSTERS | HERBERT MITGANG | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/religion-is-rated-low-on-campuses-lutheran-leader-asserts-there-is.html | RELIGION IS RATED LOW ON CAMPUSES Lutheran Leader Asserts There Is Wide Challenge to Role of Churches | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/reports-provide-data-on-pensions-reports-provide-data-on-pensions.html | Reports Provide Data on Pensions REPORTS PROVIDE DATA ON PENSIONS | By Je McMahon | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/republicans-ponder-64-nixons-image-dims-as-party-polarizes-around.html | REPUBLICANS PONDER 64 Nixons Image Dims as Party Polarizes Around Rockefeller on Left and Goldwater on Right | By Tom Wicker Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/research-in-the-seas-ii-informal-inquiry-suggests-possibility-conch.html | Research in the Seas  II Informal Inquiry Suggests Possibility Conch Diet May Lower the Polio Rate | By Howard A Rusk Md | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/revision-of-us-policy-abroad-urged-more-on-traps-cab.html | Revision of US Policy Abroad Urged  More On Traps CAB | MAX SIEGEL | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/richardson-signs-yankee-contract-estimated-at-22000-for-1961-season.html | Richardson Signs Yankee Contract Estimated at 22000 for 1961 Season RAISE IS GRANTED DESPITE A SLUMP Richard Yankee Star in World Series Gets More With a 252 Average | By Louis Effrat | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/riddle-is-solved-by-cities-service-nineteenyear-puzzle-was-it-oil.html | RIDDLE IS SOLVED BY CITIES SERVICE NineteenYear Puzzle Was It Oil Concern or Utility Holding Company | By John J Abele | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/riot-squads-assigned-to-handle-vast-jams-of-tokyo-commuters.html | Riot Squads Assigned to Handle Vast Jams of Tokyo Commuters | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/roads-blocked-in-suburbs-power-cut-in-some-areas-suburbs-snarled-by.html | Roads Blocked in Suburbs Power Cut in Some Areas SUBURBS SNARLED BY RECORD FALLS | By Sam Pope Brewer | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/royal-visitors-in-paris-luxembourgs-ruling-couple-lunch-with-de.html | ROYAL VISITORS IN PARIS Luxembourgs Ruling Couple Lunch With de Gaulle | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sailing-the-spanish-main-from-europe-santa-maria-is-one-of-many.html | SAILING THE SPANISH MAIN FROM EUROPE Santa Maria Is One of Many Liners Regularly Plying the Caribbean CARIBBEAN INFLUX | By Morris Gilbert | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sales-tax-growth-off-federation-says-some-states-face-budget.html | SALES TAX GROWTH OFF Federation Says Some States Face Budget Problems | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/salisbury-talks-continue.html | Salisbury Talks Continue | By Leonard Ingallsspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sally-berliner-engaged.html | Sally Berliner Engaged | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/samsa-the-man-who.html | SAMSA THE MAN WHO | GEORGE FEYER | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/samuel-manheim.html | SAMUEL MANHEIM | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/science-change-in-space-us-now-places-less-emphasis-on-racing.html | SCIENCE CHANGE IN SPACE US Now Places Less Emphasis on Racing Russians to the Moon | By John W Finney | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/science-trip-planned-philadelphians-to-search-for-animals-in.html | SCIENCE TRIP PLANNED Philadelphians to Search for Animals in Nicaragua | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/scientist-denied-visa-belfast-biochemist-is-backed-by-case-on.html | SCIENTIST DENIED VISA Belfast Biochemist Is Backed by Case on Rutgers Visit | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/seized-ship-returned-to-owners-and-reboarded-by-original-crew-santa.html | Seized Ship Returned to Owners And Reboarded by Original Crew Santa Maria Reconditioned for Journey to Lisbon This Week  Insurgent Says That Vessel Was Out of Fuel | By Max Frankelspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/senderowitzoppenheimer.html | SenderowitzOppenheimer | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sessions-on-campus.html | SESSIONS ON CAMPUS | By Donald Janson | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sheila-c-pilisdori-to-marry-in-june.html | Sheila C Pilisdori To Marry in June | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/shocked-by-rodeo.html | SHOCKED BY RODEO | EDNA RYDER | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/shot-by-mistake-kills-policeman-fellow-patrolman-fires-in-search.html | SHOT BY MISTAKE KILLS POLICEMAN Fellow Patrolman Fires in Search for Escaped Prisoner in Camden | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/shot-was-detected-by-us-intelligence-us-intelligence-detected-shot.html | Shot Was Detected By US Intelligence US Intelligence Detected Shot Before Announcement by Soviet | By Jack Raymondspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/snowfall-stalls-fairfield-county-stores-and-factories-shut.html | SNOWFALL STALLS FAIRFIELD COUNTY Stores and Factories Shut Hospitals Hard Put and Many Roads Blocked | By Richard H Parke Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/some-in-ftc-say-payola-is-ended-others-feel-a-new-abuse-seems-to-be.html | SOME IN FTC SAY PAYOLA IS ENDED Others Feel a New Abuse Seems to Be Inevitable  90 Decrees Gained | By David Halberstam Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/son-to-mrs-ostheimer.html | Son to Mrs Ostheimer | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/son-to-mrs-sm-silver.html | Son to Mrs SM Silver | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/soviet-criticizes-kennedy-on-arms-state-of-union-talk-brings-first.html | SOVIET CRITICIZES KENNEDY ON ARMS State of Union Talk Brings First Moscow Attack on New Administration | By Seymour Toppingspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/soviet-gain-apparent-in-guinea-but-neutralism-remains-strong.html | Soviet Gain Apparent in Guinea But Neutralism Remains Strong Economy Largely Dependent on Red Bloc  Many Believe Nation Is Past Point of No Return on Way to Communism | By Henry Tannerspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/soviet-launches-71ton-satellite-with-new-rocket-sputnik-v-is-put.html | SOVIET LAUNCHES 71TON SATELLITE WITH NEW ROCKET Sputnik V Is Put Into Orbit  No Indication Given of Anything Alive Aboard WEIGHT A SPACE RECORD Moscow Tells Few Details Beyond Reporting Vehicle Did All Assigned Jobs SOVIET LAUNCHES 71TON SATELLITE | By Osgood Caruthersspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/space-law-urged-to-bar-chaos-maritime-rules-seen-as-model.html | Space Law Urged to Bar Chaos Maritime Rules Seen as Model | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/splitcargo-ship-stirs-enthusiasm-owners-and-designers-hail-9month.html | SPLITCARGO SHIP STIRS ENTHUSIASM Owners and Designers Hail 9Month Record of Tanker and DryCargo Vessel | By Edward A Morrow | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sports-of-the-times-a-venture-into-literature.html | Sports of The Times A Venture Into Literature | By Arthur Daley | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/st-lawrence-tops-ottawa-sextet-93.html | ST LAWRENCE TOPS OTTAWA SEXTET 93 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/state-atom-unit-bars-a-plant-now-rejects-power-agencys-plea-to.html | STATE ATOM UNIT BARS A PLANT NOW Rejects Power Agencys Plea to Share in Development With Private Concerns STATE ATOM UNIT BARS A PLANT NOW | By Layhmond Robinsonspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/state-lawmaker-works-for-a-song-mrs-buchanan-plugs-her-composition.html | STATE LAWMAKER WORKS FOR A SONG Mrs Buchanan Plugs Her Composition to Fill State Anthem Gap | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/stine-doberman.html | Stine  Doberman | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/summit-unconfirmed-france-denies-knowledge-of-plans-for-oslo.html | SUMMIT UNCONFIRMED France Denies Knowledge of Plans for Oslo Meeting | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/swifter-pace-set-for-justice-staff-new-air-of-urgency-evident-under.html | SWIFTER PACE SET FOR JUSTICE STAFF New Air of Urgency Evident Under Attorney General  Lights Burning at Night | By Anthony Lewisspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/swiss-accuse-czechs-charge-belgrade-gave-spies-diplomatic-passports.html | SWISS ACCUSE CZECHS Charge Belgrade Gave Spies Diplomatic Passports | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/sydnie-mischel-engaged-to-wed-roger-coleman-los-angeles-girl-to-be.html | Sydnie Mischel Engaged to Wed Roger Coleman Los Angeles Girl to Be Married March 12 to a Stockbroker Here | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/system-disputed-in-new-rochelle-petitions-seek-referendum-on-ending.html | SYSTEM DISPUTED IN NEW ROCHELLE Petitions Seek Referendum on Ending City Manager Form Used Since 32 | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/taxloss-merger-becoming-harder-new-treasury-regulations-are-aimed.html | TAXLOSS MERGER BECOMING HARDER New Treasury Regulations Are Aimed at Deals That Seek to Escape Levies OLD UNIONS IMPERILED Lawyers Fear Latest Rules May Affect Transactions Long Since Completed TAXLOSS MERGER BECOMING HARDER | By Robert Metz | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tenor-hurt-at-met-but-sings-final-acts-met-tenor-hurt-sings-lasts-3.html | Tenor Hurt at Met But Sings Final Acts MET TENOR HURT SINGS LASTS 3 ACTS | By Greg MacGregor | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tension-is-mounting-at-ethiopian-border.html | TENSION IS MOUNTING AT ETHIOPIAN BORDER | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/thailand-yields-prehistoric-data-area-near-river-kwai-may-hold.html | THAILAND YIELDS PREHISTORIC DATA Area Near River Kwai May Hold Paleolithic Fossils Scientists Believe | By John A Osmundsenspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-better-to-view-niagara-falls.html | THE BETTER TO VIEW NIAGARA FALLS | By Cliff Spieler | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-city-takes-on-a-ghostlike-look-city-takes-on-ghostlike-look-as.html | The City Takes On A Ghostlike Look City Takes On Ghostlike Look As Deep Silent Snow Covers All | By Nan Robertson | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-cold-war-is-cold-poker-the-diplomatic-conflict-between.html | The Cold War Is Cold Poker The diplomatic conflict between Washington and Moscow is a game for global stakes in which it is vital for the player to know when to bluff and when to call The Cold War Is Cold Poker | By Oskar Morgenstern | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-eichmann-case-more-debate.html | The Eichmann Case More Debate | KARL W DEMUTH | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-hero-the-expeditions-of-willis-partridge-by-harvey-weiss.html | The Hero THE EXPEDITIONS OF WILLIS PARTRIDGE By Harvey Weiss Illustrated by the author Unpaged New York AbelardSchuman 275 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-man-behind-the-mask-yogi-the-autobiography-of-a-professional.html | The Man Behind the Mask YOGI The Autobiography of a Professional Baseball Player By Yogi Berra and Ed Fitzgerald Illustrated 234 pp New York Doubleday  Co 395 | By Jim Brosnan | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-merchants-view-a-study-of-winters-effect-on-sales-presidents.html | The Merchants View A Study of Winters Effect on Sales  Presidents Plans Expected to Help | By Herbert Koshetz | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-poet-summer-of-pride-by-elizabeth-savage-308-pp-boston-little.html | The Poet SUMMER OF PRIDE By Elizabeth Savage 308 pp Boston Little Brown  Co 395 and the MuscleMen | By Robert Massie | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-season-at-daytona-beach-begins-to-roll.html | THE SEASON AT DAYTONA BEACH BEGINS TO ROLL | By Ce Wright | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-telephone-mystery-what-do-you-do-when-you-have-to-spend-a.html | THE TELEPHONE MYSTERY What Do You Do When You Have to Spend a Thousand Dollars for a Painting and Dont Know How | By John Canaday | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-timbles-troubled-reunion-dear-ones-all-by-jean-rikhoff-558-pp.html | The Timbles Troubled Reunion DEAR ONES ALL By Jean Rikhoff 558 pp New York The Viking Press 595 | By Rollene W Saal | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-tyranny-of-weakness-raditzer-by-peter-matthiessen-152-pp-new.html | The Tyranny Of Weakness RADITZER By Peter Matthiessen 152 pp New York The Viking Press 3 The Tyranny of Weakness | By David Boroff | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-week-in-finance-market-scores-a-good-gain-in-heavy-trading.html | The Week in Finance Market Scores a Good Gain in Heavy Trading  Defense Issues Lead Rise WEEK IN FINANCE STOCKS ADVANCE | By John G Forrest | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/the-world-of-music-europes-festivals-run-from-spring-to-fall.html | THE WORLD OF MUSIC Europes Festivals Run From Spring to Fall | By Ross Parmenter | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/theatre-without-risk-german-subsidy-hamburg-troupe-due-at-city.html | THEATRE WITHOUT RISK GERMAN SUBSIDY Hamburg Troupe Due at City Center Unaffected by Economic Hazards | By Eric Burger | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/theodora-foster-engaged-to-wed-daniel-bartlett-smith-alumna-fiancee.html | Theodora Foster Engaged to Wed Daniel Bartlett Smith Alumna Fiancee of Princeton Graduate  Nuptials in Spring | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/theresa-ann-mall-wed-to-thomas-mullarkey.html | Theresa Ann Mall Wed To Thomas Mullarkey | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/these-animals-are-the-most.html | These Animals Are the Most | Text and captions by Marston Bates Professor of Zoology and Author of THE PREVALENCE OF PEOPLE | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/things-are-a-bit-grim-yet-still-a-bit-jolly-scenes-from-life-by.html | Things Are a Bit Grim Yet Still a Bit Jolly SCENES FROM LIFE By William Cooper 379 pp New York Charles Scribners Sons 450 | By Cp Snow | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/thomson-yields-to-kennedy-plea-rejects-new-requests-to-run-for.html | THOMSON YIELDS TO KENNEDY PLEA Rejects New Requests to Run for Jersey Governor Citing Kennedy Letter | By George Cable Wrightspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/through-georgia.html | THROUGH GEORGIA | JOEY NASH | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tiny-land-of-wonders-new-zealand.html | TINY LAND OF WONDERS NEW ZEALAND | By Homer Bigart | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/to-cut-aid-program-costs-change-proposed-in-procedure-for.html | To Cut Aid Program Costs Change Proposed in Procedure for Generating Local Currencies | ARTHUR N YOUNG | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/too-much-talk.html | TOO MUCH TALK | GEORGE G GERSON | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/toscanini-back-three-of-the-late-conductors-disks-are-reprocessed.html | TOSCANINI BACK Three of the Late Conductors Disks Are Reprocessed for Stereo | By Raymond Ericson | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/total-eclipse-awaited-yugoslav-plans-for-arrival-of-many-science.html | TOTAL ECLIPSE AWAITED Yugoslav Plans for Arrival of Many Science Teams | Special To The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/town-is-fighting-to-remain-rural-southampton-mass-seeks-to-fend-off.html | TOWN IS FIGHTING TO REMAIN RURAL Southampton Mass Seeks to Fend Off Annexation Move by Holyoke | By John H Fenton Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/travel-snarled-by-heavy-drifts-trains-and-buses-disrupted-by-storm.html | TRAVEL SNARLED BY HEAVY DRIFTS Trains and Buses Disrupted by Storm  Three Major Airports Shut Down Rail Air and Highway Traffic Slowed to Crawl Two Subway Spurs Closed Down 3 MAJOR AIRPORTS CLOSED BY STORM 300 Flights at La Guardia 500 at Idlewild Canceled  Thruway Shut Down | By Stanley Levey | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/trucking-grows-in-west-europe-wide-use-of-usdesigned-trailer.html | TRUCKING GROWS IN WEST EUROPE Wide Use of USDesigned Trailer Vehicles Seen in Highway Developments | By Bernard Stengren | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tunisian-film-tax-is-aiding-red-bloc-observers-see-wide-impact.html | TUNISIAN FILM TAX IS AIDING RED BLOC Observers See Wide Impact Throughout Africa of Motion Picture Levy | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tuxedo-park-mansion-razed.html | Tuxedo Park Mansion Razed | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/tv-may-dominate-1964-campaigning-kennedys-stand-on-debates-and.html | TV MAY DOMINATE 1964 CAMPAIGNING Kennedys Stand on Debates and EqualTime Change Could Curtail Stumping | By Tom Wicker Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/two-ideologies.html | TWO IDEOLOGIES | SAMUEL POLLACK | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/ufford-salaun-heckscher-gain-calvin-place-also-advances-to.html | UFFORD SALAUN HECKSCHER GAIN Calvin Place Also Advances to SemiFinals of Squash Racquets Tourney | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/un-flies-troops-to-kivu-fighting-malayan-unit-is-sent-to-aid.html | UN FLIES TROOPS TO KIVU FIGHTING Malayan Unit Is Sent to Aid Nigerians Besieged by ProLumumba Forces | By Paul Hofmannspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/under-the-rising-sun-the-golden-footprints-by-taro-yashima-and.html | Under the Rising Sun THE GOLDEN FOOTPRINTS By Taro Yashima and Hatoju Muku Illustrated by Taro Yashima 54 pp Cleveland and New York The World Publishing Company 295 For Ages 8 to 11 SUZU AND THE BRIDE DOLL By Patricia Miles Martin Illustrated by Kazue Mixumura 56 pp Chicago and New York Rand McNally Co 275 For Ages 5 to 8 ORIGAMI STORYBOOK Japanese PaperFolding Play By Florence Sakade Illustrated by Kazuhiko Sono 30 pp Rutland Vt Charles E Tuttle Company 450 For Ages 6 to 10 OUR JAPANESE PLAYMATES The Adventures of Two American Children in Japan By Ruth Nugent Illustrated by Fusako Hyuga 64 pp Rutland Vt Charles E Tuttle Company 250 For Ages 7 to 10 | ELB | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/up-in-the-air.html | UP IN THE AIR | ROBERT SEITEL | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-army-exhibits-trophies-of-spies-counterintelligence-corps-museum.html | US ARMY EXHIBITS TROPHIES OF SPIES CounterIntelligence Corps Museum Features Items Contributed by Agents | North American Newspaper Alliance | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-role-on-liner-ridiculed-in-spain-failure-of-navy-to-capture.html | US ROLE ON LINER RIDICULED IN SPAIN Failure of Navy to Capture Santa Maria Attacked by Government Press | By Benjamin Wellesspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-role.html | US ROLE | WALTER J SCHLOSS | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-spurs-study-of-disarmament-white-house-enlisting-aid-of-colleges.html | US SPURS STUDY OF DISARMAMENT White House Enlisting Aid of Colleges and Private Groups in Research | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/us-staff-to-aid-africas-envoys-specialists-sought-to-help-solve.html | US STAFF TO AID AFRICAS ENVOYS Specialists Sought to Help Solve Difficulties Facing Diplomats in Capital | By Dana Adams Schmidtspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/use-of-newark-museum-up.html | Use of Newark Museum Up | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/virginia-powell-engaged-towed-c-s-cheston-jr-briarcliff-graduate-to.html | Virginia Powell Engaged towed C S Cheston Jr Briarcliff Graduate to Be Bride June 10 of Harvard Alumnus | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/visiting-hampsteads-landmarks-historic-london-hilltop-rich-in.html | VISITING HAMPSTEADS LANDMARKS Historic London Hilltop Rich in Associations With the Past | By Marilyn Stout | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/visula-w-griswold-prospective-bride.html | Visula W Griswold Prospective Bride | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/vote-on-deputies-ends-in-teheran-no-major-shifts-expected-provinces.html | VOTE ON DEPUTIES ENDS IN TEHERAN No Major Shifts Expected Provinces Following Previous Patterns | By Jay Walzspecial To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/webster-griggs.html | Webster  Griggs | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wedding-in-june-for-a-k-butzel-brenda-sosland-graduate-of-harvard-a.html | Wedding in June For A K Butzel Brenda Sosland Graduate of Harvard and Radcliffe Senior Engaged to Marry | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wedding-is-held-for-pamela-may-and-exofficer-connecticut-student-is.html | Wedding Is Held For Pamela May And ExOfficer Connecticut Student Is the Bride of Matthew Henry Davidson 3d | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/whalen-triggs.html | Whalen  Triggs | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/what-is-a-calorie.html | WHAT IS A CALORIE | MARY B SMITH | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/when-henry-sawyer-took-to-the-woods-the-double-axe-by-lauren-r.html | When Henry Sawyer Took to the Woods THE DOUBLE AXE By Lauren R Stevens 248 pp New York Charles Scribners Sons 395 Henry Sawyer | By Thomas E Cooney | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/where-maydelyns-go-vaydelyn-downhill-the-ski-slopes-of-1961-are-a.html | Where Maydelyns Go Vaydelyn Downhill The ski slopes of 1961 are a far yodel from the old days what with stretchpants fur wigs pastelcolored fake snow and chichi key clubs in the wilderness Where Maydelyns Go Vaydelyn Downhill | By Beatrice and Ira Freeman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/where-the-great-change-took-place-the-civil-war-was-more-than-a.html | Where the Great Change Took Place The Civil War was more than a struggle over slavery and secession it was the turning point in the destiny of a young nation Where the Change Took Place | By Bruce Catton | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/where-the-great-change-took-place.html | Where the Great Change Took Place | Text and captions by Bruce Catton | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/whitney-foley-wed-to-frederick-cole.html | Whitney Foley Wed To Frederick Cole | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/whos-who-the-turnabout-twins-by-helen-f-daringer-illustrated-by.html | Whos Who THE TURNABOUT TWINS By Helen F Daringer Illustrated by Charles Geer 154 pp New York Harcourt Brace  Co 3 For Ages 9 to 12 | SARAH CHOKLA GROSS | RE0000416470 | 1989-01-23 | B00000882949 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/why-broadway-is-wayoffbroadway-why-broadway-is-wayoff.html | Why Broadway Is WayOffBroadway Why Broadway Is WayOff | By Louis Kronenberger | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wild-boars-on-coast-pose-legal-problem.html | WILD BOARS ON COAST POSE LEGAL PROBLEM | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/winds-of-change-new-administration-has-chance-to-help-arts.html | WINDS OF CHANGE New Administration Has Chance to Help Arts | By Howard Taubman | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/wolfe-call.html | Wolfe Call | KATHERINE S WHITE | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yorky-21-choice-beats-don-poggio-in-hialeah-stakes-22328-see.html | YORKY 21 CHOICE BEATS DON POGGIO IN HIALEAH STAKES 22328 See Calumet Entry Score in 69300 McLennan by Almost 3 Lengths ALL HANDS TAKES SHOW OnandOn StableMate of Victor and 1960 Winner Last in Field of 14 YORKY 21 CHOICE BEATS DON POGGIO | By Joseph C Nichols Special To the New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/youth-lobby-urged-dental-association-aide-says-it-should-push.html | YOUTH LOBBY URGED Dental Association Aide Says It Should Push Fluoridation | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yugoslav-reds-to-spur-civil-service-efficiency.html | Yugoslav Reds to Spur Civil Service Efficiency | Special to The New York Times | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-05 | https://www.nytimes.com/1961/02/05/archives/yugoslav-town-becomes-a-hotel-ancient-adriatic-village-is.html | YUGOSLAV TOWN BECOMES A HOTEL Ancient Adriatic Village Is Transformed Into Modern Resort | By Sydney Gruson | RE0000416470 | 1989-01-23 | B00000882949 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/100-dead-in-east-nonessential-traffic-is-halted-by-the-police-at.html | 100 DEAD IN EAST Nonessential Traffic Is Halted by the Police at Outskirts Here POLICE STOP CARS TRYING TO ENTER Air Travel Limited but Bus and Railroad Lines Work to Get Back to Normal | By Peter Kihss | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/1861-peace-talks-hailed-in-capital-services-honor-an-attempt-to.html | 1861 PEACE TALKS HAILED IN CAPITAL Services Honor an Attempt to Prevent the Civil War | By Edith Evans Asburyspecial To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/a-picasso-in-loan-show-vanishes-in-pittsburgh.html | A Picasso in Loan Show Vanishes in Pittsburgh | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/advertising-innovation-at-franklin-simon.html | Advertising Innovation at Franklin Simon | By Robert Alden | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/aiding-cuban-refugees.html | Aiding Cuban Refugees | EDWARD B MARKS | RE0000416472 | 1989-01-23 | B00000882951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/algerian-rebels-plan-parley-soon-top-rebels-expected-to-see.html | ALGERIAN REBELS PLAN PARLEY SOON Top Rebels Expected to See Bourguiba as He Weighs Bid to Visit de Gaulle | By Thomas F Brady Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/alpha-brawner-soprano-heard-in-debut-at-carnegie-recital-hall.html | Alpha Brawner Soprano Heard In Debut at Carnegie Recital Hall | ALLEN HUGHES | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/alternate-facilities-set-up.html | Alternate Facilities Set Up | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/amateur-tennis-session-ends-on-a-note-of-cautious-optimism-united.html | Amateur Tennis Session Ends On a Note of Cautious Optimism United States Association Feels Its Plan to Study Possibility of Open Tourneys Will Prove Beneficial to Sport | By Robert M Lipsyte Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/anthony-de-rothschild-73-dies-head-of-london-banking-house.html | Anthony de Rothschild 73 Dies Head Of London Banking House | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/arab-lawyers-to-aid-lumumba.html | Arab Lawyers to Aid Lumumba | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/arabs-map-action-in-water-dispute-league-parley-said-to-back-using.html | ARABS MAP ACTION IN WATER DISPUTE League Parley Said to Back Using Force to Bar Israel From Tapping Jordan | By Richard P Hunt Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/arthur-j-hamley.html | ARTHUR J HAMLEY | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/at-bottom-the-snow-still-means-man-a-shovel-and-aching-back.html | At Bottom the Snow Still Means Man a Shovel and Aching Back | By McCandlish Phillips | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/attack-on-dollar-could-halt-in-61-factors-are-assessed-that-might.html | ATTACK ON DOLLAR COULD HALT IN 61 Factors Are Assessed That Might Reverse Gold Loss Payments Deficit SPECULATION APPRAISED Many Europeans Familiar With Problem Say Tide May Turn Sharply ATTACK ON DOLLAR COULD HALT IN 61 | By Edwin L Dale Jr Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/awareness-of-due-process.html | Awareness of Due Process | C JOSEPH DANAHY | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bach-works-heard-at-museum-of-art.html | BACH WORKS HEARD AT MUSEUM OF ART | ERIC SALZMAN | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bakery-aroma-wafted-down-broadway-new-yorkers-warm-to-the-weather.html | Bakery Aroma Wafted Down Broadway New Yorkers Warm to the Weather and Vice Versa on Peaceful Day | By Gay Talese | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/bonn-aide-is-cool-to-space-plan-bid-strauss-bars-german-fund-for.html | BONN AIDE IS COOL TO SPACE PLAN BID Strauss Bars German Fund for British Project While Backing Research Idea | By Gerd Wilcke Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |

| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000416472 | 1989-01-23 | B00000882951 |
|---|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/british-guiana-police-warned.html | British Guiana Police Warned | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/campaign-opened-by-jewish-appeal-14850000-given-toward-a-goal-of.html | CAMPAIGN OPENED BY JEWISH APPEAL 14850000 Given Toward a Goal of 72740000  Meyerhoff New Leader | By Irving Spiegel Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/castro-controls-us-bases-water-seizes-company-supplying-the-navy-at.html | CASTRO CONTROLS US BASES WATER Seizes Company Supplying the Navy at Guantanamo  Flow Remains Normal AQUEDUCT SEIZED AT GUANTANAMO | By R Hart Phillips Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cayetano-collcuchi-80-puerto-rican-lawyer-political-writer-and.html | CAYETANO COLLCUCHI 80 Puerto Rican Lawyer Political Writer and Legislator Dies | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/charles-b-andrews.html | CHARLES B ANDREWS | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/church-journal-shifts-objective-protestant-publication-asks-nuclear.html | CHURCH JOURNAL SHIFTS OBJECTIVE Protestant Publication Asks Nuclear Disarmament on 20th Anniversary | By John Wicklein | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/concert-stresses-percussive-sound-works-by-messiaen-boulez-and.html | CONCERT STRESSES PERCUSSIVE SOUND Works by Messiaen Boulez and Others From Europe Heard at New School | ERIC SALZMAN | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/congress-to-get-gold-plan-today-kennedy-likely-to-ask-cut-in.html | CONGRESS TO GET GOLD PLAN TODAY Kennedy Likely to Ask Cut in DutyFree Allowance to Stem Drain on Reserve | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/contract-bridge-card-sense-may-be-inheritable-but-top-family-teams.html | Contract Bridge Card Sense May Be Inheritable but Top Family Teams Are Rare | By Albert H Morehead | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/cornell-defeats-columbia-6957-lion-coach-suggests-giving-money-back.html | CORNELL DEFEATS COLUMBIA 6957 Lion Coach Suggests Giving Money Back to 150 Fans After Poor Performance | By Howard M Tuckner | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/de-sapio-demands-wagner-lehman-debate-him-on-tv-declares-he-gives.html | DE SAPIO DEMANDS WAGNER LEHMAN DEBATE HIM ON TV Declares He Gives Party Responsible Leadership Says Public Can Judge DESAPIO DEMANDS DEBATE ON PARTY | By Clayton Knowles | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/demonstrators-loot-church-warehouse-of-relief-food-supplies-wine.html | Demonstrators Loot Church Warehouse of Relief Food Supplies Wine and SchoolBuilding Materials | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dr-henry-haberfeld-weds-judith-l-edwin.html | Dr Henry Haberfeld Weds Judith L Edwin | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/dutch-market-strong.html | DUTCH MARKET STRONG | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/eastwest-group-asks-disarmament.html | EASTWEST GROUP ASKS DISARMAMENT | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/economy-varies-in-the-far-east-engineering-industries-of-the-orient.html | ECONOMY VARIES IN THE FAR EAST Engineering Industries of the Orient Show Vast Discrepancies in Study | By Kathleen McLaughlin Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/engineer-is-fiance-of-karen-la-borie.html | Engineer Is Fiance Of Karen La Borie | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/eugene-w-burr-85-an-exf-t-c-lawyer.html | EUGENE W BURR 85 AN EXF T C LAWYER | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/excerpts-from-study-on-policy.html | Excerpts From Study on Policy | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/financial-woes-beset-new-play-how-to-make-a-man-misses-3.html | FINANCIAL WOES BESET NEW PLAY How to Make a Man Misses 3 Performances Because of Two Unpaid Debts | By Sam Zolotow | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/finnish-jumpers-pace-field-of-68-silvennoinen-and-laaksonen-gain.html | FINNISH JUMPERS PACE FIELD OF 68 Silvennoinen and Laaksonen Gain Class A Ski Honors  Three Dions Next | By Michael Strauss Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/fire-kills-jersey-woman-86.html | Fire Kills Jersey Woman 86 | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/flights-resume-183000-delayed-service-slow-to-pick-up-passenger.html | FLIGHTS RESUME 183000 DELAYED Service Slow to Pick Up  Passenger Backlog Huge FLIGHTS RESUME 183000 DELAYED | By Robert Conley | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/folk-songs-offered-oranim-zabar-trio-from-israel-at-town-hall.html | FOLK SONGS OFFERED Oranim Zabar Trio From Israel at Town Hall | AH | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/food-and-fuel-due-to-be-ample-today-ample-supplies-of-food-and-fuel.html | Food and Fuel Due To Be Ample Today Ample Supplies of Food and Fuel Will Be Available in City Today | By Emanuel Perlmutter | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/food-news-value-of-greens-is-often-overlooked.html | Food News Value of Greens Is Often Overlooked | By Ruth CasaEmellos | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/foreign-affairs-seeking-the-brushfire-peace.html | Foreign Affairs Seeking the BrushFire Peace | By Cl Sulzberger | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/french-debating-political-future-many-doubt-present-system-would.html | FRENCH DEBATING POLITICAL FUTURE Many Doubt Present System Would Function Without de Gaulle as Leader | By Henry Giniger Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/frondizi-men-lose-in-argentine-voting-argentine-vote-upsets.html | Frondizi Men Lose In Argentine Voting ARGENTINE VOTE UPSETS FRONDIZI | By Juan de Onis Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |

| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/gettysburg-choir-heard-in-concert-college-chorus-of-60-voices.html | GETTYSBURG CHOIR HEARD IN CONCERT College Chorus of 60 Voices Offers Program of Sacred Music at Town Hall | AH | RE0000416472 | 1989-01-23 | B00000882951 |
|---|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/goalie-hit-by-disk-in-52-game-here-worsley-continues-against-bruins.html | GOALIE HIT BY DISK IN 52 GAME HERE Worsley Continues Against Bruins After Cut on Eye Delays Play 25 Minutes | By William J Briordy | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/henry-payne-3d-is-fiance-of-miss-marion-c-wright.html | Henry Payne 3d Is Fiance Of Miss Marion C Wright | Special to The Ntw York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/housing-in-state-shows-a-revival-commissioner-finds-upturn-in.html | HOUSING IN STATE SHOWS A REVIVAL Commissioner Finds Upturn in Second Half of 1960  Sees Slump Ending PERMITS CLIMB BY 24 New Vigor Linked to Rise in Mortgage Money and a Decline in Rates | By Lawrence OKane | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ibm-in-australian-move.html | IBM in Australian Move | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/israeli-labor-federation-to-act-on-demand-for-lavons-ouster.html | Israeli Labor Federation to Act On Demand for Lavons Ouster | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/j-smith-miller-engineer-was-82-exvice-president-of-dravo.html | J SMITH MILLER ENGINEER WAS 82 ExVice president of Dravo Construction Firm Dead  Held Many Patents | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/john-henry-higgins.html | JOHN HENRY HIGGINS | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedy-picks-gen-gavin-as-ambassador-to-france-war-hero-quit-army.html | Kennedy Picks Gen Gavin As Ambassador to France War Hero Quit Army in Missile Clash  He Led Inauguration Parade GEN GAVIN PICKED AS ENVOY TO PARIS | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedy-seeking-loan-for-poland-legislation-opening-way-for-aid-to.html | KENNEDY SEEKING LOAN FOR POLAND Legislation Opening Way For Aid to Red Lands Likely KENNEDY SEEKING LOAN FOR POLAND | By Dana Adams Schmidt Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedys-hear-pastor-say-pope-is-not-infallible-kennedys-attend-a.html | Kennedys Hear Pastor Say Pope Is Not Infallible KENNEDYS ATTEND A MASS IN CAPITAL | By United Press International | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedys-staff-forms-own-style-mcgeorge-bundy-emerging-as-principal.html | KENNEDYS STAFF FORMS OWN STYLE McGeorge Bundy Emerging as Principal Policy Aide on Foreign Relations | By Anthony Lewis Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kennedys-tax-team-selection-is-about-completed-with-appointment.html | Kennedys Tax Team Selection Is About Completed With Appointment Last Week of Surrey | By Robert Metz | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kokenyessy-cruckshank.html | Kokenyessy  Cruckshank | Specl to Xne Nw York TImm | RE0000416472 | 1989-01-23 | B00000882951 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/koreans-critical-of-money-reform-say-us-forced-devaluing-of-hwan.html | KOREANS CRITICAL OF MONEY REFORM Say US Forced Devaluing of Hwan and Must Bear Increased Aid Burden | By Robert Trumbull Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/kramer-explains-art-of-ballyhoo-directors-news-conference-on.html | KRAMER EXPLAINS ART OF BALLYHOO Directors News Conference on Judgment at Nuremberg Details His Technique | By Murray Schumachspecial To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/linda-siegel-married-to-robert-m-bernbach.html | Linda Siegel Married To Robert M Bernbach | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/luck-ran-with-administration-in-handling-santa-maria-case-situation.html | Luck Ran With Administration In Handling Santa Maria Case Situation Politically Explosive for US With Portugal as an Ally and Friend and Rebels Winning Sympathy | By Russell Baker Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/lyman-burt-tobin-exheadmaster-74.html | LYMAN BURT TOBIN EXHEADMASTER 74 | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/main-roads-open-travel-is-spotty-clogged-secondary-routes-to-keep.html | MAIN ROADS OPEN TRAVEL IS SPOTTY Clogged Secondary Routes to Keep Many From Jobs Main Roads Are Open but Clogged Minor Routes Keep Vehicular Travel Spotty WAGNER BAN HITS AUTO COMMUTERS City Sealed Off to Vehicles Not Authorized  Extra Buses and Trains Due | By Kennett Love | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mexicos-regime-assures-business-lopez-mateos-says-industry-will-not.html | MEXICOS REGIME ASSURES BUSINESS Lopez Mateos Says Industry Will Not Be Troubled  Optimism Evident | By Paul P Kennedy Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/moses-hirschtritt.html | MOSES HIRSCHTRITT | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mrs-nkrumah-honored-on-her-return-to-cairo.html | Mrs Nkrumah Honored On Her Return to Cairo | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mrs-robert-bischoff.html | MRS ROBERT BISCHOFF | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/mutual-funds-a-survey-finds-few-losers-6-of-contractual-plans-end.html | Mutual Funds A Survey Finds Few Losers 6 of Contractual Plans End in Deficit United Reports | By Gene Smith | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-sport-shoveling-thats-closest-mount-hermon-comes-to-athletics.html | New Sport Shoveling Thats Closest Mount Hermon Comes to Athletics as Snow Cancels Contests | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/new-xray-system-speeds-pictures.html | New XRay System Speeds Pictures | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/nicaraguan-dies-in-gun-mishap.html | Nicaraguan Dies in Gun Mishap | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/orders-for-steel-dipped-last-week-cutbacks-by-auto-concerns.html | ORDERS FOR STEEL DIPPED LAST WEEK Cutbacks by Auto Concerns Outweigh Increases by Other Customers | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/patricia-s-bennett-wed-to-s-a-levine.html | Patricia S Bennett Wed to S A Levine | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/plow-rescues-scouts-32-boys-stranded-at-camp-in-suffolk-county.html | PLOW RESCUES SCOUTS 32 Boys Stranded at Camp in Suffolk County | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/polish-reds-plan-democracy-step-leaders-say-rank-and-file-will-be.html | POLISH REDS PLAN DEMOCRACY STEP Leaders Say Rank and File Will Be Free to Propose Candidates of Party | By Arthur J Olsen Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/pomeranian-best-at-boston-show-ch-pixietown-serenade-of-hadleigh.html | POMERANIAN BEST AT BOSTON SHOW Ch Pixietown Serenade of Hadleigh EnglishBred First of Breed to Win | By John Rendel Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/rail-fare-cut-for-bronx.html | Rail Fare Cut for Bronx | JACK BRAUSE | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/random-notes-in-washington-new-team-is-sharing-epigrams-kennedy-and.html | Random Notes in Washington New Team Is Sharing Epigrams Kennedy and Rusk in Tune  Ambassador Harriman Hazy About Salary | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/raymond-massey-in-familiar-role-to-portray-lincoln-april-1-in-last.html | RAYMOND MASSEY IN FAMILIAR ROLE To Portray Lincoln April 1 in Last Full Measure  Kellogg Drops Gleason | By Val Adams | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/reception-of-sukarno-criticized.html | Reception of Sukarno Criticized | J VAN DE KIEFT | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/report-defends-canadacuba-ties-value-of-trade-minimized-in.html | REPORT DEFENDS CANADACUBA TIES Value of Trade Minimized in CanadianAmerican Committees Analysis | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/robins-bonnoitt.html | Robins  Bonnoitt | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/senators-oppose-a-supercabinet-to-aid-president-jackson-panel.html | SENATORS OPPOSE A SUPERCABINET TO AID PRESIDENT Jackson Panel Favors Using Wider Executive Power in Forming Security Policy AGENCIES ROLE PRAISED Study Urges Heads of State and Defense Departments to Expand Cooperation SENATORS OPPOSE A SUPERCABINET | By Ew Kenworthy Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/siena-five-wins-6655-woodward-scores-24-points-in-victory-over-st.html | SIENA FIVE WINS 6655 Woodward Scores 24 Points in Victory Over St Francis | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/soft-sell-philanthropist-joseph-meyerhoff.html | Soft Sell Philanthropist Joseph Meyerhoff | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/sports-of-the-times-down-rivers-of-ice.html | Sports of The Times Down Rivers of Ice | By Arthur Daley | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/state-board-hits-relief-proposal-welfare-agency-distressed-over.html | STATE BOARD HITS RELIEF PROPOSAL Welfare Agency Distressed Over Report Urging It Be Stripped of Powers | By Douglas Dales Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/state-gop-split-on-primary-date-weighs-chance-that-timing-will-help.html | STATE GOP SPLIT ON PRIMARY DATE Weighs Chance That Timing Will Help Fusion Ticket Win Mayoral Election STATE GOP SPLIT ON PRIMARY DATE | By Leo Egan | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/stocks-in-london-surged-on-friday-industrials-rose-31-for-the.html | STOCKS IN LONDON SURGED ON FRIDAY Industrials Rose 31 for the Steepest OneDay Climb in a Month BUOYANCY HERE CITED Acquisition Bids and Sign of Recovery for Auto Industry Also Noted | By Thomas P Ronan Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/students-aid-bill-worries-albany-legislators-are-squeezed-by.html | STUDENTS AID BILL WORRIES ALBANY Legislators Are Squeezed by Religious Undertones in Rockefeller Plan | By Warren Weaver Jr Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/studies-back-tranquilizers-on-hospital-care-cut-patients-treated.html | Studies Back Tranquilizers on Hospital Care Cut Patients Treated With Drugs Held Able to Stay at Home Difference in Relapse Rate Marked Scientists Report | By Harold M Schmeck Jr | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/suburbs-building-housing-for-aged-public-units-in-3state-are.html | SUBURBS BUILDING HOUSING FOR AGED Public Units in 3State Are Filling Rising Demand for LowCost Apartments TENANTS ARE PRAISED Sites Chosen With an Eye to Keeping Elderly in the Mainstream of Life SUBURBS BUILDING HOUSING FOR AGED | By Clarence Dean | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/swiss-stocks-firm-despite-big-spate-of-profit-taking.html | Swiss Stocks Firm Despite Big Spate Of Profit Taking | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/symphony-offered-by-cleveland-orchestra.html | Symphony Offered by Cleveland Orchestra | By Harold C Schonberg | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/tariff-decisions-to-give-a-clue-to-white-house-stand-on-trade.html | Tariff Decisions to Give a Clue To White House Stand on Trade Deadline Tuesday for Kennedys Rulings on Binding Twine and Cordage Cases  Escape Clause Is Involved | By Richard E Mooney Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/the-old-and-young.html | The Old and Young | ES | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/theatre-assorted-songs-elsa-lanchester-herself-arrives.html | Theatre Assorted Songs Elsa Lanchester Herself Arrives | By Milton Esterow | RE0000416472 | 1989-01-23 | B00000882951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/theatrical-and-cultural-rivalry-provide-link-for-divided-berlin.html | Theatrical and Cultural Rivalry Provide Link for Divided Berlin Both Sections Maintain High Standards  Government in West Subsidizes Tickets for Visitors From East | By Milton Bracker Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/to-cure-court-congestion-need-to-change-substantive-law-or-basic.html | To Cure Court Congestion Need to Change Substantive Law or Basic Procedure Denied | HARRY KALVEN Jr HANS ZEISEL | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/togo-head-in-warning-president-olympio-decries-african-split-hails.html | TOGO HEAD IN WARNING President Olympio Decries African Split Hails UN | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/trinity-alumnae-set-benefit.html | Trinity Alumnae Set Benefit | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/tv-review-auto-racing-report-on-sports-spectacular.html | TV Review Auto Racing Report on Sports Spectacular | By John P Shanley | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/ufford-keeps-title-in-squash-racquets.html | UFFORD KEEPS TITLE IN SQUASH RACQUETS | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/un-africa-unit-meets-soviet-bloc-sends-observers-to-addis-ababa.html | UN AFRICA UNIT MEETS Soviet Bloc Sends Observers to Addis Ababa Session | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/unlisted-securities-set-4th-peak-in-row-unlisted-stocks-again-reach.html | Unlisted Securities Set 4th Peak in Row UNLISTED STOCKS AGAIN REACH PEAK | By Alexander R Hammer | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/us-review-stirs-un-congo-hopes-aides-in-leopoldville-voice-optimism.html | US REVIEW STIRS UN CONGO HOPES Aides in Leopoldville Voice Optimism as Timberlake Confers in Washington | By Paul Hofmann Special To the New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/warsaw-erplies-to-bonn-feelers-says-it-is-ready-to-resume-relations.html | WARSAW ERPLIES TO BONN FEELERS Says It Is Ready to Resume Relations if Territorial Claims Are Dropped | Special to The New York Times | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-06 | https://www.nytimes.com/1961/02/06/archives/welfare-state-opposed-schlesinger-statement-challenged-loss-of.html | Welfare State Opposed Schlesinger Statement Challenged Loss of Individuality Seen | ERVIN B MOTT | RE0000416472 | 1989-01-23 | B00000882951 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/4-negroes-jailed-in-carolina-sitin-students-declare-they-will-not.html | 4 NEGROES JAILED IN CAROLINA SITIN Students Declare They Will Not Post Bail or Pay Fine  New Campaign Seen | By Claude Sitton Special to the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/6-governors-urge-watch-on-any-aid-given-to-new-haven.html | 6 Governors Urge Watch on Any Aid Given to New Haven | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/7-electrical-officials-get-jail-terms-in-trust-case-ge-and.html | 7 Electrical Officials Get Jail Terms in Trust Case GE and Westinghouse Vice Presidents Must Serve 30 Days  931500 in Fines Imposed for Bid Rigging 7 Electric Company Officials Get Jail Terms in Antitrust Case 931500 IN FINES LEVIED BY JUDGE Philadelphia Jurist Asserts the Real Blame Lies With Company Policy Makers | By Anthony Lewis Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/91day-bill-rate-averages-2374-91day-bill-rate-climbed-in-week.html | 91Day Bill Rate Averages 2374 91DAY BILL RATE CLIMBED IN WEEK | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/a-city-university-backed-in-albany-senate-approval-unanimous.html | A CITY UNIVERSITY BACKED IN ALBANY Senate Approval Unanimous Revisions in Board of Education Are Voted A CITY UNIVERSITY BACKED IN ALBANY | By Douglas Dales Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/a-new-dean-of-college-appointed-at-princeton.html | A New Dean of College Appointed at Princeton | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/advertising-slogan-for-snow-tire-tested.html | Advertising Slogan for Snow Tire Tested | By Robert Alden | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/albany-studying-salary-increase-one-legislator-says-raise-of-5000.html | ALBANY STUDYING SALARY INCREASE One Legislator Says Raise of 5000 Is Discussed but Others Deny It | By Warren Weaver Jr Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/art-modern-classics-at-guggenheim-arensberg-and-gallatin.html | Art Modern Classics at Guggenheim Arensberg and Gallatin Collections on View Nude Descending a Staircase Is Feature | By John Canaday | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/assembly-auditions-anthem-for-state.html | ASSEMBLY AUDITIONS ANTHEM FOR STATE | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ban-on-cars-jams-trains-and-buses-2hour-delays-reported-lirr.html | BAN ON CARS JAMS TRAINS AND BUSES 2Hour Delays Reported LIRR Passenger Load More Than Doubled | By Wayne Phillips | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/behan-to-parade-march-17.html | Behan to Parade March 17 | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/belgium-opposes-us-congo-view-brussels-favors-antired-policy.html | BELGIUM OPPOSES US CONGO VIEW Brussels Favors AntiRed Policy Instead of Seeking a Federalized Regime | By Harry Gilroy Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bengurion-backed-for-premier-again.html | BENGURION BACKED FOR PREMIER AGAIN | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bias-in-denominational-colleges.html | Bias in Denominational Colleges | LEWIS MAYERS | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bill-on-cabinet-voted-in-senate-plan-to-allow-president-to-form.html | BILL ON CABINET VOTED IN SENATE Plan to Allow President to Form Housing and Urban Affairs Unit Is Passed | By Russell Baker Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bonds-yields-advance-on-shortterm-treasury-securities-business-is.html | Bonds Yields Advance on ShortTerm Treasury Securities BUSINESS IS LIGHT FOR REST OF LIST Dealers Busy in Appraising Governments Refunding Corporates Climb | By Paul Heffernan | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bonn-rightists-guilty-4-get-suspended-terms-for-slander-of-an.html | BONN RIGHTISTS GUILTY 4 Get Suspended Terms for Slander of an Official | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/bourguiba-aide-due-in-paris-to-set-talk.html | BOURGUIBA AIDE DUE IN PARIS TO SET TALK | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/brazil-foresees-no-soviet-tie-now-foreign-chief-cites-cordial.html | BRAZIL FORESEES NO SOVIET TIE NOW Foreign Chief Cites Cordial Relations With Havana Avoids Backing US | By Tad Szulc Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/british-silent-on-us-views.html | British Silent on US Views | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/briton-eyes-press-deal-carr-of-news-of-the-world-may-buy-the-herald.html | BRITON EYES PRESS DEAL Carr of News of the World May Buy The Herald | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/business-counts-its-storm-losse-snowclogged-streets-ar-driving-ban.html | BUSINESS COUNTS ITS STORM LOSSE SnowClogged Streets ar Driving Ban Cut Profits Milk and Fuel Hard Hit | By Peter Kihss | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/business-urged-to-use-us-ships-maritime-board-chairman-asks-midwest.html | BUSINESS URGED TO USE US SHIPS Maritime Board Chairman Asks Midwest Group for Fair Share of Cargoes | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cairo-frees-briton-held-as-spy.html | Cairo Frees Briton Held as Spy | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cameroons-to-decide-voters-get-data-on-joining-nigeria-or-cameroon.html | CAMEROONS TO DECIDE Voters Get Data on Joining Nigeria or Cameroon | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/chang-stes-goals-to-build-economy-korean-stresses-projects-to.html | CHANG STES GOALS TO BUILD ECONOMY Korean Stresses Projects to Employ Idle Workers and Increase Wages | By Robert Trumbull Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/chauncey-ives.html | CHAUNCEY IVES | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/child-to-mrs-grimm-jr.html | Child to Mrs Grimm Jr | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/child-to-mrs-southard-jr.html | Child to Mrs Southard Jr | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/civil-war-sinking-related-in-diary-recently-found-account-of-yankee.html | CIVIL WAR SINKING RELATED IN DIARY Recently Found Account of Yankee Tells Last Hour of the Raider Alabama BATTLE OFF CHERBOURG Union Sloop Kearsarge Said to Be Slower in Firing but More Accurate in Aim | By Richard H Parke Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cleric-discounts-religious-films-says-cat-on-a-hot-tin-roof-is-more.html | CLERIC DISCOUNTS RELIGIOUS FILMS Says Cat on a Hot Tin Roof Is More Spiritual Than Ten Commandments | By George Dugan | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/college-planned-by-insurers-here-society-moves-to-establish.html | COLLEGE PLANNED BY INSURERS HERE Society Moves to Establish Institution Giving Degree in the Business Field | By Robert H Terte | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/congress-leaders-call-on-president.html | CONGRESS LEADERS CALL ON PRESIDENT | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/contract-bridge-holdup-play-can-be-used-to-advantage-though-it-is.html | Contract Bridge HoldUp Play Can Be Used to Advantage Though It Is Seldom Seen | By Albert H Morehead | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cooperation-expected.html | Cooperation Expected | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/court-to-retry-suit-on-barring-bonds-for-medical-center.html | Court to Retry Suit On Barring Bonds For Medical Center | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/critic-at-large-soviet-don-quixote-shows-that-artistic-gifts-of.html | Critic at Large Soviet Don Quixote Shows That Artistic Gifts of Russian People Survive | By Brooks Atkinson | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/cuba-sees-sabotage-in-warehouse-blaze.html | CUBA SEES SABOTAGE IN WAREHOUSE BLAZE | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/daniel-m-collier.html | DANIEL M COLLIER | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/dayals-removal-hinted-in-congo-officials-speculate-on-recall-of-un.html | DAYALS REMOVAL HINTED IN CONGO Officials Speculate on Recall of UN Chief African Is Foreseen as Successor | By Paul Hofmann Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/debut-song-recital-by-lisa-brummett.html | DEBUT SONG RECITAL BY LISA BRUMMETT | ES | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/demotion-seen-in-soviets-shift-of-party-leader-to-envoy-post-new.html | Demotion Seen in Soviets Shift Of Party Leader to Envoy Post New Job in Warsaw Viewed in Moscow as a Downgrading for Russian Republic Boss | By Osgood Caruthers Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/deputy-aide-picked-for-state-tax-post.html | DEPUTY AIDE PICKED FOR STATE TAX POST | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/edward-kennedy-induction-off.html | Edward Kennedy Induction Off | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/edward-p-olson.html | EDWARD P OLSON | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/finding-new-chase-bank-office-pass-scaffolding-and-turn-left.html | Finding New Chase Bank Office Pass Scaffolding and Turn Left | By Albert L Kraus | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/french-gold-reserves-surpass-foreign-debt.html | French Gold Reserves Surpass Foreign Debt | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/french-raise-questions.html | French Raise Questions | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/frondizis-ticket-badly-defeated-vote-for-redbacked-leftist-in.html | FRONDIZIS TICKET BADLY DEFEATED Vote for RedBacked Leftist in Senate Race Viewed as Protest on Austerity | By Juan de Onis Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/goldberg-to-visit-depressed-areas-to-check-on-unemployment-cites.html | GOLDBERG TO VISIT DEPRESSED AREAS To Check on Unemployment  Cites Figures Showing Gravity of Situation | By Peter Braestrup Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/governor-doubtful-on-21-drinking-age.html | GOVERNOR DOUBTFUL ON 21 DRINKING AGE | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/governor-meets-college-aid-foes-tells-state-church-council.html | GOVERNOR MEETS COLLEGE AID FOES Tells State Church Council Delegates 200 Stipend Plan Is Constitutional REJECTS SUBSIDY VIEW Alternate University Idea and Tax Credit Proposal Are Turned Down | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/harrison-conducts-little-orchestra.html | HARRISON CONDUCTS LITTLE ORCHESTRA | H C S | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/henry-vollmer-lawyer-70-dies-exchief-assistant-district-attorney-in.html | HENRY VOLLMER LAWYER 70 DIES ExChief Assistant District Attorney In Queens Had Practiced 44 Years | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/herbert-leonard-has-golden-touch-producer-has-made-6-pilot-films.html | HERBERT LEONARD HAS GOLDEN TOUCH Producer Has Made 6 Pilot Films for TV and They All Have Become Series | By Murray Schumach Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/hoffa-predicts-a-national-pact-bars-general-trucking-strike-hoffa.html | Hoffa Predicts a National Pact Bars General Trucking Strike HOFFA CONFIDENT OF NATIONAL PACT | By Ah Raskinspecial To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/housing-bias-bill-backed-in-jersey.html | HOUSING BIAS BILL BACKED IN JERSEY | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/in-the-nation-the-item-veto-would-help-support-the-dollar.html | In The Nation The Item Veto Would Help Support the Dollar | By Arthur Krock | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/integration-urged-for-new-rochelle.html | INTEGRATION URGED FOR NEW ROCHELLE | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/iran-seeking-fiscal-austerity-cut-in-tax-evasion-a-main-aim.html | Iran Seeking Fiscal Austerity Cut in Tax Evasion a Main Aim | By Jay Walz Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/irish-says-knicks-will-quit-nba-unless-they-get-help-official.html | Irish Says Knicks Will Quit NBA Unless They Get Help OFFICIAL ANGERED BY CLUBS DECLINE Irish Says Knicks Will Play Only if League Revises Draft and Schedules | By Howard M Tuckner | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/israel-delays-rabbinical-vote.html | Israel Delays Rabbinical Vote | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jersey-newsmen-elect-legislative-reporters-select-kolesar-of-ap-as.html | JERSEY NEWSMEN ELECT Legislative Reporters Select Kolesar of AP as President | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/jonas-s-tumen-will-marry-miss-suzanne-jane-goldman.html | Jonas S Tumen Will Marry Miss Suzanne Jane Goldman | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedy-defense-study-finds-no-evidence-of-a-missile-gap-us-studies.html | Kennedy Defense Study Finds No Evidence of a Missile Gap US STUDIES FIND NO MISSILE GAP | By Jack Raymond Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedy-moves-to-widen-exports-in-dollar-drive-asks-tourists-buying.html | KENNEDY MOVES TO WIDEN EXPORTS IN DOLLAR DRIVE ASKS TOURISTS BUYING CURB EMPHASIS SHIFTED BalanceofPayments Message Calls for Lower Duty Limit KENNEDY MAPPING NEW EXPORT DRIVE | By Richard E Mooney Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/kennedy-refuses-tariff-increase-finds-twine-and-cordage-imports-not.html | KENNEDY REFUSES TARIFF INCREASE Finds Twine and Cordage Imports Not Sufficiently Harmful to US Industry RULING MAY SET POLICY President Reverses Stand Taken as Senator Backing Plymouth Company Plea KENNEDY REFUSES TARIFF INCREASE | By John W Finney Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/legislators-begin-usmexican-talks.html | LEGISLATORS BEGIN USMEXICAN TALKS | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/legislators-vote-to-kill-states-tax-on-cigars.html | Legislators Vote to Kill States Tax on Cigars | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/leo-k-mayer-63-financier-dead-lawyer-was-vice-president-of-new.html | LEO K MAYER 63 FINANCIER DEAD Lawyer Was Vice President of New England Industries  Defended Mayor Walker | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/london-issues-up-on-early-demand-midday-slackening-fails-to-cancel.html | LONDON ISSUES UP ON EARLY DEMAND MidDay Slackening Fails to Cancel Most Advances  Cape Golds Decline | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/lucille-ball-ill-wildcat-halted-performances-of-musical-at-alvin.html | LUCILLE BALL ILL WILDCAT HALTED Performances of Musical at Alvin Curtailed for Two Weeks  Star Has Virus | By Sam Zolotow | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/macmillans-son-upbraids-regime-tells-commons-government-falters-in.html | MACMILLANS SON UPBRAIDS REGIME Tells Commons Government Falters in Leadership of Nation and Industry | By Thomas P Ronan Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/magic-lantern-opens-in-london-a-czechoslovak-production-uses-live.html | MAGIC LANTERN OPENS IN LONDON A Czechoslovak Production Uses Live Performers and a Filmed Background | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/manhattan-nyu-relay-units-can-run-faster-coaches-say.html | Manhattan NYU Relay Units Can Run Faster Coaches Say | By Joseph M Sheehan | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/market-declines-as-volume-drops-average-falls-436-points-turnover.html | MARKET DECLINES AS VOLUME DROPS Average Falls 436 Points  Turnover Slips to 3890000 Shares 612 ISSUES OFF 442 OFF Brunswick Is Most Active Rising 2 14  American Machine Soars 3 34 MARKET DECLINES AS VOLUME DROPS | By Burton Crane | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/marquess-of-zetland-dies-at-84-british-aide-in-asia-was-author.html | Marquess of Zetland Dies at 84 British Aide in Asia Was Author ExSecretary of State for India and Burma Wrote Biography of Lord Curzon | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/matthews-stops-jd-ellis-in-10th-st-nicks-bout-halted-after-jerseyan.html | MATTHEWS STOPS JD ELLIS IN 10TH St Nicks Bout Halted After Jerseyan Is Dropped for Second Time in Round | By Frank M Blunk | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mcdevitt-eyes-shantz-old-spot-as-yanks-no-2-lefthander-hurler-with.html | McDevitt Eyes Shantz Old Spot As Yanks No 2 LeftHander Hurler With 04 Mark as Dodger in 60 Signs Bomber Contract and Talks of His New Chance and a New Pitch | By Louis Effrat | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/medical-job-curb-on-aliens-upheld-ama-aide-says-the-level-of-tests.html | MEDICAL JOB CURB ON ALIENS UPHELD AMA Aide Says the Level of Tests Aims at Quality in New Practitioners | By Donald Janson Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mehta-to-conduct-on-coast.html | Mehta to Conduct on Coast | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/miami-u-names-provost.html | Miami U Names Provost | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/mrs-kennedy-finds-a-historical-desk-for-president-first-lady-finds.html | Mrs Kennedy Finds a Historical Desk for President FIRST LADY FINDS HISTORICAL DESK | By Bess Furman Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-regent-is-chosen-fordham-professor-is-named-to-succeed-brosnan.html | NEW REGENT IS CHOSEN Fordham Professor Is Named to Succeed Brosnan | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/new-theory-is-offered-on-cigarettecancer-link-ionization-produced.html | New Theory Is Offered on CigaretteCancer Link Ionization Produced by the Burning Tip Is Blamed GE Physicist Tells of Study of Electrified Particles | By Robert K Plumb | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/nuptials-planned-by-miss-barry-a-smith-alumna-nassau-county-health.html | Nuptials Planned By Miss Barry A Smith Alumna Nassau County Health Aide is Engaged to Anthony Fischer Jr | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/oil-tank-blast-kills-worker.html | Oil Tank Blast Kills Worker | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/olympic-champion-helps-himself-and-a-protege-russians-find-a-way.html | Olympic Champion Helps Himself and a Protege Russians Find a Way Hard Work Pays Off for High Jumpers | By Robert Daley Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/oneact-works-by-williams-are-offered-on-the-play-of-the-week.html | OneAct Works by Williams Are Offered on The Play of the Week | By John P Shanley | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/poland-educing-using-scarcity-16-million-rooms-added-to-space-in-5.html | POLAND EDUCING USING SCARCITY 16 Million Rooms Added to Space in 5 Years But Shortage Is Still Acute | By Arthur J Olsen Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/police-cut-traffic-to-trickle-in-city-1291-get-tickets-traffic-in.html | Police Cut Traffic To Trickle in City 1291 Get Tickets Traffic in City Kept to a Trickle as Police Stop Vehicles at Bridges and Tunnels 291 DRIVERS GET SUMMONSES HERE But Most Motorists Comply With Order  2 Accused of Attacking Patrolman | By Joseph C Ingraham | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/president-picks-more-top-envoys-macarthur-2d-is-chosen-for-belgium.html | PRESIDENT PICKS MORE TOP ENVOYS MacArthur 2d Is Chosen for Belgium Biddle for Spain Earl Smith for Geneva President Chooses Envoys for Major Embassies | By James Reston Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/presidents-statement-on-poland.html | Presidents Statement on Poland | STEFAN KORBONSKI | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/proprietors-back-a-split-in-bowling-over-sanctioning.html | Proprietors Back A Split in Bowling Over Sanctioning | By Gordon S White Jr | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/recall-denied-at-un.html | Recall Denied at UN | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/red-china-buys-wheat-australia-confirms-contract-worth-60000000.html | RED CHINA BUYS WHEAT Australia Confirms Contract Worth 60000000 | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/regimes-actions-blunt-laos-gains-unreliable-reports-he-ld-to.html | REGIMES ACTIONS BLUNT LAOS GAINS Unreliable Reports He ld to Detract From Victories by Troops at Front | By Jacques Nevard Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/republicans-pick-conservatives-for3-seat-son-house-rules-unit.html | Republicans Pick Conservatives For3 Seat Son House Rules Unit | By Tom Wicker Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/restaurants-on-review-foreign-fare-austrogerman-foods-served-with.html | Restaurants On Review Foreign Fare AustroGerman Foods Served With Pride at Waldorfkeller Caffe Alladdin Offers East Africa Dishes in the Village | By Craig Claiborne | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/restricting-school-grants-discrimination-against-students-in.html | Restricting School Grants Discrimination Against Students in Colleges Outside State Charged | ALEXANDER HEHMEYER | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/retail-movement-reflected-largely-poor-weather-over-most-of-nation.html | Retail Movement Reflected Largely Poor Weather Over Most of Nation RETAIL CAR SALES FELL LAST MOTH | By Damon Stetson Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/roger-young-dead-insurance-official.html | ROGER YOUNG DEAD INSURANCE OFFICIAL | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/rusk-promises-press-candid-policy-on-news.html | Rusk Promises Press Candid Policy on News | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/samuel-a-ferguson-sylvania-executive.html | SAMUEL A FERGUSON SYLVANIA EXECUTIVE | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/savittand-sirola-to-tennis-draw-american-seeks-third-us-indoor.html | SAVITTAND SIROLA TO TENNIS DRAW American Seeks Third US Indoor Crown Italian Is No 1 Foreign Entry | By William J Briordy | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/school-boycotted-mothers-in-jersey-protesting-lack-of-snow-removal.html | SCHOOL BOYCOTTED Mothers in Jersey Protesting Lack of Snow Removal | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/schools-to-open-chance-of-new-snow-tonight-predicted-lirr-crowded.html | SCHOOLS TO OPEN Chance of New Snow Tonight Predicted  LIRR Crowded City Keeps Ban on Autos but Lifts It for Trucks Trains Packed With Commuters A NEW SNOWFALL MAY HIT TONIGHT 13000 Men Labor to Clear Streets  10 Deaths Here Attributed to Weather | By Harrison E Salisbury | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ship-convoys-set-to-battle-hudson-coast-guard-icebreaker-to-lead.html | SHIP CONVOYS SET TO BATTLE HUDSON Coast Guard Icebreaker to Lead Sailings Between Here and Albany | By Werner Bamberger | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snow-complaints-stir-westchester-board-rejects-protests-on-roads.html | SNOW COMPLAINTS STIR WESTCHESTER Board Rejects Protests on Roads  See Us at Budget Time Member Says | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/snow-removal-methods-protested.html | Snow Removal Methods Protested | ARTHUR S POLLACK | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soviet-acts-on-testbantalks.html | Soviet Acts on TestBanTalks | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/soviet-courting-us-aides-in-bonn-russian-embassy-welcomes-americans.html | SOVIET COURTING US AIDES IN BONN Russian Embassy Welcomes Americans Cordially as It Seeks Hints on New Policy | By Sydney Gruson Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/sports-of-the-times-peahead-on-the-prowl.html | Sports of The Times Peahead on the Prowl | By Arthur Daley | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/state-democrats-warn-wagner-not-to-shun-council-on-charter-will.html | State Democrats Warn Wagner Not to Shun Council on Charter Will Fight Any ByPassing of Home Rule in Setting Up Study Zaretzki Says | By Leo Egan Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/stern-but-not-harsh-james-cullen-ganey.html | Stern but Not Harsh James Cullen Ganey | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/story-of-xpilot-is-told-on-closeup.html | Story of XPilot Is Told on CloseUp | RICHARD F SHEPARD | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/stronger-congo-mandate-for-un-is-asked-by-rusk-new-congo-plan.html | Stronger Congo Mandate For UN Is Asked by Rusk NEW CONGO PLAN FAVORED BY RUSK | By Dana Adams Schmidt Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/students-stage-march-protest-against-closing-of-iranian.html | STUDENTS STAGE MARCH Protest Against Closing of Iranian Institutions | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/suzanne-pleshette-joins-miracle-worker.html | Suzanne Pleshette Joins Miracle Worker | ARTHUR GEI | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/taiwan-navy-alerted-first-sea-clash-in-two-years-prompts-fear-of.html | TAIWAN NAVY ALERTED First Sea Clash in Two Years Prompts Fear of Crisis | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/tariff-proposal-draws-criticism-travel-industry-aide-assails.html | TARIFF PROPOSAL DRAWS CRITICISM Travel Industry Aide Assails Kennedy Plan to Reduce Exemptions for Tourists | By Sam Pope Brewer | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/text-of-presidents-message-to-congress-on-us-balance-of-payments.html | Text of Presidents Message to Congress on US Balance of Payments and on Gold | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/text-of-secretary-of-state-rusks-first-news-conference-on-world.html | Text of Secretary of State Rusks First News Conference on World Issues | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/the-theatre-irish-irony-johnstons-moon-in-the-yellow-river-revived.html | The Theatre Irish Irony Johnstons Moon in the Yellow River Revived | By Howard Taubman | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/to-solve-economic-problems.html | To Solve Economic Problems | CYRUS S EATON | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/truman-acclaims-kennedy-as-doer-says-president-has-already-moved.html | TRUMAN ACCLAIMS KENNEDY AS DOER Says President Has Already Moved Decisively to Use Vast Powers of Office | By Harry S Truman | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/turkish-aide-resigns-education-chief-quits-cabinet-2d-change-within.html | TURKISH AIDE RESIGNS Education Chief Quits Cabinet  2d Change Within Week | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/tv-queries-to-go-to-betty-furness-she-will-be-video-version-of.html | TV QUERIES TO GO TO BETTY FURNESS She Will Be Video Version of Radios Answer Man Kennedy to Be Taped | By Val Adams | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archiv es/un-to-aid-taiwan-research.html | UN to Aid Taiwan Research | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |

| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-asks-moroccan-support.html | US Asks Moroccan Support | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-scrutinized-by-german-artist-architectcartoonisttv-commentator.html | US SCRUTINIZED BY GERMAN ARTIST ArchitectCartoonistTV Commentator Enjoys His Anonymity on Tour Here | By Geoffrey Pond | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-sees-chance-of-congo-accord-stevenson-says-consensus-may-be.html | US SEES CHANCE OF CONGO ACCORD Stevenson Says Consensus May Be Emerging Among UN Members on Crisis | By Lindesay Parrott Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-set-to-speed-housing-in-city-official-to-start-breaking.html | US SET TO SPEED HOUSING IN CITY Official to Start Breaking Bottlenecks at Talks With Local Aides Tomorrow | By John Sibley | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/us-urges-latins-to-fight-tyranny-rusk-pledges-cooperation-to-end.html | US URGES LATINS TO FIGHT TYRANNY Rusk Pledges Cooperation to End Abuses of Left or Right in Hemisphere Rusk Pledges US Cooperation To Latins for Fight on Tyranny | By Ew Kenworthy Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/ussoviet-clash-marks-atom-talk-russian-assails-american-stand-at.html | USSOVIET CLASH MARKS ATOM TALK Russian Assails American Stand at Vienna Session  Loses on Easing Curbs | By Ms Handler Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/v-w-kouwenhoven-investment-banker.html | V W KOUWENHOVEN INVESTMENT BANKER | Special to The New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/visa-system-criticized-obstacles-to-expanded-tourism-in-united.html | Visa System Criticized Obstacles to Expanded Tourism in United States Discussed | MARTIN HARRISON | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wagner-and-screvane-tour-city-to-check-diggingout-progress.html | Wagner and Screvane Tour City To Check DiggingOut Progress Qualified Satisfaction Is Expressed at End of 66Mile Trip Through All Boroughs Except Staten Island | By Emanuel Perlmutter | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wagner-lehman-rebuff-de-sapio-refuse-even-to-consider-his-demand.html | WAGNER LEHMAN REBUFF DE SAPIO Refuse Even to Consider His Demand for TV Debate on Leadership Issue WAGNER LEHMAN REBUFF DE SAPIO | By Clayton Knowles | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wales-reflects-rising-incomes-many-harsh-memories-fading-new-homes.html | Wales Reflects Rising Incomes Many Harsh Memories Fading New Homes and Shops Transforming Dreary Areas  Comforts of Life Alter Outlook in Socialist Strongholds | By Drew Middleton Special To the New York Times | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wo-28372-emits-soft-music-to-confusion-of-phone-expert-pay-booth-in.html | WO 28372 Emits Soft Music To Confusion of Phone Expert Pay Booth in a Corridor at Court Building Is Delight to Lawyer on Recess | By Jack Roth | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/women-who-once-spoke-in-whispers-now-are-demanding-high-fashion.html | Women Who Once Spoke in Whispers Now Are Demanding High Fashion Styles for Maternity Parallel Trends in Fashion | By Marylin Bender | RE0000416471 | 1989-01-23 | B00000882950 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-07 | https://www.nytimes.com/1961/02/07/archives/wood-field-and-stream-ducks-are-holding-their-own-despite-rough.html | Wood Field and Stream Ducks Are Holding Their Own Despite Rough Winter Bird Counters Find | By John Rendel | RE0000416471 | 1989-01-23 | B00000882950 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/2-film-stars-post-busy-schedules-debbie-reynolds-stewart-granger.html | 2 FILM STARS POST BUSY SCHEDULES Debbie Reynolds Stewart Granger Well Booked  2 Premieres Set Today | By Howard Thompson | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/200-snow-diggers-revolt-in-jersey.html | 200 SNOW DIGGERS REVOLT IN JERSEY | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/480000-library-proposed-for-rockville-centre.html | 480000 Library Proposed for Rockville Centre | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-kennedy-takes-oath-presidents-brother-edward-assumes-office-in.html | A KENNEDY TAKES OATH Presidents Brother Edward Assumes Office in Boston | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-pooling-of-talent-at-cambridge-water-will-boil-with-navy-and.html | A Pooling of Talent at Cambridge Water Will Boil With Navy and Harvard Stars Saturday Home Team Primes Hunter for EIL Swim Meet | By Joseph M Sheehan | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/a-squire-from-virginia-a-willis-robertson.html | A Squire From Virginia A Willis Robertson | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/advertising-epitaph-for-makin-whoopee.html | Advertising Epitaph for Makin Whoopee | By Robert Alden | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/algerians-widen-draft-in-morocco-10000-to-25000-between-20-and-30.html | ALGERIANS WIDEN DRAFT IN MOROCCO 10000 to 25000 Between 20 and 30 Get Call to Fight French Forces | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ama-head-fears-federal-control-asks-fair-trial-for-aid-to-aged-on.html | AMA HEAD FEARS FEDERAL CONTROL Asks Fair Trial for Aid to Aged on the State Levels Under Present Plan | By Donald Janson Special To The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/appeal-is-voted-by-new-rochelle-school-integration-ruling-is-called.html | APPEAL IS VOTED BY NEW ROCHELLE School Integration Ruling Is Called Unjustified  Stay on Plan to Be Sought DISTRICTING DEFENDED Board Promises Fresh Look at Problem  Negro Asks End to Pussyfooting | By Merrill Folsom Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-19-no-title-time-remembered-is-given-on-channel-4.html | Article 19  No Title Time Remembered Is Given on Channel 4 | By John P Shanley | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/barbara-park-is-wed-to-ensign-hh-cantus.html | Barbara Park Is Wed To Ensign HH Cantus | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/berlin-is-reassured-by-us-ambassador.html | BERLIN IS REASSURED BY US AMBASSADOR | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bipartisan-windfall-state-would-gain-5-million-from-bank-deposit.html | BIPARTISAN WINDFALL State Would Gain 5 Million From Bank Deposit Bill | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/bonds-us-issue-shows-strength-in-market-debut-refunding-notes-sell.html | Bonds US Issue Shows Strength in Market Debut REFUNDING NOTES SELL AT PREMIUM Estimates of Allotments Scaled Down Slightly by Market Experts | By Paul Heffernan | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/british-say-5-soviet-spies-got-antisubmarine-plans-london-bungalow.html | British Say 5 Soviet Spies Got AntiSubmarine Plans London Bungalow Called Center for Soviet Spies BRITAIN ACCUSES 5 AS SOVIET SPIES | By Drew Middleton Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/charles-a-mdonald.html | CHARLES A MDONALD | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/charles-lyon-to-marry-katharine-s-mulford.html | Charles Lyon to Marry Katharine S Mulford | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/charter-revisers-in-norwalk-oppose-city-commissions.html | Charter Revisers In Norwalk Oppose City Commissions | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/china-trade-rise-doubted-in-japan-demand-growing-for-more-deals.html | CHINA TRADE RISE DOUBTED IN JAPAN Demand Growing for More Deals With Peiping but Obstacles Remain CHINA TRADE RISE DOUBTED IN JAPAN | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/chrysler-foe-a-rebel-in-detroit-sol-a-dann-invokes-democracy-faith.html | Chrysler Foe a Rebel in Detroit Sol A Dann Invokes Democracy Faith in His Battle Among Past Causes Have Been Irgun Irish Insurgents FOE OF CHRYSLER REBEL IN DETROIT | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/civil-war-is-campus-topic.html | Civil War Is Campus Topic | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/clark-priestland.html | Clark  Priestland | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/conditions-in-cuba-impression-of-material-progress-and-friendliness.html | Conditions in Cuba Impression of Material Progress and Friendliness to US Cited | ALICE HUSSEY BALASSA | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/conditions-in-harlem-hospital.html | Conditions in Harlem Hospital | HERBERT HERMELE | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/congolese-insist-on-lumumba-trial-kasabuvu-regime-tells-un-case.html | CONGOLESE INSIST ON LUMUMBA TRIAL Kasavubu Regime Tells UN Case Will Be Conducted Under Countrys Laws CONGO IS ADAMANT ON LUMUMBA CASE | By Lindesay Parrott Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/connor-lachner.html | Connor  Lachner | Special to The New York Times I | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/contract-bridge-three-teams-tied-for-lead-in-league-here-match.html | Contract Bridge Three Teams Tied for Lead in League Here  Match Turns Up a Curious Hand | By Albert H Morehead | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/dann-mapping-a-proxy-contest-against-chrysler-management-chrysler.html | Dann Mapping a Proxy Contest Against Chrysler Management CHRYSLER FACING A PROXY CONTEST | By Damon Stetson Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/de-sapio-will-air-all-of-the-story-rebuffed-on-debate-he-will.html | DE SAPIO WILL AIR ALL OF THE STORY Rebuffed on Debate He Will Appear on TV Sunday  Bailey to Attend Dinner | By Clayton Knowles | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/dixon-appointed-ftc-chairman-senate-antitrust-aide-led-many.html | DIXON APPOINTED FTC CHAIRMAN Senate Antitrust Aide Led Many Investigations  19 Career Envoys Retained | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/emanuel-butter.html | EMANUEL BUTTER | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/for-ban-on-street-parking.html | For Ban on Street Parking | EDGAR I LEVY | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/foreign-affairs-are-we-then-such-lousy-linguists.html | Foreign Affairs Are We Then Such Lousy Linguists | By Cl Sulzberger | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/four-choose-jail-in-carolina-sitin-refuse-to-pay-fines-of-100-join.html | FOUR CHOOSE JAIL IN CAROLINA SITIN Refuse to Pay Fines of 100  Join Others in Prison in a New Movement | By Claude Sitton Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/frank-d-horani.html | FRANK D HORANI | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/freed-briton-reaches-london.html | Freed Briton Reaches London | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/fuel-convoy-sails-up-hudson-today-10-private-craft-to-brave-icy.html | FUEL CONVOY SAILS UP HUDSON TODAY 10 Private Craft to Brave Icy River to Reach West Point and Newburgh | By Werner Bamberger | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gains-us-staff-cheer-stevenson-he-cites-progress-in-moves-to.html | GAINS US STAFF CHEER STEVENSON He Cites Progress in Moves to Bolster Mission at UN but Sees More to Do | By James Feron Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gold-price-dips-anew-in-london-normal-level-is-reached-bankers-in.html | GOLD PRICE DIPS ANEW IN LONDON Normal Level Is Reached  Bankers in Europe React Favorably to Kennedy | By Edwin L Dale Jr Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/gonzales-to-play-in-garden-tennis-defender-in-pro-tourney-to-oppose.html | GONZALES TO PLAY IN GARDEN TENNIS Defender in Pro Tourney to Oppose Hoad in Second Match Here Tonight | By Deane McGcwen | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/governor-favors-61-charter-vote-sept-5-primary-tells-wagner-a.html | GOVERNOR FAVORS 61 CHARTER VOTE SEPT 5 PRIMARY Tells Wagner a Commission Must Be Set Up Quickly Primary Date Tentative GOVERNOR FAVORS 61 CHARTER VOTE | By Leo Egan Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/harlem-hospital-adds-physicians-intergroup-unit-told-that-city-is.html | HARLEM HOSPITAL ADDS PHYSICIANS Intergroup Unit Told That City Is Working to End Condition of Neglect XRAY SETUP WEIGHED Estimate Boards Hearings on Paid Directors to Be Continued Tomorrow | By Morris Kaplan | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/heating-oil-rises-12-in-2-months-heating-oil-rises-18c-in-2-months.html | Heating Oil Rises 12 in 2 Months HEATING OIL RISES 18C IN 2 MONTHS | By Farnsworth Fowle | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/highest-deputy-quits-the-police-james-r-kennedy-to-end-43year.html | HIGHEST DEPUTY QUITS THE POLICE James R Kennedy to End 43Year Career and Head Yonkers Track Force | By Guy Passant | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/hoffa-maps-plea-to-appeals-court-will-seek-order-compelling-judge.html | HOFFA MAPS PLEA TO APPEALS COURT Will Seek Order Compelling Judge to Speed Decision on Removing Monitors | By Ah Raskin Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/horace-m-potts.html | HORACE M POTTS | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/howard-b-bishop-engineer-was-83-exchemical-manufacturer-dies.html | HOWARD B BISHOP ENGINEER WAS 83 ExChemical Manufacturer Dies  Crusaded Against Liquor Tobacco Coffee | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ice-in-antarctica-yields-to-melter-propeller-apparatus-creates-fast.html | ICE IN ANTARCTICA YIELDS TO MELTER Propeller Apparatus Creates Fast Current Underneath  Successes Described | By John A Osmundsen | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/indian-maid-is-hialeah-choice-today-filly-heads-field-for.html | Indian Maid Is Hialeah Choice Today FILLY HEADS FIELD FOR COLUMBIANA Indian Maids Listed Rider Hinojosa Is Thrown in Race Won by Coup dEtat | By Joseph C Nichols Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/israel-convicts-german-as-a-spy-nuclear-physicist-gets-five-years.html | ISRAEL CONVICTS GERMAN AS A SPY Nuclear Physicist Gets Five Years for Aiding Foreign Power  Worked for US | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/italian-knitwear-stylist-dazzled-by-color-here.html | Italian Knitwear Stylist Dazzled by Color Here | By Joan Cook | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jacob-a-barkey-74-importing-official.html | JACOB A BARKEY 74 IMPORTING OFFICIAL | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/javits-says-state-gains-in-us-work-reports-progress-in-getting.html | JAVITS SAYS STATE GAINS IN US WORK Reports Progress in Getting Defense Contracts  Sees Some Unemployment | By Cp Trussell Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jersey-fire-snarls-traffic.html | Jersey Fire Snarls Traffic | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/john-h-enz.html | JOHN H ENZ | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/jones-gets-support-7-jersey-gop-chiefs-back-him-after-sandman-quits.html | JONES GETS SUPPORT 7 Jersey GOP Chiefs Back Him After Sandman Quits | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/katanga-concern-has-record-year-mining-group-reports-big-copper.html | KATANGA CONCERN HAS RECORD YEAR Mining Group Reports Big Copper Rise in 60 Despite Disruptions in Congo | By Harry Gilroy Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/kennedy-presses-125-minimum-pay-with-wider-scope-letter-to-rayburn.html | KENNEDY PRESSES 125 MINIMUM PAY WITH WIDER SCOPE Letter to Rayburn Calls for Prompt Action to Raise Basic Wage in Steps BILL ENTERED IN HOUSE President Meets Congress Leaders to Discuss Ten Legislative Messages KENNEDY PRESSES 125 MINIMUM PAY | By Felix Belair Jr Special to the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/knicks-set-back-pistons-and-celtics-defeat-lakers-in-basketball-at.html | Knicks Set Back Pistons and Celtics Defeat Lakers in Basketball at Garden NAULLS IS SPARK IN 131120 GAME Knicks Ace Gets 49 Points  Celtics Down Lakers in Thriller 96 to 95 | By Robert L Teague | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/korea-president-dubious-on-unity-yun-favoring-delay-says-south-must.html | KOREA PRESIDENT DUBIOUS ON UNITY Yun Favoring Delay Says South Must Be Stronger to Offset Reds Discipline | By Robert Trumbull Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/leftists-gain-voice-in-governing-genoa.html | LEFTISTS GAIN VOICE IN GOVERNING GENOA | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lew-schreiber-is-dead-at-60-manager-of-20th-centuryfox.html | Lew Schreiber Is Dead at 60 Manager of 20th CenturyFox | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lincolns-angels-stir-rules-dispute-lincoln-angels-in-rules-dispute.html | Lincolns Angels Stir Rules Dispute LINCOLN ANGELS IN RULES DISPUTE | By United Press International | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/london-parley-criticized.html | London Parley Criticized | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/louise-munson-j-m-herring-jr-plan-marriage-1958-debutante-fiancee.html | Louise Munson J M Herring Jr Plan Marriage 1958 Debutante Fiancee of M I T AlumnusSeptember Nuptials | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/lowprice-issues-score-advances-average-drops-020-point-but-more.html | LOWPRICE ISSUES SCORE ADVANCES Average Drops 020 Point but More Stocks Show Gains Than Losses VOLUME IS AT 4020000 Electronics and Drugs Firm Avco Climbs 14 to 16 in Heavy Trading LOWPRICE ISSUES SCORE ADVANCES | By Burton Crane | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/macmillan-jokes-at-attack-by-son-draws-laughter-by-retort-to-mps.html | MACMILLAN JOKES AT ATTACK BY SON Draws Laughter by Retort to MPs Query on Rift  Wins Confidence Vote | By Thomas P Ronan Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/market-aid-urged-for-african-region.html | MARKET AID URGED FOR AFRICAN REGION | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/maughams-string-of-beads-presented.html | Maughams String of Beads Presented | RFS | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mayor-to-demand-more-school-aid-or-reason-why-going-straight-to.html | MAYOR TO DEMAND MORE SCHOOL AID OR REASON WHY Going Straight to Albany  Will Shun Hearing of State Advisory Group Today MAYOR TO DEMAND MORE SCHOOL AID | By Charles G Bennett | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mobutu-alerts-congolese-army-bars-approach-to-camps-by-un-force.html | MOBUTU ALERTS CONGOLESE ARMY Bars Approach to Camps by UN Force Troops Board Boats for Expedition | By Paul Hofmann Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-arthur-forst.html | MRS ARTHUR FORST | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-grace-bishop-rewed.html | Mrs Grace Bishop Rewed | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/mrs-james-rafferty.html | MRS JAMES RAFFERTY | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nathan-leopold-is-married.html | Nathan Leopold Is Married | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nato-picks-central-europe-chief.html | NATO Picks Central Europe Chief | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/nato-stockpile-queried-implications-of-nuclear-weapon-transfer-to.html | NATO Stockpile Queried Implications of Nuclear Weapon Transfer to Alliance Explored | JOHN T EDSALL | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/new-fairfield-vote-on-school-project-forced-by-its-foes.html | New Fairfield Vote On School Project Forced by Its Foes | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/pretaporter-keeps-accent-of-couturiers.html | PretaPorter Keeps Accent Of Couturiers | By Marilyn Bender | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/princeton-is-victor-in-track-meet-7633.html | PRINCETON IS VICTOR IN TRACK MEET 7633 | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/princeton-routs-penn-five-7755-kaemmerlen-gets-22-points-to-pace.html | PRINCETON ROUTS PENN FIVE 7755 Kaemmerlen Gets 22 Points to Pace Tigers to Fifth Ivy League Victory | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/protestant-unit-seeks-film-shift-status-of-west-coast-office.html | PROTESTANT UNIT SEEKS FILM SHIFT Status of West Coast Office Weighed After Attacks on Motion Picture Quality | By John Wicklein | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/quadros-favors-link-brazilian-tells-khrushchev-closer-tie-would-aid.html | QUADROS FAVORS LINK Brazilian Tells Khrushchev Closer Tie Would Aid Peace | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/racers-get-together-driver-participation-agreement-ends-impasse.html | Racers Get Together Driver Participation Agreement Ends Impasse Between Pro Groups | By Frank M Blunk | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/raul-castro-declares-priests-called-for-strike-by-students.html | Raul Castro Declares Priests Called for Strike by Students | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/rhodesians-map-african-advance-salisbury-agrees-to-grant-role-in.html | RHODESIANS MAP AFRICAN ADVANCE Salisbury Agrees to Grant Role in Assembly  Talk on North Rhodesia Falters | By Leonard Ingalls Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/richard-willis-wilcox.html | RICHARD WILLIS WILCOX | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/robert-j-cooper.html | ROBERT J COOPER | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/rockefeller-urges-more-jobless-aid-proposes-extension-of-pay-13.html | ROCKEFELLER URGES MORE JOBLESS AID Proposes Extension of Pay 13 Weeks in a Recession ROCKEFELLER URGES MORE JOBLESS AID | By Layhmond Robinson Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/romeo-and-juliet-begins-tour-of-12-city-schools-at-taft-high.html | Romeo and Juliet Begins Tour Of 12 City Schools at Taft High | By Sam Zolotow | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/russians-punished-in-economic-deceit.html | RUSSIANS PUNISHED IN ECONOMIC DECEIT | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/senator-holds-up-weaver-hearing-robertson-insists-kennedy-disclose.html | SENATOR HOLDS UP WEAVER HEARING Robertson Insists Kennedy Disclose FBI Clearance and President Does So SENATOR HOLDS UP WEAVER HEARING | By Peter Braestrup Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/ship-lines-to-act-on-rate-practice-group-calls-parley-in-move-to.html | SHIP LINES TO ACT ON RATE PRACTICE Group Calls Parley in Move to End Uncertainty Over Legality of Rules | By Edward A Morrow | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/slum-landlord-is-given-120-days-mrs-redman-sentenced-to-workhouse.html | SLUM LANDLORD IS GIVEN 120 DAYS Mrs Redman Sentenced to Workhouse by Murtagh  Schulman Admits Guilt | By John Sibley | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/small-polish-party-lauded-by-gomulka.html | SMALL POLISH PARTY LAUDED BY GOMULKA | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/snow-predicted-schools-to-open-at-10-am-again-cleanup-gains-wagner.html | SNOW PREDICTED Schools to Open at 10 AM Again  CleanUp Gains Wagner Continues Ban on Autos for Another Day as More Snow Threatens Area SCHOOLS TO OPEN AT 10 AM AGAIN Mayor Extends Prohibition of Private Cars After Air Survey of the City | By Russell Porter | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/snow-woes-anger-fair-lawns-mayor.html | SNOW WOES ANGER FAIR LAWNS MAYOR | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/son-to-the-regis-kings.html | Son to the Regis Kings | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/song-recital-given-by-elisabeth-clark.html | SONG RECITAL GIVEN BY ELISABETH CLARK | RE | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sparmate-lauds-diazs-left-hook-argentine-will-meet-clay-in-10round.html | SPARMATE LAUDS DIAZS LEFT HOOK Argentine Will Meet Clay in 10Round SemiFinal at Garden on Saturday | By William R Conklin | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/sports-of-the-times-a-long-way-to-go.html | Sports of The Times A Long Way to Go | By Arthur Daley | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/st-johns-five-routs-loyola-jackson-excels-in-9874-contest-23point.html | St Johns Five Routs Loyola JACKSON EXCELS IN 9874 CONTEST 23Point Effort Establishes Him as 2d Highest Scorer in St Johns History | By William J Briordy | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/state-gop-backs-housing-bias-bill-impasse-in-senate-ended-in-caucus.html | STATE GOP BACKS HOUSING BIAS BILL Impasse in Senate Ended in Caucus Measure Is Similar to 60 Plan STATE GOP BACKS HOUSING BIAS BILL | By Warren Weaver Jr Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/student-aid-plan-faces-opposition-onandaga-delegation-wary-zaretzki.html | STUDENT AID PLAN FACES OPPOSITION Onandaga Delegation Wary Zaretzki Says Mail Is Heavily Unfavorable | By Douglas Dales Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/summer-study-for-teachers.html | Summer Study for Teachers | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/text-of-the-governors-letter.html | Text of the Governors Letter | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/the-attitude-of-britain.html | The Attitude of Britain | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archives/theatre-modern-faust-german-troupe-opens-at-the-city-center.html | Theatre Modern Faust German Troupe Opens at the City Center | By Howard Taubman | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/three-pitchers-signed-by-yanks-coates-gets-raise-of-3500-putting.html | Three Pitchers Signed by Yanks Coates Gets Raise of 3500 Putting Him at 12500 Rookie Southpaws Meyer and Stowe Accept Pacts | By Louis Effeat | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/to-fight-communism.html | To Fight Communism | DONALD A LOWRIE | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/tribute-to-loewe-and-lerner-is-set-ed-sullivan-show-march-19-to.html | TRIBUTE TO LOEWE AND LERNER IS SET Ed Sullivan Show March 19 to Honor Musical Team  Silents Please Returning | By Richard F Shepard | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/trust-fines-reach-total-of-1924500-trust-case-fines-total-1924500.html | Trust Fines Reach Total of 1924500 TRUST CASE FINES TOTAL 1924500 | By Anthony Lewis Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/tunis-and-cairo-settle-dispute-reported-to-have-reached-a-discreet.html | TUNIS AND CAIRO SETTLE DISPUTE Reported to Have Reached a Discreet Compromise on Dissident Tunisian Exile | By Thomas F Brady Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/two-approved-as-regents.html | Two Approved as Regents | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/udall-is-seeking-to-end-dispute-over-rainbow-bridge-in-utah.html | Udall Is Seeking to End Dispute Over Rainbow Bridge in Utah | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/udall-tells-role-in-fight-on-rules-defends-calls-to-western-house.html | UDALL TELLS ROLE IN FIGHT ON RULES Defends Calls to Western House Members as Just Playing the Game | By David Halberstam Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/us-cultural-tie-to-mexico-backed-senator-mansfield-proposes.html | US CULTURAL TIE TO MEXICO BACKED Senator Mansfield Proposes Overhaul and Expanding of Exchange Programs | By Paul P Kennedy Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/us-experts-hint-sputnik-v-defect-attribute-silence-to-power-failure.html | US EXPERTS HINT SPUTNIK V DEFECT Attribute Silence to Power Failure  See No Great Advance in Booster | By John W Finney Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/us-may-bolster-sealift-capacity-administration-is-weighing-plans.html | US MAY BOLSTER SEALIFT CAPACITY Administration Is Weighing Plans for an Increase in Assault Landing Craft | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/us-voices-backing-to-common-market.html | US VOICES BACKING TO COMMON MARKET | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/wall-is-helped-by-contributions-100-join-mrs-sterns-drive-to-save.html | WALL IS HELPED BY CONTRIBUTIONS 100 Join Mrs Sterns Drive to Save Play Director of 13 Daughters Replaced | By Milton Esterow | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/washington-two-cheers-for-kennedys-ambassadors.html | Washington Two Cheers for Kennedys Ambassadors | By James Reston | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/white-house-denies-missile-gap-report-white-house-denies-missile.html | White House Denies Missile Gap Report White House Denies Missile Gap Study Finds No US Lag | By Jack Raymond Special To the New York Times | RE0000416469 | 1989-01-23 | B00000882948 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-08 | https://www.nytimes.com/1961/02/08/archiv es/william-a-shine.html | WILLIAM A SHINE | Special to The New York Times | RE0000416469 | 1989-01-23 | B00000882948 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/12-die-in-indian-riot-troops-return-as-hindus-and-moslems-renew.html | 12 DIE IN INDIAN RIOT Troops Return as Hindus and Moslems Renew Clashes | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/1st-national-city-eyes-acquisition-plans-to-buy-national-bank-of.html | 1ST NATIONAL CITY EYES ACQUISITION Plans to Buy National Bank of Westchester Formed by the Rockefellers EARLIER DEAL RECALLED Big Institution Had Sought to Purchase Much Larger County Trust Company 1ST NATIONAL CITY EYES ACQUISITION | By Albert L Kraus | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/2-clubs-provide-warming-trend-roundtable-features-jazz-and-chateau.html | 2 Clubs Provide Warming Trend Roundtable Features Jazz and Chateau Madrid a Revue Dorothy Donegan Mel Torme Head Show at Former | By Milton Esterow | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/35-gold-price-scored-south-african-mine-chief-bids-us-double-that.html | 35 GOLD PRICE SCORED South African Mine Chief Bids US Double That Figure | Dispatch of The Times London | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/550-in-bayonne-honor-fire-chief-for-heroism.html | 550 in Bayonne Honor Fire Chief for Heroism | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/a-h-clephane-sr-a-lawyer-was-50.html | A H CLEPHANE SR A LAWYER WAS 50 | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/advertising-interpublic-now-harbors-rival-agencies-in-family.html | Advertising Interpublic Now Harbors Rival Agencies in Family | By Robert Alden | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/african-optimistic-on-rhodesia-talks.html | AFRICAN OPTIMISTIC ON RHODESIA TALKS | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/animal-benefit-in-westchester-listed-saturday-shelter-of-aspca-in.html | Animal Benefit In Westchester Listed Saturday Shelter of ASPCA in Elmsford to Gain by Ardsley Fete | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/anticastro-arms-seized-by-cubans.html | ANTICASTRO ARMS SEIZED BY CUBANS | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/archduke-otto-said-to-renounce-all-claims-to-austrian-throne.html | Archduke Otto Said to Renounce All Claims to Austrian Throne Pretender Reported Seeking to Return to Nation  Socialists See Threat | By Ms Handlerspecial To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/arts-center-sued-education-board-queens-group-asks-court-order.html | ARTS CENTER SUED EDUCATION BOARD Queens Group Asks Court Order Reversal of Rule Denying It School Use | By Morris Kaplan | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/auto-ban-lifted-in-all-boroughs-but-manhattan-truck-congestion-here.html | AUTO BAN LIFTED IN ALL BOROUGHS BUT MANHATTAN Truck Congestion Here Cited  BronxJersey Traffic at 181st St Is Exempt NEW STORM VEERS OFF School Buses to Run Today  Classes Will Be Held Monday Despite Holiday AUTO BAN LIFTED FOR 4 BOROUGHS | By Peter Kihss | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bahrein-exiles-in-plea-three-held-on-st-helena-urge-no-further.html | BAHREIN EXILES IN PLEA Three Held on St Helena urge No Further Legal Action | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/banks-lift-assets-in-suffolk-county.html | BANKS LIFT ASSETS IN SUFFOLK COUNTY | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bartell-may-buy-macfadden-chain-broadcasting-company-is-reportedly.html | BARTELL MAY BUY MACFADDEN CHAIN Broadcasting Company Is Reportedly Discussing Acquisition Plan | By Alexander R Hammer | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/benny-goodman-plays-macys-wistful-swing-fans-turn-out.html | Benny Goodman Plays Macys Wistful Swing Fans Turn Out | By John S Wilson | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bernstein-plans-oedipus-tv-show-to-illustrate-stravinskys-version.html | BERNSTEIN PLANS OEDIPUS TV SHOW To Illustrate Stravinskys Version of Sophocles Play Jane Powell Series Due | By Val Adams | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/boland-asks-catholic-teachers-to-foster-antired-militancy.html | Boland Asks Catholic Teachers To Foster AntiRed Militancy | By Gene Currivan | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bonds-moves-narrow-as-market-awaits-outcome-of-us-refunding-trend.html | Bonds Moves Narrow as Market Awaits Outcome of US Refunding TREND DOWNWARD FOR GOVERNMENTS Money Tightness Continues but Yields Show Declines for Treasury Bills | By Paul Heffernan | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bonn-agreeable-to-review.html | Bonn Agreeable to Review | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bonns-troops-show-power-in-exercises.html | BONNS TROOPS SHOW POWER IN EXERCISES | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/book-raids-stir-wrath-in-jersey-east-orange-will-investigate.html | BOOK RAIDS STIR WRATH IN JERSEY East Orange Will Investigate PostMidnight Arrests of 16 Overdue Borrowers | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/bourguiba-renews-opposition-to-fast.html | BOURGUIBA RENEWS OPPOSITION TO FAST | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/britain-details-spying-charges-moves-to-show-soviet-link-to-five.html | BRITAIN DETAILS SPYING CHARGES Moves to Show Soviet Link to Five Suspects Money Found in Their Homes | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/british-foreign-chief-says-peiping-should-be-in-un-briton-says.html | British Foreign Chief Says Peiping Should Be in UN BRITON SAYS CHINA SHOULD BE IN UN | By Drew Middleton Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/canterbury-in-denial-rejects-absurd-reports-he-plans-roman.html | CANTERBURY IN DENIAL Rejects Absurd Reports He Plans Roman Obedience | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/china-grain-deal-helps-australia-big-sale-of-wheat-to-reds-may-aid.html | CHINA GRAIN DEAL HELPS AUSTRALIA Big Sale of Wheat to Reds May Aid Menzies Regime in Avoiding Austerity Steps | By Homer Bigartspecial To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/christening-cup-for-kennedys.html | Christening Cup for Kennedys | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/chronology-of-twoyear-dispute-on-missile-gap.html | Chronology of TwoYear Dispute on Missile Gap | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/city-acts-to-spur-housing-projects-responds-to-kennedy-plea.html | CITY ACTS TO SPUR HOUSING PROJECTS Responds to Kennedy Plea Federally Aided Jobs to Advance 3 Months FUTURE STEPUP SLATED Plans Are Made to Speed 8 Other Municipal and State Developments | By John Sibley | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/congo-debate-to-widen.html | Congo Debate to Widen | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/contract-bridge-pseudoendplay-causes-puzzling-situation-in-which.html | Contract Bridge PseudoEndplay Causes Puzzling Situation in Which Caution Leads to Defeat | By Albert H Morehead | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/court-calendars-examined-misconception-concerning-the-citys-trial.html | Court Calendars Examined Misconception Concerning the Citys Trial Record Charged | JAMES BM MCNALLY Associate Justice Supreme Court Appellate Division First Departmerit | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/darien-values-rise-property-put-at-122-million-a-gain-of-3-million.html | DARIEN VALUES RISE Property Put at 122 Million a Gain of 3 Million | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/de-gaulle-adieu-hails-eisenhower-warm-farewell-to-wartime-comrade.html | DE GAULLE ADIEU HAILS EISENHOWER Warm Farewell to Wartime Comrade Inspires Moving Pledge of Friendship | Special To The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/de-gaulle-meets-bourguibas-aide-sees-tunisian-information-minister.html | DE GAULLE MEETS BOURGUIBAS AIDE Sees Tunisian Information Minister in Step Aimed at Algerian Settlement | By Henry Giniger Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/decision-awaited-by-luckenbach-ship-line-will-retire-from.html | DECISION AWAITED BY LUCKENBACH Ship Line Will Retire From Intercoastal Service if Rival Gets US Aid | By Joseph Carter | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/democratic-fete-salutes-de-sapio-tammany-chief-gets-more-applause.html | DEMOCRATIC FETE SALUTES DE SAPIO Tammany Chief Gets More Applause Than Mayor at Dinner for Koehler | By Clayton Knowles | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/deposed-chrysler-head-files-conspiracy-suit-for-5250000.html | Deposed Chrysler Head Files Conspiracy Suit for 5250000 | By Damon Stetson Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/designer-right-at-home-with-american-fashion.html | Designer Right at Home With American Fashion | By Edith Beeson Smith | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/diefenbaker-due-to-visit-kennedy-president-says-leaders-will.html | DIEFENBAKER DUE TO VISIT KENNEDY President Says Leaders Will Discuss USCanadian Problems on Feb 20 | By Felix Belair Jr Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/donnell-library-center-offers-contemporary-american-music.html | Donnell Library Center Offers Contemporary American Music | RAYMOND ERICSON | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/dorothy-a-schultz.html | DOROTHY A SCHULTZ | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/drama-by-albee-will-open-feb-28-bessie-smith-to-be-part-of-double.html | DRAMA BY ALBEE WILL OPEN FEB 28 Bessie Smith to Be Part of Double Bill at York Theatre  Galgenhumor Planned | By Sam Zolotow | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/edd-starkweather-insurance-aide-85.html | EDD STARKWEATHER INSURANCE AIDE 85 | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/eisenhowers-begin-coast-holiday-coast-stay-begun-by-eisenhowers.html | Eisenhowers Begin Coast Holiday COAST STAY BEGUN BY EISENHOWERS | By United Press International | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ernest-glaesel-69-textile-executive.html | ERNEST GLAESEL 69 TEXTILE EXECUTIVE | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/everett-hurt-71-publishing-aide-vice-president-of-americana.html | EVERETT HURT 71 PUBLISHING AIDE Vice President of Americana Encyclopedia Dies  Owned Maryland Cattle Farm | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/feedgain-cuts-gain-in-congress-program-to-limit-production-and.html | FEEDGAIN CUTS GAIN IN CONGRESS Program to Limit Production and Raise Farm Income Given to Senate Panel FEEDGRAIN CUTS GAIN IN CONGRESS | By Tom Wicker Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fifty-choose-jail-in-3city-sitins-movement-spreads-in-south-us.html | FIFTY CHOOSE JAIL IN 3CITY SITINS Movement Spreads in South  US Inquiry Sought in Atlanta Arrests | By Claude Sitton Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/film-ban-is-reversed-board-in-atlanta-overrules-censor-on-tunes-of.html | FILM BAN IS REVERSED Board in Atlanta Overrules Censor on Tunes of Glory | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fire-kills-valley-stream-man.html | Fire Kills Valley Stream Man | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/flight-engineers-plan-union-fight-vow-action-against-order-by.html | FLIGHT ENGINEERS PLAN UNION FIGHT Vow Action Against Order by Mediation Board Calling for Election at United | By Edward Hudson | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ford-plans-venezuela-plant.html | Ford Plans Venezuela Plant | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/fueloil-convoy-makes-it-upriver-emergency-supplies-sent-to-icebound.html | FUELOIL CONVOY MAKES IT UPRIVER Emergency Supplies Sent to Icebound Hudson Towns With Coast Guard Aid | By John P Callahan Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gerosa-assails-charter-plan-fears-flouting-of-horne-rule-controller.html | Gerosa Assails Charter Plan Fears Flouting of Horne Rule Controller Questions Need to Revise as Proposed by Governor and Mayor | By Charles G Bennett | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/gonzales-beats-hoad-mackay-downs-olmedo-in-tennis-defender-scores.html | Gonzales Beats Hoad MacKay Downs Olmedo in Tennis DEFENDER SCORES 11TO9 TRIUMPH Gonzales Captures Feature at Garden Before 8491  MacKay Wins 108 | By Robert M Lipsyte | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/governor-says-he-compromised-on-behalf-of-housing-bias-bill.html | Governor Says He Compromised On Behalf of Housing Bias Bill | By Douglas Dales Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/h-b-fletcher-to-wed-miss-von-rosenberg.html | H B Fletcher to Wed Miss von Rosenberg | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/han-dynasty-art-to-be-shown-here-funeral-objects-featured-in.html | HAN DYNASTY ART TO BE SHOWN HERE Funeral Objects Featured in Exhibition Opening at Asia House Today | By Sanka Knox | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/harry-shub-heard-in-violin-program.html | HARRY SHUB HEARD IN VIOLIN PROGRAM | ALLEN HUGHES | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/harvard-defeats-brown-in-hockey-crimson-wins-81-for-10th-straight.html | HARVARD DEFEATS BROWN IN HOCKEY Crimson Wins 81 for 10th Straight  Yale Army Teams Also Triumph | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| Date | URL | Title | Author | Reg Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/hood-college-names-head.html | Hood College Names Head | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/in-the-nation-no-grounds-as-yet-for-a-trip-to-reno.html | In The Nation No Grounds as Yet for a Trip to Reno | By Arthur Krock | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/indian-maid-outsprints-princes-gate-in-29725-columbiana-at-hialeah.html | Indian Maid Outsprints Princes Gate in 29725 Columbiana at Hialeah HINOJOSA SCORES WITH 85 CHOICE Indian Maid Wins Feature  Carry Back Also Bred in Florida Victor at 910 | By Joseph C Nicholsspecial To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/industrial-loans-dipped-76-million-reserve-banks-borrowing-rose-by.html | INDUSTRIAL LOANS DIPPED 76 MILLION Reserve Banks Borrowing Rose by 122 Million During Last Week | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/iran-seizes-candidate-dr-baghai-running-for-seat-in-parliament-is.html | IRAN SEIZES CANDIDATE Dr Baghai Running for Seat in Parliament Is Arrested | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/issues-of-britain-in-sharp-rebound-gains-run-to-10-shillings-as.html | ISSUES OF BRITAIN IN SHARP REBOUND Gains Run to 10 Shillings as Yields Lure Buyers  Industrials Rise | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/john-e-fitzpatrick.html | JOHN E FITZPATRICK | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kasavubu-speeds-change-in-regime-rushes-plans-to-form-new-congo.html | KASAVUBU SPEEDS CHANGE IN REGIME Rushes Plans to Form New Congo Government  Ileo Appointment in Doubt | By Paul Hofmann Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-confers-on-laotian-crisis-president-and-aides-believe-to.html | KENNEDY CONFERS ON LAOTIAN CRISIS President and Aides Believe to Favor Neutral Survey on Regimes Legitimacy KENNEDY CONFERS ON LAOTIAN CRISIS | By William J Jorden Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-plans-to-keep-camp-david-as-retreat.html | Kennedy Plans to Keep Camp David as Retreat | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-pledges-more-aid-to-nato-acheson-to-help-alliance-called.html | KENNEDY PLEDGES MORE AID TO NATO ACHESON TO HELP Alliance Called Our Most Important  ExSecretary Gets Top Advisory Post KENNEDY PLEDGES MORE AID TO NATO | By Dana Adams Schmidt Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/kennedy-speaks-for-integration-and-vows-action-says-constitution.html | KENNEDY SPEAKS FOR INTEGRATION AND VOWS ACTION Says Constitution and Public Reject School Barriers  Cites Moral Authority US MOVE UNDER STUDY President Calls on Business to Lift Shadow Caused by Antitrust Cases Kennedy Speaks for School Integration | By Anthony Lewis Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/koreas-economy-worries-us-aide-gen-magruder-sees-threat-to-security.html | KOREAS ECONOMY WORRIES US AIDE Gen Magruder Sees Threat to Security if Hardships Cause New Discontent | By Robert Trumbull Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/laborites-defeated-in-medical-fee-vote.html | LABORITES DEFEATED IN MEDICAL FEE VOTE | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lady-elphinstone.html | LADY ELPHINSTONE | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/lawyer-for-the-crown-reginald-manninghambuller.html | Lawyer for the Crown Reginald ManninghamBuller | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/leonard-bucci-48-dies-vice-president-of-bond-buyer-34-years-with.html | LEONARD BUCCI 48 DIES Vice President of Bond Buyer 34 Years With Publication | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/li-bank-election-attacked-in-court.html | LI BANK ELECTION ATTACKED IN COURT | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/marine-ensemble-charms-caroline-kennedy-daughter-applauds-music-at.html | MARINE ENSEMBLE CHARMS CAROLINE Kennedy Daughter Applauds Music at White House Diplomatic Reception | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/market-scores-a-broad-advance-average-climbs-327-points-as-volume.html | MARKET SCORES A BROAD ADVANCE Average Climbs 327 Points as Volume Increases to 4940000 Shares 819 ISSUES UP 253 OFF Drugs Nonferrous Metals Electronics Strongest  Avco Active Rising 38 MARKET SCORES A BROAD ADVANCE | By Burton Crane | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mexican-criticizes-aid-that-humiliates.html | MEXICAN CRITICIZES AID THAT HUMILIATES | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/millions-in-damage-suits-threatened-in-trust-case-suit-threats-rise.html | Millions in Damage Suits Threatened in Trust Case SUIT THREATS RISE IN ANTITRUST CASE | By Russell Porter | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/minow-criticizes-tvs-taste-level-nominee-for-fcc-job-sees-public.html | MINOW CRITICIZES TVS TASTE LEVEL Nominee for FCC Job Sees Public Underestimated  Senate Unit Backs Him | By David Halberstam Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/morocco-to-offer-investing-subsidies.html | MOROCCO TO OFFER INVESTING SUBSIDIES | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/mrs-louis-kliban.html | MRS LOUIS KLIBAN | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/navy-five-downs-w-and-m-6967-kirvans-field-goal-in-last-2-seconds.html | NAVY FIVE DOWNS W AND M 6967 Kirvans Field Goal in Last 2 Seconds Decides  Army Beats Rider 67 to 55 | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nepal-invited.html | Nepal Invited | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/nepal-shifts-officials-civil-service-reorganization-affects-3.html | NEPAL SHIFTS OFFICIALS Civil Service Reorganization Affects 3 Cabinet Posts | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-accord-on-aid-signed-pact-simplifies-procedures-for-us-economic.html | NEW ACCORD ON AID SIGNED Pact Simplifies Procedures for US Economic Help to Korea | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-haven-asks-aid-to-bar-bankruptcy-new-haven-seeks-backing-for.html | New Haven Asks Aid To Bar Bankruptcy NEW HAVEN SEEKS BACKING FOR LOAN | By Robert E Bedingfield | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-paper-due-in-suffolk.html | New Paper Due in Suffolk | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/new-study-shows-world-ellipsoid-equatorial-bulge-measured-through.html | NEW STUDY SHOWS WORLD ELLIPSOID Equatorial Bulge Measured Through Satellite Data  Difference 1400 Feet | By Harold M Schmeck Jr | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/no-evidence-of-passengers.html | No Evidence of Passengers | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/odhams-rejects-offer-daily-mirror-purchase-bid-is-termed.html | ODHAMS REJECTS OFFER Daily Mirror Purchase Bid Is Termed Unceptable | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/paramount-plans-arthouse-movie-cassavetes-to-produce-and-direct.html | PARAMOUNT PLANS ARTHOUSE MOVIE Cassavetes to Produce and Direct Dreams for Sale in Studio Experiment | By Murray Schumach Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/paris-sees-african-art-works-from-former-french-colonies-go-on.html | PARIS SEES AFRICAN ART Works From Former French Colonies Go on Display | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/peggy-wood-honored-at-anta-assembly-notes-birthday-50th-year-in.html | Peggy Wood Honored at ANTA Assembly Notes Birthday 50th Year in Theatre at Luncheon Algonquins Round Table Revived at Final Session | By Louis Calta | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/persecution-in-new-orleans.html | Persecution in New Orleans | JOSEPH R CATANIA | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/prescription-for-skiing-staff-runs-pharmacy-as-grenier-soars.html | Prescription for Skiing Staff Runs Pharmacy as Grenier Soars | By Michael Strauss Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-awaits-missile-gap-data-expects-report-in-2-weeks-says-he.html | PRESIDENT AWAITS MISSILE GAP DATA Expects Report in 2 Weeks  Says He Hopes It Will Show the US Secure KENNEDY AWAITS MISSILE GAP DATA | By Jack Raymond Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-irked-by-bonn-aid-plan-arms-and-debt-prepayment-offer-to.html | PRESIDENT IRKED BY BONN AID PLAN Arms and Debt Prepayment Offer to Ease US Deficit Termed Inadequate | By Ew Kenworthy Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/president-warns-tax-cut-might-foil-longrun-aim-plans-another-look-a.html | President Warns Tax Cut Might Foil LongRun Aim Plans Another Look at Economy in April for Sign of Upturn  Fears Revenue Loss Would Limit Key Programs PRESIDENT WARNS AGAINST A TAX CUT | By Richard E Mooney Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/prince-preston-legislator-dies-representative-of-georgia-4760-was.html | PRINCE PRESTON LEGISLATOR DIES Representative of Georgia 4760 Was 52 Served on Appropriations Unit | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/pupil-transfer-asked-counsel-renews-new-rochelle-plea-of-8-negro.html | PUPIL TRANSFER ASKED Counsel Renews New Rochelle Plea of 8 Negro Parents | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/quadros-hails-us-ties-new-brazilian-chief-says-he-favors-stronger.html | QUADROS HAILS US TIES New Brazilian Chief Says He Favors Stronger Bonds | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/queens-triumphs-90-74.html | Queens Triumphs 90  74 | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/rare-breed-in-dogdom-long-islander-is-one-of-few-who-earn-living-by.html | Rare Breed in Dogdom Long Islander Is One of Few Who Earn Living by Photographing Pups | By John Rendel | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/record-bergen-budget-voted.html | Record Bergen Budget Voted | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/regents-dubious-on-college-plan-rockefeller-told-by-board-it.html | REGENTS DUBIOUS ON COLLEGE PLAN Rockefeller Told by Board It Considers Student Aid Idea Unconstitutional GOVERNOR REJECTS VIEW Defends Stipend but Hints Changes Are Possible Mahoney Backs Him | By Warren Weaver Jr Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/salon-offers-everything-but-peaches-and-cream.html | Salon Offers Everything But Peaches and Cream | By Mary Burt Holmes | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sanity-fight-ends-in-sane-verdict-court-rules-after-2-teams-of-city.html | SANITY FIGHT ENDS IN SANE VERDICT Court Rules After 2 Teams of City Psychiatrists Split on Murder Defendant | By Jack Roth | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/satellite-to-help-remap-caribbean-space-object-will-serve-as.html | SATELLITE TO HELP REMAP CARIBBEAN Space Object Will Serve as Benchmark in Task of Charting Vast Area | By John W Finney Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/school-aid-plan-opposed-charges-of-discrimination-and-tax.html | School Aid Plan Opposed Charges of Discrimination and Tax Inequities Challenged | JW MEILAND | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/school-guidance-salvages-talent-plan-for-the-underprivileged-is.html | SCHOOL GUIDANCE SALVAGES TALENT Plan for the Underprivileged Is Reported a Success at George Washington High | By Robert H Terte | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/seaway-trade-rises-for-ports-on-lakes.html | SEAWAY TRADE RISES FOR PORTS ON LAKES | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sec-clears-stock-option-plan-of-middle-south-utilities-inc.html | SEC Clears Stock Option Plan Of Middle South Utilities Inc | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/senators-back-weaver-11-to-4-after-clashing-over-testimony-senators.html | Senators Back Weaver 11 to 4 After Clashing Over Testimony Senators Back Weaver 11 to 4 After Clashing Over Testimony | By Peter Braestrup Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/ship-owners-hit-nlrb-member-demand-disqualification-of-jenkins-as.html | SHIP OWNERS HIT NLRB MEMBER Demand Disqualification of Jenkins as Prejudiced in Alien Flag Cases | By Edward A Morrow | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sixnation-talks-to-open-in-paris-adenauer-will-arrive-today-de.html | SIXNATION TALKS TO OPEN IN PARIS Adenauer Will Arrive Today  De Gaulles Proposals for Political Unity Gain | By Robert C Doty Special to the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/slushy-street-crossings.html | Slushy Street Crossings | M SHAINE MD | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/speedlimit-rise-cuts-violations-hults-says-changes-on-100-upstate.html | SPEEDLIMIT RISE CUTS VIOLATIONS Hults Says Changes on 100 Upstate Roads Increase Respect for Rules | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/sports-of-the-times-a-name-for-baby.html | Sports of The Times A Name for Baby | By Arthur Daley | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/state-adoptions-bill-provokes-clash-on-matching-religions.html | State Adoptions Bill Provokes Clash on Matching Religions | By Layhmond Robinson Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/state-power-set-at-niagara-plant-commercial-electricity-due.html | STATE POWER SET AT NIAGARA PLANT Commercial Electricity Due Tomorrow 3 Years After Project Was Begun | By Leo Egan | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/surplus-food-to-china-advocated.html | Surplus Food to China Advocated | STANLEY E WEISBERGER | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/teamsters-plan-fight-on-rail-aid-hoffa-denounces-subsidies-as.html | TEAMSTERS PLAN FIGHT ON RAIL AID Hoffa Denounces Subsidies as Unfair Competition for Trucking Industry | By Ah Raskin Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/the-theatre-cicero-play-by-upton-sinclair-opens-at-st-marks.html | The Theatre Cicero Play by Upton Sinclair Opens at St Marks | By Howard Taubman | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/theobald-hints-at-suing-gerosa-school-head-plans-fight-for-budget.html | THEOBALD HINTS AT SUING GEROSA School Head Plans Fight for Budget Rule Controller Calls Him Presumptuous | By Leonard Buder | RE0000416474 | 1989-01-23 | B00000884411 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/thomas-m-sweeney.html | THOMAS M SWEENEY | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tito-to-tour-africa-leaves-tuesday-on-visits-to-seven-countries.html | TITO TO TOUR AFRICA Leaves Tuesday on Visits to Seven Countries | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tribute-to-dorothy-thompson.html | Tribute to Dorothy Thompson | IZZAT TANNOUS MD Director Palestine Arab Refugee | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/tunisians-foresee-visit.html | Tunisians Foresee Visit | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-plan-slated-to-aid-migrants-project-in-florida-will-try-to-guide.html | US PLAN SLATED TO AID MIGRANTS Project in Florida Will Try to Guide Workers Into Permanent Employ | By Donald Janson Special To the New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/us-unit-ordered-for-child-health-kennedy-says-birth-defects-affect.html | US UNIT ORDERED FOR CHILD HEALTH Kennedy Says Birth Defects Affect 400000 a Year  Ribicoff Cites Needs | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/variety-of-pancakes-come-into-their-own-on-tuesday-blini-flapjacks.html | Variety of Pancakes Come Into Their Own on Tuesday Blini Flapjacks and Crepes Linked With Day | By Craig Claiborne | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/venezuela-airline-to-open.html | Venezuela Airline to Open | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/westchester-gets-us-funds.html | Westchester Gets US Funds | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/westchester-gets-warning-on-floods.html | WESTCHESTER GETS WARNING ON FLOODS | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/westport-adds-2-vote-districts.html | Westport Adds 2 Vote Districts | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yale-beats-boston-u-42.html | Yale Beats Boston U 42 | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yale-track-team-wins-3way-meet-carroll-and-mack-distance-men-pace.html | YALE TRACK TEAM WINS 3WAY MEET Carroll and Mack Distance Men Pace Victory Over Brown Pennsylvania | Special to The New York Times | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-09 | https://www.nytimes.com/1961/02/09/archives/yankees-sign-duren-with-aim-of-transforming-him-into-starter-relief.html | Yankees Sign Duren With Aim of Transforming Him Into Starter RELIEF STAR DUE TO EARN 17000 But Duren Hopes to Make Grade as Starter in 1961 and Receive Bigger Pay | By Louis Effrat | RE0000416474 | 1989-01-23 | B00000884411 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/11-die-in-swiss-hotel-fire.html | 11 Die in Swiss Hotel Fire | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-hospital-posts-approved-by-city-board-of-estimate-allocates-pay.html | 2 HOSPITAL POSTS APPROVED BY CITY Board of Estimate Allocates Pay for Medical Chiefs at Harlem and Morrisania | By Morris Kaplan | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/2-policemen-win-promotion-case-civil-service-unit-to-review.html | 2 POLICEMEN WIN PROMOTION CASE Civil Service Unit to Review Lieutenants Examinations  Trial Is Ended | By Will Lissner | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/4-hurt-and-36-held-in-coast-farm-clash.html | 4 HURT AND 36 HELD IN COAST FARM CLASH | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/9-more-choose-jail-in-atlanta-as-new-sitin-tactic-spreads.html | 9 More Choose Jail in Atlanta As New SitIn Tactic Spreads | By Claude Sittonspecial To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/a-billion-deficit-forecast-for-61-dillon-says-budget-will-not-show.html | A BILLION DEFICIT FORECAST FOR 61 Dillon Says Budget Will Not Show the Hairline Surplus Eisenhower Predicted | By Richard E Mooney Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/a-change-in-rain-clergyman-becomes-politician-in-saga-of-sadie.html | A Change in Rain Clergyman Becomes Politician in Saga of Sadie Thompson on Variety Show | By John P Shanley | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/advertising-playboy-maps-new-magazine.html | Advertising Playboy Maps New Magazine | By Robert Alden | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/aiken-cites-peril-in-crop-reduction-gop-farm-expert-warns-that.html | AIKEN CITES PERIL IN CROP REDUCTION GOP Farm Expert Warns That Drastic Steps Could Depress All Markets | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/algernon-j-purdy.html | ALGERNON J PURDY | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/algiers-explains-shooting.html | Algiers Explains Shooting | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/an-american-dream-examined-show-displays-ways-of-staring-ones-own.html | An American Dream Examined Show Displays Ways of Staring Ones Own Business AMERICAN DREAM GOES ON DISPLAY | By William M Freeman | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/art-franz-klines-works-shown-paintings-of-1940-at-collectors.html | Art Franz Klines Works Shown Paintings of 1940 at Collectors Gallery Scenes Depict Good Times in New York | By Stuart Preston | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/atlantan-victor-in-straight-sets-henry-beats-sirola-of-italy-63-75.html | ATLANTAN VICTOR IN STRAIGHT SETS Henry Beats Sirola of Italy 63 75 at 7th Regiment Armory  Savitt Wins | By Robert M Lipsyte | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/auto-companies-laying-off-71000.html | AUTO COMPANIES LAYING OFF 71000 | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bank-in-suburbs-votes-to-merge-directors-of-westchester-institution.html | BANK IN SUBURBS VOTES TO MERGE Directors of Westchester Institution Back Deal With National City BANK IN SUBURBS VOTES TO MERGE | By Albert L Kraus | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bigstore-trade-off-5-in-nation-weeks-sales-in-this-area-fell-18.html | BIGSTORE TRADE OFF 5 IN NATION Weeks Sales in This Area Fell 18 From 60 Level  Snow a big Factor | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bolivar-pagan-61-puerto-rican-aide.html | BOLIVAR PAGAN 61 PUERTO RICAN AIDE | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bomb-mailed-to-adenauer.html | Bomb Mailed to Adenauer | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/bonn-offer-to-us-defended-by-erhard.html | BONN OFFER TO US DEFENDED BY ERHARD | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/boston-college-tops-dartmouth-102-hockey-victory-300th-in-25-years.html | BOSTON COLLEGE TOPS DARTMOUTH 102 Hockey Victory 300th in 25 Years for Coach of Eagles  Daley Excels | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/britain-aids-prince-without-a-castle.html | Britain Aids Prince Without a Castle | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/britain-disputed-by-us-on-china-state-department-asserts-peipings.html | BRITAIN DISPUTED BY US ON CHINA State Department Asserts Peipings Attitude Bars Admittance to UN BRITAIN DISPUTED BY US ON CHINA | By William J Jorden Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/britain-to-hold-inquiry-on-press-macmillan-will-name-special-board.html | BRITAIN TO HOLD INQUIRY ON PRESS Macmillan Will Name Special Board to Study Business Aspects of Publication | By Walter H Waggonerspecial To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/british-halt-visas-for-cubans.html | British Halt Visas for Cubans | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/brooks-mofenson.html | Brooks  Mofenson | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/but-municipals-register-climbs-10-million-texas-bonds-sold-most-us.html | BUT MUNICIPALS REGISTER CLIMBS 10 Million Texas Bonds Sold  Most US Securities Are Little Changed | By Paul Heffernan | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cadman-plaza-sponsor-chosen-for-family-coop-apartments-builder-will.html | Cadman Plaza Sponsor Chosen For Family CoOp Apartments Builder Will Finance Brooklyn Housing to Cost Up to 10000000 Civic Units Hail Slum Clearance Success | By John Sibley | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/canal-aides-hail-reprieve-for-line.html | CANAL AIDES HAIL REPRIEVE FOR LINE | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/carlos-luz-served-brazil-as-president.html | CARLOS LUZ SERVED BRAZIL AS PRESIDENT | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/charges-denied-antimerger-case-started-by-ftc.html | Charges Denied ANTIMERGER CASE STARTED BY FTC | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/charles-morris-lawyer-90-dies-time-democratic-nominee-for.html | CHARLES MORRIs LAWYER 90 DIES Time Democratic Nominee for Connecticut Governor  Was a Civic Leader | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/china-hails-soviet-as-aid-talks-open.html | CHINA HAILS SOVIET AS AID TALKS OPEN | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/churchman-wary-on-rating-films-sees-no-possibility-council-will.html | CHURCHMAN WARY ON RATING FILMS Sees No Possibility Council Will Back Proposal for a Screening Board | By John Wicklein | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/commons-in-a-din-on-medical-fees-british-parliament-session.html | COMMONS IN A DIN ON MEDICAL FEES British Parliament Session Adjourned in Tumult  Vote Challenged by Laborites | By Thomas P Ronanspecial To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/congo-army-rule-ended-ileo-named-new-premier-kasavubu-ends-military.html | Congo Army Rule Ended Ileo Named New Premier KASAVUBU ENDS MILITARY REGIME | By Paul Hofmann Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/contract-bridge-about-redoubling-when-in-a-slam-contract-and-the.html | Contract Bridge About Redoubling When in a Slam Contract and the Opening Lead in Such Case | By Albert H Morehead | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/cornell-physics-post-filled.html | Cornell Physics Post Filled | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/critic-at-large-ice-in-the-hudson-plague-of-harbor-ships-was-once.html | Critic at Large Ice in the Hudson Plague of Harbor Ships Was Once Regarded as a Blessing | By Brooks Atkinson | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/daughter-to-mrs-krarner.html | Daughter to Mrs Krarner | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/de-sapio-faction-faces-new-fight-low-wagner-assistant-to-run-for.html | DE SAPIO FACTION FACES NEW FIGHT Low Wagner Assistant to Run for Leadership Held by County Officer | By Clayton Enowles | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/delivering-the-mail-stringent-performance-regulations-of-letter.html | Delivering the Mail Stringent Performance Regulations of Letter Carriers Stressed | PHILIP LEPPER | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/dimaggio-to-aid-yankees-at-camp-as-special-guest-he-will-help-houk.html | DiMaggio to Aid Yankees at Camp As Special Guest He Will Help Houk and Inspire Youth Return to Club After 10 Years Will Be for 2 Weeks Only | By Louis Effrat | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/education-program-in-boat-handling-will-be-expanded.html | Education Program In Boat Handling Will Be Expanded | By Clarence E Lovejoy | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ferguson-lyman.html | Ferguson  Lyman | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/fewer-driving-permits-lifted-by-stage-in-60.html | Fewer Driving Permits Lifted by Stage in 60 | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/fire-on-li-razes-block.html | Fire on LI Razes Block | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/fitzgerald-story-planned-for-film-burton-and-lumet-schedule.html | FITZGERALD STORY PLANNED FOR FILM Burton and Lumet Schedule Production of The Rich Boy  Four Movies Opening | By Eugene Archer | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/for-better-flight-information.html | For Better Flight Information | CHARLES MAURO | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/frank-packard-87-led-tax-campaign.html | FRANK PACKARD 87 LED TAX CAMPAIGN | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/gasoline-tax-raised-pennsylvania-increase-to-7-cents-in-effect.html | GASOLINE TAX RAISED Pennsylvania Increase to 7 Cents in Effect April 1 | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/german-reds-score-us-envoys-berlin-speech-stirs-brink-of-war-charge.html | GERMAN REDS SCORE US Envoys Berlin Speech Stirs Brink of War Charge | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/gillespies-quintet-plays-jazz-works-at-the-modern-art.html | Gillespies Quintet Plays Jazz Works At the Modern Art | By John S Wilson | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/gis-overseas-writing-manual-of-open-arms.html | GIs Overseas Writing Manual of Open Arms | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/gop-chiefs-dispute-chicago-vote-study.html | GOP CHIEFS DISPUTE CHICAGO VOTE STUDY | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/gop-chiefs-fight-health-care-plan-dirksen-and-halleck-decry-social.html | GOP CHIEFS FIGHT HEALTH CARE PLAN Dirksen and Halleck Decry Social Security TieIn 125 Pay Also Barred | By Tom Wickerspecial To The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/governor-hails-niagara-project-says-hydroelectric-power-due-to.html | GOVERNOR HAILS NIAGARA PROJECT Says Hydroelectric Power Due to Start Today Will Create 6000 Jobs | By Leo Egan Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/gunslinger-in-premiere-on-cbs.html | Gunslinger in Premiere on CBS | RICHARD P SHEPARD | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/hawkins-jadow.html | Hawkins  Jadow | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/histadrut-ousts-lavon-from-post-israeli-labor-federation-accepts.html | HISTADRUT OUSTS LAVON FROM POST Israeli Labor Federation Accepts Resignation of Foe of BenGurion | By Lawrence Fellows Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/hoffa-union-acts-to-broaden-scope-teamsters-would-take-in-all-the.html | HOFFA UNION ACTS TO BROADEN SCOPE Teamsters Would Take in All the Unorganized  Board Moves to Free Spending | By Ah Raskin Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archiv es/housing-aide-pleads-guilty-in-rent-case.html | HOUSING AIDE PLEADS GUILTY IN RENT CASE | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ilo-reports-upheld-knowledge-of-soviet-trade-unions-believed.html | ILO Reports Upheld Knowledge of Soviet Trade Unions Believed Advanced by Study | EMILY CLARK BROWN | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/immunity-factor-in-humans-shown-reaction-to-foreign-bodies-is.html | IMMUNITY FACTOR IN HUMANS SHOWN Reaction to Foreign Bodies Is Achieved in Volunteers by Injections of Blood | By Harold M Schmeck Jr | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/in-the-nation-kennedy-administrations-health-care-program.html | In The Nation Kennedy Administrations Health Care Program | By Arthur Krock | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/james-a-smith.html | JAMES A SMITH | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/january-unemployed-hit-postwar-high-for-month-half-of-production.html | January Unemployed Hit PostWar High for Month Half of Production Centers on Depressed List Dillon Sees Billion Deficit in Budget Goldberg to Start Tour Countrys Unemployed Reach A PostWar High for January | By Peter Braestrup Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/judith-lockwood-to-wed.html | Judith Lockwood to Wed | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-chooses-acting-head-for-bureau-of-indian-affairs-john-crow.html | Kennedy Chooses Acting Head For Bureau of Indian Affairs John Crow Part Cherokee to Handle Affairs of Race Ailes Given Army Job | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-stresses-need-for-religious-convictions-points-to-a-great.html | Kennedy Stresses Need for Religious Convictions Points to a Great Reservoir of Spiritual Resource in Talks to Lay Group | By John W Finney Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedy-submits-aged-care-plan-stiff-fight-likely-extension-of.html | KENNEDY SUBMITS AGED CARE PLAN STIFF FIGHT LIKELY Extension of Social Security Would Insure 14 Million Over 65 Against Illness TAX RISE OF 15 BILLION Republicans Openly Hostile Some Key Democrats Are Cool to Program KENNEDY SUBMITS HEALTH PROGRAM | By John D Morris Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/kennedys-policies-assailed-by-kuchel.html | KENNEDYS POLICIES ASSAILED BY KUCHEL | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/key-democrats-in-jersey-back-exjudge-for-governors-race-richard-s.html | Key Democrats in Jersey Back ExJudge for Governors Race Richard S Hughes Believed to Be in Lead Grogan Expected to Withdraw | By George Cable Wright Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/laos-leaders-to-confer.html | Laos Leaders to Confer | By Jacques Nevard Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/laos-neutrality-is-urged-by-india-envoy-to-us-says-peiping.html | LAOS NEUTRALITY IS URGED BY INDIA Envoy to US Says Peiping Expansionism and Arms Shipments Heighten Peril | By Ew Kenworthyspecial To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/lee-and-makanowitzky-team-in-violinpiano-sonata-concert.html | Lee and Makanowitzky Team In ViolinPiano Sonata Concert | By Ross Parmenter | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/levitt-bill-favors-state-contractors.html | LEVITT BILL FAVORS STATE CONTRACTORS | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/london-rises-cut-by-profittaking-selling-particularly-heavy-among.html | LONDON RISES CUT BY PROFITTAKING Selling Particularly Heavy Among Brewery Stocks  Gilt Edges Move Up | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/man-killed-by-li-train.html | Man Killed by LI Train | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/manfred-a-hauschild.html | MANFRED A HAUSCHILD | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mansfield-proposes-usmexican-parley.html | MANSFIELD PROPOSES USMEXICAN PARLEY | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/market-seethes-in-heavy-trading-volume-5590000-shares-the-largest.html | MARKET SEETHES IN HEAVY TRADING Volume 5590000 Shares the Largest Turnover Since Sept 26 1955 AVERAGE FALLS BY 323 GE Plummets 4 14 Points and Westinghouse 2 38 on Antitrust Action MARKET SEETHES IN HEAVY TRADING | By Burton Crane | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mary-ulmer-engaged-to-kenelm-winslow.html | Mary Ulmer Engaged To Kenelm Winslow | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mayor-backs-vote-on-charter-in-61-favors-submitting-revision-in.html | MAYOR BACKS VOTE ON CHARTER IN 61 Favors Submitting Revision in November Fears No Effect on Candidates | By Paul Crowell | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/mayor-ends-edict-on-cars-but-asks-a-voluntary-ban-much-snow-still.html | MAYOR ENDS EDICT ON CARS BUT ASKS A VOLUNTARY BAN Much Snow Still in Streets Despite WarmUp to 49  Fair WeekEnd Due MAYOR ENDS BAN ON AUTO TRAFFIC | By Philip Benjamin | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/milwaukee-road-reported-eying-a-north-western-merger-again.html | Milwaukee Road Reported Eying A North Western Merger Again MILWAUKEE ROAD EYES RAIL MERGER | By Robert E Bedingfield | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/miss-dorothy-curtis-to-be-bride-june-3.html | Miss Dorothy Curtis To Be Bride June 3 | Special tO The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/missile-secrecy-charged-to-gop-symington-say-data-on-gap-was.html | MISSILE SECRECY CHARGED TO GOP Symington Say Data on Gap Was Withheld From Kennedy in Campaign | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/moscow-protests-attack-on-plane-french-jet-fired-in-path-of-chief.html | MOSCOW PROTESTS ATTACK ON PLANE French Jet Fired in Path of Chief of States Airliner MOSCOW PROTESTS ATTACK ON PLANE | By Seymour Topping Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/negro-conducts-coast-symphony-henry-lewis-first-of-race-to-lead.html | NEGRO CONDUCTS COAST SYMPHONY Henry Lewis First of Race to Lead Major Orchestra in Regular Concert | By Murray Schumach Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/new-harvard-law-teacher.html | New Harvard Law Teacher | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/new-haven-plans-a-weekly-ticket-line-backs-12-million-cut-in.html | NEW HAVEN PLANS A WEEKLY TICKET Line Backs 12 Million Cut in Connecticut Tax and Asks State to Forgive Debt New Haven Plans Weekly Ticket And Rehabilitation of 100 Cars | By Richard H Parke Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/new-tyrol-talks-set-austria-agrees-to-italian-bid-to-resume-parley.html | NEW TYROL TALKS SET Austria Agrees to Italian Bid to Resume Parley | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/newsman-shot-in-angola.html | Newsman Shot in Angola | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/night-raids-on-book-borrowers-stopped-by-east-orange-mayor.html | Night Raids on Book Borrowers Stopped by East Orange Mayor | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/novel-of-poland-to-be-staged-here-controversial-inquisitors-to-be.html | NOVEL OF POLAND TO BE STAGED HERE Controversial Inquisitors to Be Adapted  Mousetrap Will Move Downtown | By Louis Calta | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/open-talks-urged-for-school-board-bronx-member-asks-an-end-to.html | OPEN TALKS URGED FOR SCHOOL BOARD Bronx Member Asks an End to Secrecy in All Cases Except Personnel | By Leonard Buder | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/paris-denies-atest-ban-but-move-to-halt-blasts-is-considered.html | PARIS DENIES ATEST BAN But Move to Halt Blasts Is Considered Possible | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/percy-w-gatz.html | PERCY W GATZ | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/perfection-is-reflected-in-decor-and-dresses.html | Perfection Is Reflected In Decor and Dresses | By Patricia Peterson | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/playwright-is-honored.html | Playwright Is Honored | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/police-guard-deer-from-dog-attacks.html | POLICE GUARD DEER FROM DOG ATTACKS | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/postmaster-asks-stiffer-job-tests-seeks-best-qualified-men-day.html | POSTMASTER ASKS STIFFER JOB TESTS Seeks Best Qualified Men Day Asserts  Kennedy Drops GOP Nominees | By Alvin Shuster Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/pretrial-hearing-ends-fbi-says-two-held-as-spies-by-britain-are.html | PreTrial Hearing Ends FBI Says Two Held as Spies By Britain Are Citizens of US | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/rabat-assails-french-action.html | Rabat Assails French Action | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/railway-freight-continues-to-lag-carloadings-decline-154-from-1960.html | RAILWAY FREIGHT CONTINUES TO LAG Carloadings Decline 154 From 1960 Level  Truck Traffic Down 88 | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/rate-privileges-of-us-opposed-senate-unit-opens-hearing-on-federal.html | RATE PRIVILEGES OF US OPPOSED Senate Unit Opens Hearing on Federal Competition With Surface Carriers | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/reform-jews-plan-center-in-capital.html | REFORM JEWS PLAN CENTER IN CAPITAL | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/renewed-rioting-feared-in-angola-portuguese-officials-hint.html | RENEWED RIOTING FEARED IN ANGOLA Portuguese Officials Hint Infiltrators From Congo Provoked Outbreak | By Benjamin Welles Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/review-1-no-title.html | Review 1  No Title | By Herbert Mitgang | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/roswell-p-young.html | ROSWELL P YOUNG | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/saroyan-returns-to-tv-on-march-5-will-discuss-avantgarde-drama-on.html | SAROYAN RETURNS TO TV ON MARCH 5 Will Discuss AvantGarde Drama on Omnibus  Novel by Kipling Adapted | By Val Adams | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/school-boycott-set-new-rochelle-parents-group-plans-protest-today.html | SCHOOL BOYCOTT SET New Rochelle Parents Group Plans Protest Today | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/senate-confirms-choice-of-weaver-housing-chief-approved-by-voice.html | SENATE CONFIRMS CHOICE OF WEAVER Housing Chief Approved by Voice Vote  Southerners Renew Their Objections | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/senegal-resists-trends-in-africa-seeks-to-keep-french-ties-in-time.html | SENEGAL RESISTS TRENDS IN AFRICA Seeks to Keep French Ties in Time of AntiWestern Nationalist Policies | By Henry Tanner Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/south-rhodesia-to-vote-on-reform.html | South Rhodesia to Vote on Reform | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/sports-of-the-times-an-unexpected-splash.html | Sports Of The Times An Unexpected Splash | By Arthur Daley | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/spy-case-postponed-us-gets-continuance-in-hearings-on-two.html | SPY CASE POSTPONED US Gets Continuance in Hearings on Two | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/star-back-signed-by-radio-station-gifford-retires-as-player-but.html | STAR BACK SIGNED BY RADIO STATION Gifford Retires as Player but Giants Hope to Keep Him in Advisory Post | By William R Conklin | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/staretta-is-first-in-hialeah-sprint-favorite-defeats-sunelia-by.html | STARETTA IS FIRST IN HIALEAH SPRINT Favorite Defeats Sunelia by Length Hartack Returns Triumphs With Asado | By Joseph C Nichols Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/state-investigator-says-delays-raise-cost-of-citys-projects.html | State Investigator Says Delays Raise Cost of Citys Projects | By Peter Kihss | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/state-road-plan-stirs-opposition-westchester-residents-and-estate.html | STATE ROAD PLAN STIRS OPPOSITION Westchester Residents and Estate Owners Protest Proposed Route 87 BUT SOME ARE IN FAVOR Minority at Parley Prefers New Path Others Score Change in Location | By Merrill Folsom Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/stealing-chemicals-to-make-own-tests-laid-to-2-li-boys.html | Stealing Chemicals To Make Own Tests Laid to 2 LI Boys | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/student-aid-plan-besets-governor-rockefeller-hears-5-groups-attack.html | STUDENT AID PLAN BESETS GOVERNOR Rockefeller Hears 5 Groups Attack His Program as Cardinal Backs It | By Gene Currivan | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/swiss-paper-voices-doubts-over-smith.html | SWISS PAPER VOICES DOUBTS OVER SMITH | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tebaldi-and-morell-in-boheme-at-met.html | TEBALDI AND MORELL IN BOHEME AT MET | AH | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/theatre-art-from-east-tagores-king-of-dark-chamber-opens.html | Theatre Art From East Tagores King of Dark Chamber Opens | By Howard Taubman | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/treasury-borrowed-400-million-of-new-cash-in-debt-refunding.html | Treasury Borrowed 400 Million Of New Cash in Debt Refunding | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tristate-sextets-await-weekend-showdown-rpi-to-play-clarkson-and-st.html | TriState Sextets Await WeekEnd Showdown RPI to Play Clarkson and St Lawrence Squads Parker of Larries Ready to Deliver Body Checks | By Joseph M Sheehan | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/tshombe-warns-un.html | Tshombe Warns UN | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/two-mahopac-rinks-gain-second-round.html | TWO MAHOPAC RINKS GAIN SECOND ROUND | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ulbricht-bars-clerics-east-german-leader-attacks-dibelius-as-nato.html | ULBRICHT BARS CLERICS East German Leader Attacks Dibelius as NATO Aide | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-confirms-radio-project.html | US Confirms Radio Project | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-may-abandon-a-top-policy-unit-kennedy-reported-planning-to-end.html | US MAY ABANDON A TOP POLICY UNIT Kennedy Reported Planning to End Coordinating Board of the Security Council | By Jack Raymond Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-navy-may-get-site-in-australia-big-radio-station-would-be-first.html | US NAVY MAY GET SITE IN AUSTRALIA Big Radio Station Would Be First American Installation in Country Since War | By Homer Bigart Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-to-offer-surplus-seed-to-aid-latin-land-reform-us-to-aid-latins.html | US to Offer Surplus Seed To Aid Latin Land Reform US TO AID LATINS IN LAND REFORMS | By Felix Belair Jr Special To the New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/us-warns-soviet-to-use-restraint-during-transition-appeals-for-time.html | US WARNS SOVIET TO USE RESTRAINT DURING TRANSITION Appeals for Time to Study Key Policy on Subjects of EastWest Tension MENSHIKOV HEARS VIEW Administration Says It May Need to Be Tougher Than the Previous One Was US Bids Soviet Use Restraint On Major Issues in Transition | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/violets-falter-in-7560-contest-west-virginia-rallies-after-trailing.html | VIOLETS FALTER IN 7560 CONTEST West Virginia Rallies After Trailing by 13 Points Dayton Wins 11277 | By Robert L Teague | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/washington-the-new-interdependence-at-home-and-abroad.html | Washington The New Interdependence at Home and Abroad | By James Reston | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/ways-to-display-crafts-get-spotlight-at-exhibit.html | Ways to Display Crafts Get Spotlight at Exhibit | By Rita Reif | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/wide-savings-seen-in-jersey-market.html | WIDE SAVINGS SEEN IN JERSEY MARKET | Special to The New York Times | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/wood-field-and-stream-reduction-in-natural-terrain-presages-changes.html | Wood Field and Stream Reduction in Natural Terrain Presages Changes in Georgia Field Trials | By John Bendel | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-10 | https://www.nytimes.com/1961/02/10/archives/zellerbach-says-some-in-nato-are-lending-a-knife-to-soviet-former-a.html | Zellerbach Says Some in NATO Are Lending a Knife to Soviet Former Ambassador to Italy Declares Western Trade Credits Help Drive by Moscow in Neutral Nations | By Kennett Love | RE0000416473 | 1989-01-23 | B00000884410 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/10-negro-doctors-in-chicago-accuse-56-hospitals-of-boycott.html | 10 Negro Doctors in Chicago Accuse 56 Hospitals of Boycott | By Donald Janson Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-musicians-on-bill-of-young-masters.html | 2 MUSICIANS ON BILL OF YOUNG MASTERS | ALLEN HUGHES | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/2-officials-begin-trust-jail-terms-westinghouse-aides-get-an-early.html | 2 OFFICIALS BEGIN TRUST JAIL TERMS Westinghouse Aides Get an Early Start on Sentences  3d Wins Week Delay | By William G Weart Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/3-asian-countries-will-discuss-ties-thais-cool-on-association-bid.html | 3 ASIAN COUNTRIES WILL DISCUSS TIES Thais Cool on Association Bid but Will Meet With Philippines and Malaya | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/3d-graders-build-a-planetarium-papiermache-firmament-is-suspended.html | 3D GRADERS BUILD A PLANETARIUM PapierMache Firmament Is Suspended From Ceiling of Classroom Here | By Anna Petersen | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/8-perish-as-avalanche-strikes-school-children-on-swiss-slope-3.html | 8 Perish as Avalanche Strikes School Children on Swiss Slope 3 Missing in Deep Snow  Group Was on Holiday in Resort Area | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/91day-us-bill-rate-climbs-to-2462-from-2374-in-week.html | 91Day US Bill Rate Climbs To 2462 From 2374 in Week | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/admitting-refugees-legislation-facilitating-entry-of-displaced-is.html | Admitting Refugees Legislation Facilitating Entry of Displaced Is Upheld | FRANCIS E WALTER | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/adoption-reform-advocated-here-democratic-legislators-plan-to.html | ADOPTION REFORM ADVOCATED HERE Democratic Legislators Plan to Introduce Measure to Control Child Cases | By Emma Harrison | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ae-stevenson-lawyer-here-77-stanch-foe-of-communism-and-socialism.html | AE STEVENSON LAWYER HERE 77 Stanch Foe of Communism and Socialism Dies  Had Served Federal Units | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/africans-vote-projects-technical-parley-in-nigeria-adopts-five.html | AFRICANS VOTE PROJECTS Technical Parley in Nigeria Adopts Five Programs | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/air-rate-parley-ends-in-discord-european-and-us-lines-differ-in.html | AIR RATE PARLEY ENDS IN DISCORD European and US Lines Differ in Paris on a Type of Freight Reduction | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/algeria-truce-urged-leaders-of-3-faiths-sought-action-by-de-gaulle.html | ALGERIA TRUCE URGED Leaders of 3 Faiths Sought Action by de Gaulle | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/alteration-of-park-pond-criticized.html | Alteration of Park Pond Criticized | LO BOTHSCHIL | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/angola-officials-expel-4-newsmen-ousting-linked-to-issue-of.html | ANGOLA OFFICIALS EXPEL 4 NEWSMEN Ousting Linked to Issue of Shooting of a Reporter  New Strife in Luanda | By Benjamin Welles Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ardsley-no-1-rink-advances-in-curling.html | ARDSLEY NO 1 RINK ADVANCES IN CURLING | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/auto-dismissals-rouse-australia-decline-in-sales-of-cars-and.html | AUTO DISMISSALS ROUSE AUSTRALIA Decline in Sales of Cars and GMHoldens LayOffs Viewed With Gravity | By Homer Bigart Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bell-correll.html | Bell  Correll | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bergens-first-61-polio-death.html | Bergens First 61 Polio Death | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bern-is-unhappy-at-envoy-choice-feels-earl-smith-kennedys.html | BERN IS UNHAPPY AT ENVOY CHOICE Feels Earl Smith Kennedys Prospective Nominee Will Hurt Cuban Relations | By Ew Kenworthy Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/berra-makes-pitch-to-sell-book-but-he-strikes-out-as-a-seller-yank.html | Berra Makes Pitch to Sell Book But He Strikes Out as a Seller Yank Catcher Turned Author Autographs Yogi Tags 45 Purchasers Earns 1350 | By Howard M Tuckner | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bid-to-bourguiba-by-kennedy-seen-tunis-hears-us-president-indicated.html | BID TO BOURGUIBA BY KENNEDY SEEN Tunis Hears US President Indicated His Intention to Extend an Invitation | By Thomas F Brady Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/big-bang-theory-of-cosmos-backed-british-astronomer-asserts-radio.html | BIG BANG THEORY OF COSMOS BACKED British Astronomer Asserts Radio Signals Disprove a Continuous Creation | By John Hillabyspecial To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/borrowers-swamp-militant-librarian-with-lost-books.html | Borrowers Swamp Militant Librarian With Lost Books | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/bourguiba-reaches-zurich.html | Bourguiba Reaches Zurich | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/briton-pays-for-secret-exsailor-19-fined-for-having-confidential.html | BRITON PAYS FOR SECRET ExSailor 19 Fined for Having Confidential Document | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/britons-attributing-soviet-absence-from-market-to-currency-position.html | Britons Attributing Soviet Absence From Market to Currency Position | By Thomas P Ronan Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/californian-buyer-of-110foot-yacht.html | CALIFORNIAN BUYER OF 110FOOT YACHT | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/carlino-proposes-student-aid-plan-speaker-offers-liberalized-loans.html | CARLINO PROPOSES STUDENT AID PLAN Speaker Offers Liberalized Loans Backed by State to Cost 6 Million a Year SEES MASSIVE SCALE Predicts Tenfold Expansion Over 13359 Currently in AlbanySponsored Plan | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/catholics-expand-interracial-drive.html | CATHOLICS EXPAND INTERRACIAL DRIVE | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ceylon-is-warned-of-crisis-in-rubber.html | CEYLON IS WARNED OF CRISIS IN RUBBER | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/chicago-speeds-projects.html | Chicago Speeds Projects | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/china-issue-poses-usbritish-snag-london-bid-to-seat-peiping-in-un.html | CHINA ISSUE POSES USBRITISH SNAG London Bid to Seat Peiping in UN Is Seen as First Conflict With Kennedy | By Drew Middleton Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/chopin-ballades-played-by-bolet-cuban-pianist-presents-4-works-in-a.html | CHOPIN BALLADES PLAYED BY BOLET Cuban Pianist Presents 4 Works in a Recital at the Rogers Auditorium | RAYMOND ERICSON | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/churches-chart-lenten-services-ashes-rite-to-open-catholic.html | CHURCHES CHART LENTEN SERVICES Ashes Rite to Open Catholic Penitence Protestants Plan Observances | By George Dugan | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/contract-bridge-tournaments-rebound-from-the-snow-if-game-depends.html | Contract Bridge Tournaments Rebound From the Snow  If Game Depends on Finesse Bid It | By Albert H Morehead | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cornell-in-front-81-73.html | Cornell in Front 81  73 | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/country-club-burns-danbury-building-destroyed-no-one-is-injured.html | COUNTRY CLUB BURNS Danbury Building Destroyed  No One Is Injured | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/cranston-upsets-holmberg-in-tennis-southpaw-gains-63-64-triumph.html | Cranston Upsets Holmberg in Tennis SOUTHPAW GAINS 63 64 TRIUMPH Cranstons Ground Strokes Help Defeat Holmberg  Savitt Knight Win | By Robert M Lipsyte | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/davis-calls-session-louisiana-legislature-will-meet-again-wednesday.html | DAVIS CALLS SESSION Louisiana Legislature Will Meet Again Wednesday | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/death-of-lion-elsa-is-related-in-kenya.html | DEATH OF LION ELSA IS RELATED IN KENYA | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/direct-us-funds-for-cities-fought-legislative-leaders-group-in.html | DIRECT US FUNDS FOR CITIES FOUGHT Legislative Leaders Group in Washington Will Be Used in Other States | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dr-william-n-ross-minister-in-lyme.html | DR WILLIAM N ROSS MINISTER IN LYME | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/dr-wilson-mwethy.html | DR WILSON MWETHY | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/emma-heck-married-to-william-f-taussig.html | Emma Heck Married To William F Taussig | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ethiopian-plotter-charged.html | Ethiopian Plotter Charged | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/european-chiefs-unable-to-agree-on-political-ties-heads-of-6-states.html | EUROPEAN CHIEFS UNABLE TO AGREE ON POLITICAL TIES Heads of 6 States End Talks Without Accord on Unity Program of de Gaulle EUROPEAN CHIEFS UNCLE TO AGREE | By Robert C Doty Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/excess-liability-won-in-auto-suit-us-judge-holds-insurance-concern.html | EXCESS LIABILITY WON IN AUTO SUIT US Judge Holds Insurance Concern Must Pay 89000 Above Policy Amount | By Edward Ranzal | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/finnish-aide-visiting-soviet.html | Finnish Aide Visiting Soviet | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/firemens-120hour-snow-duty-is-protested-by-wives-in-jersey.html | Firemens 120Hour Snow Duty Is Protested by Wives in Jersey | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/food-news-time-for-a-carnival-in-new-york.html | Food News Time for a Carnival in New York | By Nan Ickeringill | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/foreign-affairs-certain-straws-in-the-policy-wind.html | Foreign Affairs Certain Straws in the Policy Wind | By Cl Sulzberger | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/france-apologizes-to-soviet-on-plane-france-regrets-attack-on-plane.html | France Apologizes To Soviet on Plane FRANCE REGRETS ATTACK ON PLANE | By Henry Giniger Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/free-throws-help-elis.html | Free Throws Help Elis | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/french-see-failure-to-sell-since-october-as-a-kind-of-speculation.html | French See Failure to Sell Since October as a Kind of Speculation MOSCOW BELIEVED GAMBLING IN GOLD | By Edwin L Dale Jr Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/harmonizing-favored-in-field-of-12-today-in-96000-hialeah-turf-cup.html | Harmonizing Favored in Field of 12 Today in 96000 Hialeah Turf Cup WOLFRAM TO RUN IN FLORIDA STAKE Bougainvillea Victor Among Six ForeignBreds Who Will Meet Harmonizing | By Joseph C Nicholsspecial to the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/harold-j-bailey.html | HAROLD J BAILEY | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hepatitis-in-city-shows-sharp-rise-202-cases-so-far-in-1961-against.html | HEPATITIS IN CITY SHOWS SHARP RISE 202 Cases So Far in 1961 Against 31 in 60 Period  300 US Increase SCHOOL AGAIN WARNED Institution in Brooklyn Must End Violations by Monday  34 Pupils Stricken | By Lawrence OKane | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hoffas-lawyers-fight-indictment-act-to-kill-us-case-against.html | HOFFAS LAWYERS FIGHT INDICTMENT Act to Kill US Case Against Unionist  Local Scandal Involves Prosecutor | By Ah Baskin Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/howard-a-brundage.html | HOWARD A BRUNDAGE | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/hudson-tubes-snarled-2-cars-of-train-derailed-17-runs-canceled.html | HUDSON TUBES SNARLED 2 Cars of Train Derailed  17 Runs Canceled | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/incorporation-upheld-supreme-court-refuses-to-upset-atlantic-beach.html | INCORPORATION UPHELD Supreme Court Refuses to Upset Atlantic Beach Vote | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/industrials-oils-soften-in-london-falls-ascribed-to-bearish-report.html | INDUSTRIALS OILS SOFTEN IN LONDON FALLS Ascribed to Bearish Report on the Economy  Gilt Edges Up Again | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/irwin-f-jaeger.html | IRWIN F JAEGER | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/issue-stays-firm-in-brisk-trading-activity-confirms-success-of.html | ISSUE STAYS FIRM IN BRISK TRADING Activity Confirms Success of First Big Refunding Under Kennedy | By Paul Heffernan | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/james-j-pitman.html | JAMES J PITMAN | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/jersey-to-depict-revolution.html | Jersey to Depict Revolution | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/john-t-stewart.html | JOHN T STEWART | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/joseph-f-foley.html | JOSEPH F FOLEY | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/junior-league-holds-mardi-gras-ball-new-york-saluted-at-fete-mrs.html | Junior League Holds Mardi Gras Ball New York Saluted at Fete  Mrs Van Ingen Is Queen | By Philip H Dougherty | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/katanga-reports-lumumba-escape-congo-is-alarmed-death-is-feared.html | KATANGA REPORTS LUMUMBA ESCAPE CONGO IS ALARMED DEATH IS FEARED Hunt for ExPremier Fails  UN Group Questions Report Escape of Lumumba Reported ExPremiers Death Is Feared | By Paul Hofmann Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-message-of-assurance-leaves-adenauer-very-pleased.html | Kennedy Message of Assurance Leaves Adenauer Very Pleased | By Sydney Gruson Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-thanks-envoy.html | Kennedy Thanks Envoy | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-to-urge-a-billion-a-year-in-education-aid-message-tuesday.html | KENNEDY TO URGE A BILLION A YEAR IN EDUCATION AID Message Tuesday Will Ask Grants for Construction and Teachers Pay PLAN FOR AGED IN DOUBT Busy Ways and Means Unit Has No Hearings Listed on Health Proposal KENNEDY TO SEEK EDUCATION FUNDS | By John D Morris Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/kennedy-will-go-to-estate-today-wife-and-caroline-arrive-at-home.html | KENNEDY WILL GO TO ESTATE TODAY Wife and Caroline Arrive at Home Family Has Leased Near Middleburg Va | By Bess Furman Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/labor-in-state-prods-congress-urges-delegation-to-support-white.html | LABOR IN STATE PRODS CONGRESS Urges Delegation to Support White House Program to Stimulate Economy | By Stanley Levey | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/lahore-welcomes-elizabeth.html | Lahore Welcomes Elizabeth | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/letters-support-croton-woman-who-asks-fairer-nominations.html | Letters Support Croton Woman Who Asks Fairer Nominations | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/li-biologist-gets-grant.html | LI Biologist Gets Grant | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/marine-midland-talking-merger-with-federation-bank-trust-combined.html | Marine Midland Talking Merger With Federation Bank  Trust Combined Institution Would Have About Billion Assets  Branches a Factor | By Albert L Kraus | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/meat-plan-discussed-labor-group-wilt-press-for-sanitary.html | MEAT PLAN DISCUSSED Labor Group Wilt Press for Sanitary Distributing | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/merger-is-slated-steinerives-may-be-sold-to-temperature-engineering.html | MERGER IS SLATED SteinerIves May Be Sold to Temperature Engineering | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/millions-in-loans-to-bolster-chile-us-international-fund-and-bank.html | MILLIONS IN LOANS TO BOLSTER CHILE US International Fund and Bank Group Join to Aid Countrys Economy | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/miss-rivkin-plays-despite-an-injury-pianist-with-broken-ankle-is.html | MISS RIVKIN PLAYS DESPITE AN INJURY Pianist With Broken Ankle Is Soloist in Concert by Ars Nova Orchestra | ERIC SALZMAN | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/morocco-gets-soviet-jets.html | Morocco Gets Soviet Jets | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/mrs-john-b-johnson.html | MRS JOHN B JOHNSON | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/music-schippers-directs-begins-2week-stint-with-philharmonic.html | Music Schippers Directs Begins 2Week Stint With Philharmonic | By Harold C Schonberg | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/negroes-jailin-may-be-canceled-atlanta-leaders-indicate-purpose-is.html | NEGROES JAILIN MAY BE CANCELED Atlanta Leaders Indicate Purpose Is Accomplished in Rousing Community | By Claude Sittonspecial To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-jersey-girl-4-saved-after-hours-under-a-snowpile.html | New Jersey Girl 4 Saved After Hours Under a Snowpile | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/new-rochelle-boycott-protest-keeps-negro-pupils-out-of-school-for.html | NEW ROCHELLE BOYCOTT Protest Keeps Negro Pupils Out of School for Day | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/newspaper-is-critical.html | Newspaper Is Critical | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/niagara-power-starts-flowing-at-states-plant-hydroelectric-unit-is.html | NIAGARA POWER STARTS FLOWING AT STATES PLANT Hydroelectric Unit Is Third Largest in the World  Cost 720000000  Niagara Power Flows From State Plant | By Leo Egan Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/nonatomic-arms-get-added-stress-kennedy-defense-officials-act-for.html | NONATOMIC ARMS GET ADDED STRESS Kennedy Defense Officials Act for Large Expansion of Tactical Weapons | By Jack Raymond Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/patented-phonetic-typewriter-misspells-dictation-by-design-variety.html | Patented Phonetic Typewriter Misspells Dictation by Design VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/plan-for-route-87-bitterly-scored-westchester-estate-owners.html | PLAN FOR ROUTE 87 BITTERLY SCORED Westchester Estate Owners Protests Prolong Hearing  Decision Due in Month | By Merrill Folsom Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/police-head-gives-top-aide-new-post-picks-chief-detective-walsh-as.html | POLICE HEAD GIVES TOP AIDE NEW POST Picks Chief Detective Walsh as First Deputy  Second Promotion in 3 Weeks  POLICE HEAD GIVES TOP AIDE NEW POST | By Wayne Phillips | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/president-seeks-59-more-judges-joins-the-attorney-general-in.html | PRESIDENT SEEKS 59 MORE JUDGES Joins the Attorney General in Backing Bill to Ease US Court Congestion PRESIDENT SEEKS 59 MORE JUDGES | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/princeton-subdues-brown-five-6661-yale-defeats-penn.html | Princeton Subdues Brown Five 6661 Yale Defeats Penn | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/r-e-lewis-jr-memorial.html | R E Lewis Jr Memorial | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rainy-days-in-jakarta-downpours-rlease-children-only-games-spur.html | Rainy Days in Jakarta Downpours Rlease Children Only  Games Spur Construction Boom | By Bernard Kalb Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/reality-smashes-borgward-dream-german-auto-pioneer-quits-scene-as.html | REALITY SMASHES BORGWARD DREAM German Auto Pioneer Quits Scene as City of Bremen Runs His Factories | By Gerd Wilcke Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/reform-bill-tied-up-in-belgian-senate.html | REFORM BILL TIED UP IN BELGIAN SENATE | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/refugees-to-mix-with-commuters-radio-free-europe-to-beam-penn.html | REFUGEES TO MIX WITH COMMUTERS Radio Free Europe to Beam Penn Station Broadcasts to Iron Curtain Countries | By Richard F Shepard | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rhodesia-debate-widens-in-london.html | RHODESIA DEBATE WIDENS IN LONDON | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rockefeller-plan-hit.html | Rockefeller Plan Hit | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rozsavolgyi-sets-meet-mile-record-of-4054-in-philadelphia-indoor.html | Rozsavolgyi Sets Meet Mile Record of 4054 in Philadelphia Indoor Track MANHATTAN WINS TWOMILE RELAY Yerman Hayes Jones Budd Mullins McArdle Bragg and Roberson Victors | By Joseph M Sheehan Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rpi-sextet-wins-from-clarkson-32.html | RPI SEXTET WINS FROM CLARKSON 32 | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/russians-tour-textile-mills.html | Russians Tour Textile Mills | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/rutgers-professor-is-cited.html | Rutgers Professor Is Cited | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sandra-davies-paul-c-dewey-will-be-married-aide-of-a-publishing.html | Sandra Davies Paul C Dewey Will Be Married Aide of a Publishing House Here Engaged to Wed a Lawyer | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/santa-maria-case-linked-to-a-cuban-havana-asserts-defection-of-army.html | SANTA MARIA CASE LINKED TO A CUBAN Havana Asserts Defection of Army Major Upset Galvao Plot to Capture Angola | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/short-steep-river-goes-to-work-full-drop-of-niagara-harnessed-to.html | Short Steep River Goes to Work Full Drop of Niagara Harnessed to Make Dream a Reality | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/soviet-agreeable-to-moderate-line-sets-terms-of-reciprocity-while.html | SOVIET AGREEABLE TO MODERATE LINE Sets Terms of Reciprocity While US Drafts Policy SOVIET AGREEABLE TO MODERATE LINE | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/soviet-rejects-first-us-plea-to-join-peaceful-space-project-refuses.html | Soviet Rejects First US Plea To Join Peaceful Space Project Refuses go Send Delegate to Conference in Washington and Help in Planning Global Weather Satellite System | By John W Finney Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/space-data-back-rainfall-theory-idea-of-highaltitude-source-is.html | SPACE DATA BACK RAINFALL THEORY Idea of HighAltitude Source Is Pointed Up by Planes Finding Frozen Nuclei | By John A Osmundsen | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ss-general-convicted-gets-4-12-years-for-shooting-in-nazis.html | SS GENERAL CONVICTED Gets 4 12 Years for Shooting in Nazis AntiRoehm Purge | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/statement-by-ginn.html | Statement by Ginn | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/stikker-is-backed-for-chief-of-nato-most-members-of-alliance.html | STIKKER IS BACKED FOR CHIEF OF NATO Most Members of Alliance Support Netherlander as Successor to Spaak STIKKER IS BACKED FOR CHIEF OF NATO | By William J Jorden Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| Date | URL | Title | Author | Reg Number | Reg Date | Item |
|---|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/stocks-decline-average-off-313-volume-is-at-4834820-ge-drops-1-12.html | STOCKS DECLINE AVERAGE OFF 313 Volume Is at 4834820  GE Drops 1 12 to 62 18 on 414600 Shares WESTINGHOUSE DIPS 12 Mohasco Advances by 1 78 to 12 38 in Heavy Trading  Schenley Adds 2 14 | By Burton Crane | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/store-owner-dies-at-union-city-fire.html | STORE OWNER DIES AT UNION CITY FIRE | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sugar-men-skirt-2-controversies-industry-neutral-on-beet-quotas-and.html | SUGAR MEN SKIRT 2 CONTROVERSIES Industry Neutral on Beet Quotas and Limits on Dominican Imports CONGRESS GIVEN VIEWS Growers and Refiners Back Legislative Efforts to Extend Present Act  SUGAR MEN SKIRT 2 CONTROVERSIES | By Tom Wicker Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/sulzberger-given-heartofyear-award-at-white-house-ceremony.html | Sulzberger Given HeartofYear Award at White House Ceremony | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tax-cut-is-called-antislump-move-but-economist-says-time-for-its.html | TAX CUT IS CALLED ANTISLUMP MOVE But Economist Says Time for Its Use Has Not Come in Present Recession | By Richard E Mooney Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/terry-signs-yankees-contract-calling-for-18000-this-season.html | Terry Signs Yankees Contract Calling for 18000 This Season RightHanded Hurler Gets 2000 Raise Becomes 24th Bomber to Accept Pact and Looms Large in Houks Plans | By Louis Effrat | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theatre-italian-cuisine-twin-bill-of-spaghetti-and-after-the-angels.html | Theatre Italian Cuisine Twin Bill of Spaghetti and After the Angels | By Milton Esterow | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/theatre-populaire-performs-ocasey.html | THEATRE POPULAIRE PERFORMS OCASEY | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/ticket-abuse-laid-to-theatre-club-license-department-moves-against.html | TICKET ABUSE LAID TO THEATRE CLUB License Department Moves Against Playgoers Unit  Drama on Wilde Due | By Louis Calta | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/to-aid-school-district-governors-budget-considered-this-to-cause-of.html | To Aid School District Governors Budget Considered This to Cause of Good Education | SEYMOUR H KLIGLER | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/tonnage-drops-8-on-barge-canals.html | TONNAGE DROPS 8 ON BARGE CANALS | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/towing-away-parked-cars.html | Towing Away Parked Cars | SMW | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/traffic-slowed-as-autos-return-many-ignore-mayors-plea-thaw-aids.html | TRAFFIC SLOWED AS AUTOS RETURN Many Ignore Mayors Plea  Thaw Aids Snow Crews TRAFFIC SLOWED AS AUTOS RETURN | By Alfred E Clark | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/un-chief-urged-to-act.html | UN Chief Urged to Act | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/us-confirms-defection.html | US Confirms Defection | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/wagner-presses-bill-for-stadium-note-to-legislative-chiefs-also.html | WAGNER PRESSES BILL FOR STADIUM Note to Legislative Chiefs Also Requests Speed on Worlds Fair Measure | By Layhmond Robinson Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/warriors-beat-knicks-in-garden-as-chamberlain-halts-late-new-york.html | Warriors Beat Knicks in Garden as Chamberlain Halts Late New York Surge PIVOTMAN IS STAR IN 133131 VICTORY Chamberlains 48 Points and Defense Play Halt Knicks  Pistons Top Celtics | By Robert L Teague | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/white-house-selects-4-experts-to-study-the-executive-branch.html | White House Selects 4 Experts To Study the Executive Branch | By Anthony Lewis Special To the New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-11 | https://www.nytimes.com/1961/02/11/archives/world-sledding-will-begin-today-19-bob-teams-will-compete-upstate-2.html | WORLD SLEDDING WILL BEGIN TODAY 19 Bob Teams Will Compete Upstate  2 Men Hurt in Drills Are Recovering | Special to The New York Times | RE0000416478 | 1989-01-23 | B00000884415 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/10th-century-pope-eliminated-in-list-of-apostolic-succession.html | 10th Century Pope Eliminated In List of Apostolic Succession Vatican Yearbook Omits Stephen VIII From Chain Dated Back to St Peter  Shift Makes John 261st Pontiff | By Arnaldo Cortesi Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/3-private-schools-help-public-ones-advanced-study-offered-to-gifted.html | 3 PRIVATE SCHOOLS HELP PUBLIC ONES Advanced Study Offered to Gifted Youths in Summer Classes in New England | By John H Fenton Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/40-million-sought-by-boston-college.html | 40 MILLION SOUGHT BY BOSTON COLLEGE | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/4th-monmouth-tour-of-homes-planned.html | 4th Monmouth Tour Of Homes Planned | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/5-million-gifts-to-notre-dame.html | 5 Million Gifts to Notre Dame | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/600-cubans-wait-in-jamaica.html | 600 Cubans Wait in Jamaica | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/7-die-in-angola-in-prison-attack-20-africans-seized-in-third-luanda.html | 7 DIE IN ANGOLA IN PRISON ATTACK 20 Africans Seized in Third Luanda Incident  Colony Official Is Wounded | By Benjamin Welles Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-campers-guide-to-west-virginias-parks.html | A CAMPERS GUIDE TO WEST VIRGINIAS PARKS | By Martha Pratt Haislip | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-lincoln-landmark-in-illinois-faces-razing-for-lack-of-million.html | A Lincoln Landmark in Illinois Faces Razing for Lack of Million | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-man-called-vasu-the-maneater-of-malgudi-by-rk-narayan-250-pp-new.html | A Man Called Vasu THE MANEATER OF MALGUDI By RK Narayan 250 pp New York The Viking Press 395 Vasu | By Donald Barr | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-man-of-the-middle-way-speaks-his-mind-in-a-time-of-tumult-peace.html | A Man of the Middle Way Speaks His Mind in a Time of Tumult PEACE WITH JUSTICE Selected Addresses of Dwight D Eisenhower Foreword by Grayson Kirk Illustrated 273 pp New York Columbia University Press 4 | By Herbert Brucker | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-man-of-this-hour-and-perhaps-the-next-kwame-nkrumah-and-the.html | A Man of This Hour and Perhaps the Next KWAME NKRUMAH AND THE FUTURE OF AFRICA By John Phillips 272 pp New York Frederick A Praeger 550 This Hour | By Gwendolen M Carter | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/a-reply.html | A Reply | JEROME H SPINGARN | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/adventure-rode-with-the-colonel-the-indomitable-john-scott-citizen.html | Adventure Rode With the Colonel THE INDOMITABLE JOHN SCOTT Citizen of Long Island 16321704 By Lilian T Mowrer 438 pp New York Farrar Straus  Cudahy 650 | By Al Rowse | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/advertising-reaching-the-top-management-survey-finds-a-lack-of.html | Advertising Reaching the Top Management Survey Finds a Lack of Effectiveness on High Levels Store Buyers Ideas Are Said to Differ From Officials | By Robert Alden | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/africa-said-to-pin-hopes-on-kennedy-but-3-senators-home-from-trip.html | AFRICA SAID TO PIN HOPES ON KENNEDY But 3 Senators Home From Trip Warn That US Faces Critical Policy Decisions AFRICA SAID TO PIN HOPES ON KENNEDY | By Jack Raymond Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/after-fifty-years-an-analysis-of-analysis-freuds-theories.html | After Fifty Years  An Analysis of Analysis Freuds theories  introduced here in 1911 permeate psychiatry indeed much of medicine yet they are perhaps more controversial than ever After Fifty Years  An Analysis of Analysis | By Lawrence Galton | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/after-the-dons-the-boosters-los-angeles-from-mission-to-modern-city.html | After the Dons the Boosters LOS ANGELES From Mission to Modern City By Remi Nadeau Illustrated 302 pp New York Longmans Green  Co 595 | By Wirt Williams | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/after-waterloo-what-france-wanted-most-was-a-man-it-could-trust.html | After Waterloo What France Wanted Most Was a Man It Could Trust TALLEYRANDS SUCCESSOR ArmandEmmanuel du Plessis Duc de Richelieu 17661822 By Cynthia Cox Illustrated 224 pp New York The Vanguard Press 595 | By Frances Winwar | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/aladdin-on-the-rough-road-to-old-baghdad.html | ALADDIN ON THE ROUGH ROAD TO OLD BAGHDAD | By Harvey Matofsky | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/all-jersey-areas-hit-by-recession-states-14-labor-markets-qualify.html | ALL JERSEY AREAS HIT BY RECESSION States 14 Labor Markets Qualify as Depressed  Unemployment Is 89 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/allen-roy.html | Allen  Roy | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/americans.html | Americans | PAMELA HANSFORD JOHNSON | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/amherst-bows-82-72.html | Amherst Bows 82  72 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ann-wilkinson-wellesley-1958-becomes-bride-married-in-southport.html | Ann Wilkinson Wellesley 1958 Becomes Bride Married in Southport Conn to Frederick Totten Sutton Jr | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/anne-k-bagley-is-married-to-ensign-bride-in-greenwich-of-stephen.html | Anne K Bagley is Married to Ensign Bride in Greenwich of Stephen Grant 21 Attend Couple | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/another-long-ago-the-lost-pharaohs-by-leonard-cottrell-illustrated.html | Another Long Ago THE LOST PHARAOHS By Leonard Cottrell Illustrated 250 pp New York Holt Rinehart  Winston 5 | By Eb Garside | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/anthologies-that-lead-to-a-larger-world.html | Anthologies That Lead to a Larger World | ELLEN LEWIS BUELL | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ardsley-no-2-rink-gains-curling-final.html | ARDSLEY NO 2 RINK GAINS CURLING FINAL | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/assault-on-the-dubbing-barrier-practice-is-viewed-as-trend-toward.html | ASSAULT ON THE DUBBING BARRIER Practice Is Viewed As Trend Toward Ending Theatrical Realism | By Noelle Gillmor | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/australians-hail-weathereye-aid-tiros-satellites-cloud-data-gave-an.html | AUSTRALIANS HAIL WEATHEREYE AID Tiros Satellites Cloud Data Gave an Accurate Forecast of Break in Heat Wave | By John W Finney Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query-118022825.html | Authors Query | ROBERT L PERKIN | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query-118022846.html | Authors Query | MISS DAPHNE W PARKER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query-118022880.html | Authors Query | DEXTER MARTIN | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/authors-query.html | Authors Query | JE PASSARELLA | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/avalanche-toll-now-10-two-in-swiss-school-party-injured-seriously.html | AVALANCHE TOLL NOW 10 Two in Swiss School Party Injured Seriously | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/back-to-quality-recent-jazz-releases-turn-away-from-shapeless.html | BACK TO QUALITY Recent Jazz Releases Turn Away From Shapeless Casual Performances | By John S Wilson | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/backward-in-time-old-friends-unearthed-in-packing-to-move.html | BACKWARD IN TIME Old Friends Unearthed In Packing to Move | By Harold C Schonberg | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bad-men-and-fast-guns-a-roundup-on-the-western-range.html | Bad Men and Fast Guns A Roundup on the Western Range | By Nelson Nye | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bad-storms-fail-to-daunt-stores-merchants-undiscouraged-by-losses.html | BAD STORMS FAIL TO DAUNT STORES Merchants Undiscouraged by Losses From Snows Look to the Holidays SALES DRIVES MAPPED Retailers Shape Promotions for Lincoln Washington Birthdays and Easter BAD STORMS FAIL TO DAUNT STORES | By William M Freeman | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/barbara-bermann-engaged.html | Barbara Bermann Engaged | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bearded-barbarians-or-real-bards-americas-young-poets-have.html | BEARDED BARBARIANS OR REAL BARDS Americas Young Poets Have Something To Say as Well as a New Way to Say It Are They Bearded Barbarians or Real Bards Are They Bearded Barbarians or Real Bards | By Kenneth Rexroth | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/beet-sugar-may-be-solution-to-us-sugar-cost-and-quantity-problem.html | Beet Sugar May Be Solution to US Sugar Cost and Quantity Problem POTENTIAL GREAT FOR SUGAR BEETS Domestic Output Has Vast Growth Possibility but Bottlenecks Exist POTENTIAL GREAT FOR SUGAR BEETS | By George Auerbach | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ben-the-extraordinary-the-papers-of-benjamin-franklin-edited-by.html | Ben the Extraordinary THE PAPERS OF BENJAMIN FRANKLIN Edited by Leonard W Labaree and Whitfield J Bell Jr Volume II Jan 1 1735 through Dec 31 1744 471 pp Volume III Jan 1 1745 through June 30 1750 513 pp Illustrated New Haven Yale University Press 10 each Ben Franklin | By Carl Bridenbaugh | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bid-on-lumumba-rejected-at-un-council-turns-down-soviet-plea-for.html | BID ON LUMUMBA REJECTED AT UN Council Turns Down Soviet Plea for Urgent Session  Meets Tomorrow | By James Feron Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bigship-master-a-novice-sailor-head-of-maritime-coast-pilot-group.html | BIGSHIP MASTER A NOVICE SAILOR Head of Maritime Coast Pilot Group Takes Lessons in Handling a Sloop | By Joseph Carter | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bill-for-spaces-near-cities-gains-williams-proposal-reserves-land.html | BILL FOR SPACES NEAR CITIES GAINS Williams Proposal Reserves Land for Recreation and Jet Plane Airports | By Cp Trussell Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bird-publication-ready-to-expand-audubons-new-editor-plans-to-cover.html | BIRD PUBLICATION READY TO EXPAND Audubons New Editor Plans to Cover All Conservation  New Parks Sought | By John C Devlin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bonn-and-the-dollar-west-germans-still-balk-at-paying-funds-sought.html | BONN AND THE DOLLAR West Germans Still Balk at Paying Funds Sought By US but the Need for a Solution Is Seen | By Sydney Gruson Special to the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/boston.html | Boston | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/brides-simply-beautiful.html | Brides Simply Beautiful | By Patricia Peterson | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bridge-the-dilemma-of-doubling-such-a-move-can-give-a-declarer.html | BRIDGE THE DILEMMA OF DOUBLING Such A Move Can Give A Declarer Information That Will Save Trick | By Albert H Morehead | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/brown-trackmen-defeat-columbia-win-9-of-12-events-in-6832-victory.html | BROWN TRACKMEN DEFEAT COLUMBIA Win 9 of 12 Events in 6832 Victory  Moreland Sets 600 Mark in 1124 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/bruce-holran-fiance-of-carolyn-c-tillou.html | Bruce Holran Fiance Of Carolyn C Tillou | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/budget-rise-set-for-connecticut-130-million-increase-slated-dempsey.html | BUDGET RISE SET FOR CONNECTICUT 130 Million Increase Slated  Dempsey Will Propose New Taxes and Bonds | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/by-way-of-report-states-next-tenants-peter-sellers-slate.html | BY WAY OF REPORT States Next Tenants Peter Sellers Slate | By Ah Weiler | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/camp-drum-is-set-for-busy-summer-98000-national-guardsmen-and.html | CAMP DRUM IS SET FOR BUSY SUMMER 98000 National Guardsmen and Reservists to Hold Maneuvers Upstate | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/canadas-oil-plan-expected-to-work-industry-support-seen-for-drive.html | CANADAS OIL PLAN EXPECTED TO WORK Industry Support Seen for Drive to Raise Output CANADAS OIL PLAN EXPECTED TO WORK | By Jh Carmical | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cap-squadron-formed.html | CAP Squadron Formed | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caracas-payments-balance-for-1960-is-put-at-a-favorable-110000000.html | CARACAS PAYMENTS Balance for 1960 Is Put at a Favorable 110000000 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caribbean-hue-radio-shows-here-draw-latin-listeners.html | CARIBBEAN HUE Radio Shows Here Draw Latin Listeners | By Richard F Shepard | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caribbean-talent-magnet-puerto-rico-attracts-growing-number-of-star.html | CARIBBEAN TALENT MAGNET Puerto Rico Attracts Growing Number of Star Performers | By Al Dinhofer | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carol-ann-senfield-prospective-bride.html | Carol Ann Senfield Prospective Bride | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carol-chascione-is-future-bride-of-f-j-palladino-senior-at-st-johns.html | Carol Chascione Is Future Bride Of F J Palladino Senior at St Johns and Teacher EngagedWedding in July | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caroline-ellsworth-to-be-wed-may-13.html | Caroline Ellsworth To Be Wed May 13 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/carolyn-hafner-is-future-bride-march-nuptials-engaged-to-william-g.html | Carolyn Hafner Is Future Bride March Nuptials Engaged to William G Moore 3d a Graduate Student at Michigan | Special to Tile New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/castro-assails-us-refugee-aid-kennedy-aggressive-against-cuba.html | CASTRO ASSAILS US REFUGEE AID Kennedy Aggressive Against Cuba Premier Declares  Threatens Retaliation | By R Hart Phillips Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/catholic-red-unit-curbed-by-poles-tax-exemptions-abolished-to.html | CATHOLIC RED UNIT CURBED BY POLES Tax Exemptions Abolished to Curtail Political Power of Pax Association | By Arthur J Olsen Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/caution-sounded-on-truck-tax-step-manufacturer-group-asks-delay-in.html | CAUTION SOUNDED ON TRUCK TAX STEP Manufacturer Group Asks Delay in Congress on Any New Levies in Field | By Bernard Stengren | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/central-africa-beset-by-doubts-federation-of-rhodesia-and-nyasaland.html | CENTRAL AFRICA BESET BY DOUBTS Federation of Rhodesia and Nyasaland Suffers From Political Uncertainties | By Leonard Ingalls Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/child-to-mrs-em-grant.html | Child to Mrs EM Grant | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/child-to-mrs-h-i-wolfe.html | Child to Mrs H I Wolfe | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/child-to-mrs-heimerdinger.html | Child to Mrs Heimerdinger | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/children-are-fascinated-by-indoor-plant-projects.html | CHILDREN ARE FASCINATED BY INDOOR PLANT PROJECTS | By Winifred Strakosch | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/christine-la-barraque.html | CHRISTINE LA BARRAQUE | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/city-closing-park-for-worlds-fair-public-to-be-barred-from-flushing.html | CITY CLOSING PARK FOR WORLDS FAIR Public to Be Barred From Flushing Meadow While Construction Proceeds | By Ira Henry Freeman | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/civil-war-pictures-old-processing-methods-in-ansco-exhibition.html | CIVIL WAR PICTURES Old Processing Methods In Ansco Exhibition | By Jacob Deschin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/clesson-poole-66-elalcoa-official.html | CLESSON POOLE 66 ELALCOA OFFICIAL | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/college-honors-kresge.html | College Honors Kresge | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/congress-works-on-corn-program-conferring-with-agriculture.html | CONGRESS WORKS ON CORN PROGRAM Conferring With Agriculture Department on Ways to Reduce Production | By Tom Wicker Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cook-paces-princeton.html | Cook Paces Princeton | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cornell-ends-losing-streak.html | Cornell Ends Losing Streak | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cranston-beats-osuna-of-mexico-in-indoor-tennis-savitt-crawford-and.html | CRANSTON BEATS OSUNA OF MEXICO IN INDOOR TENNIS Savitt Crawford and Reed Also in US SemiFinals  Darmon Eliminated CRANSTON BEATS OSUNA IN TENNIS | By Robert M Lipsyte | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/crime-and-boredom-among-youth-alarm-east-german-reds.html | Crime and Boredom Among Youth Alarm East German Reds | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/critics-are-said-to-be-too-harsh-on-playwrights-and-other-views.html | Critics Are Said to Be Too Harsh On Playwrights and Other Views | SHIRLEY A OLSON | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cry-is-try-again-at-national-city-expansion-to-westchester-once.html | CRY IS TRY AGAIN AT NATIONAL CITY Expansion to Westchester Once Thwarted Attempted Now in a New Way DIRECT MERGER SLATED Omnibus Bank Law Passed Last Year Has Redefined the Local Market CRY IS TRY AGAIN AT NATIONAL CITY | By Albert L Kraus | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cunninghamduford.html | CunninghamDuford | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/custodian-of-the-royal-purse-the-chancellor-by-lawrence-schoonover.html | Custodian of the Royal Purse THE CHANCELLOR By Lawrence Schoonover 307 pp Boston Little Brown  Co 450 | By Thomas Caldecot Chubb | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/cynthia-sterling-cleveland-bride-of-law-graduate-alumna-of.html | Cynthia Sterling Cleveland Bride Of Law Graduate Alumna of Briarcliff Is Married to Charles H Cleminshaw | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/danubes-traffic-expected-to-rise-8-countries-along-waterway-plan.html | DANUBES TRAFFIC EXPECTED TO RISE 8 Countries Along Waterway Plan Navigation Aids to Speed Flow of Goods | By Paul Underwood Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dartmouth-rowers-cozy-in-winterdrill-tank.html | Dartmouth Rowers Cozy in WinterDrill Tank | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/data-asked-in-2-deaths-rights-unit-queries-virginian-in-shooting-of.html | DATA ASKED IN 2 DEATHS Rights Unit Queries Virginian in Shooting of Negroes | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dealing-with-our-farm-surplus.html | Dealing With Our Farm Surplus | FOSTER BAILEY | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/deep-trouble-danny-dunn-on-the-ocean-floor-by-jay-williams-and.html | Deep Trouble DANNY DUNN ON THE OCEAN FLOOR By Jay Williams and Raymond Abrashkin Illustrated by Brinton Turkle 156 pp New York Whittlesey House 295 For Ages 9 to 12 | MARJORIE BURGER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/democratic-legislators-attack-governors-housing-bias-bill.html | Democratic Legislators Attack Governors Housing Bias Bill | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/denny-moyer-wins-decision-over-scott-moyer-outpoints-scott-at.html | Denny Moyer Wins Decision Over Scott MOYER OUTPOINTS SCOTT AT GARDEN | By Deane McGowen | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/directing-information-agency.html | Directing Information Agency | G JAMES FLEMING Professor of Political Science Morgan State College | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/disalle-clashes-with-colleague-split-stems-from-senator-youngs.html | DISALLE CLASHES WITH COLLEAGUE Split Stems From Senator Youngs Opposition to US Job for Governors Aide | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/disks-rarities-pianists-record-concertos-by-bartok-poulenc-scriabin.html | DISKS RARITIES Pianists Record Concertos by Bartok Poulenc Scriabin and MacDowell | By Raymond Ericson | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/donald-mcgills-have-son.html | Donald McGills Have Son | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dooms-many-voices-predicting-the-worlds-end-is-a-rite-that-goes.html | Dooms Many Voices Predicting the worlds end is a rite that goes back almost to its beginning | By Grace H Glueck | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/doris-k-gruenstein-engaged-to-cantor.html | Doris K Gruenstein Engaged to Cantor | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dr-ramsey-to-visit-ireland.html | Dr Ramsey to Visit Ireland | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/dry-spell-causes-famine-in-kenya-us-sending-aid.html | Dry Spell Causes Famine in Kenya US Sending Aid | By Leonard Ingalls Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/each-and-every-man-builds-for-all-resistance-rebellion-and-death-by.html | Each and Every Man Builds for All RESISTANCE REBELLION AND DEATH By Albert Camus Translated from the French and with an introduction by Justin OBrien 272 pp New York Alfred A Knopf 4 | By Germaine Bree | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/earnshaw-roche.html | Earnshaw  Roche | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/economic-and-industrial-assistance-pledged-rabat-gets-14-migs.html | Economic and Industrial Assistance Pledged Rabat Gets 14 MIGs MOROCCO ACCEPTS SOVIET AID OFFER | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/education-no-magic-formula-utopia-an-innovator-warns-is-not-just.html | EDUCATION NO MAGIC FORMULA Utopia an Innovator Warns Is Not Just Around the Corner | By Fred M Hechinger | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/education-unit-in-south-selects-new-drector.html | Education unit in South Selects New Drector | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elaine-fairman-engaged-to-wed-j-alden-lincoln-alumna-of-bennett-and.html | Elaine Fairman Engaged to Wed J Alden Lincoln Alumna of Bennett and a Graduate of Yale Become Affianced | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elizabeth-healy-f-l-muller-wed-in-pennsylvania-church-in-gladwyne.html | Elizabeth Healy F L Muller Wed In Pennsylvania Church in Gladwyne Is Setting for Marriage of U of P Graduates | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ellsworth-lamkin.html | Ellsworth  Lamkin | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/elvie-marie-beattie-wed-to-richard-davis.html | Elvie Marie Beattie Wed to Richard Davis | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/end-of-long-feud-in-oman-foreseen-land-mine-terror-goes-on-but-imam.html | END OF LONG FEUD IN OMAN FORESEEN Land Mine Terror Goes On but Imam and Sultan Are Likely to Reach Truce | By Richard P Hunt Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ends-and-means-of-abstract-art.html | ENDS AND MEANS OF ABSTRACT ART | By Stuart Preston | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/englewood-hospital-gets-gift.html | Englewood Hospital Gets Gift | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ensign-d-f-alcock-weds-linda-wilkes.html | Ensign D F Alcock Weds Linda Wilkes | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/europe-weighs-kennedy-plans-desire-to-solve-gold-problem-is.html | EUROPE WEIGHS KENNEDY PLANS Desire to Solve Gold Problem Is Tempered by Fear of Results | By Edwin L Dale Jr Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/europeans-achieve-some-political-gain-europeans-gain-on-political.html | Europeans Achieve Some Political Gain EUROPEANS GAIN ON POLITICAL TIES | By Robert C Doty Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/excottonpicker-rides-to-success-hinojosa-has-come-a-long-way-since.html | ExCottonPicker Rides to Success Hinojosa Has Come a Long Way Since Racing Bareback | By Howard Bleier Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/executive-powers-the-constitution-provides-a-wide-latitude-for.html | EXECUTIVE POWERS The Constitution Provides A Wide Latitude for Action in Many Areas | By Tom Wicker Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/farm-migrants-jobs-dwindle-as-use-of-machinery-advances.html | Farm Migrants Jobs Dwindle As Use of Machinery Advances | By Donald Janson Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/father-escorts-anne-l-zanetti-at-her-wedding-1955-debutante-bride.html | Father Escorts Anne L Zanetti At Her Wedding 1955 Debutante Bride in Pelham Manor of Joseph L Spiegel | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/father-escorts-miss-mcgovern-at-her-wedding-daughter-of-exstate.html | Father Escorts Miss McGovern At Her Wedding Daughter of ExState Controller Is Married to Barry P Mitchell | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fdrs-memorial.html | FDRs MEMORIAL | HENRY HOPE REED JR | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fight-looms-over-medical-plan-kennedy-message-stirs-partisans-in.html | FIGHT LOOMS OVER MEDICAL PLAN Kennedy Message Stirs Partisans In the Strongly Opposed Camps | By John D Morris Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/film-focus-on-ada.html | FILM FOCUS ON ADA | By Regina Gruss | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fire-at-jewish-center-building-in-floral-park-a-total-loss-house.html | FIRE AT JEWISH CENTER Building in Floral Park a Total Loss  House Damaged | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/first-youth-camp-charted-by-state-opportunity-center-upstate-will.html | FIRST YOUTH CAMP CHARTED BY STATE Opportunity Center Upstate Will Take Boys 15 to 17 With Parents Consent | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fishermans-favorite.html | Fishermans Favorite | By Craig Claiborne | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/fitting.html | FITTING | STUART PALMER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/florida-seeking-lemon-bonanza-2-big-companies-studying-tree.html | FLORIDA SEEKING LEMON BONANZA 2 Big Companies Studying Tree Techniques in Fight Against California | By James J Nagle | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/florida-wars-on-speed-traps-as-abuses-rise.html | FLORIDA WARS ON SPEED TRAPS AS ABUSES RISE | By Ce Wright | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/for-the-record-loan-show-at-guggenheim-suggests-a-postscript-on.html | FOR THE RECORD Loan Show at Guggenheim Suggests A Postscript on Fiske Kimball | By John Canaday | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/frances-hall-fiancee-of-dr-hugh-miller-3d.html | Frances Hall Fiancee Of Dr Hugh Miller 3d | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/francis-x-muldowney.html | FRANCIS X MULDOWNEY | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/freeway-change-offered-to-essex-link-in-newark-and-oranges-would-be.html | FREEWAY CHANGE OFFERED TO ESSEX Link in Newark and Oranges Would Be Built in Cut but Parkway Toll Is Asked | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/from-an-exivy-player.html | From an ExIvy Player | EUGENE T ROSSIDES | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gallery-guide.html | GALLERY GUIDE | SP | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/galvao-hunts-job-in-rio.html | Galvao Hunts Job in Rio | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/geidel-pair-gains-semifinal-round-francolini-helps-in-squash.html | GEIDEL PAIR GAINS SEMIFINAL ROUND Francolini Helps in Squash Racquets Triumph Over McLernon and Reid | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/georgian-fantasy-so-fair-a-house-by-robert-neill-256-pp-new-york.html | Georgian Fantasy SO FAIR A HOUSE By Robert Neill 256 pp New York Doubleday Co 395 | By Aileen Pippett | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/german-reds-raise-housing-goal-100.html | GERMAN REDS RAISE HOUSING GOAL 100 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/gis-in-dollarsaving-drive.html | GIs in DollarSaving Drive | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/governor-and-mayor-press-for-vote-on-new-charter-vote-on-charter-is-html | Governor and Mayor Press for Vote on New Charter VOTE ON CHARTER IS PRESSED HERE | By Paul Crowell | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/governors-style-stirs-minnesota-andersen-a-strong-believer-in.html | GOVERNORS STYLE STIRS MINNESOTA Andersen a Strong Believer in Compromise Differs From Predecessor | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harriman-cites-ideological-lag-student-editors-told-here-that-us-is.html | HARRIMAN CITES IDEOLOGICAL LAG Student Editors Told Here That US Is Losing Fight With World Communism | By Greg MacGregor | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-is-victor-in-navy-swim-5639-harvard-defeats-navy-swimmers.html | Harvard Is Victor In Navy Swim 5639 HARVARD DEFEATS NAVY SWIMMERS | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-outscores-armys-track-team.html | HARVARD OUTSCORES ARMYS TRACK TEAM | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-routs-dartmouth.html | Harvard Routs Dartmouth | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/harvard-upsets-cornell.html | Harvard Upsets Cornell | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/have-parents-a-right-to-know.html | Have Parents a Right to Know | By Dorothy Barclay | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hebenton-excels-as-rangers-tie-canadiens-3-to-3-wing-scores-2.html | HEBENTON EXCELS AS RANGERS TIE CANADIENS 3 TO 3 Wing Scores 2 Unassisted Goals in Final Period Before 15329 Here WORSLEY STANDS OUT Goalie Makes 52 Saves to 22 for Plante Moore and Geoffrion Score RANGERS TIE 33 WITH CANADIENS | By William J Briordy | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/helen-adele-troy-is-fianeee-of-george-clayton-catledge.html | Helen Adele Troy Is Fianeee Of George Clayton Catledge | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hibner-darcy.html | Hibner  dArcy | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hisle-quinn.html | Hisle  Quinn | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/histadrut-power-at-issue-in-israel-new-federation-chief-likely-to.html | HISTADRUT POWER AT ISSUE IN ISRAEL New Federation Chief Likely to Resist Any Move by State to Restrict It | By Lawrence Fellows Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hoffa-to-give-views-he-will-address-westchester-management-group.html | HOFFA TO GIVE VIEWS He Will Address Westchester Management Group Feb 21 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hofstra-concert-rescheduled.html | Hofstra Concert Rescheduled | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hollywood-analysis-hitchcock-insists-plot-is-vital-to-suspense-by.html | HOLLYWOOD ANALYSIS Hitchcock Insists Plot Is Vital to Suspense By MURRAY SCHUMACH | HOLLYWOOD | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hospital-in-orange-to-gain.html | Hospital in Orange to Gain | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hospital-to-expand-st-josephs-in-paterson-to-put-up-2-new-buildings.html | HOSPITAL TO EXPAND St Josephs in Paterson to Put Up 2 New Buildings | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/how-to-be-funny-spewack-cites-task-in-outrageous-times-how-to-be.html | HOW TO BE FUNNY Spewack Cites Task In Outrageous Times HOW TO BE FUNNY Spewack Cites Problem of Writing Comedy in Outrageous Times | By Seymour Peck | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hughes-naming-due-tomorrow-democrats-expected-to-make-exjudge-their.html | HUGHES NAMING DUE TOMORROW Democrats Expected to Make ExJudge Their Candidate for the Governorship | By George Cable Wright Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/hybrid-camellia-progress.html | HYBRID CAMELLIA PROGRESS | By Mary Noble | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/if-sixteen-countries-had-the-bomb-such-is-the-prospect-which.html | If Sixteen Countries Had the Bomb  Such is the prospect which perforce enlarges the problem of control and risk of accident If 16 Countries Had the Bomb | By Hanson W Baldwin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/incompatible.html | INCOMPATIBLE | ALICE B GRAUER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/india-selects-peacock-as-her-national-bird.html | India Selects Peacock As Her National Bird | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/indonesia-seeks-new-aid-terms-development-chief-invites-western.html | INDONESIA SEEKS NEW AID TERMS Development Chief Invites Western Funds on Basis of Socialistic Growth | By Bernard Kalb Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/inflation-signs-worry-new-delhi-unemployment-is-another-problem-but.html | INFLATION SIGNS WORRY NEW DELHI Unemployment Is Another Problem but Construction and Incomes Show Gain | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ingrid-and-lars-schmidt-new-tv-combine.html | INGRID AND LARS SCHMIDT  NEW TV COMBINE | By John P Shanley | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/integration-seen-in-new-rochelle-as-court-fight-is-waged-over.html | INTEGRATION SEEN IN NEW ROCHELLE As Court Fight Is Waged Over Lincoln School Harmony Is Found Elsewhere | By Merrill Folsom Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/israelis-shoot-arab-jordanian-is-killed-in-clash-at-border-un.html | ISRAELIS SHOOT ARAB Jordanian Is Killed in Clash at Border  UN Investigates | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/issues-on-health-i-medical-care-plan-for-the-aged-stirs.html | Issues on Health  I Medical Care Plan for the Aged Stirs Disagreement on Way to Finance It | By Howard A Rusk Md | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/its-catching.html | ITS CATCHING | CHARLES L PATTERSON Chairman New York City Transit Authority | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/its-marvelous-to-be-together-through-the-fields-of-clover-by-peter.html | Its Marvelous to Be Together THROUGH THE FIELDS OF CLOVER By Peter De Vries 275 pp Boston Little Brown  Co 395 | By Martin Levin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/j-s-morgan-to-wed-miss-diana-diggin.html | J S Morgan to Wed Miss Diana Diggin | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/j-w-jones-dead-choir-leader-76-authority-on-folk-music-and-negro.html | J W JONES DEAD CHOIR LEADER 76 Authority on Folk Music and Negro Spirituals  Headed Chicago Festival Chorus | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jail-in-trust-case-looks-like-castle-7-executives-sentenced-in.html | JAIL IN TRUST CASE LOOKS LIKE CASTLE 7 Executives Sentenced in Electric Industry to Serve Time in County Prison | By William G Weart Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jakarta-appeals-for-us-support-bids-washington-forget-its-nato-ties.html | JAKARTA APPEALS FOR US SUPPORT Bids Washington Forget Its NATO Ties in Considering Dispute on New Guinea | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/janet-garber-married-to-dr-alfred-ziviello.html | Janet Garber Married To Dr Alfred Ziviello | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jay-f-topping-d-w-campbell-marry-in-jersey-bride-is-attended-by-11.html | Jay F Topping D W Campbell Marry in Jersey Bride Is Attended by 11 at Wedding in East Orange Church | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jefferson-davis-a-haughty-man-his-humble-beginning-left-mark-that.html | JEFFERSON DAVIS A HAUGHTY MAN His Humble Beginning Left Mark That He Carried Throughout His Life | By Richard Jh Johnston | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jersey-spending-urged.html | Jersey Spending Urged | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/jets-bring-an-end-to-fijis-isolation.html | JETS BRING AN END TO FIJIS ISOLATION | By Homer Bigart | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/job-security-seen-as-key-auto-issue-layoffs-are-main-concern-of.html | JOB SECURITY SEEN AS KEY AUTO ISSUE LayOffs Are Main Concern of Workers as Contract Expirations Approach | By Damon Stetson Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/john-b-plum-is-fiance-of-elizabeth-j-brandes.html | John B Plum Is Fiance Of Elizabeth J Brandes | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/john-woolley-to-wed-miss-sally-ferguson.html | John Woolley to Wed Miss Sally Ferguson | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/joseph-v-murray.html | JOSEPH V MURRAY | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/joseph-williams-jr-weds-miss-brown.html | Joseph Williams Jr Weds Miss Brown | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/journalist-gets-college-post.html | Journalist Gets College Post | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/judith-kerstein-engaged.html | Judith Kerstein Engaged | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/just-for-juniors-school-flower-shows-help-spark-enthusiasm-for.html | JUST FOR JUNIORS School Flower Shows Help Spark Enthusiasm for Gardening | By Katherine N Cutler | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kalamazoo-gets-ford-grant.html | Kalamazoo Gets Ford Grant | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/katherine-booth-will-be-married-to-m-s-duncan-alumna-ou-vassar-is.html | Katherine Booth Will Be Married To M S Duncan Alumna ou Vassar Is Engaged to Princeton Graduate ExMarine | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kaufmann-takes-downhill-skiing-captain-aids-middlebury-in-williams.html | KAUFMANN TAKES DOWNHILL SKIING Captain Aids Middlebury in Williams Carnival  Eaton Triumphs in Slalom | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kekkonen-campaign-started-in-finland.html | KEKKONEN CAMPAIGN STARTED IN FINLAND | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-actions-hearten-canada-developments-since-he-was.html | KENNEDY ACTIONS HEARTEN CANADA Developments Since He Was Inaugurated Please People  Merchant Choice Hailed | By Tania Long Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-assays-policy-on-russia-with-his-experts-confers-for-two.html | KENNEDY ASSAYS POLICY ON RUSSIA WITH HIS EXPERTS Confers for Two Hours With Johnson Rusk Thompson and 3 Former Envoys Kennedy Confers With Experts On Policy Toward Soviet Union | By William J Jorden Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-pressed-on-losses-in-port-state-delegation-in-congress.html | KENNEDY PRESSED ON LOSSES IN PORT State Delegation in Congress Urges Review of Decisions That Diverted Trade | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kennedy-seeks-trade-expansion-as-protectionist-pressures-rise.html | Kennedy Seeks Trade Expansion As Protectionist Pressures Rise Kennedy Seeks Trade Expansion As Protectionist Pressures Rise | By Brendan M Jones | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/khrushchevmao-clashes-on-party-issues-revealed-khrushchev-mao-shown.html | KhrushchevMao Clashes On Party Issues Revealed KHRUSHCHEV MAO SHOWN IN CLASH | By Harry Schwartz | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kitchen-counters-top-can-be-covered-with-plastic-sheets.html | KITCHEN COUNTERS Top Can Be Covered With Plastic Sheets | By Bernard Gladstone | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/knight-and-lady-a-walk-with-love-and-death-by-hans-koningsberger.html | Knight and Lady A WALK WITH LOVE AND DEATH By Hans Koningsberger 167 pp New York Simon  Schuster 350 | By Thomas E Cooney | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kremlin-demands-french-fliers-be-punished-in-plane-incident-soviet.html | Kremlin Demands French Fliers Be Punished in Plane Incident SOVIET DEMANDS PUNITIVE ACTION | By Seymour Topping Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/kurt-adler-directs-alcestis-at-met.html | KURT ADLER DIRECTS ALCESTIS AT MET | ERIC SALZMAN | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/labor-pact-sets-automation-fund-dock-and-warehousemen-protected-by.html | LABOR PACT SETS AUTOMATION FUND Dock and Warehousemen Protected by New Plan Since Start of Year New Plan Protects Workers Displaced Through Automation | By Je McMahon | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lady-luck-is-copilot-fate-is-the-hunter-by-ernest-k-gann-389-pp-new.html | Lady Luck Is CoPilot FATE IS THE HUNTER By Ernest K Gann 389 pp New York Simon  Schuster6 Lady Luck | By Martin Caidin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lautrec-display-opens-72-of-90-works-in-london-gallery-are-of-early.html | LAUTREC DISPLAY OPENS 72 of 90 Works in London Gallery Are of Early Period | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lehigh-matmen-win-engineers-beat-army-1914-for-8th-straight-victory.html | LEHIGH MATMEN WIN Engineers Beat Army 1914 for 8th Straight Victory | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DAVID A JANSEN | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOE BRODY | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MATTHEW HELD | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | GABRIEL KOLKO | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JEREMY LARNER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lieut-r-b-noble-jr-to-wed-laurie-carter.html | Lieut R B Noble Jr To Wed Laurie Carter | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/life-has-its-booby-traps-my-hero-by-robert-carson-290-pp-new-york.html | Life Has Its Booby Traps MY HERO By Robert Carson 290 pp New York McGrawHill Book Company 495 | By David Dempsey | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lights-in-a-dark-interior-the-emerging-states-of-french-equatorial.html | Lights in a Dark Interior THE EMERGING STATES OF FRENCH EQUATORIAL AFRICA By Virginia Thompson and Richard Adloff Illustrated 595 pp Stanford Calif Stanford University Press 875 | By George Ht Kimble | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/limited-victory-drum-and-bugle-by-terence-fugate-405-pp-new-york.html | Limited Victory DRUM AND BUGLE By Terence Fugate 405 pp New York Simon Schuster 495 | By Edmund Fuller | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/linda-braslow-is-wed-to-irwin-b-lefowitz.html | Linda Braslow Is Wed To Irwin B Lefowitz | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/louise-farrell-bride-of-anthony-levering.html | Louise Farrell Bride Of Anthony Levering | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/luebke-to-visit-france.html | Luebke to Visit France | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/lynn-n-greenberg-engaged-to-lawyer.html | Lynn N Greenberg Engaged to Lawyer | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/making-the-village-scene.html | Making the Village Scene | GILBERT MILLSTEIN | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/malcolm-brooks.html | Malcolm  Brooks | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mamaroneck-fleet-iced-out.html | Mamaroneck Fleet Iced Out | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/margaret-mck-dickie-wed-to-benjamin-uroff.html | Margaret McK Dickie Wed to Benjamin Uroff | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/marie-k-stern-richard-johnson-will-be-married-seniors-at-university.html | Marie K Stern Richard Johnson Will Be Married Seniors at University of Michigan Have Become Engaged | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/maritime-board-called-unfair-to-smaller-concerns-on-rates.html | Maritime Board Called Unfair To Smaller Concerns on Rates | By Edward C Morrow | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mark-a-tardy-to-wed-karen-s-tenenbaum.html | Mark A Tardy to Wed Karen S Tenenbaum | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/martin-collier-a-physician-dies-exhead-of-jersey-board-of-health.html | MARTIN COLLIER A PHYSICIAN DIES ExHead of Jersey Board of Health Was 75 Early Leader in Fight on TB | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-dominick-teacher-on-l-i-becomes-a-bride-has-four-attendants-at.html | Mary Dominick Teacher on L I Becomes a Bride Has Four Attendants at Bay Shore Wedding to John J Donnelly | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-e-leuin-engaged-to-wed-w-o-george-jr-senior-at-monmouth-is.html | Mary E Leuin Engaged to Wed W O George Jr Senior at Monmouth Is Fiancee of Student at Murray State College | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-fismer-engaged-to-graeme-r-c-veitch.html | Mary Fismer Engaged To Graeme R C Veitch | | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mary-sullivan-engaged-to-lieut-wp-helfrich.html | Mary Sullivan Engaged To Lieut WP Helfrich | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mateer-is-victor-in-two-matches-salaun-ufford-heckscher-also-gain.html | MATEER IS VICTOR IN TWO MATCHES Salaun Ufford Heckscher Also Gain QuarterFinals in Squash Racquets | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/maxine-r-ziss-engaged.html | Maxine R Ziss Engaged | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mckean-tuthill.html | McKean  Tuthill | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mexicans-promote-procastro-parley.html | MEXICANS PROMOTE PROCASTRO PARLEY | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-barringer-bennett-alumna-will-be-married-betrothed-to-andrew-t.html | Miss Barringer Bennett Alumna Will Be Married Betrothed to Andrew T Goodyear Who Is a Student at Yale | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-e-kristin-mclaughlin-engaged-to-john-banning-jr.html | Miss E Kristin McLaughlin Engaged to John Banning Jr | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-edwards-is-the-fiancee-of-law-student-senior-at-radcliffe-and.html | Miss Edwards Is the Fiancee Of Law Student Senior at Radcliffe and Paul De Forest Hicks Jr Engaged to Wed | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-elaine-p-heydenreich-betrothed-to-david-harned.html | Miss Elaine P Heydenreich Betrothed to David Harned | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-joan-warren-prospective-bride.html | Miss Joan Warren Prospective Bride | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lariviere-bride-of-dr-r-m-guerden.html | Miss LaRiviere Bride Of Dr R M Guerden | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lawrence-b-w-binder-jr-plan-marriage-publishing-aide-fiancee.html | Miss Lawrence B W Binder Jr Plan Marriage Publishing Aide Fiancee of Columbia Graduate  Nuptials in Spring | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lynn-prior-engaged-to-wed-s-f-harrington-alumna-of-sweet-briar.html | Miss Lynn Prior Engaged to Wed S F Harrington Alumna of Sweet Briar and Investment Aide Will Marry in May | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-lynn-seide-engaged-to-marry.html | Miss Lynn Seide Engaged to Marry | Special t Tile New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-stella-c-nelson-bride-of-william-ryan.html | Miss Stella C Nelson Bride of William Ryan | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/miss-williams-wed-to-t-v-schiavoni.html | Miss Williams Wed To T V Schiavoni | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/missile-controversy-the-question-of-us-defenses-stirs-an-early.html | MISSILE CONTROVERSY The Question of US Defenses Stirs an Early Major Argument | By Hanson W Baldwin Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/missing-in-action.html | Missing in Action | PHYLLIS PORTER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/missing-jewish-poet-has-died-in-siberia-ehrenburg-relates.html | Missing Jewish Poet Has Died in Siberia Ehrenburg Relates | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/monks-bell.html | Monks  Bell | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/montclair-bridge-party.html | Montclair Bridge Party | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/montclair-fete-march-14.html | Montclair Fete March 14 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/monti-of-italy-takes-lead-in-world-bobsled-racing-monti-gains-lead.html | Monti of Italy Takes Lead In World Bobsled Racing MONTI GAINS LEAD IN BOBSLED EVENT | By Michael Strauss Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mook-phyfe.html | Mook  Phyfe | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/moonlighter-ban-asked-in-illinois-state-aides-demand-stirs-a.html | MOONLIGHTER BAN ASKED IN ILLINOIS State Aides Demand Stirs a Political Dispute With Democratic Leaders | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mozart-on-records-performing-his-music-still-has-problems.html | MOZART ON RECORDS Performing His Music Still Has Problems | By Allen Hughes | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/mrs-farlow-has-child.html | Mrs Farlow Has Child | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nancy-m-miller-wed-in-suburbs-to-t-m-dolan-pelham-manor-church.html | Nancy M Miller Wed in Suburbs To T M Dolan Pelham Manor Church Scene of Marriage  5 Attend Bride | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nancy-mcelroy-wed-in-midwest-to-lee-folger-daughter-of-exdefense.html | Nancy McElroy Wed in Midwest To Lee Folger Daughter of ExDefense Secretary Married to Investment Banker | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nancy-sharf-fiancee-of-charles-kingson.html | Nancy Sharf Fiancee Of Charles Kingson | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nassau-sends-circulars-in-hunt-for-beckmann.html | Nassau Sends Circulars In Hunt for Beckmann | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/navy-lieutenant-becomes-fiance-of-susan-keyes-robert-morrison-and.html | Navy Lieutenant Becomes Fiance Of Susan Keyes Robert Morrison and Alumna of Alabama to Wed Next Month | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/negro-jail-drive-pressed-in-south-students-seek-to-end-bans-in.html | NEGRO JAIL DRIVE PRESSED IN SOUTH Students Seek to End Bans in Lunch Counters Deny Plan to Halt Movement | By Claude Sitton Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-crisis-forms-on-iran-election-move-by-shah-to-dissolve-majlis.html | NEW CRISIS FORMS ON IRAN ELECTION Move by Shah to Dissolve Majlis Expected as Vote Protests Increase | By Jay Walz Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-rail-station-due-glen-head-to-get-it-as-part-of-traffic-control.html | NEW RAIL STATION DUE Glen Head to Get It as Part of Traffic Control Project | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/new-tack-on-algeria-bourguibas-gamble-on-a-meeting-with-de-gaulle.html | NEW TACK ON ALGERIA Bourguibas Gamble on a Meeting With de Gaulle Poses Risks That His Enemies Could Play Upon | By Thomas F Brady Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/newark-museum-sets-concert.html | Newark Museum Sets Concert | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-of-television-and-radio-late-movies.html | NEWS OF TELEVISION AND RADIO LATE MOVIES | By Val Adams | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-of-the-rialto-discovery-city-center-will-seek-foreign.html | NEWS OF THE RIALTO DISCOVERY City Center Will Seek Foreign Companies Other Items | By Lewis Funke | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/news-of-the-world-of-stamps-civil-war-special-items-will-emphasize.html | NEWS OF THE WORLD OF STAMPS Civil War Special Items Will Emphasize Five Significant Events | By Kent B Stiles | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nigeria-joins-un-fund-hoffman-signs-for-world-body-two-grants.html | NIGERIA JOINS UN FUND Hoffman Signs for World Body Two Grants Reported | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/not-inspiring.html | NOT INSPIRING | ADOLPH S ZIEGLER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/not-nehru.html | NOT NEHRU | ELEANOR LANGDON | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/notes-on-the-making-of-an-artist-matisse-a-portrait-of-the-artist-a.html | Notes on the Making of an Artist MATISSE A Portrait of the Artist and the Man By Raymond Escholier Translated by Geraldine and HM Colvile from the French Matisse Ce Vivant Illustrated 226 pp New York Frederick A Praeger 1250 | By John Rewald | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/nyu-fencers-score-violets-defeat-harvard-1710-for-33d-straight.html | NYU FENCERS SCORE Violets Defeat Harvard 1710 for 33d Straight Victory | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/older-workers-gain-pennsylvania-notes-increase-in-placements-in.html | OLDER WORKERS GAIN Pennsylvania Notes Increase in Placements in Jobs | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/olympians-swim-in-yale-carnival-misses-von-saltza-burke-and-3.html | OLYMPIANS SWIM IN YALE CARNIVAL Misses Von Saltza Burke and 3 Others Show Top Form at New Haven | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/on-the-other-hand.html | On the Other Hand | ROBERT F DART | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/on-the-road-the-journey-with-grandmother-by-edith-unnerstad.html | On the Road THE JOURNEY WITH GRANDMOTHER By Edith Unnerstad Illustrated by Claes Baeckstroem 197 pp New York The Macmillan Company 3 For Ages 7 to 11 | MARJORIE FISCHER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/oncebleak-canberra-emerging-as-modern-capital-for-australia.html | OnceBleak Canberra Emerging As Modern Capital for Australia Settlement That Served the Uprooted Bureaucrats Wrath in 1927 Finally Realizes Plans for a Garden City | By Homer Bigart Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/open-doors-for-young-prisoners-open-doors-for-young-prisoners.html | Open Doors For Young Prisoners Open Doors for Young Prisoners | By Gertrude Samuels | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paley-orlin.html | Paley  Orlin | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/palms-and-peace-in-yelapa-mexico.html | PALMS AND PEACE IN YELAPA MEXICO | By Jeanne Schonberg | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paris-declines-comment.html | Paris Declines Comment | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/paterson-state-scores-8279.html | Paterson State Scores 8279 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/patricia-bors-affianced.html | Patricia Bors Affianced | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/penelope-plunkett-engaged-to-marry.html | Penelope Plunkett Engaged to Marry | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/penn-whips-brown-69-51-yale-five-downs-princeton-7269.html | Penn Whips Brown 69  51 YALE FIVE DOWNS PRINCETON 7269 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/perillat-precision-on-a-ski-slope-frenchman-is-called-better-than.html | Perillat Precision on a Ski Slope Frenchman Is Called Better Than Toni Sailer by Many Olympic Champion Careful Deliberate and Very Fast | By Robert Daley Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/personality-admiral-runs-a-civilian-fleet-export-lines-chief-notes.html | Personality Admiral Runs a Civilian Fleet Export Lines Chief Notes Contrasts in Work Rules JM Will Expects Net to Show Lag Hopes for Gains | By Robert E Bedingfield | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ph-d-100-years-old-yale-to-mark-first-award-of-the-degree-in-us.html | PH D 100 YEARS OLD Yale to Mark First Award of the Degree in US | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/philippines-hopeful-on-area-association.html | PHILIPPINES HOPEFUL ON AREA ASSOCIATION | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/plays-integrity-midgie-purvis-is-another-lesson-in-failure-of-basic.html | PLAYS INTEGRITY Midgie Purvis Is Another Lesson in Failure of Basic Theme | By Howard Taubman | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/poland-reports-industrial-gains-fiveyear-plan-exceeded-and-60.html | POLAND REPORTS INDUSTRIAL GAINS FiveYear Plan Exceeded and 60 National Income Up but Farming Lags | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/poles-wary-of-aid-from-the-us-washingtons-opportunities-are-limited.html | POLES WARY OF AID FROM THE US Washingtons Opportunities Are Limited by Poles Own Plans | By Arthur J Olsen Special to the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/polishamericans-respond-in-force-to-bond-feelers-a-flood-of-letters.html | PolishAmericans Respond in Force to Bond Feelers A Flood of Letters Testifies to Big Hopes on Debt HOPE IS STIRRED ON POLISH BONDS | By Paul Heffernan | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/polyglot-placid-winter-festival-lends-a-continental-touch-to.html | POLYGLOT PLACID Winter Festival Lends a Continental Touch to Adirondack Resort | By Michael Strauss | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/position-filled-at-cw-post.html | Position Filled at CW Post | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/prendergast-hits-move-to-oust-him-as-slap-at-party-democratic-state.html | PRENDERGAST HITS MOVE TO OUST HIM AS SLAP AT PARTY Democratic State Chairman Vows to Resist Perennial Critics of Organization BAILEY URGES HARMONY National Party Head Among 1800 at Fund Dinner  De Sapio Sees Victory PRENDERGAST HITS BID TO UNSEAT HIM | By Clayton Knowles | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/presidents-plan-opposed-by-hoffa-labor-advisory-committee-termed.html | PRESIDENTS PLAN OPPOSED BY HOFFA Labor Advisory Committee Termed Meaningless  Automation Snag Seen | By Ah Raskin Special to the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/preview-of-spring-in-west-florida.html | PREVIEW OF SPRING IN WEST FLORIDA | JD | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/princeton-appoints-counseling-director.html | Princeton Appoints Counseling Director | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/princeton-victor-in-swim-53-to-42-6-pool-records-broken-as.html | PRINCETON VICTOR IN SWIM 53 TO 42 6 Pool Records Broken as Dartmouth Bows at Home  Green and Welch Win | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/priscilla-ann-biddle-married-to-john-d-moran-in-jersey.html | Priscilla Ann Biddle Married To John D Moran in Jersey | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/profile-of-a-faith-judaism-a-portrait-by-leon-roth-240-pp-new-york.html | Profile of a Faith JUDAISM A Portrait By Leon Roth 240 pp New York The Viking Press 4 | By Robert Gordis | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/pta-fete-in-montclair.html | PTA Fete in Montclair | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/queens-five-wins-9386.html | Queens Five Wins 9386 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/r-e-stahl-fiance-of-joyce-e-muller.html | R E Stahl Fiance Of Joyce E Muller | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/recital-offered-by-miss-mitchell-pianist-who-made-her-debut-here-in.html | RECITAL OFFERED BY MISS MITCHELL Pianist Who Made Her Debut Here in 1960 Gives Program of Sonatas in Town Hall | RAYMOND ERICSON | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/review-1-no-title.html | Review 1  No Title | GAW | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rickover-to-stay-on-active-duty-beyond-normal-retirement-age-father.html | Rickover to Stay on Active Duty Beyond Normal Retirement Age Father of Atom Submarine Retained in the Interests of Navy and the Nation RICKOVER TO STAY IN ACTIVE SERVICE | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rider-topples-adelphi.html | Rider Topples Adelphi | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rightist-upsurge-alarming-japan-officials-seek-means-to-end-rising.html | RIGHTIST UPSURGE ALARMING JAPAN Officials Seek Means to End Rising Fanatical Emperor Worship Among Youths | By Robert Trumbull Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rio-opens-fourday-carnival.html | Rio Opens FourDay Carnival | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/riot-marks-game-at-columbia-gym-fans-and-players-join-fight-during.html | RIOT MARKS GAME AT COLUMBIA GYM Fans and Players Join Fight During 6554 Dartmouth Triumph Over Lions RIOT MARKS GAME AT COLUMBIA GYM | By Robert L Teague | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rise-in-religion-worrying-soviet-communists-told-to-combat-movement.html | RISE IN RELIGION WORRYING SOVIET Communists Told to Combat Movement of Young People Into Protestant Sects | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/robert-pitofsky-and-sally-levy-to-wed-in-june-lawyer-here-fiance-of.html | Robert Pitofsky And Sally Levy To Wed in June Lawyer Here Fiance of Vanderbilt AlumnaNuptials in Atlanta | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rockland-slates-votes-on-schools-2-districts-to-cast-ballots-next.html | ROCKLAND SLATES VOTES ON SCHOOLS 2 Districts to Cast Ballots Next Month on Bonds Totaling 8 Million | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ruby-to-drive-mrs-bodens-car-in-indianapolis-event-this-year.html | Ruby to Drive Mrs Bodens Car In Indianapolis Event This Year | By Frank M Blunk | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rustlers-in-gray-beefsteak-raid-by-edward-boykin-illustrated-305-pp.html | Rustlers in Gray BEEFSTEAK RAID By Edward Boykin Illustrated 305 pp New York Funk  Wagnalls Company 495 | By Wa Swanberg | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/rutgers-on-top-7568.html | Rutgers on Top 7568 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sally-simmons-married.html | Sally Simmons Married | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/same-old-stuff-lack-of-creative-spark-becomes-acute-in-tv-programs.html | SAME OLD STUFF Lack of Creative Spark Becomes Acute In TV Programs on the Networks | By Jack Gould | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/samuel-j-newman-a-psychiatrist-35.html | SAMUEL J NEWMAN A PSYCHIATRIST 35 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sarah-jane-bubb-is-bride-in-ohio-of-a-lieutenant-wheaton-alumna-wed.html | Sarah Jane Bubb Is Bride in Ohio Of a Lieutenant Wheaton Alumna Wed to Willard B Foster Graduate of MIT | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sarajane-smith-engaged-to-wed-exnavy-officer-future-bride-of.html | Sarajane Smith Engaged to Wed ExNavy Officer Future Bride of William Brown Alexander 5th Princeton Graduate | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/scalp-warmers.html | Scalp Warmers | Photographs by Jack Manning | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/school-site-donated-port-washington-board-gets-land-from-foundation.html | SCHOOL SITE DONATED Port Washington Board Gets Land From Foundation | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/school-tax-opponents.html | SCHOOL TAX OPPONENTS | LEONARD BUDER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/schools-warned-on-business-gifts-jersey-parley-told-donations-must.html | SCHOOLS WARNED ON BUSINESS GIFTS Jersey Parley Told Donations Must Be Shown to Be in Stockholders Interest | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/science-water-from-the-sea-rising-us-need-spurs-search-for-means-to.html | SCIENCE WATER FROM THE SEA Rising US Need Spurs Search for Means to Desalt Ocean Water | By Robert K Plumb | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/scientists-trace-african-disease-viral-ailment-that-affected-750000.html | SCIENTISTS TRACE AFRICAN DISEASE Viral Ailment That Affected 750000 Is Being Checked World Health Body Says | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/scripts-available.html | SCRIPTS AVAILABLE | LEROY RUMSEY | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/senegalese-envoy-to-un-plays-many-roles-in-african-country-diop-is.html | Senegalese Envoy to UN Plays Many Roles in African Country Diop Is Ambassador Mayor Deputy Author Editor and Veterinary Diplomacy Takes Precedence | By Kathleen Teltsch Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/senior-at-brown-becomes-fiance-of-ann-jcurtis-charles-swartwood-3d.html | Senior at Brown Becomes Fiance Of Ann JCurtis Charles Swartwood 3d and Bennett Alumna Planning Marriage | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/seton-hall-6360-victor.html | Seton Hall 6360 Victor | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/sheila-sullivan-married.html | Sheila Sullivan Married | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/si-kaplans-have-child.html | SI Kaplans Have Child | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/signs-of-tension-appear-in-portuguese-angola.html | SIGNS OF TENSION APPEAR IN PORTUGUESE ANGOLA | By Benjamin Welles Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/silverblatt-crone.html | Silverblatt  Crone | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/simon-beaumonts-ordeal-the-hooded-falcon-by-prudence-andrew-224-pp.html | Simon Beaumonts Ordeal THE HOODED FALCON By Prudence Andrew 224 pp New York GP Putnams SonsNew Authors Guild 350 | By P Albert Duhamel | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/slump-deepening-in-south-illinois-with-the-jobless-at-25-of-labor.html | SLUMP DEEPENING IN SOUTH ILLINOIS With the Jobless at 25 of Labor Force Coal Area Looks to US Help | By Austin C Wehrwein Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/snowbound-apes-put-up-in-jersey-veterinarian-shelters-them-trip-to.html | SNOWBOUND APES PUT UP IN JERSEY Veterinarian Shelters Them  Trip to Laboratory to Continue Tomorrow | By Joseph O Haff Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/social-council-in-westchester-plans-benefit-april-moiseyev-troupe.html | Social Council In Westchester Plans Benefit April Moiseyev Troupe Performance to Help Welfare Group | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/soldiers-letters-given-to-rutgers-jersey-captain-19-wrote-family-of.html | SOLDIERS LETTERS GIVEN TO RUTGERS Jersey Captain 19 Wrote Family of the Battles and Civil War Discipline | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/something-to-say-french-film-breathless-has-shocking-power.html | SOMETHING TO SAY French Film Breathless Has Shocking Power | By Bosley Crowther | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/soviet-leak-suspected.html | Soviet Leak Suspected | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/soviet-resumes-soft-kennedy-line.html | SOVIET RESUMES SOFT KENNEDY LINE | By Osgood Caruthers Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Hugh MacLennan | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/sports-of-the-times-phooey-on-platoon-baseball.html | Sports of The Times Phooey on Platoon Baseball | By Arthur Daley | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/spring-preview-branches-can-be-cut-for-forcing-indoors.html | SPRING PREVIEW Branches Can Be Cut For Forcing Indoors | By Ruth Alda Ross | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-johns-downs-syracuse-95-to-60-ellis-registers-23-points-to-pace.html | ST JOHNS DOWNS SYRACUSE 95 TO 60 Ellis Registers 23 Points to Pace Redmen Jackson Gets 22 Loughery 20 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-lawrence-sends-rpi-hockey-team-to-first-setback-in-11-contests.html | St Lawrence Sends RPI Hockey Team to First Setback in 11 Contests LARRIES CAPTURE 8TH IN ROW 4 TO 3 St Lawrence Triumphs in TriState League Game  Princeton Beats Yale 31 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/standing-custom.html | STANDING CUSTOM | OTTO L BETTMANN | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/stoneage-link-found-in-turkey-diggers-in-anatolia-unearth-traces-of.html | STONEAGE LINK FOUND IN TURKEY Diggers in Anatolia Unearth Traces of Advanced PreSumerian Culture | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/stormy-route-of-leo-kerz-trials-and-tribulations-in-trip-here-of.html | STORMY ROUTE Of Leo Kerz Trials and Tribulations In Trip Here of Rhinoceros | By Milton Esterow | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/stricter-curb-on-watered-ham-is-urged-on-illinois-legislature.html | Stricter Curb on Watered Ham Is Urged on Illinois Legislature Proponents Seek to Protect Consumer From Paying for Excess Moisture  Back Use of Federal Standard | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/students-import-folk-art-to-chicago.html | STUDENTS IMPORT FOLK ART TO CHICAGO | By Robert Shelton | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-fisher-betrothed.html | Susan Fisher Betrothed | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-tidd-betrothed-to-marine-lieutenant.html | Susan Tidd Betrothed To Marine Lieutenant | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-tisdell-is-wed-to-carl-k-maynard.html | Susan Tisdell Is Wed To Carl K Maynard | Special to The Nev York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/susan-whitlock-is-betrothed-to-john-onderdonk-roesler.html | Susan Whitlock Is Betrothed To John Onderdonk Roesler | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/teheran-preening-for-elizabeth-visit.html | TEHERAN PREENING FOR ELIZABETH VISIT | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-business-of-living-philosophy-in-the-mass-age-by-george-p-grant.html | The Business of Living PHILOSOPHY IN THE MASS AGE By George P Grant 128 pp New York Hill  Wang 3 | By Brand Blanshard | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-case-of-linda-brown-now-a-highschool-senior-a-girl-who-made.html | The Case of Linda Brown Now a highschool senior a girl who made history at 9 looks back on the trying days of Brown vs the Board of Education | By William Barry Furlong | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-case-of-the-missing-diamonds-or-whodunit-the-countess-the.html | The Case of the Missing Diamonds  or Whodunit the Countess THE QUEENS NECKLACE By Frances Mossiker Illustrated 620 pp New York Simon  Schuster 750 | By Lillian de la Torre | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-censor-as-movie-director-his-influence-may-grow-as-a-result-of.html | The Censor As Movie Director His influence may grow as a result of rising protests against Hollywoods adult films The Censor as Hollywood Director | By Murray Schumach | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-confederacy-was-born-100-years-ago-out-of-longsmoldering.html | The Confederacy Was Born 100 Years Ago Out of LongSmoldering Resentments LINCOLN ELECTION WAS FINAL BLOW Secessionist Leaders Met in Montgomery Ala to Form New Nation | By Edith Evans Asbury | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-controversy-rises-missile-gap-debate-shows-how-soon-a-new-era.html | The Controversy Rises Missile Gap Debate Shows How Soon A New Era Can Be Inaugurated | By Arthur Krock | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-dance-at-the-opera-haps-and-mishaps-in-the-new-ballets-at-the.html | THE DANCE AT THE OPERA Haps and Mishaps in the New Ballets at the Met Coming Events Include Martha Graham Season | By John Martin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-ghoul-with-the-green-face-its-smart-to-be-spooky-look-at-todays.html | The Ghoul With the Green Face Its smart to be spooky look at todays fashion model But will she ever be voted the Sweetheart of Sigma Chi The Ghoul With the Green Face | By Bernice FitzGibbon | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-heart-of-freedom-a-living-bill-of-rights-by-william-o-douglas.html | The Heart Of Freedom A LIVING BILL OF RIGHTS By William O Douglas 72 pp New York Doubleday  Co 150 | By John B Oakes | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-magic-spell-of-old-sturbridge-in-winter.html | THE MAGIC SPELL OF OLD STURBRIDGE IN WINTER | By Frances Green | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archiv es/the-merchants-point-of-view-an-assessment-of-the-damage-februarys.html | The Merchants Point of View An Assessment of the Damage Februarys Weather Has Wrought in the Retail Trade Picture in This Area | By Herbert Koshetz | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/the-week-in-finance-stocks-drop-on-realizing-of-profits-and.html | The Week in Finance Stocks Drop on Realizing of Profits And Unfavorable Earnings Reports | By John G Forrest | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/three-ways-to-keep-the-air-safe-an-expert-offers-his-program-for.html | Three Ways To Keep the Air Safe An expert offers his program for helping to avoid accidents on our crowded airlanes Ways to Keep The Air Safe | By Er Quesada | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ties-to-france-noted-ivory-coast-president-sees-bond-outside.html | TIES TO FRANCE NOTED Ivory Coast President Sees Bond Outside Community | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tokyo-to-invite-visit-by-rusk.html | Tokyo to Invite Visit by Rusk | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/topdrawer-case-histories-he-health-of-the-presidents-by-rudolph.html | TopDrawer Case Histories HE HEALTH OF THE PRESIDENTS By Rudolph Marz MD 376 pp New York GP Putnams Sons 595 | By Eugene H Taylor | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tourist-spending-proposed-cut-in-exemptions-to-plug-gold-gap-seen.html | TOURIST SPENDING Proposed Cut in Exemptions to Plug Gold Gap Seen Causing No Panic | By Paul Jc Friedlander | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/toward-payments-balance-linking-improvement-to-domestic-economic.html | Toward Payments Balance Linking Improvement to Domestic Economic Revival Questioned | GOTTFRIED HABERLER | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/training-african-scholars-business-and-industry-are-asked-to.html | Training African Scholars Business and Industry Are Asked to Provide Work Experience | WILTON S DILLON | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/triple-attraction-oranges-fishing-and-water-skiing-are-specialties.html | TRIPLE ATTRACTION Oranges Fishing and Water Skiing Are Specialties at Winter Haven | By John Durant | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trouble-shooter-on-the-new-frontier-a-labor-lawyer-with-a-notable.html | Trouble Shooter On the New Frontier A labor lawyer with a notable record for peacemaking becomes our new Labor Secretary Trouble Shooter | By Ah Raskin | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/trust-case-raises-big-questions-decisions-on-electrical-industry.html | TRUST CASE RAISES BIG QUESTIONS Decisions on Electrical Industry Stir Issue of Business Ethics | By Anthony Lewis Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tunisian-completes-paris-algeria-talks-tunisian-finishes-talks-or.html | Tunisian Completes Paris Algeria Talks TUNISIAN FINISHES TALKS OR ALGERIA | By Henry Giniger Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/tv-weather-man-briefing-idlewild-pilots-closed-system-gives-office.html | TV Weather Man Briefing Idlewild Pilots Closed System Gives Office More Time to Study Charts | By Edward Hudson | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/two-for-today-abe-lincolns-birthday-by-wilma-pitchford-hays.html | Two for Today ABE LINCOLNS BIRTHDAY By Wilma Pitchford Hays Illustrated by Peter Burchard 64 pp New York CowardMcCann 275 THE GREAT PROCLAMATION A Book for Young Americans By Henry Steele Commager Illustrated 112 pp Indianapolis and New York The BobbsMerrill Company 295 For Ages 8 to 12 | GEORGE A WOODS | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/uconus-top-maine-73-60.html | Uconus Top Maine 73  60 | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/udalls-brother-seeking-his-seat-arizona-special-election-is-called.html | UDALLS BROTHER SEEKING HIS SEAT Arizona Special Election Is Called in House Vacancy  Candidates Announce | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/ugly.html | UGLY | GEORGE NEMENY | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/un-seeks-clues-on-lumumba-fate-inquiry-is-opened-whereabouts-of.html | UN SEEKS CLUES ON LUMUMBA FATE INQUIRY IS OPENED Whereabouts of ExPremier Unknown After Reported Escape From Katanga SOVIET BID IS REJECTED Security Council Refuses to Call Special Session but Agrees to Discuss Case UN INVESTIGATES LUMUMBA ESCAPE | By Paul Hofmann Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/unions-rebuffed-in-coast-dispute-6-officials-arrested-in-bid-to.html | UNIONS REBUFFED IN COAST DISPUTE 6 Officials Arrested in Bid to Organize the Lettuce Workers in California | By Bill Becker Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-catholics-told-to-fight-color-line.html | US CATHOLICS TOLD TO FIGHT COLOR LINE | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-is-defended-in-canada-study-some-criticism-of-policies-of.html | US IS DEFENDED IN CANADA STUDY Some Criticism of Policies of Corporate Investment Is Called Unreasonable | By Raymond Daniell Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-team-at-un-quiet-diplomacy-course-charted-to-arrive-at-peaceful.html | US Team at UN Quiet Diplomacy Course Charted To Arrive at Peaceful Solutions | By Lindesay Parrott | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-to-curb-data-about-satellites-move-is-indicated-by-lack-of.html | US TO CURB DATA ABOUT SATELLITES Move Is Indicated by Lack of Information on the Recent Soviet Sputnik | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/us-will-abandon-seoul-night-spots.html | US WILL ABANDON SEOUL NIGHT SPOTS | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/use-of-state-funds-urged-for-boating-reallocate-marine-fuel-taxes.html | Use of State Funds Urged for Boating Reallocate Marine Fuel Taxes Says Outboard Group Michigan California Finance Building of Facilities | By Clarence E Lovejoy | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/usmexico-talks-strengthen-links-observers-say-legislators-helped.html | USMEXICO TALKS STRENGTHEN LINKS Observers Say Legislators Helped Relations More Than Diplomats Did | By Paul P Kennedy Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/utilities-study-kennedys-aims-companies-agree-with-top-appointments.html | UTILITIES STUDY KENNEDYS AIMS Companies Agree With Top Appointments but Have Doubts on Others UTILITIES STUDY KENNEDYS AIMS | By Gene Smith | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/view-from-ischia-italian-island-helps-walton-stand-aloof.html | VIEW FROM ISCHIA Italian Island Helps Walton Stand Aloof | By Eric Salzman | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/vintage-cars-in-vogue-among-british-drivers.html | VINTAGE CARS IN VOGUE AMONG BRITISH DRIVERS | By Seth S King | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/vote-today-poses-test-for-frondizi.html | VOTE TODAY POSES TEST FOR FRONDIZI | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/w-d-cannon-weds-nancy-c-dingman.html | W D Cannon Weds Nancy C Dingman | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/waiting-for-help-in-a-depressed-area.html | Waiting for Help In a Depressed Area | By Cb Palmer | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/washington-declines-comment.html | Washington Declines Comment | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/washington-fables-of-the-times-the-lion-and-the-bear.html | Washington Fables of the Times The Lion and the Bear | By James Reston | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/washington-tries-new-frontier-in-baseball-quesadas-senators-hope-to.html | Washington Tries New Frontier in Baseball Quesadas Senators Hope to Escape Cellar Finish Many Capital Fans Welcome Change in Administration SENATORS BRING A NEW FRONTIER | By David Halberstam Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/weaver-is-sworn-as-housing-chief-president-hails-new-yorker-looks.html | WEAVER IS SWORN AS HOUSING CHIEF President Hails New Yorker  Looks for Improvement in Nations Shelter Weaver Sworn to Housing Post Kennedy Says Hes Delighted | By Peter Braestrup Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/westchester-sets-festival-of-dance.html | WESTCHESTER SETS FESTIVAL OF DANCE | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wg-staley-jr-becomes-fiance-of-miss-walton-olympic-equestrian-to.html | WG Staley Jr Becomes Fiance Of Miss Walton Olympic Equestrian to Wed Wellesley Alumna  Nuptials in June | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/white-mans-sickness-the-goddam-white-man-by-david-lytton-247-pp-new.html | White Mans Sickness THE GODDAM WHITE MAN By David Lytton 247 pp New York Simon  Schuster 350 | By James Stern | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wilton-drive-opens-to-aid-cuban-exiles.html | WILTON DRIVE OPENS TO AID CUBAN EXILES | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/winpennys-team-gains-in-title-platform-tennis.html | Winpennys Team Gains In Title Platform Tennis | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wolfram-scores-in-96000-event-on-hialeah-turf-frenchbred-choice.html | WOLFRAM SCORES IN 96000 EVENT ON HIALEAH TURF FrenchBred Choice Defeats Merry Top II by Almost 3 Lengths Pays 430 CIVIC GUARD RUNS THIRD Foreign Thoroughbred Wins MileandHalf Race for Fourth Year in Row WOLFRAM TAKES 96000 TURF CUP | By Joseph C Nichols Special To the New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/woman-held-as-embezzler.html | Woman Held as Embezzler | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/wood-field-and-stream-outdoor-exposition-due-here-saturday-with.html | Wood Field and Stream Outdoor Exposition Due Here Saturday With Usual Kaleidoscopic LineUp | By John Rendel | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/world-of-music-snow-struggles-like-postmen-artists-fought-the.html | WORLD OF MUSIC SNOW STRUGGLES Like Postmen Artists Fought the Blizzard To Keep Schedules | By Ross Parmenter | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/writer-michaels.html | Writer  Michaels | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/yale-five-downs-princeton-7269-loss-is-first-suffered-by-tigers-in.html | YALE FIVE DOWNS PRINCETON 7269 Loss Is First Suffered by Tigers in Ivy League | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/yankees-sign-stafford-and-arroyo-young-righthander-and-lefty.html | Yankees Sign Stafford and Arroyo Young RightHander and Lefty Reliever Get 2000 Raises | By Louis Effrat | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-12 | https://www.nytimes.com/1961/02/12/archives/yugoslav-artists-no-longer-bound-by-political-lines.html | Yugoslav Artists No Longer Bound By Political Lines | Special to The New York Times | RE0000416477 | 1989-01-23 | B00000884414 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/22d-wnyc-fete-works-of-kraft-mills-and-wood-reflect-styles-at.html | 22D WNYC FETE Works of Kraft Mills and Wood Reflect Styles at Beginning of Series | ES | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/3-top-aides-leave-coast-missile-unit.html | 3 TOP AIDES LEAVE COAST MISSILE UNIT | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/800-li-youths-in-concert.html | 800 LI Youths in Concert | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/abraham-j-saffer.html | ABRAHAM J SAFFER | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/advertising-on-the-naming-of-new-products.html | Advertising On the Naming of New Products | By Robert Alden | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/aid-goes-to-all-collegians-or-none-mahoney-warns-mahoney-warns.html | Aid Goes to All Collegians Or None Mahoney Warns MAHONEY WARNS SCHOLAR AID FOES | By Emanuel Perlmutter | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/alice-farley-betrothed.html | Alice Farley Betrothed | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/andrea-kundsin-engaged-to-wed-thomas-dupree-wellesley-alumna-and-m.html | Andrea Kundsin Engaged to Wed Thomas Dupree Wellesley Alumna and M I T Teacher Plan Summer Nuptials | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ann-wilson-in-recital-soprano-heard-in-program-of-songs-at-carnegie.html | ANN WILSON IN RECITAL Soprano Heard in Program of Songs at Carnegie | AH | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/antireligion-film-irks-polish-church.html | ANTIRELIGION FILM IRKS POLISH CHURCH | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/appointments-to-sec-qualifications-of-those-named-to-securities.html | Appointments to SEC Qualifications of Those Named to Securities Commission Praised | J SINCLAIR ARMSTRONG | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ardsley-no-1-rink-wins-curling-again.html | ARDSLEY NO 1 RINK WINS CURLING AGAIN | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/assembly-of-autos-in-venezuela-is-set-by-4-more-makers.html | Assembly of Autos In Venezuela Is Set By 4 More Makers | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/awards-go-to-six-as-career-women-us-aides-chosen-for-first-such.html | AWARDS GO TO SIX AS CAREER WOMEN US Aides Chosen for First Such Honors Were Among 74 Put in Nomination | By Bess Furman Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/barbara-woodhead-fianceel.html | Barbara Woodhead Fianceel | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/bennette-pianist-gives-recital-here.html | BENNETTE PIANIST GIVES RECITAL HERE | E S | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/britain-rebuffed-on-european-ties-6-common-market-nations-delay-on.html | BRITAIN REBUFFED ON EUROPEAN TIES 6 Common Market Nations Delay on Macmillan Offer to Join Political Talks Six European States Rebuff Bid By Britain to Join Political Talks | By Sydney Gruson Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/british-plan-to-continue-talks.html | British Plan to Continue Talks | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/broadway-debut-planned-by-siepi-operatic-bass-will-take-role-in.html | BROADWAY DEBUT PLANNED BY SIEPI Operatic Bass Will Take Role in Giovanni Venturi Grand Guignol Delayed | By Sam Zolotow | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/caltech-names-3-executives.html | Caltech Names 3 Executives | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ch-bengal-sabu-takes-airedale-honors-at-associated-terrier-club.html | Ch Bengal Sabu Takes Airedale Honors at Associated Terrier Club Fixture WINNER CAPTURES EVENT THIRD TIME Miniature Schnauzer Prize at Terrier Show Won by Trayhom TrampABout | By Walter R Fletcher | RE0000416476 | 1989-01-23 | B00000884413 |

| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ch-draherin-irish-regardless-leads-field-of-95-irish-setters-ohio.html | Ch Draherin Irish Regardless Leads Field of 95 Irish Setters Ohio Dog Takes Breed Prize Ch English Accent of Valley Run Triumphs | By John Rendel | RE0000416476 | 1989-01-23 | B00000884413 |
|---|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/changes-are-few-in-steel-picture-auto-order-cutbacks-still-outweigh.html | CHANGES ARE FEW IN STEEL PICTURE Auto Order Cutbacks Still Outweigh Slight Gains in Other Categories | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/changes-narrow-on-swiss-market-prices-hold-up-well-despite-profit.html | CHANGES NARROW ON SWISS MARKET Prices Hold Up Well Despite Profit Taking  Trading Continues Active | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/city-trains-its-590-lifeguards-for-summer-at-54th-st-school.html | City Trains Its 590 Lifeguards For Summer at 54th St School | By John C Devlin | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/common-market-spurring-trade-new-figures-show-great-growth-for.html | COMMON MARKET SPURRING TRADE New Figures Show Great Growth for Shipments Among Six Nations TARIFF CUTS A FACTOR November Exports to Each Other a Peak  Gain in 1960 Put at 29 | By Edwin L Dale Jr Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/contract-bridge-it-is-sometimes-better-to-deceive-your-partner-than.html | Contract Bridge It Is Sometimes Better to Deceive Your Partner Than Give Information | By Albert H Morehead | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/de-sapio-suggests-coercion-in-vote-on-borough-chief-implies.html | DE SAPIO SUGGESTS COERCION IN VOTE ON BOROUGH CHIEF Implies Investigation Head Swung 2 Council Ballots to Mayors Candidate SAYS HES A SCAPEGOAT Decries Wagners Record Kaplan and 2 Councilmen Deny Any Pressure De Sapio Suggests Coercion In Vote for Borough President | By Clayton Knowles | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/don-bush-scores-in-junior-jumping-wins-state-ski-crown-with-112foot.html | DON BUSH SCORES IN JUNIOR JUMPING Wins State Ski Crown With 112Foot Leaps  Birk CrossCountry Victor | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dr-roberto-sacasa.html | DR ROBERTO SACASA | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dual-recital-offered-almeida-guitarist-and-sally-terri-vocalist.html | DUAL RECITAL OFFERED Almeida Guitarist and Sally Terri Vocalist Heard Here | AH | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/dutch-shares-rise.html | DUTCH SHARES RISE | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/e-morris-lloyd-81-manufacturer-dies.html | E MORRIS LLOYD 81 MANUFACTURER DIES | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/east-berlin-bars-western-clerics-evangelical-bishops-unable-to.html | EAST BERLIN BARS WESTERN CLERICS Evangelical Bishops Unable to Attend Synod  Move to Split Church Seen | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ending-the-cold-war.html | Ending the Cold War | RUBIN FALK | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/everett-w-smith-dead-at-63-owenscorning-fiberglas-aide.html | Everett W Smith Dead at 63 OwensCorning Fiberglas Aide | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/expressway-gets-mayors-support-moses-reports-agreement-to-start.html | EXPRESSWAY GETS MAYORS SUPPORT Moses Reports Agreement to Start Building Downtown Road Across Manhattan COST NOW 100000000 Last Fall 88000000 Was the Estimate  Stages of Project Are Outlined | By Joseph C Ingraham | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/families-enlisted-for-a-virus-study-volunteers-help-health-unit.html | FAMILIES ENLISTED FOR A VIRUS STUDY Volunteers Help Health Unit Trace Course of Disease | By Morris Kaplan | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/food-news-schoolhouse-with-a-past.html | Food News Schoolhouse With a Past | By Nan Ickeringill | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/forced-training-of-drivers-urged-state-requirement-is-asked-in.html | FORCED TRAINING OF DRIVERS URGED State Requirement Is Asked in Albany for Licensing of Youths 16 and 17 | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/foreign-affairs-is-the-president-asking-enough.html | Foreign Affairs Is the President Asking Enough | By Cl Sulzberger | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/forum-presents-two-composers-works-of-george-crumb-and-james.html | FORUM PRESENTS TWO COMPOSERS Works of George Crumb and James Yannatos Heard in Donell Library Concert | ERIC SALZMAN | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/france-objects-to-russian-note-says-protest-over-buzzing-of-plane.html | FRANCE OBJECTS TO RUSSIAN NOTE Says Protest Over Buzzing of Plane Contained Some Inadmissible Terms | By W Granger Blair Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/frondizi-suffers-another-setback-democrat-has-strong-lead-for.html | FRONDIZI SUFFERS ANOTHER SETBACK Democrat Has Strong Lead for Mendoza Governor in Argentine Balloting | By Juan de Onis Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/gilbert-osborn-becomes-fiance-of-lynne-jones-alumnus-of-dartmouth.html | Gilbert Osborn Becomes Fiance Of Lynne Jones Alumnus of Dartmouth and Graduate ou Mt Holyoke Engaged | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/gordon-miss-lee-win-take-us-laurels-in-mixed-doubles-platform.html | GORDON MISS LEE WIN Take US Laurels in Mixed Doubles Platform Tennis | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hadassah-urges-zionists-to-unite-head-of-womens-group-says-plan-to.html | HADASSAH URGES ZIONISTS TO UNITE Head of Womens Group Says Plan to Aid World Jewry Must Be Implemented | By Irving Spiegel | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hard-fighting-reported-in-cuba-as-army-bears-down-on-rebels-both.html | Hard Fighting Reported in Cuba As Army Bears Down on Rebels Both Sides Said to Suffer Heavy Casualties  Castro Again Assails US INTENSE FIGHTING REPORTED IN CUBA | By R Hart Phillips Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/harper-bishop.html | Harper  Bishop | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hollywood-rush-to-beat-taxes-on-studios-drive-to-complete-shooting.html | HOLLYWOOD RUSH TO BEAT TAXES ON Studios Drive to Complete Shooting and Processing of Movies by March 6 | By Murray Schumach Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/hospital-benefit-postponed.html | Hospital Benefit Postponed | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/iceberg-season-starts-in-week-coast-guard-planes-will-patrol-grand.html | ICEBERG SEASON STARTS IN WEEK Coast Guard Planes Will Patrol Grand Banks Bombing Project Ended | By Werner Bamberger | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/india-strips-maharaja-of-purse-and-gives-his-title-to-brother.html | India Strips Maharaja of Purse And Gives His Title to Brother MAHARAJA LOSES PURSE AND TITLE | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/indian-unit-head-urges-selfhelp-favors-grassroots-project-to-foster.html | INDIAN UNIT HEAD URGES SELFHELP Favors GrassRoots Project to Foster Ambition and to Narrow the Culture Gap | By David Halberstam Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/information-post-in-cabinet-urged-advisory-panel-would-group-all.html | INFORMATION POST IN CABINET URGED Advisory Panel Would Group All News Activities Under Single US Director | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/israeli-will-advise-eichmanns-lawyer.html | ISRAELI WILL ADVISE EICHMANNS LAWYER | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/katanga-refuses-to-help-un-team-hunting-lumumba-general-sent-to.html | KATANGA REFUSES TO HELP UN TEAM HUNTING LUMUMBA General Sent to Seek Trace of Congos ExPremier Is Rebuffed by Tshombe SEARCH WILL CONTINUE Security Council to Convene Today but Is Expected to Postpone Any Action Katanga Chief Refuses to Help UN Team Hunting Lumumba | By Paul Hofmann Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/katherine-huber-to-bebridi.html | Katherine Huber to BeBridi | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/labor-acts-to-end-missile-strikes-construction-leaders-hope-to-get.html | LABOR ACTS TO END MISSILE STRIKES Construction Leaders Hope to Get a Ban This Week on Walkouts at Bases | By Ah Raskin Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lanes-prince-rojalio-wins.html | Lanes Prince Rojalio Wins | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/levitt-says-governors-ambition-motivates-his-interest-in-charter.html | Levitt Says Governors Ambition Motivates His Interest in Charter LEVITT QUESTIONS GOVERNORS AIMS | By Paul Crowell | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/lindsay-vote-on-rayburn-plan.html | Lindsay Vote on Rayburn Plan | WILLIAM A RUSHER | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/marovickreeve-score-sobek-and-shepard-beaten-in-squash-racquets.html | MAROVICKREEVE SCORE Sobek and Shepard Beaten in Squash Racquets Final | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mateer-and-salaun-reach-final-in-us-squash-racquets-singles.html | Mateer and Salaun Reach Final In US Squash Racquets Singles Heckscher and Watts Ousted  MacCracken Davis Pace Veterans Class | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/middlebury-wins-skiing-carnival-bowers-firsts-in-jumping-and.html | MIDDLEBURY WINS SKIING CARNIVAL Bowers Firsts in Jumping and CrossCountry Pace Panthers at Williams | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/monti-retains-world-twoman-bobsled-crown-before-8000-at-lake-placid.html | Monti Retains World TwoMan Bobsled Crown Before 8000 at Lake Placid ITALIAN IS VICTOR 5TH YEAR IN ROW Monti and Siorpaes Crash After Record Final Run American Sled 2d | By Michael Straussspecial To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/music-blackwoods-2d-symphony-introduced-here-by-clevelanders.html | Music Blackwoods 2d Symphony Introduced Here by Clevelanders | By Harold C Schonberg | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/mutual-funds-success-is-found-in-florida-secret-of-selling-in-state.html | Mutual Funds Success Is Found in Florida Secret of Selling in State Discovered by AM Kidder | By Gene Smith | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/new-sanity-test-in-crimes-urged-albany-bill-asks-end-to-1843-rule.html | NEW SANITY TEST IN CRIMES URGED Albany Bill Asks End to 1843 Rule Based on the Right and Wrong of Act SCIENTIFIC GAINS CITED State Unit Seeks a Test of Whether Crime Is Result of Mental Illness or Defect | By Emma Harrison | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/new-yale-institute-will-stress-research-on-world-economies-to-train.html | New Yale Institute Will Stress Research on World Economies To Train Students From US and Abroad in Analyzing Need and Development | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/oh-starner-91-shoe-executive-expresident-of-carlisle-pa-company-is.html | OH STARNER 91 SHOE EXECUTIVE ExPresident of Carlisle Pa Company Is Dead  Held Footwear Patents | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/optimism-grows-for-success-when-atom-test-talks-resume-us-officials.html | Optimism Grows for Success When Atom Test Talks Resume US Officials Contend Differences Between Soviet and Red China Aid Chance of Negotiating Ban | By Dana Adams Schmidt Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/passport-policies-questioned.html | Passport Policies Questioned | ROSEMARY SOMMER | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/pentagon-charts-increased-force-for-limited-war-study-groups-plan.html | PENTAGON CHARTS INCREASED FORCE FOR LIMITED WAR Study Groups Plan Budget Shifts to Achieve Rise in Deterrent Strength PENTAGON CHARTS INCREASED FORCE | By Hanson W Baldwin Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/phyllis-babbitt-engaged.html | Phyllis Babbitt Engaged | Special to Tire New York firts | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/president-away-capital-is-quiet-education-message-coming-tomorrow.html | PRESIDENT AWAY CAPITAL IS QUIET Education Message Coming Tomorrow Kennedy at His Virginia Retreat | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/price-of-isotope-is-cut-technetium-99-at-100-gram-down-from-1600-to.html | PRICE OF ISOTOPE IS CUT Technetium 99 at 100 Gram Down From 1600 to 2800 | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/prof-arthur-scott-of-u-of-chicago-76.html | PROF ARTHUR SCOTT OF U OF CHICAGO 76 | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/program-is-given-by-david-burge-pianist-offers-a-series-of.html | PROGRAM IS GIVEN BY DAVID BURGE Pianist Offers a Series of 20thCentury Works at Carnegie Recital Hall | ALLEN HUGIIES | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rail-inquiry-sets-procedure-today-mitchell-group-investigating-work.html | RAIL INQUIRY SETS PROCEDURE TODAY Mitchell Group Investigating Work Rules to Decide on How to Study Issues | By Peter Braestrup Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ralph-werner-fiance-of-barbara-bythiner.html | Ralph Werner Fiance Of Barbara Bythiner | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/random-notes-in-washington-pentagon-groggy-over-missiles-takes.html | Random Notes in Washington Pentagon Groggy Over Missiles Takes Count in Conflict on Gap  Ford Foundation CoVictim of Draft | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rebels-plan-surprise-spanishportuguese-group-maps-strategy-in-rio.html | REBELS PLAN SURPRISE SpanishPortuguese Group Maps Strategy in Rio | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/reds-of-albania-open-talks-today-parley-may-hint-whether-soviet-or.html | REDS OF ALBANIA OPEN TALKS TODAY Parley May Hint Whether Soviet or Peiping Holds Party Reins in Tirana | By Paul Underwood Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rent-loophole-closed-by-court-rooming-house-owner-told-to-take-over.html | RENT LOOPHOLE CLOSED BY COURT Rooming House Owner Told to Take Over if Operator Quits  Ruling Hailed | By Lawrence OKane | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/retention-of-rickover-ordered-by-president.html | Retention of Rickover Ordered by President | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/robertson-paces-105104-triumph-royals-star-leads-scoring-new-york.html | ROBERTSON PACES 105104 TRIUMPH Royals Star Leads Scoring  New York Falters After 43Point First Period | By Gordon S White Jr | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rockefeller-spurs-gop-on-city-race-urges-his-policies-as-basis-for.html | ROCKEFELLER SPURS GOP ON CITY RACE Urges His Policies As Basis for Battle Democratic Strife Cheers Party Rockefeller Urges His Policies As Basis of GOP Race in City | By Peter Kihss | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/rockefeller-to-be-lecturer.html | Rockefeller to Be Lecturer | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ruth-levin-engaged-to-martin-edenbaum.html | Ruth Levin Engaged To Martin Edenbaum | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/samuel-a-neidich.html | SAMUEL A NEIDICH | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/savitt-and-reed-gain-final-of-national-indoor-tennis-championship.html | Savitt and Reed Gain Final of National Indoor Tennis Championship Here NEW YORKER 34 BEATS CRAWFORD Savitt Wins 97 61 46 64  Reed Tops Cranston by 1311 63 62 | By Robert M Lipsyte | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/schubert-mass-sung-by-chorus-fifth-of-his-six-is-presented-by.html | SCHUBERT MASS SUNG BY CHORUS Fifth of His Six Is Presented by Collegiate Chorale With Orchestra in Town Hall | ROSS PARMENTER | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/shares-in-london-continue-to-rise-industrials-register-a-gain-of-29.html | SHARES IN LONDON CONTINUE TO RISE Industrials Register a Gain of 29 Points in Week of Busy Trading SURGE HALTS ON FRIDAY Publication of an Industry Survey Dampens Cheer of Stock Market | By Seth S King Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/ski-plan-favored-by-albany-group-but-it-lists-conditions-of.html | SKI PLAN FAVORED BY ALBANY GROUP But It Lists Conditions of Approval for State Land to Be Leased for Trails | By Douglas Dales Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soviet-fires-venus-rocket-from-sputnik-aims-to-reach-vicinity-of.html | Soviet Fires Venus Rocket From Sputnik Aims to Reach Vicinity of Planet in May All Equipment Reported Operating Normally in 1400Pound Vehicle SOVIET LAUNCHES A VENUS ROCKET | By Seymour Topping Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soviet-launching-detected-by-us-kennedy-was-told-of-feat-before.html | SOVIET LAUNCHING DETECTED BY US Kennedy Was Told of Feat Before Announcement  Rocket is Being Tracked | By John W Finney Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/soybean-usurps-wheats-throne-on-big-market-soybean-usurps-wheats.html | Soybean Usurps Wheats Throne on Big Market SOYBEAN USURPS WHEATS THRONE | By Michael Benson | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/sports-of-the-times-the-matinee-idol-type.html | Sports of The Times The Matinee Idol Type | By Arthur Daley | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/stamford-builds-elastic-school-new-building-has-plastic-walls-and.html | STAMFORD BUILDS ELASTIC SCHOOL New Building Has Plastic Walls and Flexibility to Meet Future Needs | By Leonard Buder Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/state-catholics-back-tuition-aid-call-plan-for-200-subsidy-to.html | STATE CATHOLICS BACK TUITION AID Call Plan for 200 Subsidy to Collegians Reasonable and Constitutional | By Warren Weaver Jr Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/talented-lucas-does-solo-stint-sparks-ohio-state-to-8368-triumph.html | TALENTED LUCAS DOES SOLO STINT Sparks Ohio State to 8368 Triumph Over Michigan State With 48 Points | By Howard M Tuckner | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/the-bridge-is-burned-de-sapios-link-with-wagner-is-gone-he-must-win.html | The Bridge Is Burned De Sapios Link With Wagner Is Gone  He Must Win Sharkey and Buckley | By Leo Egan | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/to-protect-animals-bill-providing-humane-treatment-in-laboratories.html | To Protect Animals Bill Providing Humane Treatment in Laboratories Supported | HERBERT RACKOW | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tunisian-to-meet-algeria-leaders-masmoudi-cheerful-as-he-returns.html | TUNISIAN TO MEET ALGERIA LEADERS Masmoudi Cheerful as He Returns From Paris Talks to Consult Rebel Chiefs | By Thomas F Brady Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tv-award-is-won-by-kennedy-nixon-political-foes-named-jointly-by.html | TV AWARD IS WON BY KENNEDY NIXON Political Foes Named Jointly by Broadcasters Group New Wagon Train Star | By Val Adams | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/tv-round-table-on-disarmament-report-from-moscow-given-on-channel-4.html | TV Round Table on Disarmament Report From Moscow Given on Channel 4 Wiesner and Rostow of Administration Heard | By Jack Gould | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/un-meets-today-on-lumumba-case-but-new-delay-by-council-is-expected.html | UN MEETS TODAY ON LUMUMBA CASE But New Delay by Council Is Expected in View of Lack of Firm Data on ExPremier | By James Feron Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/unlisted-securities-keep-a-hectic-pace-unlisted-stocks-set-hectic.html | Unlisted Securities Keep a Hectic Pace UNLISTED STOCKS SET HECTIC PACE | By Robert E Bedingfield | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-cautions-moroccans-on-arms-aid-from-russia-rabat-cautioned-on.html | US Cautions Moroccans On Arms Aid From Russia RABAT CAUTIONED ON RUSSIAN ARMS | By Jack Raymond Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-officials-concerned.html | US Officials Concerned | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-reviews-curb-on-foreign-mail-kennedy-aides-examining-legality-of.html | US REVIEWS CURB ON FOREIGN MAIL Kennedy Aides Examining Legality of Postal Seizure of Subversive Matter US REVIEWS CURB ON FOREIGN MAIL | By Anthony Lewis Special to the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/us-youth-finds-paris-lonely-city.html | US Youth Finds Paris Lonely City | By Martin Gansberg | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/using-old-tax-forms-1959-return-is-called-a-good-guide-for-1960.html | Using Old Tax Forms 1959 Return Is Called a Good Guide For 1960 Filing  Neatness Counts | By Robert Metz | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/venus-is-planet-nearest-earth-dense-clouds-conceal-surface.html | Venus Is Planet Nearest Earth Dense Clouds Conceal Surface | By Harold M Schmeck Jr | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/white-house-to-count-on-panel-to-fight-wageprice-inflation-advisory.html | White House to Count on Panel To Fight WagePrice Inflation Advisory Committee Yet to Be Picked Expected to Bear Down on Excesses of Both Labor and Management | By Richard E Mooney Special To the New York Times | RE0000416476 | 1989-01-23 | B00000884413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/young-republicans-viewpoint.html | Young Republicans Viewpoint | JOHN C HOWATT | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-13 | https://www.nytimes.com/1961/02/13/archives/yugoslavs-press-worker-training-belgrades-big-need-is-skill-among.html | YUGOSLAVS PRESS WORKER TRAINING Belgrades Big Need Is Skill Among People to Raise Level of Production | Special to The New York Times | RE0000416476 | 1989-01-23 | B00000884413 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/1000room-hotel-due-10story-buildings-planned-for-west-philadelphia.html | 1000ROOM HOTEL DUE 10Story Buildings Planned for West Philadelphia | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/2-gop-legislators-split-on-blue-cross.html | 2 GOP LEGISLATORS SPLIT ON BLUE CROSS | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/200000-idle-in-indian-strike.html | 200000 Idle in Indian Strike | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/3-asian-nations-agree-to-form-area-group.html | 3 Asian Nations Agree To Form Area Group | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/4-baboons-resume-trip-one-left-with-veterinarian-in-jersey-who-fed.html | 4 BABOONS RESUME TRIP One Left With Veterinarian in Jersey Who Fed Them | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/a-grandmother-enters-theatre-at-63-she-is-about-to-have-first-play.html | A GRANDMOTHER ENTERS THEATRE At 63 She Is About to Have First Play Produced About Life on Lower East Side | By Lewis Funke | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/admiral-turner-is-dead-on-coast-wartime-head-of-amphibious-forces.html | ADMIRAL TURNER IS DEAD ON COAST Wartime Head of Amphibious Forces in Pacific Directed Attacks on Many Islands NOTED AS TOUGH BLUNT Led Invasions of Okinawa Iwo Solomons Marshalls Gilberts and Marianas | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/advance-training-begins-for-yanks-28-players-report-to-houk-for.html | ADVANCE TRAINING BEGINS FOR YANKS 28 Players Report to Houk for Early Drills Five More Coming Today | By John Drebinger Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/advertising-search-is-on-for-old-hair-tonics-posters.html | Advertising Search Is On for Old Hair Tonics Posters | By Robert Alden | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/aid-for-israelis-asked-by-zionist-hadassah-told-here-they-need.html | AID FOR ISRAELIS ASKED BY ZIONIST Hadassah Told Here They Need Funds and Special Help to Develop Nation | By Irving Spiegel | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/algerian-chiefs-get-paris-views-meet-with-tunisian-leaders-on-talk.html | ALGERIAN CHIEFS GET PARIS VIEWS Meet With Tunisian Leaders on Talk With de Gaulle Silent on Course | By Thomas F Brady Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/allies-denounce-reds-berlin-ban-barring-of-church-leaders-called.html | ALLIES DENOUNCE REDS BERLIN BAN Barring of Church Leaders Called Illegal Action  Reprisals Are Expected | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/another-tv-role-to-shirley-booth-she-will-star-in-the-haven-on.html | ANOTHER TV ROLE TO SHIRLEY BOOTH She Will Star in The Haven on Steel Hour  Attorney General to Be on Panel | By Val Adams | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/army-accepts-gardens-national-invitation-basketball-bid-for-first.html | Army Accepts Gardens National Invitation Basketball Bid for First Time MIAMI OF FLORIDA ALSO JOINS FIELD Army Will Be Metropolitan Areas Representative in First NIT Appearance | By Howard M Tuckner | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/article-4-no-title-art-museum-finds-it-ownes-3-fakes-famed-etruscan.html | Article 4  No Title ART MUSEUM FINDS IT OWNES 3 FAKES Famed Etruscan Warrior Statues Proved Forgeries by Scientific Tests | By Sanka Knox | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/beer-union-agrees-to-layoffs-to-help-put-rupperts-in-black-beer.html | Beer Union Agrees to LayOffs To Help Put Rupperts in Black Beer Union Agrees to LayOffs To Help Put Rupperts in Black | By Ralph Katz | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/belgrade-declines-comment.html | Belgrade Declines Comment | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bengurion-is-opposed-students-protest-against-his-return-as-premier.html | BENGURION IS OPPOSED Students Protest Against His Return as Premier | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/betancourt-in-office-2-years.html | Betancourt in Office 2 Years | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bethlehem-steel-busy-improving-efficiency-company-is-seeking-to.html | Bethlehem Steel Busy Improving Efficiency Company Is Seeking to Reduce Costs of Production BETHLEHEM STEEL IS CUTTING COSTS | By Peter Bart Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bill-on-aged-care-sent-to-congress-social-security-rise-asked-by.html | BILL ON AGED CARE SENT TO CONGRESS Social Security Rise Asked by Kennedy  Alternative Offered by Republicans | By Wh Lawrencespecial To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/blue-chips-lead-slide-in-london-most-sections-show-falls-reflecting.html | BLUE CHIPS LEAD SLIDE IN LONDON Most Sections Show Falls Reflecting Reluctance of Buyers on Commitments | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/bonn-eases-stand-on-aid-to-dollar-adenauer-authorizes-envoy-to-tell.html | BONN EASES STAND ON AID TO DOLLAR Adenauer Authorizes Envoy to Tell Kennedy Question Is Now Negotiable | By Sydney Gruson Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/boston-college-six-wins-before-13909.html | BOSTON COLLEGE SIX WINS BEFORE 13909 | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/britain-awaits-information.html | Britain Awaits Information | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/briton-impressed-by-us-airports-airline-chief-says-planning-here.html | BRITON IMPRESSED BY US AIRPORTS Airline Chief Says Planning Here Tops That in Britain  Hails Port Authority | By Edward A Murrow | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/burkemcgeehan.html | BurkeMcGeehan | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/canterbury-rite-set-dr-ramsey-becomes-english-primate-on-june-27.html | CANTERBURY RITE SET Dr Ramsey Becomes English Primate on June 27 | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/career-diplomat-named-to-finland-president-picks-gufler-as-envoy.html | CAREER DIPLOMAT NAMED TO FINLAND President Picks Gufler as Envoy Gavin Formally Nominated for Paris | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/carpenter-williamson.html | Carpenter  Williamson | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ch-blanart-bewitching-advances-with-breed-victory-in-westminster.html | Ch Blanart Bewitching Advances With Breed Victory in Westminster Show GROUP DEFENDER BEST OF SCOTTIES Bewitching Gains at Garden  Cappoquin Little Sister and KowKow Triumph | By John Rendel | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/church-group-fears-chaos-over-space.html | CHURCH GROUP FEARS CHAOS OVER SPACE | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/civic-group-backs-charter-changes-citizens-union-praises-most-moore.html | CIVIC GROUP BACKS CHARTER CHANGES Citizens Union Praises Most Moore Proposals but Asks Ample Time for Study | By Peter Kihss | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/civil-war-predicted-in-congo-by-backers-of-slain-expremier-others.html | Civil War Predicted in Congo By Backers of Slain ExPremier Others Say His Death Could Provide Antidote for Demogogic Nationalism He Brought to Political Battles | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/colombians-fight-rural-massacres-mission-visits-zone-where-300000.html | COLOMBIANS FIGHT RURAL MASSACRES Mission Visits Zone Where 300000 Have Died  7 in Family Killed in Raid | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/construction-rise-seen-in-california.html | CONSTRUCTION RISE SEEN IN CALIFORNIA | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/contract-bridge-fourthhighest-card-gets-majority-of-votes-as-lead.html | Contract Bridge FourthHighest Card Gets Majority of Votes as Lead in Defensive Play | By Albert H Morehead | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/critic-at-large-novelist-stirs-up-a-tempest-of-britishamerican.html | Critic at Large Novelist Stirs Up a Tempest of BritishAmerican Linguistic Upmanship | By Brooks Atkinson | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/cuba-protests-to-un.html | Cuba Protests to UN | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/czechs-report-gains-in-heavy-industry.html | CZECHS REPORT GAINS IN HEAVY INDUSTRY | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/danish-chief-sees-president-today-white-house-session-to-be.html | DANISH CHIEF SEES PRESIDENT TODAY White House Session to Be Kennedys First With a Head of Government | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives-name-hughes-in-jersey-nomination-for-governor-is.html | DEMOCRATS NAME HUGHES IN JERSEY Nomination for Governor Is Virtually Assured by Vote of 20 County Leaders DEMOCRATS NAME HUGHES IN JERSEY | By George Cable Wright Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/dutch-concernseized-cuba-takes-over-8000000-philips-radio-company.html | DUTCH CONCERNSEIZED Cuba Takes Over 8000000 Philips Radio Company | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/eben-reese-to-wed-miss-ann-t-geddes.html | Eben Reese to Wed Miss Ann T Geddes | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/ensign-lee-fuller-jr-to-wed-anina-porter.html | Ensign Lee Fuller Jr To Wed Anina Porter | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/envoy-to-soviet-briefs-senators-thompson-report-is-sober-but-not.html | ENVOY TO SOVIET BRIEFS SENATORS Thompson Report Is Sober but Not Pessimistic  Ideology Rift Studied | By Ew Kenworthy Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/excerpts-from-kennedys-speech-to-industrial-board.html | Excerpts From Kennedys Speech to Industrial Board | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/exsoldiers-held-in-killing.html | ExSoldiers Held in Killing | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/fears-rise-in-belgium.html | Fears Rise in Belgium | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/food-news-filling-a-gap-authors-preference-in-mathematics-inspires.html | Food News Filling a Gap Authors Preference in Mathematics Inspires Book With Recipes for Two | By Craig Claiborne | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/for-friendlier-strife-british-put-up-a-sportsmanship-award-to-curb.html | For Friendlier Strife British Put Up a Sportsmanship Award to Curb Temper Displays in Soccer | By Robert Daley Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/four-executives-start-jail-term-enter-county-prison-outside.html | FOUR EXECUTIVES START JAIL TERM Enter County Prison Outside Philadelphia to Serve 30 Days in Trust Case | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/frederick-r-button.html | FREDERICK R BUTTON | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/furloughs-of-overseas-service-men.html | Furloughs of Overseas Service Men | DONALD NOVICK | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/gifts-for-new-orleans-schools.html | Gifts for New Orleans Schools | WILLSON WHITMAN | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/governor-pushes-studntaid-plan-says-move-to-give-funds-to.html | GOVERNOR PUSHES STUDNTAID PLAN Says Move to Give Funds to ReligiousSponsored Colleges Would Lose | By Warren Weaver Jr Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/greek-premier-sees-britons.html | Greek Premier Sees Britons | Special To The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hammarskjold-statement-is-denounced-by-russian-un-chief-urges-a.html | Hammarskjold Statement Is Denounced by Russian UN CHIEF URGES A BROAD INQUIRY | By Lindesay Parrott Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/heart-research-maps-blood-flow-needles-inserted-in-muscle-better.html | HEART RESEARCH MAPS BLOOD FLOW Needles Inserted in Muscle  Better Data May Come From Use of Technique | By Harold M Schmeck Jr | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/hogan-supports-de-sapios-story-of-58-convention-prosecutor-affirms.html | HOGAN SUPPORTS DE SAPIOS STORY OF 58 CONVENTION Prosecutor Affirms Charge That Mayor and Harriman Behaved Like Bosses Hogan Supports De Sapio Story Of 58 Democratic Convention | By Clayton Knowles | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/in-the-nation-some-crimson-for-the-republicans-also.html | In The Nation Some Crimson for the Republicans Also | By Arthur Krock | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/iona-scores-9182.html | Iona Scores 9182 | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/john-a-crowe-68-tobacco-executive.html | JOHN A CROWE 68 TOBACCO EXECUTIVE | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/joseph-faranda-jr-westchester-aide.html | JOSEPH FARANDA JR WESTCHESTER AIDE | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/julie-harris-stars-in-adaptation-of-ruth-and-augustus-goetz-play-on.html | Julie Harris Stars in Adaptation of Ruth and Augustus Goetz Play on Channel 2 | By Jack Gould | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/justice-aides-meet-on-rights-problems.html | JUSTICE AIDES MEET ON RIGHTS PROBLEMS | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kennedy-invites-business-to-join-in-full-alliance-advises.html | KENNEDY INVITES BUSINESS TO JOIN IN FULL ALLIANCE Advises Industrialists Their Success Is Intertwined With Administrations STRESSES 3 PROBLEMS Asks Plant Modernization More Economic Growth and Price Stability KENNEDY APPEALS FOR BUSINESS AID | RICHARD E MOONEY Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kennedy-shocked-by-congo-slaying-capital-distressed-by-report-fears.html | KENNEDY SHOCKED BY CONGO SLAYING Capital Distressed by Report Fears Setback to Effort to Map New Approach KENNEDY SHOCKED BY CONGO SLAYING | By Dana Adams Schmidt Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kenneth-gardner-lawyer-dies-admiralty-expert-headed-firm.html | Kenneth Gardner Lawyer Dies Admiralty Expert Headed Firm | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/kerr-and-truex-run-here-friday-bragg-to-vault-in-new-york-ac-meet-4.html | KERR AND TRUEX RUN HERE FRIDAY Bragg to Vault in New York AC Meet  4 Collegians Named as Field for 500 | By Joseph M Sheehan | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/killing-angers-moroccans.html | Killing Angers Moroccans | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/leonia-pool-argued-500-discuss-plan-at-meeting-called-over-weekend.html | LEONIA POOL ARGUED 500 Discuss Plan at Meeting Called Over Weekend | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/levitt-disclaims-mayoral-interest.html | LEVITT DISCLAIMS MAYORAL INTEREST | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/lise-nadeau-offers-debut-harp-recital.html | LISE NADEAU OFFERS DEBUT HARP RECITAL | ERIC SALZMAN | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/london-realty-man-drops-merger-offer.html | LONDON REALTY MAN DROPS MERGER OFFER | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/maritime-unions-threaten-strike-hall-sets-walkout-for-june-15-seeks.html | MARITIME UNIONS THREATEN STRIKE Hall Sets Walkout for June 15  Seeks to Compel Owners to Take Unified Stand | By Ah Raskin Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/market-declines-as-volume-falls-holiday-reduces-turnover-to-3560000.html | MARKET DECLINES AS VOLUME FALLS Holiday Reduces Turnover to 3560000 Shares  Average Dips 124 602 ISSUES OFF 433 UP General Electric Advances 1 38 and Westinghouse 12 in Heavy Trading MARKET DECLINES AS VOLUME FALLS | By Burton Crane | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/max-kroll-dies-at-66-publisher-of-clifton-journal-served-water.html | MAX KROLL DIES AT 66 Publisher of Clifton Journal Served Water Commission | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/miss-mary-collin-engaged.html | Miss Mary Collin Engaged | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/morocco-in-denial-of-warning-by-us.html | MOROCCO IN DENIAL OF WARNING BY US | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/moscow-denounces-agents-of-belgian-colonizers-as-the-murderers-of.html | Moscow Denounces Agents of Belgian Colonizers as the Murderers of Lumumba RED BLOC ECHOES ATTACKS ON WEST Regrets Over Killing Voiced in Many Nations  UN Also Target of Criticism | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/moscow-reports-probe-on-course-vehicle-radios-back-data-on-ground.html | MOSCOW REPORTS PROBE ON COURSE Vehicle Radios Back Data on Ground Command as It Speeds Toward Venus MOSCOW REPORTS PROBE ON COURSE | By Seymour Topping Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/mrs-kingdon-gould-is-dead-widow-of-financiers-grandson.html | Mrs Kingdon Gould Is Dead Widow of Financiers Grandson | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/mrs-leonard-l-ruskin.html | MRS LEONARD L RUSKIN | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-army-commander-for-pacific-is-named.html | New Army Commander For Pacific Is Named | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-economic-tie-is-urged-by-rusk-he-seeks-to-quiet-fears-of.html | NEW ECONOMIC TIE IS URGED BY RUSK He Seeks to Quiet Fears of Congress and Public on OECD Alliance | By Felix Belair Jr Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-parties-set-for-turkish-race-groups-will-compete-for-support.html | NEW PARTIES SET FOR TURKISH RACE Groups Will Compete for Support Among Former Backers of Menderes | By Jay Walz Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/new-us-aid-pact-assailed-in-korea-premiers-foes-say-seouls.html | NEW US AID PACT ASSAILED IN KOREA Premiers Foes Say Seouls Sovereignty Is Impaired by Supervisory Provisions | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/norman-show-cut-by-british-censor-author-of-musical-hears-of-action.html | NORMAN SHOW CUT BY BRITISH CENSOR Author of Musical Hears of Action on Visit Here  Two Roles in Play for Burton | By Sam Zolotow | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/oil-import-policy-shifted-by-udall-plan-to-open-allocations-of.html | OIL IMPORT POLICY SHIFTED BY UDALL Plan to Open Allocations of Residual Fuel to More Concerns Suspended HEARING ON QUOTAS SET New Interior Chief Cancels LastMinute Change in Program by Seaton | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/old-water-mains-repaired-by-city-cleaning-and-relining-with.html | OLD WATER MAINS REPAIRED BY CITY Cleaning and Relining With Concrete Expected to Reduce Accidents | By Charles G Bennett | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/opera-elektra-at-met-rosenstock-conducts-a-strauss-revival.html | Opera Elektra at Met Rosenstock Conducts a Strauss Revival | By Harold C Schonberg | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pakistan-accepts-soviet-oil-terms-exploration-deal-appears-to-be.html | PAKISTAN ACCEPTS SOVIET OIL TERMS Exploration Deal Appears to Be Less Favorable Than Offers Made by West | Dispatch of The Times London | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/paris-audience-calm-at-mens-wear-show.html | Paris Audience Calm At Mens Wear Show | By Milton Bracker Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/peronists-shifts-weaken-frondizi-setback-in-argentine-race-also.html | PERONISTS SHIFTS WEAKEN FRONDIZI Setback in Argentine Race Also Shows Decline of Presidents Party | By Juan de Onis Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/philharmonic-gives-valentine-in-concert-form-to-bernstein.html | Philharmonic Gives Valentine In Concert Form to Bernstein | ROSS PARMENTER | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/pin-game-policeman-abcs-baker-keeps-careful-eye-on-three-million.html | Pin Game Policeman ABCs Baker Keeps Careful Eye on Three Million Members Across US | By Gordon S White Jr | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/potomac-and-thames-macmillans-critics-hold-his-inaction-contrasts.html | Potomac and Thames Macmillans Critics Hold His Inaction Contrasts With Kennedys Dynamism | By Drew Middletonspecial To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/price-supports-for-cotton-expected-to-be-increased-freeman-is.html | Price Supports for Cotton Expected to Be Increased Freeman Is Likely to Act This Week  Domestic Rise Viewed as Leading to Call for Higher Textile Tariffs COTTON SUPPORTS EXPECTED TO RISE | By Tom Wicker Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/queens-bows-68-to-66.html | Queens Bows 68 to 66 | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/red-china-suspends-shelling.html | Red China Suspends Shelling | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/residents-of-westchester-battle-for-right-to-leave-boots-in-hall.html | Residents of Westchester Battle For Right to Leave Boots in Hall GALOSHES IN HALL LEAD TO DISPUTE | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/retirement-bill-opposed-by-moses-stand-may-force-changes-in-state.html | RETIREMENT BILL OPPOSED BY MOSES Stand May Force Changes in State Measure Setting 70 as Mandatory Limit | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rhodesian-african-protests-on-troops.html | RHODESIAN AFRICAN PROTESTS ON TROOPS | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rosi-beats-tibbs-in-st-nicks-bout-italianborn-lightweight-is-given.html | ROSI BEATS TIBBS IN ST NICKS BOUT ItalianBorn Lightweight Is Given Unanimous Decision for Superior Boxing | By Frank M Blunk | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/rumania-aids-north-vietnam.html | Rumania Aids North Vietnam | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/salaun-takes-final-in-squash-racquets.html | SALAUN TAKES FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/sarah-e-dwight-engaged-to-wed-edward-d-titus-alumna-of-smith-and-a.html | Sarah E Dwight Engaged to Wed Edward D Titus Alumna of Smith and a Medical Student at Stanford Affianced | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/senators-widen-workmens-law-vote-extension-of-benefits-to-shops.html | SENATORS WIDEN WORKMENS LAW Vote Extension of Benefits to Shops With One Employe  Assembly Test Due | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/shelly-jo-wins-dash-at-hialeah-filly-returns-2490-after-slipping.html | SHELLY JO WINS DASH AT HIALEAH Filly Returns 2490 After Slipping Through on Rail and Outlasting Jetolet | By Joseph C Nichols Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/silver-lifts-goal-on-teachers-pay-chief-of-school-board-urges-new.html | SILVER LIFTS GOAL ON TEACHERS PAY Chief of School Board Urges New City Scale of 6000 to 12000 a Year TOP OF RANGE STRESSED Parleys Held With Officials  Objective Is Expected to Reduce Discontent | By Leonard Buder | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/site-kept-secret-province-says-tribal-foes-killed-2-aides-with.html | SITE KEPT SECRET Province Says Tribal Foes Killed 2 Aides With ExPremier Lumumba and Two of His Aides Murdered Katanga Announces FEAR FOR WHITES IN INTERIOR GROWS Tshombe Regime Refuses to Identify Village Where ExPremier Was Slain | By Paul Hofmann Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/slump-continues-in-home-building-fha-says-mortgage-funds-are-easier.html | SLUMP CONTINUES IN HOME BUILDING FHA Says Mortgage Funds Are Easier  Experts Feel Boom Is Over | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/soviet-data-is-sought.html | Soviet Data Is Sought | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/sports-of-the-times-return-of-the-clipper.html | Sports of The Times Return of the Clipper | By Arthur Daley | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-control-is-urged-over-private-guards.html | State Control Is Urged Over Private Guards | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-nears-a-decision-on-site-for-nuclear-byproduct-depot.html | State Nears a Decision on Site For Nuclear ByProduct Depot | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-to-be-asked-to-add-38-judges-judicial-conference-to-call-for.html | STATE TO BE ASKED TO ADD 38 JUDGES Judicial Conference to Call for New Posts on Supreme and County Courts | By Leo Egan Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/state-weighing-aid-of-4-million-a-year-to-li-rail-road.html | State Weighing Aid Of 4 Million a Year To LI Rail Road | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/steel-boom-in-europe-output-of-western-nations-stayed-high-in.html | STEEL BOOM IN EUROPE Output of Western Nations Stayed High in January | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/stephen-ii-dropped-from-list-of-popes.html | STEPHEN II DROPPED FROM LIST OF POPES | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/swiss-reported-unsure-on-smith-reservation-over-kennedys-choice-for.html | SWISS REPORTED UNSURE ON SMITH Reservation Over Kennedys Choice for Ambassador Laid to Role in Cuba | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/talks-in-el-salvador-regime-and-guatemala-chief-discuss-antired.html | TALKS IN EL SALVADOR Regime and Guatemala Chief Discuss AntiRed Steps | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/texts-of-the-un-council-statements-on-lumumbas-death.html | Texts of the UN Council Statements on Lumumbas Death | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/the-sound-of-murder-is-play-of-week.html | The Sound of Murder Is Play of Week | JOHN P SHANLEY | RE0000416475 | 1989-01-23 | B00000884412 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/theatre-mata-and-hari-comedy-team-opens-in-two-for-fun.html | Theatre Mata and Hari Comedy Team Opens in Two for Fun | By Milton Esterow | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/tito-leaves-for-visits-to-seven-african-lands.html | Tito Leaves for Visits To Seven African Lands | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/to-coexist-and-compete-presidents-statement-and-moscow-declaration.html | To Coexist and Compete Presidents Statement and Moscow Declaration Compared | ERICH FROMM | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/travel-in-the-summer-appeals-to-teenagers.html | Travel in the Summer Appeals to TeenAgers | By Martin Tolchin | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/trust-sentences-upheld-functioning-of-system-of-true-free.html | Trust Sentences Upheld Functioning of System of True Free Enterprise Believed Affirmed | CHARLES ALLDREDGE | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/udall-asks-vigorous-plan-to-increase-public-power-udall-asks-rise.html | Udall Asks Vigorous Plan To Increase Public Power UDALL ASKS RISE IN PUBLIC POWER | By David Halberstam Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/us-tries-to-track-new-soviet-probe-but-venus-vehicle-transmits-only.html | US TRIES TO TRACK NEW SOVIET PROBE But Venus Vehicle Transmits Only at the Command of Radios on the Ground | By John W Finney Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/warm-water-found-under-ice-of-two-lakes-in-the-antarctic.html | Warm Water Found Under Ice Of Two Lakes in the Antarctic | Special to The New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/water-main-split-floods-subways-break-at-7th-avenue-and-13th-st.html | WATER MAIN SPLIT FLOODS SUBWAYS Break at 7th Avenue and 13th St Halts IRT and IND in Early Morning 81 AT HOSPITAL MOVED Heavy Crane on Curb That Caves In Poses Threat to St Vincents and Homes | By Wayne Phillips | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/wood-field-and-stream-ducks-likely-to-be-as-scarce-by-next-fall-as.html | Wood Field and Stream Ducks Likely to Be as Scarce by Next Fall as Prairie Water Is Right Now | By John W Randolph | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-14 | https://www.nytimes.com/1961/02/14/archives/world-problems-affect-film-site-mel-ferrer-roamed-africa-for-locale.html | WORLD PROBLEMS AFFECT FILM SITE Mel Ferrer Roamed Africa for Locale in Which to Make Return Fare | By Murray Schumach Special To the New York Times | RE0000416475 | 1989-01-23 | B00000884412 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/2-new-theatres-due-on-3d-avenue-film-houses-planned-on-lot-opposite.html | 2 NEW THEATRES DUE ON 3D AVENUE Film Houses Planned on Lot Opposite Bloomingdales Paris Lists Next Show | By Eugene Archer | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/38-more-judges-urged-in-state-governor-told-of-threat-to-justice.html | 38 MORE JUDGES URGED IN STATE Governor Told of Threat to Justice Outlook Bleak for Legislative Action | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/aaron-david-paltiel.html | AARON DAVID PALTIEL | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/adelphi-is-victor-83-77.html | Adelphi Is Victor 83  77 | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/advertising-improvement-urged-in-media-research.html | Advertising Improvement Urged in Media Research | By Robert Alden | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/africans-are-split-on-common-market.html | AFRICANS ARE SPLIT ON COMMON MARKET | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/africans-in-israel-sing-hymns-for-lumumba.html | Africans in Israel Sing Hymns for Lumumba | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/alexander-c-stamm.html | ALEXANDER C STAMM | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/alfred-h-redding.html | ALFRED H REDDING | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/algerians-fixing-course-on-talks-rebel-ministers-confer-on.html | ALGERIANS FIXING COURSE ON TALKS Rebel Ministers Confer on Bourguibas Projected Visit to de Gaulle | By Thomas F Brady Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ama-maps-fight-on-agedcare-bill-calls-kennedy-plan-deadly-challenge.html | AMA MAPS FIGHT ON AGEDCARE BILL Calls Kennedy Plan Deadly Challenge National Ad Campaign Is Planned | By Donald Janson Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/austrian-socialist-is-chosen-to-manage-mercedes-company.html | Austrian Socialist Is Chosen To Manage Mercedes Company | By Gerd Wilcke Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ban-on-nazis-talk-is-upset-on-appeal-ban-on-nazi-here-is-upset-by.html | Ban on Nazis Talk Is Upset on Appeal BAN ON NAZI HERE IS UPSET BY COURT | By Russell Porter | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/belgians-decline-to-stand.html | Belgians Decline to Stand | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/betting-entering-pushbutton-era-electronic-machine-accepts-wagers.html | Betting Entering PushButton Era Electronic Machine Accepts Wagers in Grandstand But Racing Fan Still Will Have to Walk to Collect Money | By James Tuite | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/blast-in-venezuela-bomb-jars-stores-affiliated-with-rockefeller.html | BLAST IN VENEZUELA Bomb Jars Stores Affiliated With Rockefeller Interests | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bonds-us-treasury-issues-are-strong-as-activity-broadens-prices-are.html | Bonds US Treasury Issues Are Strong as Activity Broadens PRICES ARE FIRM FOR CORPORATES African Nations Securities Reflect Worsening of Situation in Congo | By Paul Heffernan | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bonn-approaches-us-dollar-view-von-brentano-indicates-shift-before.html | BONN APPROACHES US DOLLAR VIEW Von Brentano Indicates Shift Before Flying Here BONN APPROACHES US DOLLAR VIEW | By Sydney Gruson Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/bridgeport-u-fills-post.html | Bridgeport U Fills Post | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/britain-supports-un-chief.html | Britain Supports UN Chief | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/britannica-buys-compton-concern-merged-company-is-biggest-in-the.html | BRITANNICA BUYS COMPTON CONCERN Merged Company Is Biggest in the Encyclopedia Field  Price Not Disclosed | By Austin C Wehrwein Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/british-increase-defense-budget-military-plans-for-6162-stress.html | BRITISH INCREASE DEFENSE BUDGET Military Plans for 6162 Stress Alliance Role and Limited War Forces | By Walter H Waggoner Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/britons-confer-in-washington.html | Britons Confer In Washington | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/brumel-aspires-to-higher-leaps-soviet-jumper-feels-he-can-do-better.html | Brumel Aspires to Higher Leaps Soviet Jumper Feels He Can Do Better Than His 74 12 | By Robert L Teague | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/brussels-protests-to-moscow-and-cairo-on-demonstrations.html | Brussels Protests to Moscow And Cairo on Demonstrations | By Harry Gilroy Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cairo-recognizes-government-of-gizenga-lumumba-backer-cairo.html | Cairo Recognizes Government Of Gizenga Lumumba Backer CAIRO RECOGNIZES GIZENGAS REGIME | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/canada-to-issue-protest.html | Canada to Issue Protest | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/canadian-plans-aired-aide-calls-rise-in-exports-to-the-us.html | CANADIAN PLANS AIRED Aide Calls Rise in Exports to the US Reasonable | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/caution-prevails-on-london-board-improved-balance-of-trade-is.html | CAUTION PREVAILS ON LONDON BOARD Improved Balance of Trade Is Offset by Weakness in Wall St Monday | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cbs-notifies-ad-agencies-it-plans-fewer-specials-on-tv.html | CBS Notifies Ad Agencies It Plans Fewer Specials on TV | By Richard F Shepard | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ceylon-considers-steps.html | Ceylon Considers Steps | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/chartervote-delay-sought-in-council-delay-on-charter-sought-in-2.html | CharterVote Delay Sought in Council DELAY ON CHARTER SOUGHT IN 2 BILLS | By Charles G Bennett | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cigar-smokers-breathe-untaxed-sigh-of-relief.html | Cigar Smokers Breathe Untaxed Sigh of Relief | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/contract-bridge-sometimes-a-tournament-hand-produces-wide-variety.html | Contract Bridge Sometimes a Tournament Hand Produces Wide Variety of Bidding and Play | By Albert H Morehead | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/cuban-school-is-seized-students-act-against-catholic-institution.html | CUBAN SCHOOL IS SEIZED Students Act Against Catholic Institution Near Havana | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dillon-supports-new-economic-tie-bids-senators-vote-oecd-says-it.html | DILLON SUPPORTS NEW ECONOMIC TIE Bids Senators Vote OECD  Says It Could Have Averted Gold Loss | By Felix Belair Jr Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dogs-in-the-city.html | Dogs in the City | LIBBIE L MAMELOK | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/dr-charles-rich.html | DR CHARLES RICH | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/edward-j-rock.html | EDWARD J ROCK | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/end-to-discord-sought.html | End to Discord Sought | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/essex-democrats-welcome-hughes.html | ESSEX DEMOCRATS WELCOME HUGHES | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/exclusive-homes-slated-for-aged-princeton-apartments-for-carefully.html | EXCLUSIVE HOMES SLATED FOR AGED Princeton Apartments for Carefully Chosen Retired Tenants Are Planned | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/fate-of-baltic-leaders-recalled.html | Fate of Baltic Leaders Recalled | JOHN C WILEY | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/flatbush-youth-and-ranking-girl-winners-agree-that-chess-has-it.html | Flatbush Youth and Ranking Girl Winners Agree That Chess Has It Over Gym | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/foreign-affairs-the-gap-between-science-and-sense.html | Foreign Affairs The Gap Between Science and Sense | By Cl Sulzberger | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/foreign-cafes-offer-grand-tour-almost-all-nations-represented-by-a.html | Foreign Cafes Offer Grand Tour Almost All Nations Represented by a Manhattan Club | By Arthur Gelb | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/french-find-paintings-19-modern-works-stolen-in-march-are-recovered.html | FRENCH FIND PAINTINGS 19 Modern Works Stolen in March Are Recovered | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/french-see-soviet-pretext.html | French See Soviet Pretext | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/g-a-webbers-have-child.html | G A Webbers Have Child | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/george-f-plass.html | GEORGE F PLASS | Special to The New Yorlc Times | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hare-pleases-turks-us-choice-for-envoy-hailed-by-the-foreign-office.html | HARE PLEASES TURKS US Choice for Envoy Hailed by the Foreign Office | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/harmony-on-wheels-amateurpro-regulations-are-clarified-moss-weighs.html | Harmony on Wheels AmateurPro Regulations Are Clarified  Moss Weighs Indianapolis 500 | By Frank M Blunk | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hofstra-elects-trustee.html | Hofstra Elects Trustee | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/hofstra-subdues-moravian-8463-ties-albright-for-middle-atlantic.html | HOFSTRA SUBDUES MORAVIAN 8463 Ties Albright for Middle Atlantic Lead  LIU Triumphs 76 to 63 | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/indians-adamant-in-border-dispute-say-sixmonth-talks-with-china.html | INDIANS ADAMANT IN BORDER DISPUTE Say SixMonth Talks With China Support New Delhi View Beyond Doubt | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/indonesia-denounces-killing.html | Indonesia Denounces Killing | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/inquiry-on-lumumba-urged.html | Inquiry on Lumumba Urged | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/jersey-city-faces-record-tax-rate-figure-put-at-10250-after.html | JERSEY CITY FACES RECORD TAX RATE Figure Put at 10250 After Estimate Is Cut by 450 | By Joseph O Haff Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kennedy-exhorts-congress-to-push-recession-fight-confers-with-party.html | KENNEDY EXHORTS CONGRESS TO PUSH RECESSION FIGHT Confers With Party Chiefs and Members of Cabinet on Economic Programs RAYBURN CITES URGENCY Views Conditions as Worst Since 1930s  President to Press Drive Today KENNEDY EXHORTS CONGRESS TO ACT | By Russell Baker Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kennedy-praises-danes-nato-role-tells-visiting-premier-of-faith-in.html | KENNEDY PRAISES DANES NATO ROLE Tells Visiting Premier of Faith in Allies  Spaak Due Soon for Talks | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kin-of-19-picket-narcotics-trial-accuse-us-of-mockery-in.html | KIN OF 19 PICKET NARCOTICS TRIAL Accuse US of Mockery in Prosecuting Men Jailed Defendants Are Defiant | By Edward Ranzal | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/kremlins-action-shakes-us-hopes-for-restraint-kremlins-action.html | Kremlins Action Shakes US Hopes for Restraint KREMLINS ACTION SHAKES US HOPES | By Dana Adams Schmidt Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/latins-get-us-view-kennedy-aide-in-argentina-backs-social.html | LATINS GET US VIEW Kennedy Aide in Argentina Backs Social Revolution | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/little-sister-toy-poodle-judged-best-in-westminster-kennel-club.html | Little Sister Toy Poodle Judged Best in Westminster Kennel Club Show FLORIDA ENTRANT FIRST AT GARDEN Little Sister Takes Laurels for Anne Rogers Third Score at Westminster | By John Rendel | RE0000416484 | 1989-01-23 | B00000885167 |

| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/lumumba-kin-on-picnic-3-children-leave-cairo-school-eldest-hears-of.html | LUMUMBA KIN ON PICNIC 3 Children Leave Cairo School  Eldest Hears of Slaying | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/many-in-tunis-score-west.html | Many in Tunis Score West | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/market-scores-steady-advance-aircrafts-missiles-steels-lead-the.html | MARKET SCORES STEADY ADVANCE Aircrafts Missiles Steels Lead the Rise Average Climbs 407 Points VOLUME IS AT 4490000 718 Issues Gain and 348 Fall  GE Is Most Active Adding 2 34 to 66 14 MARKET SCORES STEADY ADVANCE | By Burton Crane | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mayor-alan-kemp-0f-maplew00d-56-township-committee-aide-since-52.html | MAYOR ALAN KEMP 0F MAPLEW00D 56 Township Committee Aide Since 52 Dies Leader in Many Civic Activities | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/means-test-put-in-student-plan-governors-aid-program-is-being.html | MEANS TEST PUT IN STUDENT PLAN Governors Aid Program Is Being Revised to Meet Public Objections | By Warren Weaver Jr Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mitchell-leaves-rail-labor-panel-cites-pressures-of-jersey-election.html | MITCHELL LEAVES RAIL LABOR PANEL Cites Pressures of Jersey Election Race as He Quits as Chairman of Study | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mollet-reports-on-talk.html | Mollet Reports on Talk | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/moore-is-told-to-sign-for-bout-or-new-york-will-vacate-title.html | Moore Is Told to Sign for Bout Or New York Will Vacate Title LightHeavyweight Champion Says Hell Accept Terms for June 10 Fight at Garden With Rinaldi of Italy | By William R Conklin | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/morocco-accused-of-bias-on-jews-hadassah-urges-un-to-ask-country-to.html | MOROCCO ACCUSED OF BIAS ON JEWS Hadassah Urges UN to Ask Country to Act  Police Brutality Cited | By Irving Spiegel | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/moses-bids-state-open-wild-lands-urges-limited-construction-so.html | MOSES BIDS STATE OPEN WILD LANDS Urges Limited Construction So Families Can Use the Preserve for Diversion CONSTITUTION HAS BAN Amendment Asked to Skirt Provision That Prohibits Removal of Single Tree | By Douglas Dales Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/mrs-frank-bauer-led-chemical-firm.html | MRS FRANK BAUER LED CHEMICAL FIRM | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/music-from-littleknown-italian-operas.html | Music From LittleKnown Italian Operas | ERIC SALZMAN | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-bissell-book-to-become-a-play-author-discloses-that-rights-to.html | NEW BISSELL BOOK TO BECOME A PLAY Author Discloses That Rights to Good Bye Ava Will Be Sold to Producing Team | By Louis Calta | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/new-li-school-voted.html | New LI School Voted | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/news-of-food-happy-year-of-the-ox-lin-yutangs-celebrate-chinese-new.html | News of Food Happy Year of the Ox Lin Yutangs Celebrate Chinese New Year With Feast Main Courses to Come From Cookbook of Mrs Lin | By Nan Ickeringill | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/nigeria-protests-to-un.html | Nigeria Protests to UN | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/norwalk-sets-up-program-to-attract-skilled-employes.html | Norwalk Sets Up Program to Attract Skilled Employes | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/notes-from-the-coast.html | Notes From the Coast | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/ormandy-directs-new-work-at-carnegie.html | Ormandy Directs New Work at Carnegie | By Harold C Schonberg | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/paris-puts-off-trojans.html | Paris Puts Off Trojans | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/permanent-primary-date-fixing-of-third-tuesday-in-june-for-state.html | Permanent Primary Date Fixing of Third Tuesday in June for State Elections Urged | MARGIE H FRAENKELMrs HansArnold Fraenkel PresidentANNE F HOLTZMANNMrs Howard Holtzmann State Legislation Chairman League of Women Voters | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/poles-stone-belgian-embassy.html | Poles Stone Belgian Embassy | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/power-of-midwest-teams-shown-by-statistics-members-of-district-4.html | Power of Midwest Teams Shown by Statistics Members of District 4 Have Won 89 NCAA Titles Individuals Have Captured 707 of 2007 Crowns | By Joseph M Sheehan | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/president-hails-soviet-on-rocket-note-to-premier-is-viewed-as-bid.html | PRESIDENT HAILS SOVIET ON ROCKET Note to Premier Is Viewed as Bid for Cooperation PRESIDENT HAILS SOVIET ON ROCKET | By John W Finney Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/prolumumba-leaders-move-to-avert-violent-reactions-to-expremiers.html | ProLumumba Leaders Move to Avert Violent Reactions to ExPremiers Death NO REPRISAL ACTS REPORTED TO UN Stanleyville Dissident Chief Asks Discipline Congos Capital Remains Quiet | By Henry Tanner Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/protecting-migrant-labor.html | Protecting Migrant Labor | HARRISON A WILLIAMS Jr Chairman Senate Subcommittee on Migratory Labor | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/protestants-put-in-minority-in-us-retiring-city-leader-finds-them.html | PROTESTANTS PUT IN MINORITY IN US Retiring City Leader Finds Them Outnumbered and Influence Outweighed | By John Wicklein | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/r-b-mcniii-fiance-oi-elaino-c-curtis.html | R B McNiIi Fiance Oi Elaino C Curtis | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/rayburn-to-back-enlarged-house-but-obstacles-remain-after-word-that.html | RAYBURN TO BACK ENLARGED HOUSE But Obstacles Remain After Word That Hell Support a Modest Increase | By John D Morris Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/regents-back-bill-for-licensing-of-states-4000-chiropractors.html | Regents Back Bill for Licensing Of States 4000 Chiropractors | By Layhmond Robinson Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/reservists-doubt-a-cut-in-strength-indicate-mcnamara-wont-repeat.html | RESERVISTS DOUBT A CUT IN STRENGTH Indicate McNamara Wont Repeat Eisenhowers Plea for Reduced Force | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/rider-in-front-7259.html | Rider in Front 7259 | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/rioters-protest-lumumba-death-us-is-assailed-by-students.html | RIOTERS PROTEST LUMUMBA DEATH US Is Assailed by Students  Demonstrators Shout in London and Rome | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/riverhead-fills-board-independent-5th-member-is-chosen-by-split.html | RIVERHEAD FILLS BOARD Independent 5th Member Is Chosen by Split Chamber | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/royalties-sought-by-two-estates-billie-holiday-and-charlie-parker.html | ROYALTIES SOUGHT BY TWO ESTATES Billie Holiday and Charlie Parker Foundations Would Use Funds From Disks | By Philip Benjamin | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/safe-swap-and-mail-order-defeat-consecutive-oddson-choices-at.html | Safe Swap and Mail Order Defeat Consecutive OddsOn Choices at Hialeah BEAU PRINCE 910 TRAILS BY A HEAD Calumet Horse Is Second to Safe Swap and Pied dOr Stablemate Loses at 12 | By Joseph C Nichols Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/scammon-named-census-director-minnesotan-45-has-long-experience-in.html | SCAMMON NAMED CENSUS DIRECTOR Minnesotan 45 Has Long Experience in Field  Interior Aide Picked | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/schwabacher-hottle.html | Schwabacher  Hottle | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/sept-7-primary-slated-by-gop-legislators-and-governor-decide-date.html | SEPT 7 PRIMARY SLATED BY GOP Legislators and Governor Decide Date Will Aid Party More Than One in June SEPT 7 PRIMARY SLATED BY GOP | By Leo Egan Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/seton-hall-wins-94-80.html | Seton Hall Wins 94  80 | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/seventh-executive-begins-prison-term.html | SEVENTH EXECUTIVE BEGINS PRISON TERM | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archiv es/ship-unions-aim-to-isolate-cuba-aflcio-division-moves-to-unite.html | SHIP UNIONS AIM TO ISOLATE CUBA AFLCIO Division Moves to Unite Maritime Labor in the Caribbean | By Ah Raskin Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/silhouettes-used-to-identify-fish-professor-at-nyu-adapts-technique.html | Silhouettes Used to Identify Fish Professor at NYU Adapts Technique of World War II New Book Will Help Angler Learn What He Has on Line | By Leonard Buder | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sister-mary-alphonsus.html | SISTER MARY ALPHONSUS | Special to te New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/son-to-the-m-j-kennedys.html | Son to the M J Kennedys | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/songs-by-six-living-americans-heard.html | Songs by Six Living Americans Heard | RAYMOND ERICSON | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/south-korea-invites-rusk.html | South Korea Invites Rusk | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/soviet-will-boycott-un-chief-blames-him-in-lumumba-death-bids.html | SOVIET WILL BOYCOTT UN CHIEF BLAMES HIM IN LUMUMBA DEATH BIDS FOREIGN TROOPS QUIT CONGO EMBASSY STONED Belgian Buildings Are Attacked in Moscow and Belgrade MOSCOW BREAKS WITH UN CHIEF | By Seymour Topping Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sports-of-the-times-man-in-a-boys-world.html | Sports of The Times Man in a Boys World | By Arthur Daley | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sprague-biles.html | Sprague  Biles | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/state-set-to-ask-citydock-inquiry-investigation-may-pave-way-to.html | STATE SET TO ASK CITYDOCK INQUIRY Investigation May Pave Way to Turning Piers Over to the Port Authority | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/stevenson-gives-hammarskjold-aid-us-reaffirms-support-for-un-chief.html | STEVENSON GIVES HAMMARSKJOLD AID US Reaffirms Support for UN Chief  He Remains Silent on Soviet Attack STEVENSON GIVES HAMMARSKJOLD AID | By Kathleen Teltsch Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/straight-a-scholars-scholarships-go-to-8681-in-state.html | Straight A Scholars SCHOLARSHIPS GO TO 8681 IN STATE | By Gay Talese | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/studentaid-plan-scored-by-judge-protestant-agency-meeting-hears.html | STUDENTAID PLAN SCORED BY JUDGE Protestant Agency Meeting Hears Attack on States Voucher Proposal | By Emma Harrison | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/sweden-issues-denial-says-she-has-no-intention-of-making-nuclear.html | SWEDEN ISSUES DENIAL Says She Has No Intention of Making Nuclear Arms | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/swedes-weigh-reforms-social-democrats-set-inquiry-rule-by-monarchy.html | SWEDES WEIGH REFORMS Social Democrats Set Inquiry  Rule by Monarchy Issue | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/technique-aids-heart-diagnosis-placing-of-a-catheter-in-left.html | TECHNIQUE AIDS HEART DIAGNOSIS Placing of a Catheter in Left Ventricle Is Described by St Lukes Doctor | By Robert K Plumb | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/text-of-soviet-resolution.html | Text of Soviet Resolution | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/theatre-to-damascus-cut-version-of-trilogy-by-strindberg-opens.html | Theatre To Damascus Cut Version of Trilogy by Strindberg Opens | By Howard Taubman | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tribute-to-senator-tydings-his-advocacy-of-independence-for-the.html | Tribute to Senator Tydings His Advocacy of Independence for the Philippines Praised | CARLOS P ROMULO | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tshombe-blames-un-in-congo-woe-says-it-bathes-land-in-blood.html | TSHOMBE BLAMES UN IN CONGO WOE Says It Bathes Land in Blood  Bars Lumumba Inquiry TSHOMBE BLAMES UN IN CONGO WOE | By United Press International | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/tv-report-on-panama-nbc-white-paper-traces-us-policy-before-and.html | TV Report on Panama NBC White Paper Traces US Policy Before and After Riots of 1959 | By Jack Gould | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/udall-halts-bids-for-public-lands-calls-18month-moratorium-to-stop.html | UDALL HALTS BIDS FOR PUBLIC LANDS Calls 18Month Moratorium to Stop Speculators  Will Draft New Legislation UDALL HALTS BIDS FOR PUBLIC LANDS | By David Halberstam Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/un-chief-facing-old-soviet-tactic-moscow-also-used-boycott-against.html | UN CHIEF FACING OLD SOVIET TACTIC Moscow Also Used Boycott Against Trygve Lie but He Refused to Quit | By Lindesay Parrott Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/us-assailed-in-pakistan.html | US Assailed in Pakistan | Dispatch of The Times London | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/us-said-to-ignore-urban-aid-abroad-abrams-of-un-emphasizes-movement.html | US SAID TO IGNORE URBAN AID ABROAD Abrams of UN Emphasizes Movement to Cities Where Revolutions Occur | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/vote-in-assembly-bars-12yearold-caddies.html | Vote in Assembly Bars 12YearOld Caddies | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wagner-scorns-de-sapio-threat-of-primary-fight-says-he-will-not-be.html | WAGNER SCORNS DE SAPIO THREAT OF PRIMARY FIGHT Says He Will Not Be Daunted by Contest if He Decides to Seek a Third Term WAGNER SCORNS DE SAPIO THREAT | By Clayton Knowles | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wallis-h-clark-78-stage-screen-actor.html | WALLIS H CLARK 78 STAGE SCREEN ACTOR | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/washington-kennedy-and-the-congress-a-striking-contrast.html | Washington Kennedy and the Congress A Striking Contrast | By James Reston | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/william-m-payton.html | WILLIAM M PAYTON | Special to The New York TimeS | RE0000416484 | 1989-01-23 | B00000885167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/williams-victor-8846-sets-back-rpi-quintet-as.html | WILLIAMS VICTOR 8846 Sets Back RPI Quintet as | Special to The New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/wood-field-and-stream-roving-dogs-are-taking-toll-of-deer-in.html | Wood Field and Stream Roving Dogs Are Taking Toll of Deer in Several Northeastern Areas | By John W Randolph | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-15 | https://www.nytimes.com/1961/02/15/archives/yanks-try-three-rookies-at-first-base-and-hope-skowron-takes-the.html | Yanks Try Three Rookies at First Base and Hope Skowron Takes the Hint MOVE IS DESIGNED TO SOFTEN MOOSE While Skowron Resists Pay Offers Rookies Get Chance  One Is Charlie Keller Jr | By John Drebinger Special To the New York Times | RE0000416484 | 1989-01-23 | B00000885167 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/168-billion-budget-hinted-for-britain.html | 168 BILLION BUDGET HINTED FOR BRITAIN | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/18-us-skaters-among-73-dead-in-a-jet-crash-belgian-disaster-all.html | 18 US SKATERS AMONG 73 DEAD IN A JET CRASH BELGIAN DISASTER All Lost When Plane Falls at Brussels 49 Americans Airliner Crash in Belgium Kills 73 Including 18 on the US FigureSkating Team ALL ON PLANE DIE 49 ARE AMERICANS Craft Falls Near Brussels After Atlantic Flight Hits Man on Ground | By Harry Gilroy Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/2-new-producers-plan-first-play-jerry-adler-and-samuel-liff-to.html | 2 NEW PRODUCERS PLAN FIRST PLAY Jerry Adler and Samuel Liff to Offer Comedy Summer Theatre Prospers | By Sam Zolotow | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/2-performers-narrate-kreutzer-sonata.html | 2 Performers Narrate Kreutzer Sonata | By Howard Taubman | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/76-pay-25-fines-in-motoring-ban-magistrate-hears-excuses-for.html | 76 PAY 25 FINES IN MOTORING BAN Magistrate Hears Excuses for Ignoring Mayors Rule at a Case a Minute 17 TO RECEIVE A TRIAL They Plead Not Guilty but Rest Get Swift Rulings  Judge Cites Arrogance | By McCandlish Phillips | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/a-new-hormone-aids-heart-study-material-from-hogs-seems-to.html | A NEW HORMONE AIDS HEART STUDY Material From Hogs Seems to Stimulate the Release of Fat Into Blood | By Robert K Plumb | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/a-zoo-test-turns-day-upside-down-brings-two-nightfrolicking.html | A ZOO TEST TURNS DAY UPSIDE DOWN Brings Two NightFrolicking Galagoes Out for Viewers | By John C Devlin | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/actionpacked-tv-story-live-coverage-of-un-violence-proves-mediums.html | ActionPacked TV Story Live Coverage of UN Violence Proves Mediums Ability to Make History Real | By Jack Gould | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/advertising-tax-asked-louisiana-measure-calls-for-use-of-sales-levy.html | ADVERTISING TAX ASKED Louisiana Measure Calls for Use of Sales Levy | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/advertising-tv-specials-are-found-to-be-big-sellers.html | Advertising TV Specials Are Found to Be Big Sellers | By Robert Alden | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/allies-in-accord-strong-stand-backed-as-west-appraises-soviet.html | ALLIES IN ACCORD Strong Stand Backed as West Appraises Soviet Position KENNEDY WARNS ON RISKS OF WAR | By Wh Lawrence Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/applicants-drop-at-ivy-colleges-fewer-unqualified-students-seeking.html | APPLICANTS DROP AT IVY COLLEGES Fewer Unqualified Students Seeking Admission Says Princeton President | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/army-five-downs-delaware-7047-anderson-scores-18-points-for-cadets.html | ARMY FIVE DOWNS DELAWARE 7047 Anderson Scores 18 Points for Cadets  Navy Tops Georgetown 66 to 57 | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bar-group-offers-cuban-exiles-aid-board-would-help-find-jobs-for.html | BAR GROUP OFFERS CUBAN EXILES AID Board Would Help Find Jobs for Lawyers and Judges Who Fled Castro Regime | By Austin C Wehrwein Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/belgradestanleyville-link.html | BelgradeStanleyville Link | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bengurion-to-get-bid-for-a-regime-benzvi-will-give-mandate-to.html | BENGURION TO GET BID FOR A REGIME BenZvi Will Give Mandate to ExPremier to Form a New Israel Government | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bombs-exploded-near-cuban-rally.html | BOMBS EXPLODED NEAR CUBAN RALLY | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/bonds-success-of-federal-financing-continues-to-buoy-the-market.html | Bonds Success of Federal Financing Continues to Buoy the Market GMAC OFFERING AIDS CORPORATES Premium Bids for the New Issue Lift Secondary HighGrade Values | By Paul Heffernan | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/brazil-expresses-horror.html | Brazil Expresses Horror | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/britain-and-greece-stress-arms-costs.html | BRITAIN AND GREECE STRESS ARMS COSTS | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/brown-tops-yale-in-upset-67-to-61-accuracy-from-foul-line-decisive.html | BROWN TOPS YALE IN UPSET 67 TO 61 Accuracy From Foul Line Decisive  Harvard Rally Halts Dartmouth 8576 | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/building-unions-agree-to-curb-on-walkouts-at-missile-bases.html | Building Unions Agree to Curb On Walkouts at Missile Bases | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/carry-back-defeats-sherluck-with-rally-in-32300-everglades-at.html | Carry Back Defeats Sherluck With Rally in 32300 Everglades at Hialeah 1320 CHOICE FIRST BY HALF A LENGTH Carry Back Scores Under Sellers  Crozier Is Placed Last After Finishing 3d | By Joseph C Nichols Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/church-to-build-housing-for-aged-mt-kisco-presbyterian-will-erect.html | CHURCH TO BUILD HOUSING FOR AGED Mt Kisco Presbyterian Will Erect Project Under State MiddleIncome Program | By Lawrence OKane | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/city-schools-pick-5-labor-advisers-group-will-try-to-improve-staff.html | CITY SCHOOLS PICK 5 LABOR ADVISERS Group Will Try to Improve Staff Relations  Right to Bargain Is an Issue | By Leonard Buder | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/citys-democrats-seek-patronage-told-by-bailey-at-parley-in-capital.html | CITYS DEMOCRATS SEEK PATRONAGE Told by Bailey at Parley in Capital to Wait Week and See What Happens | By Clayton Knowles | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/compromise-seen-on-welfare-issue-local-option-plan-is-likely-on.html | COMPROMISE SEEN ON WELFARE ISSUE Local Option Plan Is Likely on State Residence Time Rule Group Is Told | By Emma Harrison | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/connecticut-gets-a-record-budget-dempsey-asks-increase-of-129.html | CONNECTICUT GETS A RECORD BUDGET Dempsey Asks Increase of 129 Million for the 2Year Period Starting July 1 | By Richard H Parke Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/contract-bridge-effective-defensive-strategy-requires-coordination.html | Contract Bridge Effective Defensive Strategy Requires Coordination of Partners Leads | By Albert H Morehead | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/course-of-school-desegregation.html | Course of School Desegregation | Roy WILKINS Executive Secretary National Association for the Advancement of Colored People | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/critics-wagging-about-dog-judging-little-sisters-choice-in-7.html | Critics Wagging About Dog Judging Little Sisters Choice in 7 Minutes Stirs Ire of Fanciers | By John Rendel | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/cup-for-presidents-son-rates-commercial-plug.html | Cup for Presidents Son Rates Commercial Plug | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/curb-on-aides-talks-pleases-the-president.html | Curb on Aides Talks Pleases the President | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/deaths-drop-to-low-at-grade-crossings.html | DEATHS DROP TO LOW AT GRADE CROSSINGS | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/el-paso-mayor-picked-as-envoy-telles-of-mexican-descent-named-for.html | EL PASO MAYOR PICKED AS ENVOY Telles of Mexican Descent Named for Costa Rica Bunche May Get Post | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/elizabeth-blackwell-wed.html | Elizabeth Blackwell Wed | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/embassies-attacked-in-cairo.html | Embassies Attacked in Cairo | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/fairleigh-beats-upsala.html | Fairleigh Beats Upsala | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/final-rally-decides.html | Final Rally Decides | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/first-day-in-us.html | First Day in US | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/formal-recognition.html | Formal Recognition | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/france-backs-un-chief.html | France Backs UN Chief | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/freedom-pledged-for-10-currencies-9-european-and-one-latin-nation.html | FREEDOM PLEDGED FOR 10 CURRENCIES 9 European and One Latin Nation Make Declaration to Monetary Fund | By Richard E Mooney Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/george-ollendorf.html | GEORGE OLLENDORF | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gerosa-predicts-no-new-taxation-says-general-fund-will-be-872.html | GEROSA PREDICTS NO NEW TAXATION Says General Fund Will Be 872 Million  Criticizes Mayor on Estimating GEROSA PREDICTS NO NEW TAXATION | By Charles G Bennett | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/gill-school-dance-saturday.html | Gill School Dance Saturday | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/goldberg-in-plea-for-jobless-bill-asks-house-panel-to-extend.html | GOLDBERG IN PLEA FOR JOBLESS BILL Asks House Panel to Extend Benefits to Aid 125000 More of Unemployed | By Peter Braesteup Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/good-weather-in-france.html | Good Weather in France | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/group-including-a-white-cleric-acts-to-support-arrested-negro.html | Group Including a White Cleric Acts to Support Arrested Negro Students  Accord With Merchants Pressed | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hammarskjold-is-assailed.html | Hammarskjold Is Assailed | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/harder-kennedy-tone-he-makes-it-clear-us-will-intervene-to-stop.html | Harder Kennedy Tone He Makes It Clear US Will Intervene to Stop Communization of the Congo | By James Reston Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hearings-ended-on-economic-tie-senators-expected-to-urge.html | HEARINGS ENDED ON ECONOMIC TIE Senators Expected to Urge Ratification of 20Nation Pact on Development | By Felix Belair Jr Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/holywood-cool-to-offbeat-plays-producers-experiment-with-krapps.html | HOLYWOOD COOL TO OFFBEAT PLAYS Producers Experiment With Krapps Last Tape and Zoo Story Faltering | By Murray Schumach Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/home-backs-hammarskjold.html | Home Backs Hammarskjold | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/hydrofoil-rides-to-fair-proposed-boats-that-fly-at-50-knots.html | HYDROFOIL RIDES TO FAIR PROPOSED Boats That Fly at 50 Knots Suggested to Mayor by Two Allied Concerns | By Joseph Carter | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/in-the-nation-relations-of-democratic-presidents-to-business.html | In The Nation Relations of Democratic Presidents to Business | By Arthur Krock | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/industrial-loans-shrink-22-million-holdings-of-treasury-bills.html | INDUSTRIAL LOANS SHRINK 22 MILLION Holdings of Treasury Bills Decreased 356 Million During Last Week | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/inquiry-on-vote-is-set-house-panel-to-hold-hearing-on-disputed.html | INQUIRY ON VOTE IS SET House Panel to Hold Hearing on Disputed Indiana Seat | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/institute-links-france-and-us.html | Institute Links France and US | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/justice-brennan-finds-court-flaw-says-supreme-bench-fails-to.html | JUSTICE BRENNAN FINDS COURT FLAW Says Supreme Bench Fails to Safeguard Individuals Against State Abuses | By Russell Porter | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-affirms-us-lags-in-space-but-says-nations-rockets-are.html | KENNEDY AFFIRMS US LAGS IN SPACE But Says Nations Rockets Are Powerful Enough for Defense Purposes | By John W Finney Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-hopeful.html | Kennedy Hopeful | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedy-pledges-aid-to-salvador-applauds-regimes-promise-of-free.html | KENNEDY PLEDGES AID TO SALVADOR Applauds Regimes Promise of Free Election  Hints New Curbs on Cuba | By Ew Kenworthy Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/kennedys-to-see-indian-film.html | Kennedys to See Indian Film | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/khrushchev-urges-strict-arms-curbs-in-wire-to-kennedy-khrushchev.html | Khrushchev Urges Strict Arms Curbs In Wire to Kennedy KHRUSHCHEV URGES STRICT ARMS CURB | By Seymour Topping Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/knicks-subdue-nats-in-overtime-on-garden-court-hawks-trounce.html | Knicks Subdue Nats in Overtime on Garden Court Hawks Trounce Warriors NEW YORK SCORES 129127 TRIUMPH Knicks End Nat String at 5  Guerin Naulls Star Hawks in Front 13598 | By Robert L Teague | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/koreans-get-warning-chang-pledges-strong-steps-against-antius.html | KOREANS GET WARNING Chang Pledges Strong Steps Against AntiUS Agitation | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/labor-aide-is-honored-kennan-of-electrical-union-wins-catholic.html | LABOR AIDE IS HONORED Kennan of Electrical Union Wins Catholic Award | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/laborites-urge-chou-invitation-suggest-visit-to-britain-by-peiping.html | LABORITES URGE CHOU INVITATION Suggest Visit to Britain by Peiping Chief and Return Trip by Macmillan | By Drew Middleton Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/landlord-fined-on-slum-charge-judge-assesses-him-500-threatens-jail.html | LANDLORD FINED ON SLUM CHARGE Judge Assesses Him 500  Threatens Jail Term if Repairs Are Not Made | By John Sibley | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/lawyer-accuses-chief-magistrate-calls-bloch-unfit-in-insisting-that.html | LAWYER ACCUSES CHIEF MAGISTRATE Calls Bloch Unfit in Insisting That He Swear at Closed Hearing to His Ethics | By Jack Roth | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/lirr-train-kills-man-82.html | LIRR Train Kills Man 82 | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/london-market-moves-forward-motor-and-shipping-shares-particularly.html | LONDON MARKET MOVES FORWARD Motor and Shipping Shares Particularly Buoyant  Gilt Edges Strong | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/louisiana-holding-5th-special-session.html | LOUISIANA HOLDING 5TH SPECIAL SESSION | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/market-climbs-in-heavy-trading-average-rises-304-points-as-volume.html | MARKET CLIMBS IN HEAVY TRADING Average Rises 304 Points as Volume Increases to 5200000 Shares VALUES GAIN ALMOST 1 756 Issues Up and 330 Off  Kayser Roth Falls 2 14  GE Declines 38 MARKET CLIMBS IN HEAVY TRADING | By Burton Crane | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/meany-denounces-opponents-of.html | Meany Denounces Foes of Wage Rise Meany Denounces Opponents Of Higher Wages for Workers | By Ah Raskin Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/millions-in-europe-see-eclipse-soviet-fires-rockets-to-study-it.html | Millions in Europe See Eclipse Soviet Fires Rockets to Study It Pope John Is Among Throngs of Italians and Foreign Scientists Who Gather to View the Solar Phenomenon MILLIONS OBSERVE ECLIPSE IN EUROPE | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/miss-mary-martin-engaged-to-officer.html | Miss Mary Martin Engaged to Officer | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/miss-shore-going-off-sunday-show-chevrolet-to-end-long-tv.html | MISS SHORE GOING OFF SUNDAY SHOW Chevrolet to End Long TV Sponsorship in June New NBC Film Series | By Val Adams | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/molnars-there-is-a-play-tonight-opens.html | Molnars There Is a Play Tonight Opens | LOUIS CALTA | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/moroccan-students-protest.html | Moroccan Students Protest | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/morocco-inquiry-asked-javits-bids-us-investigate-treatment-of-jews.html | MOROCCO INQUIRY ASKED Javits Bids US Investigate Treatment of Jews | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/move-to-televise-house-gets-study-head-of-rules-panel-slates.html | MOVE TO TELEVISE HOUSE GETS STUDY Head of Rules Panel Slates Hearings on Plan Which Rayburn Is Against | By John D Morris Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mrs-joseph-miotte.html | MRS JOSEPH MIOTTE | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/mrs-louis-adamic-51-widow-of-author-is-dead-wrote-childrens-book.html | MRS LOUIS ADAMIC 51 Widow of Author Is Dead  Wrote Childrens Book | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/music-erich-leinsdorf-he-conducts-boston-symphony-1st-time.html | Music Erich Leinsdorf He Conducts Boston Symphony 1st Time | By Ross Parmenter | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/myer-miller.html | MYER MILLER | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/negroes-hurl-eggs-at-belgian-embassy.html | NEGROES HURL EGGS AT BELGIAN EMBASSY | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nehru-offering-un-congo-combat-force-india-offers-un-a-combat-force.html | Nehru Offering UN Congo Combat Force INDIA OFFERS UN A COMBAT FORCE | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nehru-rules-out-a-visit-to-peiping.html | NEHRU RULES OUT A VISIT TO PEIPING | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/nigeria-union-favored-northern-cameroons-voters-back-merger-with.html | NIGERIA UNION FAVORED Northern Cameroons Voters Back Merger With Neighbor | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/outbreaks-in-the-congo-reported-limited-tension-evident-at.html | Outbreaks in the Congo Reported Limited TENSION EVIDENT AT LEOPOLDVILLE City Fears Chain Reaction of Violence  25 Europeans Held in ProLumumba Kivu | By Henry Tanner Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/outer-seven-sets-pact-on-finland-agrees-to-a-formula-that-should.html | OUTER SEVEN SETS PACT ON FINLAND Agrees to a Formula That Should Ease the Trading Problems of Helsinki | By Edwin L Dale Jr Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/pakistan-assails-slaying.html | Pakistan Assails Slaying | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/parents-condemn-studentaid-plan-at-albany-budget-hearing-they-call.html | PARENTS CONDEMN STUDENTAID PLAN At Albany Budget Hearing They Call It Attempt to Help Private Colleges | By Warren Weaver Jr Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/parisrebel-talk-being-worked-out-arrangements-for-a-direct-algeria.html | PARISREBEL TALK BEING WORKED OUT Arrangements for a Direct Algeria Contact Coincide With Bourguiba Visit Plan | By Thomas F Brady Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/paying-for-medical-care.html | Paying for Medical Care | JAMES W HANWAY MD | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/peiping-lays-death-to-us.html | Peiping Lays Death to US | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/philadelphia-archbishop-is-named.html | Philadelphia Archbishop Is Named | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/philip-zitzmann.html | PHILIP ZITZMANN | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/polish-mob-sacks-belgian-embassy-rioters-assault-diplomats-in.html | POLISH MOB SACKS BELGIAN EMBASSY Rioters Assault Diplomats in Protest on Lumumba  Files Are Burned BELGIAN EMBASSY SACKED BY POLES | By Arthur J Olsen Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/prague-emphasizes-aid-to-poorer-lands.html | PRAGUE EMPHASIZES AID TO POORER LANDS | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/president-backs-a-broader-nato-assures-alliance-of-full-us-support.html | PRESIDENT BACKS A BROADER NATO Assures Alliance of Full US Support  Calls for More Economic Cooperation | By Robert C Doty Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/president-calls-speed-essential-to-combat-slump-renews-plea-to.html | PRESIDENT CALLS SPEED ESSENTIAL TO COMBAT SLUMP Renews Plea to Congress Says Recession Is Right Word for Business Lag PRESIDENT ASKS SPEED ON SLUMP | By Richard E Mooney Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/president-doubts-gin-is-in-public-interest.html | President Doubts Gin Is in Public Interest | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/press-share-in-tv-opposed-in-britain.html | PRESS SHARE IN TV OPPOSED IN BRITAIN | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/princetons-track-team-victor-in-meet-with-penn-and-columbia-scores.html | Princetons Track Team Victor In Meet With Penn and Columbia Scores 71 12 Points in Polar Bear Competition  Tigers Set a Mile Relay Mark | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rabat-opens-schools-to-malis.html | Rabat Opens Schools to Malis | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rayburn-undecided-on-enlarging-house.html | RAYBURN UNDECIDED ON ENLARGING HOUSE | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/reds-virtually-lift-berlin-entry-curbs-reds-ease-curbs-on-berlin.html | Reds Virtually Lift Berlin Entry Curbs REDS EASE CURBS ON BERLIN ENTRY | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rhodesia-vote-debated-parley-on-the-northern-area-takes-up-crucial.html | RHODESIA VOTE DEBATED Parley on the Northern Area Takes Up Crucial Issue | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/roman-designer-seeks-boutique-fashions-here.html | Roman Designer Seeks Boutique Fashions Here | By Edith Beeson Smith | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/rpi-sextet-wins-from-yale-8-to-3.html | RPI SEXTET WINS FROM YALE 8 TO 3 | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/school-plan-wins-in-fairfield.html | School Plan Wins in Fairfield | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/shifting-primary-scored-in-albany-speakers-at-joint-election.html | SHIFTING PRIMARY SCORED IN ALBANY Speakers at Joint Election Hearing Ask June Date  Voting Lists Argued | By Layhmond Robinson Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/singers-spread-gospel-in-village-cabaret-grandison-quartet-offers.html | Singers Spread Gospel in Village Cabaret Grandison Quartet Offers Church Music in Folk City Club | By Robert Shelton | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/snocats-make-whiteface-skiable-caterpillartreaded-vehicles-crush.html | SnoCats Make Whiteface Skiable CaterpillarTreaded Vehicles Crush Ice on Slopes Brennans Men Work Around Clock at Upstate Area | By Michael Strauss Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/soviet-fires-rackets.html | Soviet Fires Rackets | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sports-of-the-times-maribel-vinson-owen.html | Sports of The Times Maribel Vinson Owen | By Arthur Daley | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/staggered-hours-urged-downtown-trade-group-says-banks-and-insurance.html | STAGGERED HOURS URGED DOWNTOWN Trade Group Says Banks and Insurance Offices Can Shift by Years End TRAVEL CRUSH IS CITED Study Shows 49 of Areas 400000 Workers Leave in 15Minute Period STAGGERED HOURS URGED DOWNTOWN | By Charles Grutzner | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/state-purchasing-chief-quits.html | State Purchasing Chief Quits | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/state-ski-plan-queried-proposed-leasing-of-forest-land-considered.html | State Ski Plan Queried Proposed Leasing of Forest Land Considered Dangerous Precedent | HAROLD B BURTON Commissioner Adirondack Mountain Authority | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/stevenson-makes-quip-on-police-protection.html | Stevenson Makes Quip On Police Protection | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/suffolk-veto-blocks-a-rise-in-allowance-for-police-clothing.html | Suffolk Veto Blocks A Rise in Allowance For Police Clothing | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sukarno-charges-banditry.html | Sukarno Charges Banditry | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/susan-e-gray-is-future-bride-of-john-sherrod-sophomore-at-cornell-e.html | Susan E Gray Is Future Bride Of John Sherrod Sophomore at Cornell Engaged to Son of Magazine Editor | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/sweden-backs-un-chief.html | Sweden Backs UN Chief | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/this-has-been-enough-belgian-foreign-chief-says-of-moscow-charge.html | This Has Been Enough Belgian Foreign Chief Says of Moscow Charge SPLIT WITH SOVIET TERMED POSSIBLE Wigny Asserts if Lumumba Slaying Was Political We Condemn It Completely | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/thruway-affirms-tallamay-details-chairman-defends-contract-to.html | THRUWAY AFFIRMS TALLAMAY DETAILS Chairman Defends Contract to Predecessor and Tiein WithSons Employers | By Douglas Dales Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/toynbee-statement-assailed.html | Toynbee Statement Assailed | SANFORB H ELWITT | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/travers-tabak.html | Travers  Tabak | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/true-flavors-of-spain-emanate-from-manhattan-shop-olives-sausage.html | True Flavors of Spain Emanate From Manhattan Shop Olives Sausage and Oil Mingle With Equipment | By Craig Claiborne | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tufts-names-vice-president.html | Tufts Names Vice President | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tunisia-explains-on-troops.html | Tunisia Explains on Troops | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tv-the-spy-next-door-quasidocumentary-on-soviet-espionage-delayed.html | TV The Spy Next Door QuasiDocumentary on Soviet Espionage Delayed Two Weeks Shown by CBS | JACK GOULD | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/tva-income-52-million.html | TVA Income 52 Million | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/udall-rules-out-make-work-jobs-to-seek-no-projects-solely-as.html | UDALL RULES OUT MAKE WORK JOBS To Seek No Projects Solely as AntiRecession Moves He Tells House Panel | By David Halberstam Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/un-chief-tells-russians-he-wont-be-forced-out-hammarskjold-at.html | UN Chief Tells Russians He Wont Be Forced Out Hammarskjold at Stormy UN Session Tells Soviet He Refuses to Be Forced Out COUNCILS DEBATE ON CONGO IS HARSH Stevenson Accuses Moscow of Declaring War Against World Organization | By Lindesay Parrott Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-assures-latin-exporters.html | US Assures Latin Exporters | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/us-backs-3d-loan-for-new-haven-line-3d-loan-helps-new-haven-road.html | US Backs 3d Loan For New Haven Line 3D LOAN HELPS NEW HAVEN ROAD | By Robert E Bedingfield | RE0000416485 | 1989-01-23 | B00000885168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/visible-in-vienna.html | Visible in Vienna | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/wage-minimum-opposed-damaging-effect-seen-on-various-sectors-of.html | Wage Minimum Opposed Damaging Effect Seen on Various Sectors of Economy | HILTON DAVIS Manager Domestic Distribution Department Chamber of Commerce of the United States | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/whitney-acclaims-west-indies-accord.html | WHITNEY ACCLAIMS WEST INDIES ACCORD | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yanks-impressed-by-new-infielder-pedro-gonzalez-23-looks-like-a.html | YANKS IMPRESSED BY NEW INFIELDER Pedro Gonzalez 23 Looks Like a SecondBase Find  Hitting Record Is Good | By John Drebinger Special To the New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yugoslavs-offer-apology.html | Yugoslavs Offer Apology | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-16 | https://www.nytimes.com/1961/02/16/archives/yugoslavs-watch.html | Yugoslavs Watch | Special to The New York Times | RE0000416485 | 1989-01-23 | B00000885168 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/2-jewish-leaders-protest-center-new-reform-headquarters-for-social.html | 2 JEWISH LEADERS PROTEST CENTER New Reform Headquarters for Social Action Decried as Potential Spokesman | By Irving Spiegel | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/2000-may-reject-state-college-aid-scholarships-restriction-to-use.html | 2000 MAY REJECT STATE COLLEGE AID Scholarships Restriction to Use in New York Cited  Regents Ask Revision CARLINO BACKS BOARD But He Considers Prospect Dim for Change in 61 GOP Talk Weighed | By Douglas Dales Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/3-key-democrats-confer-secretly-prendergast-and-de-sapio-meet-here.html | 3 KEY DEMOCRATS CONFER SECRETLY Prendergast and De Sapio Meet Here With Buckley on City State Nation | By Clayton Knowles | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/4-states-to-weigh-aid-for-new-haven.html | 4 STATES TO WEIGH AID FOR NEW HAVEN | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/6-new-power-squadrons-lift-number-in-us-group-to-302.html | 6 New Power Squadrons Lift Number in US Group to 302 | By Clarence E Lovejoy | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/a-record-assembly-of-ten-bald-eagles-is-sighted-in-jersey.html | A Record Assembly Of Ten Bald Eagles Is Sighted in Jersey | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/a-report-on-cuba.html | A Report on Cuba | JOHN P SHANLEY | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/advertising-earnest-pastor-fills-the-pews.html | Advertising Earnest Pastor Fills the Pews | By Robert Alden | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/air-pollution-adds-to-steel-woes-oxygen-use-to-lift-output.html | Air Pollution Adds to Steel Woes Oxygen Use to Lift Output Increases Smoke Emission POLLUTION OF AIR ADDED STEEL WOE | By Peter Bart | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/algerians-reach-tunisian-accord-rebels-after-final-parley-cite.html | ALGERIANS REACH TUNISIAN ACCORD Rebels After Final Parley Cite Complete Agreement on Contacts With Paris | By Thomas F Brady Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/alumni-back-in-class-200-return-to-books-today-at-princeton-meeting.html | ALUMNI BACK IN CLASS 200 Return to Books Today at Princeton Meeting | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/americans-find-australian-life-pleasant-calm-and-no-tension.html | Americans Find Australian Life Pleasant Calm and No Tension Business Men Educators and Artists Bask in Land of Opportunity  Hard to Get Ulcers One Expatriate Says | By Homer Bigart Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/angus-a-minnes.html | ANGUS A MINNES | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/art-return-of-figures-william-brices-new-works-are-displayed.html | Art Return of Figures William Brices New Works Are Displayed | By Stuart Preston | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/austrian-chancellor-to-step-down.html | Austrian Chancellor to Step Down | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/author-regains-bei-mir-bist-du-schoen-secunda-who-sold-rights-for-3.html | Author Regains Bei Mir Bist Du Schoen Secunda Who Sold Rights for 30 to Share in Profits Song Which Earned 3 Million Reverts After 28 Years | By Arthur Gelb | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/auto-sales-off-295-from-60-for-first-10-days-of-february-auto-sales.html | Auto Sales Off 295 From 60 For First 10 Days of February Auto Sales Off 295 From 60 For First 10 Days of February | By Damon Stetson Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bar-bids-schools-study-communism-board-holds-courses-would-expose.html | BAR BIDS SCHOOLS STUDY COMMUNISM Board Holds Courses Would Expose Menace of Reds  Urges More US Judges | By Austin C Wehrwein Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/belgian-coalition-faces-crisis.html | Belgian Coalition Faces Crisis | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/belgians-attack-uars-embassy-students-retaliate-against-cairo.html | BELGIANS ATTACK UARS EMBASSY Students Retaliate Against Cairo Demonstration BELGIANS ATTACK CAIROS EMBASSY | By Harry Gilroy Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bengurion-delays-decision-on-cabinet.html | BENGURION DELAYS DECISION ON CABINET | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bigstore-volume-drops-3-in-nation.html | BIGSTORE VOLUME DROPS 3 IN NATION | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bonds-activity-in-the-market-declines-but-prices-hold-firm-shrunken.html | Bonds Activity in the Market Declines but Prices Hold Firm SHRUNKEN SUPPLY IS FACTOR IN BIDS Dealers Continue to Build Up Stocks of Corporates  New US Notes Steady | By Paul Heffernan | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/bostwick-advances-in-us-court-tennis.html | BOSTWICK ADVANCES IN US COURT TENNIS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/brentano-sees-rusk-on-eve-of-kennedy-meeting-brentano-holds-talk.html | Brentano Sees Rusk on Eve of Kennedy Meeting BRENTANO HOLDS TALK WITH RUSK | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/britain-raises-navy-budget-for-versatile-fleet-admiralty-plans-more.html | Britain Raises Navy Budget for Versatile Fleet Admiralty Plans More Ships Equipped With Missiles AntiSubmarine Helicopters Will Carry Torpedoes | By Walter H Waggoner Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/britons-lend-dublin-disputed-paintings.html | BRITONS LEND DUBLIN DISPUTED PAINTINGS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/builders-award-is-labeled-bogus-better-business-group-asks-removal.html | BUILDERS AWARD IS LABELED BOGUS Better Business Group Asks Removal of Citation on Booth in Penn Station | By Charles Grutzner | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/case-of-the-boston-electra-on-cbs.html | Case of the Boston Electra on CBS | By Jack Gould | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/china-denies-famine-and-bars-aid-offer.html | CHINA DENIES FAMINE AND BARS AID OFFER | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/circle-in-square-cited-by-wagner-mayor-officially-marks-10th.html | CIRCLE IN SQUARE CITED BY WAGNER Mayor Officially Marks 10th Anniversary of Theatre  Drama Extends Run | By Louis Calta | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/city-gop-says-charter-change-is-election-issue-new-advisory-group.html | CITY GOP SAYS CHARTER CHANGE IS ELECTION ISSUE New Advisory Group Asserts It Ranks Second Only to Mayors Record CITY GOP BACKS CHARTER CHANGE | By Leo Egan | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/citys-crime-up-45-in-1960-7th-straight-year-of-increase.html | Citys Crime Up 45 in 1960 7th Straight Year of Increase | By Guy Passant | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/archives/claude-bessy-stars-as-belle-de-paris.html | CLAUDE BESSY STARS AS BELLE DE PARIS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/common-market-is-facing-a-crisis-dutch-stand-on-inclusion-of.html | COMMON MARKET IS FACING A CRISIS Dutch Stand on Inclusion of Britain Halts Steps on Political Integration | By Sydney Gruson Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/contract-bridge-discarding-and-deciding-whether-to-duck-present.html | Contract Bridge Discarding and Deciding Whether to Duck Present Some of Games Big Vexations | By Albert H Morehead | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/court-plan-endorsed-rotating-calendar-believed-useful-in-cutting.html | Court Plan Endorsed Rotating Calendar Believed Useful in Cutting Trial Delay | NH NORDLINGER | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/critic-at-large-proposed-allegheny-river-dam-brings-to-mind-1794.html | Critic at Large Proposed Allegheny River Dam Brings to Mind 1794 Treaty With Seneca Indians | By Brooks Atkinson | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/crowd-protests-in-nigeria.html | Crowd Protests in Nigeria | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/cypriotes-seek-british-tie.html | Cypriotes Seek British Tie | Dispatch of The Times London | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/demonstrators-turned-away.html | Demonstrators Turned Away | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/diefenbaker-backs-un-chief.html | Diefenbaker Backs UN Chief | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/diverse-lures-share-spotlight-at-antiques-fair.html | Diverse Lures Share Spotlight At Antiques Fair | By Sanka Knox | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/economy-showed-drop-in-january-industrial-production-off-1-in-the.html | ECONOMY SHOWED DROP IN JANUARY Industrial Production Off 1 in the Period Despite a PickUp in Steel 8 BELOW MAYS LEVEL Income Down for the Third Month  Recession Held Mildest Since War ECONOMY SHOWED DROP IN JANUARY | By Richard E Mooney Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/edward-kennedy-buys-island-home.html | EDWARD KENNEDY BUYS ISLAND HOME | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/edward-parker-salvationist-dies-excommanader-of-army-was-91-served.html | EDWARD PARKER SALVATIONIST DIES ExCommander of Army Was 91 Served Group 58 years Until 1943 | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/experts-on-radiaton-new-health-physics-board-certifies-150-in-field.html | EXPERTS ON RADIATON New Health Physics Board Certifies 150 in Field | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/famed-swiss-hotel-burns.html | Famed Swiss Hotel Burns | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/fanny-q-howe-stanford-junior-will-be-married-engaged-to-frederick.html | Fanny Q Howe Stanford Junior Will Be Married Engaged to Frederick Delafield California Graduate Student | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/food-seville-oranges-bitter-flavor-of-this-fruit-is-ideal-for.html | Food Seville Oranges Bitter Flavor of This Fruit Is Ideal for Preserves but Season Is Short | By Nan Ickeringill | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/fraternity-cuts-ties-dartmouth-unit-says-national-group-practiced.html | FRATERNITY CUTS TIES Dartmouth Unit Says National Group Practiced Bias | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/freight-loadings-continue-to-drop-rail-and-truck-industries-blame.html | FREIGHT LOADINGS CONTINUE TO DROP Rail and Truck Industries Blame Snow and Ice for the Poor Showings FREIGHT LOADINGS CONTINUE TO DROP | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ghana-criticizes-kennedy.html | Ghana Criticizes Kennedy | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/giltedge-issues-climb-in-london-bond-gains-range-to-8s-9d-profit.html | GILTEDGE ISSUES CLIMB IN LONDON Bond Gains Range to 8s 9d  Profit Taking Pares Rises in Industrials | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/gordon-e-groff.html | GORDON E GROFF | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/ileo-gets-support-of-un-peace-unit-group-headed-by-wachuku-backs.html | ILEO GETS SUPPORT OF UN PEACE UNIT Group Headed by Wachuku Backs Kasavubu Premier Over Rebels in Congo | By Henry Tanner Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/in-the-nation-presidents-schooling-on-national-unemployment.html | In The Nation Presidents Schooling on National Unemployment | By Arthur Krock | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/indian-says-others-in-tribe-discriminated-in-evicting-her.html | Indian Says Others in Tribe Discriminated in Evicting Her | By Layhmond Robinson Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/indonesian-seeks-un-post.html | Indonesian Seeks UN Post | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/interamerican-amity-receptivity-to-exchange-of-ideas-viewed-as.html | InterAmerican Amity Receptivity to Exchange of Ideas Viewed as Challenge | REX D HOPPER | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/international-edition-praised.html | International Edition Praised | MARK STARR | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kanza-speaks-at-harvard.html | Kanza Speaks at Harvard | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kennedy-acts-to-reduce-grains-and-raise-support-president-moves-to.html | Kennedy Acts to Reduce Grains and Raise Support PRESIDENT MOVES TO CONTROL GRAIN | By Tom Wicker Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/kennedy-warning-directed-at-cairo-rusk-says-declaration-on-congo.html | KENNEDY WARNING DIRECTED AT CAIRO Rusk Says Declaration on Congo Intervention Applied to Both UAR and Soviet | By Dana Adams Schmidtspecial To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/labor-votes-plan-for-strike-curbs-accord-on-construction-will-aid.html | LABOR VOTES PLAN FOR STRIKE CURBS Accord on Construction Will Aid Big Industrial Plants LABOR VOTES PLAN FOR STRIKE CURBS | By Ah Raskin Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/landau-resigns-as-head-of-nta-to-make-offer-for-stations-which-are.html | LANDAU RESIGNS AS HEAD OF NTA To Make Offer for Stations Which Are Up for Sale  Accent to Begin Feb 26 | By Val Adams | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/loevinger-clark-and-miller-are-chosen-as-assistant-attorneys.html | Loevinger Clark and Miller Are Chosen as Assistant Attorneys General | By Anthony Lewis Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/mary-d-rankin-engaged-to-wed-william-s-clark-59-debutante-fiancee.html | Mary D Rankin Engaged to Wed William S Clark 59 Debutante Fiancee of Student at Yale School of Law | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/medina-defeats-blizzard-of-1888-legal-aid-society-acting-as-amicus.html | MEDINA DEFEATS BLIZZARD OF 1888 Legal Aid Society Acting as Amicus Curiae Issues Skit Favoring Judges Birth | By Alfred E Clark | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/morhouse-opposes-gop-right-turns.html | MORHOUSE OPPOSES GOP RIGHT TURNS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/mrs-patten-wed-to-joseph-alsop-in-chevy-chase-former-susan-m-jay.html | Mrs Patten Wed To Joseph Alsop In Chevy Chase Former Susan M Jay Widow of Diplomat Is Married to Columnist | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nam-chiefs-ask-us-spending-cut-call-for-28-billion-slash-in-budget.html | NAM CHIEFS ASK US SPENDING CUT Call for 28 Billion Slash in Budget  Oppose Outlays to Combat Recession | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-clues-found-for-code-of-life-biophysicists-report-gains-in.html | NEW CLUES FOUND FOR CODE OF LIFE Biophysicists Report Gains in Their Understanding of Mutation Process | By John A Osmundsen Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-design-studied-for-citys-schools-changes-studied-in-school.html | New Design Studied For Citys Schools CHANGES STUDIED IN SCHOOL DESIGN | By Leonard Buder | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/new-zealand-pacer-to-race-in-yonkers-series.html | New Zealand Pacer to Race in Yonkers Series | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/nyu-beats-manhattan-quintet-and-xavier-downs-iona-violets-set-back.html | NYU Beats Manhattan Quintet and Xavier Downs Iona VIOLETS SET BACK JASPERS 71 TO 65 NYU Gets 21Point Lead Then Staves Off Rally  Xavier Wins 5854 | By Robert L Teague | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/oak-ridge-gets-13-million.html | Oak Ridge Gets 13 Million | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/outer-7-seek-negotiations.html | Outer 7 Seek Negotiations | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/panel-urges-city-to-shut-hospital-sees-no-need-for-continuing.html | PANEL URGES CITY TO SHUT HOSPITAL Sees No Need for Continuing Operating Gouverneur Citing Bellevue Plans | By Morris Kaplan | RE0000416479 | 1989-01-23 | B00000885162 |

| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/paris-bars-congo-post-persuades-exofficer-not-to-head-katanga.html | PARIS BARS CONGO POST Persuades ExOfficer Not to Head Katanga Forces | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
|---|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/passaic-shelters-needy-travelers-2-families-fed-and-sent-on-way.html | PASSAIC SHELTERS NEEDY TRAVELERS 2 Families Fed and Sent on Way With Police Help | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/paul-wooton-79-veteran-reporter-in-capital-is-dead.html | Paul Wooton 79 Veteran Reporter In Capital Is Dead | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/penalizing-company-queried.html | Penalizing Company Queried | VIRGINIA C GILDERSLEEVE | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pentagon-speeds-contracts-to-aid-recession-fight-has-690-million.html | PENTAGON SPEEDS CONTRACTS TO AID RECESSION FIGHT Has 690 Million Available  Udall Orders StepUp in Reclamation Work BUSINESS ACTIVITY OFF Output and Income Dip in January GOP Critical of Kennedy Proposals PENTAGON SPEEDS DEFENSE PROJECTS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/pianist-is-heard-in-young-artists-series.html | Pianist Is Heard in Young Artists Series | By Ross Parmenter | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/poll-finds-westchester-town-favors-commercial-growth.html | Poll Finds Westchester Town Favors Commercial Growth | By Merrill Folsom Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/president-names-wageprice-unit-21member-group-directed-to-map-sound.html | PRESIDENT NAMES WAGEPRICE UNIT 21Member Group Directed to Map Sound Policies  Goldberg Is First Head PRESIDENT NAMES WAGEPRICE UNIT | By Wh Lawrence Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/profitable-path-leads-to-three-model-rooms.html | Profitable Path Leads To Three Model Rooms | By Noelle Mercanton | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/provocative-piano-recital-by-bloch.html | Provocative Piano Recital by Bloch | RAYMOND ERICSON | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/reds-limit-easing-of-entry-in-berlin.html | REDS LIMIT EASING OF ENTRY IN BERLIN | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rioting-abates-in-poland.html | Rioting Abates in Poland | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/robert-graves-elected-to-oxford-poetry-chair.html | Robert Graves Elected To Oxford Poetry Chair | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/robert-macdonald-makes-piano-debut.html | Robert MacDonald Makes Piano Debut | ALLEN HUGHES | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/rusk-will-attend-parley-at-bangkok-of-seato-powers-rusk-to-attend.html | Rusk Will Attend Parley at Bangkok Of SEATO Powers RUSK TO ATTEND SEATOS PARLEY | By William J Jorden Pecial To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/satellite-is-fired-by-us-then-lost-polka-dot-balloons-radio-fails.html | SATELLITE IS FIRED BY US THEN LOST Polka Dot Balloons Radio Fails but New SolidFuel Rocket Is a Success | By John W Finney Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/school-integration.html | School Integration | RICHARD F SHEPARD | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/schoolboy-secondstringers-get-encouragement-brown-fairleigh.html | Schoolboy SecondStringers Get Encouragement Brown Fairleigh Dickinson Stars on College Five Knights Scoring Ace Saw Little Prior Action | By Joseph M Sheehan | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/set-of-ada-film-is-not-all-work-dean-martin-and-daniel-mann.html | SET OF ADA FILM IS NOT ALL WORK Dean Martin and Daniel Mann Director Provide Some Light Moments | By Murray Schumach Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/shahs-foe-facing-new-accusations-dr-baghai-reported-under-arrest.html | SHAHS FOE FACING NEW ACCUSATIONS Dr Baghai Reported Under Arrest Again Because of Trip From Teheran | By Jay Walz Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/snow-tracks-lead-to-theft-suspects.html | SNOW TRACKS LEAD TO THEFT SUSPECTS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/speedup-judging-of-dogs-admitted-westminster-regrets-haste-in.html | SPEEDUP JUDGING OF DOGS ADMITTED Westminster Regrets Haste in Choosing Bestin Show for Television Deadline | By John Rendel | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/sports-of-the-times-the-accidental-coup.html | Sports of The Times The Accidental Coup | By Arthur Daley | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/stevenson-is-hopeful-notes-soviet-speakers-have-not-been-attacking.html | STEVENSON IS HOPEFUL Notes Soviet Speakers Have Not Been Attacking US | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/stocks-continue-to-push-upward-average-hits-a-peak-since-july-11.html | STOCKS CONTINUE TO PUSH UPWARD Average Hits a Peak Since July 11 and Closes With Gain of 291 Points VOLUME IS AT 5070000 652 Issues Climb and 428 Fall 123 New Highs Are Set With No Lows STOCKS CONTINUE TO PUSH UPWARD | By Burton Crane | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/textile-study-set-up.html | Textile Study Set Up | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/theatre-tiger-rag-oedipus-story-retold-as-modern-musical.html | Theatre Tiger Rag Oedipus Story Retold as Modern Musical | By Howard Taubman | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/to-feed-hungry-birds.html | To Feed Hungry Birds | L SINCLAIR | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/two-senators-see-red-china-in-un-morse-and-aiken-predict-early.html | TWO SENATORS SEE RED CHINA IN UN Morse and Aiken Predict Early Admission Urge US Policy Studies | By Alvin Shuster Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/un-mission-bids-congos-factions-negotiate-peace-conciliation-group.html | UN MISSION BIDS CONGOS FACTIONS NEGOTIATE PEACE Conciliation Group Calls for Federal System Under Broad Government ILEO REGIME IS BACKED African Delegates Divided Over Hammarskjold as Council Debate Goes On UN TEAM URGES CONGOLESE TALKS | By Lindesay Parrott Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/un-takes-steps-to-prevent-riots-guards-armed-with-clubs-arrests-to.html | UN TAKES STEPS TO PREVENT RIOTS Guards Armed With Clubs  Arrests to Be Made in Future Demonstrations Guards Are Ready but UN Is Relatively Quiet UN Guards Armed With Clubs In Move to Prevent New Riots | By James Feron Special to the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/union-to-boycott-japanese-fabrics-clothing-workers-ordered-to.html | UNION TO BOYCOTT JAPANESE FABRICS Clothing Workers Ordered to Refuse to Cut Goods Imported After May 1 | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-congo-policy-hailed-by-allies-but-leftist-africans-assail.html | US CONGO POLICY HAILED BY ALLIES But Leftist Africans Assail Kennedy and Stevenson for Backing Kasavubu | By Kathleen Teltsch Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-enjoy-defends-korean-aid-accord.html | US ENJOY DEFENDS KOREAN AID ACCORD | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-group-to-help-build-irish-hotels.html | US GROUP TO HELP BUILD IRISH HOTELS | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-outlook-in-congo-the-geographic-supply-and-military-factors.html | US Outlook in Congo The Geographic Supply and Military Factors Found to Handicap Moscow | By Hanson W Baldwin | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-ships-of-foreign-registry-placed-under-the-labor-board.html | US Ships of Foreign Registry Placed Under the Labor Board | By Peter Braestrup Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-sues-to-free-funds-for-new-orleans-schools-court-move-seeks-to.html | US Sues to Free Funds For New Orleans Schools Court Move Seeks to Release 350000 in Federal Aid That Louisiana Has Withheld During Racial Fight US ACTS TO FREE LOUISIANA FUNDS | By United Press International | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/us-to-analyze-family-spending-interviewers-of-bureau-of-labor.html | US TO ANALYZE FAMILY SPENDING Interviewers of Bureau of Labor Statistics to Begin Survey Next Week HOMES CHOSEN BY LOT Data on Buying Patterns Sought as Basis for Fixing Consumer Price Index | By Will Lissner | RE0000416479 | 1989-01-23 | B00000885162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/usbrazil-talks-set-parley-on-wheat-purchase-arranged-by-rood.html | USBRAZIL TALKS SET Parley on Wheat Purchase Arranged by Rood Mission | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/utilizing-older-citizens.html | Utilizing Older Citizens | EDGAR R FIEDLER | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/wagner-angered-by-gerosa-report-sharp-exchange-of-gibes-follows.html | WAGNER ANGERED BY GEROSA REPORT Sharp Exchange of Gibes Follows Controllers Claim to Role of Guardian WAGNER ANGERED BY GEROSA REPORT | By Charles G Bennett | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/walter-r-shepherd.html | WALTER R SHEPHERD | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/washington-copper-sun-scarlet-sea-what-is-africa-to-me.html | Washington Copper Sun Scarlet Sea What Is Africa to Me | By James Reston | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/westchester-seeks-to-apply-dog-fees-to-attack-victims.html | Westchester Seeks To Apply Dog Fees To Attack Victims | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/william-frey.html | WILLIAM FREY | Special to The New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/wood-field-and-stream-despite-tradition-hunters-and-anglers-have.html | Wood Field and Stream Despite Tradition Hunters and Anglers Have Right to Shave in Woods | By John W Randolph | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-17 | https://www.nytimes.com/1961/02/17/archives/yanks-harness-new-iron-mike-camp-machine-now-lifts-pop-fouls-for.html | Yanks Harness New Iron Mike Camp Machine Now Lifts Pop Fouls for Young Catchers | By John Drebinger Special To the New York Times | RE0000416479 | 1989-01-23 | B00000885162 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/2-found-dead-in-bergen-police-say-mother-killed-her-daughter-3-and.html | 2 FOUND DEAD IN BERGEN Police Say Mother Killed Her Daughter 3 and Herself | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/2-roads-in-west-file-merger-bid-icc-gets-application-of-the-great.html | 2 ROADS IN WEST FILE MERGER BID ICC Gets Application of the Great Northern and Northern Pacific 2 ROADS IN WEST FILE MERGER BID | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/22acre-estate-in-palisades-to-be-made-a-home-for-aged.html | 22Acre Estate in Palisades To Be Made a Home for Aged | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/3-nations-decline-to-join-fair-here-britain-france-and-italy-cite.html | 3 NATIONS DECLINE TO JOIN FAIR HERE Britain France and Italy Cite Exhibit Treaty  Private Shows Are Possible 3 NATIONS TO SHUN 1964 FAIR IN CITY | By Ira Henry Freeman | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/4man-sled-event-will-begin-today-benham-is-expected-to-pose-threat.html | 4MAN SLED EVENT WILL BEGIN TODAY Benham Is Expected to Pose Threat to Monti for World Title at Lake Placid | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/55242-city-pupils-on-short-hours-107135-more-here-attend-on.html | 55242 CITY PUPILS ON SHORT HOURS 107135 More Here Attend on Abnormal Schedules  One in 6 Affected TOTAL IS RISE OVER 1950 Increase Noted Despite 300 New School Units Built  Drop Since 1959 | By Leonard Buder | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/a-difference-in-pace-americans-find-stockholm-life-slow-swedes.html | A Difference in Pace Americans Find Stockholm Life Slow  Swedes Hesitant About Friendship | By Werner Wiskari Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/a-few-words-from-liechtenstein-baron-von-falzfein-gives-royal-plug.html | A Few Words From Liechtenstein Baron von FalzFein Gives Royal Plug for the Luge Sleigh Is Half as Big as a Bobsled and About as Fast | By Gay Talese | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/a-physician-sows-acting-oats-on-tv-barmak-delays-internship-for.html | A PHYSICIAN SOWS ACTING OATS ON TV Barmak Delays Internship for Fling at First Love  Concentration Expands | By Richard F Shepard | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/adenauer-sees-russian-soviet-envoy-said-to-deliver-letters-from.html | ADENAUER SEES RUSSIAN Soviet Envoy Said to Deliver Letters From Khrushchev | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/aid-to-public-education-increased-help-for-schools-rather-than.html | Aid to Public Education Increased Help for Schools Rather Than Private Colleges Advocated | WILLIAM B NICHOLS | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/angola-relaxes-as-clashes-cease-a-guarded-calm-prevails-portuguese.html | ANGOLA RELAXES AS CLASHES CEASE A Guarded Calm Prevails Portuguese Seeking Friendship of US | By Benjamin Welles Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/armour-president-elected-chairman-prince-chairman-of-armour-co.html | Armour President Elected Chairman PRINCE CHAIRMAN OF ARMOUR  CO | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/army-aides-warn-on-antiicbm-race-tell-house-panel-of-very-large.html | ARMY AIDES WARN ON ANTIICBM RACE Tell House Panel of Very Large Effort in Soviet  Seek Nike Zeus Funds | By John W Finney Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/art-french-sculpture-work-by-noorzade-brener-on-display-four.html | Art French Sculpture Work by NoorZade Brener on Display  Four Painting Exhibitions Open | By Stuart Preston | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/belgian-liberals-quit-government-premier-eyskens-attempts-to-save.html | BELGIAN LIBERALS QUIT GOVERNMENT Premier Eyskens Attempts to Save His Regime Call for Election Seen BELGIAN LIBERALS QUIT GOVERNMENT | By Harry Gilroy Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/belgians-renew-embassy-attacks-students-stone-soviet-office-uar.html | BELGIANS RENEW EMBASSY ATTACKS Students Stone Soviet Office UAR Building Scene of Second Reprisal | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/belgrade-scores-un-chief.html | Belgrade Scores UN Chief | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bernard-paget-general-is-dead-excommander-of-the-british-home.html | BERNARD PAGET GENERAL IS DEAD ExCommander of the British Home Forces Leader in Middle East 19441946 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bonds-intermediate-and-longterm-treasury-securities-rise-seasoned.html | Bonds Intermediate and LongTerm Treasury Securities Rise SEASONED ISSUES IN BROAD DEMAND Discounted Corporates Are Favored Over Newer Ones  Bills Change Little | By Paul Heffernan | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bonn-offers-aid-of-billion-yearly-to-poorer-lands-proposal-is-main.html | BONN OFFERS AID OF BILLION YEARLY TO POORER LANDS Proposal Is Main Outcome of an Hours Talk Between Kennedy and Brentano PRESIDENT IS SATISFIED Germans Also Accept View of US Payment Problem as a Continuing One BONN GIVES OFFER FOR POORER LANDS | By Ew Kenworthy Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bourguiba-advised-on-talks.html | Bourguiba Advised on Talks | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/brazilian-hails-cuba-new-foreign-ministry-aide-terms-atmosphere.html | BRAZILIAN HAILS CUBA New Foreign Ministry Aide Terms Atmosphere Good | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/british-recruiting-off-army-disappointed-by-drop-in-rate-of.html | BRITISH RECRUITING OFF Army Disappointed by Drop in Rate of Enlistments | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/brumel-clears-7-feet-3-inches-in-high-jump-equaling-thomas-us-mark.html | Brumel Clears 7 Feet 3 Inches in High Jump Equaling Thomas US Mark RUSSIAN DEFEATS BOSTONIAN AGAIN Brumel Wins at Garden as Thomas Fails to Clear 72  Broad Jump Mark Set | By Joseph M Sheehan | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/bunche-deplores-riot-by-negroes-in-council.html | Bunche Deplores Riot By Negroes in Council | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/burmese-charge-taiwan-drops-us-arms-to-chinese-guerrillas-burmese.html | Burmese Charge Taiwan Drops US Arms to Chinese Guerrillas Burmese Charge Taiwan Drops US Arms to Chinese Guerrillas | By William J Jorden Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/california-areas-hit-by-recession-gov-brown-gets-a-report-calls.html | CALIFORNIA AREAS HIT BY RECESSION Gov Brown Gets a Report Calls Situation Serious  Jobless Total Rises | By Bill Becker Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/calumet-entry-heads-field-of-eight-today-in-125800-widener-handicap.html | Calumet Entry Heads Field of Eight Today in 125800 Widener Handicap YORKY ONANDON IN HIALEAH EVENT Calumet Pair Likely to Get Chief Opposition From Don Poggio Never Give In | By Joseph C Nichols Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/caroline-e-ward.html | CAROLINE E WARD | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/charles-whitehead-aviator-dead-at-56.html | CHARLES WHITEHEAD AVIATOR DEAD AT 56 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/chief-of-renewal-reported-picked-dalesandro-exbaltimore-mayor.html | CHIEF OF RENEWAL REPORTED PICKED DAlesandro ExBaltimore Mayor Kennedys Choice Over Weavers Objections | By Peter Braestrup Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/child-to-mrs-edward-jones.html | Child to Mrs Edward Jones | Special to The New York Ttmes | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/communism-in-cuba-charged.html | Communism in Cuba Charged | ROGER W MULLIN | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/contract-bridge-invitational-tournament-opening-today-cardreading.html | Contract Bridge Invitational Tournament Opening Today  CardReading Helps in Sacrifice | By Albert H Morehead | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/death-toll-of-22-feared-in-african-mine-blast.html | Death Toll of 22 Feared In African Mine Blast | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/democrats-back-governor-on-200-student-grants.html | Democrats Back Governor On 200 Student Grants | By Wayne Phillips | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/douglas-coutlee-ad-man-in-toledo.html | DOUGLAS COUTLEE AD MAN IN TOLEDO | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/duvalier-expresses-regrets.html | Duvalier Expresses Regrets | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/edmund-m-blake.html | EDMUND M BLAKE | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/edward-pendergast.html | EDWARD PENDERGAST | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/eichmann-is-silent-on-adenauers-aide.html | EICHMANN IS SILENT ON ADENAUERS AIDE | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/elizabeth-cheered-in-calcutta.html | Elizabeth Cheered in Calcutta | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ethiopia-sets-church-radio.html | Ethiopia Sets Church Radio | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/excerpts-from-the-mayors-message-to-legislators.html | Excerpts From the Mayors Message to Legislators | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/explorer-ix-is-traced-lost-satellite-is-found-in-orbit.html | Explorer IX Is Traced LOST SATELLITE IS FOUND IN ORBIT | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/farmers-called-surplus-product-iowa-parley-hears-plea-to-increase.html | FARMERS CALLED SURPLUS PRODUCT Iowa Parley Hears Plea to Increase Farm Size and Use More Machinery | By Donald Janson Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/fawzi-off-for-accra-talks.html | Fawzi Off for Accra Talks | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/film-distributor-plans-expansion-astor-pictures-officials-will.html | FILM DISTRIBUTOR PLANS EXPANSION Astor Pictures Officials Will Outline New Program of CoProduction Deals | By Eugene Archer | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/food-the-last-word-bordeaux-wine-organization-defies-the-rule-of.html | Food The Last Word Bordeaux Wine Organization Defies the Rule of White Wine With Fish | By Craig Claiborne | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/foreign-affairs-algeria-and-after-the-outlook.html | Foreign Affairs Algeria and After  The Outlook | By Cl Sulzberger | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ge-head-is-target-of-cellers-attack.html | GE HEAD IS TARGET OF CELLERS ATTACK | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gentleman-in-politics-heinrich-von-brentano.html | Gentleman in Politics Heinrich von Brentano | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/george-downing-hegeman-3d-to-wed-miss-sally-lofgren.html | George Downing Hegeman 3d To Wed Miss Sally Lofgren | Special to The New York Time | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/gilt-edges-climb-on-london-board-war-loan-advances-16s-3d-gains.html | GILT EDGES CLIMB ON LONDON BOARD War Loan Advances 16s 3d  Gains Mostly Ascribed to Lack of Offerings | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/glazer-of-nyu-wins-foil-final-senior-scores-over-axelrod-national.html | Glazer of NYU Wins Foil Final Senior Scores Over Axelrod National Champion 86 Hoskyna a British Fencer Is Third in Event Here | By Robert M Lipsyte | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/governor-reports-road-jobs-pushed.html | GOVERNOR REPORTS ROAD JOBS PUSHED | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/greenwich-plugs-a-gap-will-police-railroad-lot-in-drive-on-illegal.html | GREENWICH PLUGS A GAP Will Police Railroad Lot in Drive on Illegal Parking | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/group-acts-to-save-cabin-morley-used-in-roslyn-heights.html | Group Acts to Save Cabin Morley Used In Roslyn Heights | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/immigrant-curbs-urged-in-britain-conservative-says-nation-is-a.html | IMMIGRANT CURBS URGED IN BRITAIN Conservative Says Nation Is a Honey Pot to Poor Settlers From Indies | By Thomas P Ronan Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/india-accuses-peiping-protests-incursions-by-air-nepal-border-pact.html | INDIA ACCUSES PEIPING Protests Incursions by Air  Nepal Border Pact Seen | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/japan-backs-reischauer.html | Japan Backs Reischauer | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/jersey-dissident-in-governor-race-brother-of-mayor-witkowski-to-run.html | JERSEY DISSIDENT IN GOVERNOR RACE Brother of Mayor Witkowski to Run as Independent in General Election | By Joseph O Haff Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/katangas-troops-battle-lumumba-force-in-north.html | Katangas Troops Battle Lumumba Force in North | By United Press International | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/kennedy-is-said-to-bar-grants-for-aid-on-college-classrooms.html | Kennedy Is Said to Bar Grants For Aid on College Classrooms | By Bess Furman Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/kings-point-victor.html | Kings Point Victor | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/laotian-king-plans-world-plea.html | Laotian King Plans World Plea | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/lawyer-is-fiance-o-miss-whifehead.html | Lawyer is Fiance O Miss Whifehead | Special to The New York Tim | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/library-in-east-orange-cuts-delinquencies-to-7.html | Library in East Orange Cuts Delinquencies to 7 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/louisiana-pushes-integration-bars-house-approves-localvote-plan.html | LOUISIANA PUSHES INTEGRATION BARS House Approves LocalVote Plan That Foes See as Death Blow to Schools | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/macmillan-to-visit-canada.html | Macmillan to Visit Canada | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/manuel-bonnemaison-peruvia-rear-admiral-and-former-envoy-dies-at-96.html | MANUEL BONNEMAISON Peruvia Rear Admiral and Former Envoy Dies at 96 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/martin-co-named-in-antitrust-suit-general-precision-seeking-to-halt.html | MARTIN CO NAMED IN ANTITRUST SUIT General Precision Seeking to Halt Takeover Move by Missile Maker | By Edward Ranzal | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/martina-arroyo-heard-in-recital-soprano-who-won-the-met-auditions.html | MARTINA ARROYO HEARD IN RECITAL Soprano Who Won the Met Auditions in 1958 Offers Program at Town Hall | RAYMOND ERICSON | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/max-w-august.html | MAX W AUGUST | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/mental-health-aide-named.html | Mental Health Aide Named | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/merger-halt-asked.html | MERGER HALT ASKED | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/music-schippers-leads-philharmonic-leon-fleisher-soloist-at.html | Music Schippers Leads Philharmonic Leon Fleisher Soloist at Carnegie Hall Pianist Plays Work by Rachmaninoff | By Harold C Schonberg | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/music-substantial-work-barney-childs-second-symphony-heard-on.html | Music Substantial Work Barney Childs Second Symphony Heard on Program at Cooper Union | ERIC SALZMAN | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nation-gets-plea-for-brotherhood-annual-week-of-observance-opens.html | NATION GETS PLEA FOR BROTHERHOOD Annual Week of Observance Opens Tomorrow in Many Churches and Temples | By George Dugan | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nehru-sees-turning-point.html | Nehru Sees Turning Point | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-algeria-chief-on-duty.html | New Algeria Chief on Duty | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-play-depicts-shaws-romance-blaney-and-pocock-to-stage-a-fig.html | NEW PLAY DEPICTS SHAWS ROMANCE Blaney and Pocock to Stage A Fig Leaf in Her Bonnet OffBroadway in Spring | By Louis Calta | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/new-rochelle-bias-in-realty-charged.html | NEW ROCHELLE BIAS IN REALTY CHARGED | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nigerians-deplore-violence.html | Nigerians Deplore Violence | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/no-change-posted-in-primary-prices.html | NO CHANGE POSTED IN PRIMARY PRICES | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/nordic-group-gets-reds-atom-protest.html | NORDIC GROUP GETS REDS ATOM PROTEST | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/old-and-new-music-on-program-in-globe-concert-arts-series.html | Old and New Music on Program In Globe Concert Arts Series | RE | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/paris-is-assuring-dutch-on-parleys.html | PARIS IS ASSURING DUTCH ON PARLEYS | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/parley-group-is-named.html | PARLEY GROUP IS NAMED | House Delegation Is Chosen Ottawa Conference | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/parliament-ends-term-in-warsaw-record-shows-marked-gain-in.html | PARLIAMENT ENDS TERM IN WARSAW Record Shows Marked Gain in Legislative Powers New Election April 16 | By Arthur J Olsen Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/police-told-to-kill-deerslaying-dogs.html | POLICE TOLD TO KILL DEERSLAYING DOGS | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/press-bid-increased-daily-mirror-raises-price-in-move-to-take-over.html | PRESS BID INCREASED Daily Mirror Raises Price in Move to Take Over Odhams | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/princeton-five-trounces-columbia-penn-defeats-cornell-ivy-leaders.html | Princeton Five Trounces Columbia Penn Defeats Cornell IVY LEADERS WIN FROM LIONS 9969 Kaemmerlen and Campbell Pace Tigers  Penn Sets Back Cornell 6558 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/princeton-to-show-a-lifelike-dinosaur-aged-140000000.html | Princeton to Show A Lifelike Dinosaur Aged 140000000 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/quick-action-due-on-the-grain-bill-hearings-start-next-week-in-both.html | QUICK ACTION DUE ON THE GRAIN BILL Hearings Start Next Week in Both Houses  Opposition to Kennedys Bill Grows | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rev-james-j-mauley.html | REV JAMES J MAULEY | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rev-s-bernard.html | REV S BERNARD | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rhodesia-parley-ends-in-discord-africans-denounce-farce-london.html | RHODESIA PARLEY ENDS IN DISCORD Africans Denounce Farce  London Compromise Plan on Constitution Seen | By Walter H Waggoner Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rigoletto-is-sung-by-new-met-cast.html | RIGOLETTO IS SUNG BY NEW MET CAST | ALLEN HUGHES | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rinaldi-refuses-to-sign-for-bout-italian-seeking-more-than-25000.html | RINALDI REFUSES TO SIGN FOR BOUT Italian Seeking More Than 25000 Offered for Title Fight With Moore | By William R Conklin | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/rule-of-law-in-outer-space-authorities-engaged-in-the-study-of.html | Rule of Law in Outer Space Authorities Engaged in the Study of Jurisdictional Problems Cited | ANDREW G HALEY | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/save-the-osborne-is-music-in-tenants-ears-at-luxury-apartment-house.html | Save the Osborne Is Music in Tenants Ears at Luxury Apartment House Dwelling 76 Faces Sale and Possible Extinction | By Rita Reif | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/seizures-arouse-the-paris-press-papers-of-right-and-left-protest.html | SEIZURES AROUSE THE PARIS PRESS Papers of Right and Left Protest the Suppressing of Whole Editions | By Robert C Doty Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/ship-case-ruling-faces-challenge-owners-to-question-vote-of-jenkins.html | SHIP CASE RULING FACES CHALLENGE Owners to Question Vote of Jenkins in Labor Board ForeignFlag Decision | By Edward A Morrow | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/skowron-agrees-to-yankee-terms-first-baseman-signs-for-32000.html | SKOWRON AGREES TO YANKEE TERMS First Baseman Signs for 32000 Representing an Increase of 9500 | By John Drebinger Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/soviet-assails-gang-warfare-among-youths-in-vladivostok-paper-says.html | Soviet Assails Gang Warfare Among Youths in Vladivostok Paper Says Armed Groups Attack Dormitories and Terrorize Workers SOVIET REVEALS GANG TERRORISM | By Seymour Topping Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/stock-prices-dip-as-trading-falls-average-declines-by-031-no-groups.html | STOCK PRICES DIP AS TRADING FALLS Average Declines by 031  No Groups Are Notably Weak or Strong VOLUME IS AT 4649885 Business News Improves  Servel Is Most Active Rising 34 to 15 34 STOCK PRICES DIP AS TRADING FALLS | By Burton Crane | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/student-to-marry-joanne-carmel-dix.html | Student to Marry Joanne Carmel Dix | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/swiss-postpone-us-envoy-action-cabinet-calls-for-further-study-of.html | SWISS POSTPONE US ENVOY ACTION Cabinet Calls for Further Study of Proposed Naming of Earl Smith to Bern | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/tag-reader-helps-sales-data-processing-device-facilitating.html | Tag Reader Helps Sales Data Processing Device Facilitating Inventory Control Is Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/theatre-a-nuns-trial-play-tells-story-of-mother-cornelia.html | Theatre A Nuns Trial Play Tells Story of Mother Cornelia | By Milton Esterow | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/transport-news-and-notes-commercial-traffic-at-panama-canal-run.html | Transport News and Notes Commercial Traffic at Panama Canal Run High Philippine Ship Due Here | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/troop-withdrawal-opposed.html | Troop Withdrawal Opposed | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/turk-dies-during-trial.html | Turk Dies During Trial | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/twins-held-alike-in-brain-activity-electrical-waves-of-identical.html | TWINS HELD ALIKE IN BRAIN ACTIVITY Electrical Waves of Identical Pairs Calculated First Time by Scientist INHERITANCE IS IMPLIED Biophysicists Get Report on Experiments at MIT Employing Computers | By John A Osmundsen Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/un-guards-lumumbas-in-congo-conflict-katanga-troops-battle-in-north.html | UN Guards Lumumbas In Congo Conflict KATANGA TROOPS BATTLE IN NORTH | By Henry Tanner Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/un-urged-to-use-force-to-prevent-war-in-congo-uar-ceylon-and.html | UN Urged to Use Force To Prevent War in Congo UAR Ceylon and Liberia Ask Firm Action to Bar Clashes  Others Call for Sanctions Against Belgium UN USE OF FORCE IN CONGO IS URGED | By Lindesay Parrott Special to the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/union-disputants-talk-peace-again-craft-and-industrial-groups-meet.html | UNION DISPUTANTS TALK PEACE AGAIN Craft and Industrial Groups Meet but Early Agreement Is Considered Unlikely | By Ah Raskin Special to the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-and-british-end-talks-on-payments.html | US AND BRITISH END TALKS ON PAYMENTS | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-raises-quota-for-residual-oil-udall-acts-to-lift-imports-of.html | US RAISES QUOTA FOR RESIDUAL OIL Udall Acts to Lift Imports of Heavy Fuel Cites a Shortage in East INCREASE IS TEMPORARY Interior Chief Denies Any Policy Change  Move Scored by Senator US RAISES QUOTA FOR RESIDUAL OIL | By David Halberstam Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/us-record-near-in-bench-openings-kennedy-will-name-most-judges-of.html | US RECORD NEAR IN BENCH OPENINGS Kennedy Will Name Most Judges of Any President Bar Conference Is Told | By Austin C Wehrwein Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/wagner-accuses-state-of-cutting-aid-by-10000000-finds-school-plan.html | WAGNER ACCUSES STATE OF CUTTING AID BY 10000000 Finds School Plan Creating Intolerable Situation Tax Rebate Scored HE TESTIFIES IN ALBANY Mayor Threatens to Carry Message to the people Presses Bet Proposal MAYOR DENOUNCES STATE SCHOOL AID | By Douglas Dales Special To the New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-18 | https://www.nytimes.com/1961/02/18/archives/yale-glee-club-sings-marks-100th-anniversary-with-concert-attended.html | YALE GLEE CLUB SINGS Marks 100th Anniversary With Concert Attended by 2500 | Special to The New York Times | RE0000416480 | 1989-01-23 | B00000885163 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/1000-in-jakarta-attack-us-home-envoys-residence-damaged-and.html | 1000 IN JAKARTA ATTACK US HOME Envoys Residence Damaged and Belgiums Legation Stormed by Young Mob | By Bernard Kalb Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/2-benefits-set-at-musicarnival-of-palm-beach-events-to-aid-ywca-and.html | 2 Benefits Set At Musicarnival Of Palm Beach Events to Aid YWCA and Lions Clubs  Other Fetes There | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/2-kenyans-meet-at-jersey-school-youths-who-lived-50-miles-apart-in.html | 2 KENYANS MEET AT JERSEY SCHOOL Youths Who Lived 50 Miles Apart in Africa Become Acquainted at College | By Milton Honig Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/2-south-africans-show-flag-here-they-are-first-of-nations-navy-to.html | 2 SOUTH AFRICANS SHOW FLAG HERE They Are First of Nations Navy to Visit City Discuss Duty on Limey Frigate | By McCandlish Phillips | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/25-million-given-to-yale-by-fords-5-professorships-of-science-are.html | 25 MILLION GIVEN TO YALE BY FORDS 5 Professorships of Science Are Endowed  Medals Honor 4 at Luncheon | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/33-injured-in-bombay.html | 33 Injured in Bombay | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/33-million-in-mit-fund-goal-is-half-fulfilled-with-martin-company.html | 33 MILLION IN MIT FUND Goal Is Half Fulfilled With Martin Company Gift | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/36-million-given-to-princeton-in-first-2-years-of-fund-drive.html | 36 Million Given to Princeton In First 2 Years of Fund Drive Collections Mounting at Rate of 1000000 a Month Alumni Awards Presented | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/400-picket-un-in-salute-to-castro-and-lumumba-pickets-march-at-un-3.html | 400 Picket UN in Salute to Castro and Lumumba Pickets March at UN 3 Hours Hailing Castro and Lumumba | By Philip Benjamin | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-career-woman-chides-her-kind-us-aide-says-too-many-refuse-to.html | A CAREER WOMAN CHIDES HER KIND US Aide Says Too Many Refuse to Overtake Their Husbands in Income | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-destination-not-on-the-schedule-stowaway-by-lawrence-sargent-hall.html | A Destination Not on the Schedule STOWAWAY By Lawrence Sargent Hall 188 pp Boston AtlanticLittle Brown 375 | By Eb Garside | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-different-approach-mothers-are-that-way-by-ruth-shaw-radlauer.html | A Different Approach MOTHERS ARE THAT WAY By Ruth Shaw Radlauer Illustrated by Abner Graboff Unpaged New York AbelardSchuman 275 For Ages 3 to 6 | OLGA HOYT | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-diplomats-own-story-i-walked-with-heroes-by-gen-carlos-p-romulo-i.html | A Diplomats Own Story I WALKED WITH HEROES By Gen Carlos P Romulo Illustrated 342 pp New York Holt Rinehart Winston 5 | By Thomas J Hamilton | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-lesson-lost.html | A LESSON LOST | WE SPICER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-man-must-suffer-to-be-whole-a-burntout-case-by-graham-greene-248.html | A Man Must Suffer to Be Whole A BURNTOUT CASE By Graham Greene 248 pp New York The Viking Press 395 | By Robert Gorham Davis | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-profile-of-the-5400000-unemployed-prospect-for-getting-jobless.html | A PROFILE OF THE 5400000 UNEMPLOYED Prospect for Getting Jobless Back to Work Is Complicated by Unbalance in the Economy | By Ah Raskin | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-quiz-kid-flunks-out-a-gay-and-melancholy-sound-by-merle-miller.html | A Quiz Kid Flunks Out A GAY AND MELANCHOLY SOUND By Merle Miller 583 pp New York William Sloene Associates 595 | By Wirt Williams | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-reply-109561727.html | A Reply | WALTER MILLIS | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-reply.html | A Reply | KENNETH REXROTH | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/a-reply2.html | A Reply2 | ARTHUR GOODHART | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/addendum.html | Addendum | KAY BOYLE | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/advertising-how-to-lose-friends-and-win-book-is-coming-out-that.html | Advertising How to Lose Friends and Win Book Is Coming Out That Dissects One Kind of Success | By Robert Alden | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/against-rodeos.html | AGAINST RODEOS | HELEN DIESCHBOURG | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/against-translation.html | AGAINST TRANSLATION | DR WILLIAM B OBER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/air-tieup-grows-as-engineers-fail-to-return-to-jobs-men-defy-union.html | AIR TIEUP GROWS AS ENGINEERS FAIL TO RETURN TO JOBS Men Defy Union and Court Orders  6 Major Lines in US Hit by Strike PICKETING HALTED HERE Secretary Goldberg Urges End to Walkout a Protest Against US Ruling AIR TIEUP GROWS ENGINEERS BALK | By Edward Hudson | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/airlines-plagued-by-growing-pains-industry-officials-begin-to-note.html | AIRLINES PLAGUED BY GROWING PAINS Industry Officials Begin to Note Overexpansion and Its Effect on Profits AIRLINES PLAGUED BY GROWING PAINS | By Robert E Bedingfield | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/allafrica-party-seen-nkrumah-envisages-group-at-opening-of.html | ALLAFRICA PARTY SEEN Nkrumah Envisages Group at Opening of Institute | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/american-in-moscow-answers-queries-about-broadway.html | AMERICAN IN MOSCOW ANSWERS QUERIES ABOUT BROADWAY | By Norris Houghton CoFounder of the Phoenix Theatremoscow | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ancient-rock-study-dartmouth-geologist-uses-a-new-method-of.html | ANCIENT ROCK STUDY Dartmouth Geologist Uses a New Method of Analysis | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ann-elman-engaged-to-barry-holt-blank.html | Ann Elman Engaged To Barry Holt Blank | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/antiatom-march-is-led-by-russell-philosopher-and-2000-sit-near.html | ANTIATOM MARCH IS LED BY RUSSELL Philosopher and 2000 Sit Near British Ministry in Nuclear Arms Protest | By Seth S King Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/appeal-to-khrushchev-37-writers-urge-release-of-pasternaks-friends.html | APPEAL TO KHRUSHCHEV 37 Writers Urge Release of Pasternaks Friends | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ark-royal-awakes-port-with-salutes-carrier-awakes-port-with-guns.html | Ark Royal Awakes Port With Salutes CARRIER AWAKES PORT WITH GUNS | By Ira Henry Freeman | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/army-five-downs-manhattan-7252-cadets-gain-17th-basketball-victory.html | ARMY FIVE DOWNS MANHATTAN 7252 Cadets Gain 17th Basketball Victory of Year but Lose to Penn State in Track | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/army-in-peru-gets-roadbuilding-role.html | ARMY IN PERU GETS ROADBUILDING ROLE | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/art-exhibition-opens-june-18.html | Art Exhibition Opens June 18 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/as-it-was-created.html | AS IT WAS CREATED | HERBERT WEINSTOCK | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/at-mount-vernon-george-washington-was-an-avid-gardener.html | AT MOUNT VERNON George Washington Was An Avid Gardener | By Sarah E Pullar | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/at-this-point-puccinis-unfinished-turandot-might-have-been-changed.html | AT THIS POINT   Puccinis Unfinished Turandot Might Have Been Changed Had He Lived | By Harold C Schonberg | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/atlanta-sitin-tension-imperils-peaceful-integration-of-schools.html | Atlanta SitIn Tension Imperils Peaceful Integration of Schools RACIAL TENSIONS GROW IN ATLANTA | By Claude Sitton Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/atom-device-tested-heatconversion-unit-for-use-in-reactors-tried-by.html | ATOM DEVICE TESTED HeatConversion Unit for Use in Reactors Tried by GE | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/austria-to-study-political-change-chancellordesignate-urges.html | AUSTRIA TO STUDY POLITICAL CHANGE ChancellorDesignate Urges Coalition Group to Yield Power to Parliament | By Ms Handler Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/authors-query-109561696.html | Authors Query | CHARLES M CUMMINGS | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/authors-query-109561746.html | Authors Query | HOWARD N MEYER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/authors-query.html | Authors Query | SIDNEY H SOBEL | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/baldo-white.html | Baldo  White | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/barbados-makes-a-bid-for-tourists.html | BARBADOS MAKES A BID FOR TOURISTS | By Robert B MacPherson | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/before-the-last-stand-the-march-of-the-montana-column-a-prelude-to.html | Before the Last Stand THE MARCH OF THE MONTANA COLUMN A Prelude to the Custer Disaster By Lieut James H Bradley Edited by Edgar I Stewart Illustrated 182 pp Norman University of Oklahoma Press 4 | By Jay Monaghan | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/berkenbilt-alter.html | Berkenbilt  Alter | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/billion-in-mortgage-credit-freed-as-spur-to-economy-us-agency.html | Billion in Mortgage Credit Freed as Spur to Economy US Agency Widens Lending Powers of Savings and Loan Groups  Lowers Down Payments on 20000 Homes BILLION IN CREDIT FREED FOR HOMES | By Peter Braestrup Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bishop-james-wells.html | BISHOP JAMES WELLS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/blunck-libby.html | Blunck  Libby | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bonn-bans-red-fetes-tells-officers-not-to-attend-communist-parties.html | BONN BANS RED FETES Tells Officers Not to Attend Communist Parties | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bonn-halts-demonstration.html | Bonn Halts Demonstration | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/born-to-see-gerhard-marcks-talks-about-himself-art-and-the-natural.html | BORN TO SEE Gerhard Marcks Talks About Himself Art and the Natural World | By Sydney Grusoncologne Germany | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/boston-u-appoints-dean.html | Boston U Appoints Dean | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/boston.html | Boston | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bourguiba-sets-de-gaulle-visit-tunisian-now-plans-paris-trip-next.html | BOURGUIBA SETS DE GAULLE VISIT Tunisian Now Plans Paris Trip Next Saturday for Discussion on Algeria | By Thomas F Brady Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/braking-monotony-in-a-car-childrens-restlessness-can-be-overcome.html | BRAKING MONOTONY IN A CAR Childrens Restlessness Can be Overcome With Odd Games | By James Rogers | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brazil-welcomes-us-foodaid-plan-mission-from-washington-hopeful-of.html | BRAZIL WELCOMES US FOODAID PLAN Mission From Washington Hopeful of Closer Ties  100Million Credit Given | By Juan de Onis Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brazilian-airlift-south-americans-826-strong-to-begin-piecemeal.html | BRAZILIAN AIRLIFT South Americans 826 Strong to Begin Piecemeal Visit of US in April | By Robert Berkvist | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brazilian-fishermen-shun-cold-war-bait-on-the-radio-waves.html | Brazilian Fishermen Shun Cold War Bait On the Radio Waves | By Tad Szulc Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/bridge-concerning-italian-bidding-methods-artificial-systems-are.html | BRIDGE CONCERNING ITALIAN BIDDING METHODS Artificial Systems Are Complicated But Have Proved Successful | By Albert H Morehead | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/british-reviewing-a-letter-from-london-british-reviewing-a-letter.html | British Reviewing A Letter From London British Reviewing A Letter From London | By Dw Brogan | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brookhaven-sets-hearing-friday-on-recreation-plan-for-town.html | Brookhaven Sets Hearing Friday On Recreation Plan for Town | By Byron Porterfield Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/brown-beats-harvard-7671.html | Brown Beats Harvard 7671 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burley-tobacco-prices-second-best-on-record.html | Burley Tobacco Prices Second Best on Record | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burma-government-is-assured-by-army.html | BURMA GOVERNMENT IS ASSURED BY ARMY | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/burma-hotel-pact-due-us-concern-is-negotiating-to-operate-tourist.html | BURMA HOTEL PACT DUE US Concern Is Negotiating to Operate Tourist Center | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/c-l-getchell-fiance-of-gretchen-l-schaff.html | C L Getchell Fiance Of Gretchen L Schaff | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/california-launches-fiveyear-park-program.html | CALIFORNIA LAUNCHES FIVEYEAR PARK PROGRAM | By Gladwin Hill | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/callahan-henderson.html | Callahan  Henderson | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/canadiens-score-over-rangers-74-geoffrion-excels-canadiens-down.html | Canadiens Score Over Rangers 74 Geoffrion Excels CANADIENS DOWN RANGERS 7 TO 4 | By United Press International | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cardenas-protests-blackout-by-press.html | CARDENAS PROTESTS BLACKOUT BY PRESS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/carnival-in-havana-watched-by-castro.html | CARNIVAL IN HAVANA WATCHED BY CASTRO | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/caroline-b-skinner-engaged-to-marry.html | Caroline B Skinner Engaged to Marry | Special To The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/carolyn-james-robert-thorson-plan-marriage-north-carolina-alumna.html | Carolyn James Robert Thorson Plan Marriage North Carolina Alumna Fiancee of Partner in Investment Firm | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cedric-adams-58-columnist-dies-writer-for-minneapolis-star-had-a.html | CEDRIC ADAMS 58 COLUMNIST DIES Writer for Minneapolis Star Had a Devoted FollowingActive in Radio and TV | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/central-german-office-pushes-investigations-of-nazi-crimes.html | Central German Office Pushes Investigations of Nazi Crimes | By Gerd Wilcke Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/changes-pressed-for-soviet-farm-khrushchev-revives-plans-shelved-by.html | CHANGES PRESSED FOR SOVIET FARM Khrushchev Revives Plans Shelved by Stalin for UrbanType Operation | By Seymour Topping Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cheers.html | CHEERS | BERNARD GREBANIER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/child-to-mrs-david-mellen.html | Child to Mrs David Mellen | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/childrens-play-will-be-shown-in-westchester-saturday-opening-set.html | Childrens Play Will Be Shown In Westchester Saturday Opening Set for Musical by Junior League of Bronxville | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/chinas-grim-winter-a-reporters-notebook-a-catastrophic-crop-year.html | Chinas Grim Winter A Reporters Notebook A catastrophic crop year has brought the most widespread hardship since the Communist takeover in 1949 Here a European observer records his impressions of everyday life Chinas Grim Winter | By Bernard Ullmann | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/civil-rights-bill-pressed-in-utah-full-and-equal-treatment-is.html | CIVIL RIGHTS BILL PRESSED IN UTAH Full and Equal Treatment Is Sought but Chances of Passage Are Held Poor | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clarence-fuller-retired-ad-man.html | CLARENCE FULLER RETIRED AD MAN | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clarkson-wins-7-4.html | Clarkson Wins 7  4 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/clear-story-lines.html | CLEAR STORY LINES | MRS WILLARD J FREY | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/columbia-is-defeated-by-penn-quintet-after-tying-score-with-late.html | Columbia Is Defeated by Penn Quintet After Tying Score With Late Spurt QUAKERS REGISTER 54TO50 VICTORY Amira Breaks Deadlock as Penn Downs Columbia Lions Portnoy Excels | By Lincoln A Werden | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/comedie-francaise-in-new-mode-guardian-of-classical-french-theatre.html | COMEDIE FRANCAISE IN NEW MODE Guardian of Classical French Theatre ReExamines Some Old Traditions | By Claud Sarraute | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/company-presses-barnacle-battle-woolsey-paint-researcher-tests.html | COMPANY PRESSES BARNACLE BATTLE Woolsey Paint Researcher Tests Value of Coatings Around the World | By Werner Bamberger | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/computer-designs-a-coast-plant-better-than-team-of-engineers.html | Computer Designs a Coast Plant Better Than Team of Engineers | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/congo-starving-amidst-diamonds-worlds-richest-mine-lies-in.html | CONGO STARVING AMIDST DIAMONDS Worlds Richest Mine Lies in FamineStricken Area of Kasai Province | By Kathleen McLaughlin Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/congress-cool-to-kennedy-fire-legislators-set-their-own-pace.html | CONGRESS COOL TO KENNEDY FIRE Legislators Set Their Own Pace Despite Presidential Urging | By Russell Baker Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/connecticuts-plan-on-judges-opposed.html | CONNECTICUTS PLAN ON JUDGES OPPOSED | Special to the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/costumes-convertible.html | Costumes Convertible | By Patricia Peterson | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cotton-slipports-put-to-top-panel-new-cabinet-unit-to-decide-on.html | COTTON SLIPPORTS PUT TO TOP PANEL New Cabinet Unit to Decide on Increase Which Could Raise Textile Imports | By Tom Wicker Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/coulson-feaster.html | Coulson  Feaster | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/credit-in-france-new-plan-for-charging-meals-hotel-bills-to-be.html | CREDIT IN FRANCE New Plan for Charging Meals Hotel Bills to Be Instituted April 1 CREDIT IN FRANCE | By Barbara Anne Sutton | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/custard-is-for-eating.html | Custard Is for Eating | By Craig Claiborne | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/cynthia-newcombe-to-wed.html | Cynthia Newcombe to Wed | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dance-futures-electronics-for-city-ballet-season-flamenco-week.html | DANCE FUTURES Electronics for City Ballet Season Flamenco Week  Katanga Troupe | By John Martin | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/debate-on-missile-gap-evaluation-of-reports-and-decision-as-to.html | Debate on Missile Gap Evaluation of Reports and Decision as to Action Held Basic | HARRY HOWE RANSOM | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/democrats-score-thruway-award-legislative-leaders-demand-inquiry.html | DEMOCRATS SCORE THRUWAY AWARD Legislative Leaders Demand Inquiry Into 200aDay Contract With ExHead | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/diana-doherty-james-b-hayes-plan-marriage-alumna-of-colby-junior.html | Diana Doherty James B Hayes Plan Marriage Alumna of Colby Junior College Is Betrothed to Magazine Aide | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dick-tiger-halts-armstrong-in-9th-referee-stops-garden-bout-after.html | DICK TIGER HALTS ARMSTRONG IN 9TH Referee Stops Garden Bout After Nigerian Drops Foe With Left and Right | By William R Conklin | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/disks-beethoven-fights-a-battle.html | DISKS BEETHOVEN FIGHTS A BATTLE | By Raymond Ericson | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/down-the-road-toward-heartlessness-envy-the-frightened-by-yael.html | Down the Road Toward Heartlessness ENVY THE FRIGHTENED By Yael Dayan 187 pp Cleveland and New York The World Publishing Company 350 | By Rollene W Saal | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/drexel-and-beaver-tuition-up.html | Drexel and Beaver Tuition Up | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/drexel-rally-sinks-wagner-five-7870.html | DREXEL RALLY SINKS WAGNER FIVE 7870 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/dudley-surveys-his-borough-post-in-office-3-weeks-he-hopes-to.html | DUDLEY SURVEYS HIS BOROUGH POST In Office 3 Weeks He Hopes to Coordinate Work With Four Other Boroughs | By Charles G Bennett | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/education-new-engineering-innovators-seek-new-approach-for-todays.html | EDUCATION NEW ENGINEERING Innovators Seek New Approach for Todays Scientific Environment | By Fred M Hechinger | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/education-plans-stir-cuban-fear-private-school-groups-call-castros.html | EDUCATION PLANS STIR CUBAN FEAR Private School Groups Call Castros Literacy Drive Totalitarian in Aim | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/elis-won-on-miles-goal.html | Elis Won on Miles Goal | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/elizabeth-belsky-to-wed.html | Elizabeth Belsky to Wed | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/emily-suzanne-kaiser-will-marry-on-may-20.html | Emily Suzanne Kaiser Will Marry on May 20 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/englewood-troupe-sets-a-play-for-children.html | Englewood Troupe Sets A Play for Children | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/englishbred-ch-pixietown-serenade-is-judged-best-in-hartford-dog.html | EnglishBred Ch Pixietown Serenade Is Judged Best in Hartford Dog Show POMERANIAN TOPS GARDEN CHAMPION Toy Poodle Ch Little Sister Best in Westminister Show Is Beaten by Serenade | By John Rendel Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/erika-robinson-cyrus-nassiry-married-on-li-stony-brook-church-is.html | Erika Robinson Cyrus Nassiry Married on LI Stony Brook Church Is Scene of Wedding Sister Attends Bride | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/european-market-growth-spurs-us-investment-more-firms-are-entering.html | EUROPEAN MARKET GROWTH SPURS US INVESTMENT More Firms Are Entering an Area Once Served by Only a Few Outflow of Dollar Investments Is More Than Offset by Dividends | By Edwin L Dale Jr Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/europes-example.html | EUROPES EXAMPLE | CLARENCE K STREET | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/evil-was-as-evil-did-paths-of-love-by-vercors-translated-by-rita.html | Evil Was As Evil Did PATHS OF LOVE By Vercors Translated by Rita Barisse from the French La Liberte de Decembre and Monsieur Prousthe 220 pp New York GP Putnams Sons 4 Evil Was as Evil Did | By Henri Peyre | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/existentialisms-man-in-havana-journey-not-to-end-by-paul-herr-250.html | Existentialisms Man in Havana JOURNEY NOT TO END By Paul Herr 250 pp New York Bernard Geis Associates 395 | By David Dempsey | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/exotic-folk-records.html | EXOTIC FOLK RECORDS | By Robert Shelton | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/faces-in-a-pageant-of-upheaval-sholokhov-russias-favorite-novelist.html | FACES IN A PAGEANT OF UPHEAVAL Sholokhov Russias Favorite Novelist Returns to the Unquiet Land of the Don HARVEST ON THE DON By Mikhail Sholokhov Translated from the Russian by HC Stevens 367 pp New York Alfred A Knopf 5 Faces in a Pageant | By Marc Slonim | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/farmers-support-feed-grain-bill-kennedy-proposal-to-curb-plantings.html | FARMERS SUPPORT FEED GRAIN BILL Kennedy Proposal to Curb Plantings Gains Favor at Corn Belt Parley | By Donald Janson Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fight-over-taxes-stirs-guatemalans.html | FIGHT OVER TAXES STIRS GUATEMALANS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fighting-philistinism-liverpools-musica-viva-concerts-help-make.html | FIGHTING PHILISTINISM Liverpools Musica Viva Concerts Help Make City Lively Provincial Center | By Peter Heyworthlondon | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fine-time-for-comedy-local-screens-loaded-with-a-flurry-of-frolics.html | FINE TIME FOR COMEDY Local Screens Loaded With a Flurry Of Frolics From Here and Abroad | By Bosley Crowther | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/flights-even-fancier-than-73-appear-within-brumel-s-reach-with-two.html | Flights Even Fancier Than 73 Appear Within Brumel s Reach With Two Meets Left for Him in US Soviet High Jumper Is a Possibility for 75 New Peaks Seem Likely for Brumel | By Joseph M Sheehan | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/flutterry-takes-59200-handicap-olden-times-beaten-by-head-in-san.html | FLUTTERRY TAKES 59200 HANDICAP Olden Times Beaten by Head in San Felipe on Coast Stakes Record Falls FLUTTERBY TAKES 59200 HANDICAP | By United Press International | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/for-translation.html | FOR TRANSLATION | JAMES H SUTCLIFFE | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fowler-george.html | Fowler  George | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/france-asks-death-for-a-leader-of-1960-insurrection-in-algiers.html | France Asks Death for a Leader Of 1960 Insurrection in Algiers | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/frondizi-faces-rising-opposition-argentines-are-bitter-over-his.html | FRONDIZI FACES RISING OPPOSITION Argentines Are Bitter Over His Severe Economic Measures | By Juan de Onis Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fruit-broker-finds-apple-pie-in-peril.html | FRUIT BROKER FINDS APPLE PIE IN PERIL | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/fuller-cortesi.html | Fuller  Cortesi | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gail-gallow-betrothed.html | Gail Gallow Betrothed | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/genetic-matter-in-cell-observed-biophysicists-laud-feat-as-major.html | GENETIC MATTER IN CELL OBSERVED Biophysicists Laud Feat as Major Advance Toward Clarifying Heredity | By John A Osmundsenspecial To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gibbs-alumnae-set-benefit.html | Gibbs Alumnae Set Benefit | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gleam-of-hope.html | GLEAM OF HOPE | GOODMAN ACE | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gloria-j-perruso-prospective-bride.html | Gloria J Perruso Prospective Bride | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gold-coast-astir-miami-beach-and-environs-are-busy-again-after-slow.html | GOLD COAST ASTIR Miami Beach and Environs Are Busy Again After Slow Seasonal Start GOLD COAST IS BUSY AGAIN | By Lary Solloway | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/goldberg-sees-recessions-end-tells-group-here-economic-laws-will.html | GOLDBERG SEES RECESSIONS END Tells Group Here Economic Laws Will Halt It in Part  Asks Basic Solutions | By Stanley Levey | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gop-looks-to-62-at-party-dinners-lincoln-day-events-provide-an.html | GOP LOOKS TO 62 AT PARTY DINNERS Lincoln Day Events Provide an Opportunity to Begin Correcting Mistakes | By Cabell Phillips Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/gretchen-schneckenburger-married-to-robert-c-werts.html | Gretchen Schneckenburger Married to Robert C Werts | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hamilton-college-gets-25000.html | Hamilton College Gets 25000 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hand-metzger.html | Hand  Metzger | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hartford-to-sift-election-system-charter-group-to-consider-possible.html | HARTFORD TO SIFT ELECTION SYSTEM Charter Group to Consider Possible Alterations in Nonpartisan SetUp | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/harvard-in-front-7-4.html | Harvard in Front 7  4 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hawaii-is-facing-land-law-clash-disagreement-on-reform-may-keep.html | HAWAII IS FACING LAND LAW CLASH Disagreement on Reform May Keep Legislature in Session Until Summer | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hayes-hargrove.html | Hayes  Hargrove | pecial to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/heather-bruce-is-future-bride-of-david-nevin-graduate-of-centenary.html | Heather Bruce Is Future Bride Of David Nevin Graduate of Centenary Engaged to Veteran Ohio U Alumnus | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hemisphere-unit-set-lima-to-be-site-of-urban-and-regional-planning.html | HEMISPHERE UNIT SET Lima to Be Site of Urban and Regional Planning Body | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hohmann-heeg.html | Hohmann  Heeg | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hollywood-knack-allied-artists-chief-offers-format-for-profitable.html | HOLLYWOOD KNACK Allied Artists Chief Offers Format For Profitable LowBudget Films | By Murray Schumach | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/honan-recipe.html | HONAN RECIPE | ALLEN GASCOIGNE | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hot-money-flow-hides-trade-gain-nations-of-free-world-seek-methods.html | HOT MONEY FLOW HIDES TRADE GAIN Nations of Free World Seek Methods of Insulating Payments SetUp US PRODDING OTHERS Kennedy Suggests Change of Policy  Quick Shifts in Movements Noted  HOT MONEY FLOW HIDES TRADE GAIN | By Albert L Kraus | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/housing-bias-here-vexes-africas-new-un-envoys-african-envoys-vexed.html | Housing Bias Here Vexes Africas New UN Envoys AFRICAN ENVOYS VEXED BY HOUSING | By Nan Robertson | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/housingbias-bill-called-too-weak-40-groups-in-state-score.html | HOUSINGBIAS BILL CALLED TOO WEAK 40 Groups in State Score Rockefeller Measure and Ask Wider Coverage | By Layhmond Robinson Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/how-the-kremlin-keeps-ivan-in-line-free-men-can-hardly-realize-the.html | How the Kremlin Keeps Ivan in Line Free men can hardly realize the extent of Soviet propaganda for home consumption The following is a report on its means and themes and its effectiveness How Ivan is Kept in Line | By Philip E Mosely | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hughlett-hoffa.html | Hughlett  Hoffa | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/hull-house-faces-fight-for-its-life-site-picked-by-u-of-illinois.html | HULL HOUSE FACES FIGHT FOR ITS LIFE Site Picked by U of Illinois Board for Chicago Campus Will Raze Historic Area | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ideas-are-not-separate-from-ideals-second-thoughts-reflections-on.html | Ideas Are Not Separate From Ideals SECOND THOUGHTS Reflections on Literature and on Life By Francois Mauriac Translated from the French by Adrienne Foulke 191 pp Cleveland and New York The World Publishing Company 375 Ideas | By Wallace Fowlie | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/if-youre-a-canadian-student-bed-pushing-is-newest-craze-object-of.html | If Youre a Canadian Student Bed Pushing Is Newest Craze Object of Outdoor Winter Sport Now Sweeping Campuses Is to See How Far Team Can Push Hospital Bed | By Tania Long Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ileo-gets-un-report.html | Ileo Gets UN Report | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-leopoldville-a-frightened-calm-prevails-as-forces-regroup-after.html | IN LEOPOLDVILLE A Frightened Calm Prevails As Forces Regroup After Lumumbas Death | By Henry Tanner Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-old-austrias-salt-crown-lands.html | IN OLD AUSTRIAS SALT CROWN LANDS | By Kay Horkan | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/in-washington-recent-events-temporarily-set-back-the.html | IN WASHINGTON Recent Events Temporarily Set Back the Administrations Program | By Dana Adams Schimidt Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/inadequate.html | INADEQUATE | INGEBORG BAUER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/india-sets-up-unit-on-naga-statehood.html | INDIA SETS UP UNIT ON NAGA STATEHOOD | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/indonesians-led-by-sukarno-hail-girl-as-dancing-american-jakarta.html | Indonesians Led by Sukarno Hail Girl as Dancing American Jakarta Sees Hope for US Cultural Tie in Mastery by a New Yorker 27 of Javanese and Balinese Themes | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/iq-tests-called-widely-deficient-fail-to-identify-children-having.html | IQ TESTS CALLED WIDELY DEFICIENT Fail to Identify Children Having Highest Creative Talent Pamphlet Says | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/islamic-leader-eases-ramadan-restrictions.html | Islamic Leader Eases Ramadan Restrictions | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/island-wonderland-along-the-coast.html | ISLAND WONDERLAND ALONG THE COAST | By Mary K Hilton | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/isolations-end-india-meets-china-in-nepal-by-girilal-jain-177-pp.html | Isolations End INDIA MEETS CHINA IN NEPAL By Girilal Jain 177 pp New York Asia Publishing House Distributed by Taplinger Publishing Co 450 | By Paul Grimes | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/issues-on-health-ii-federal-aid-to-nations-medical-schools-is-urged.html | Issues on Health  II Federal Aid to Nations Medical Schools Is Urged to Relieve Shortage of Doctors | By Howard A Rusk Md | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/j-mortimer-osullivan.html | J MORTIMER OSULLIVAN | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jacobs-resigns-hospitals-post-acts-after-parley-at-city-hall.html | Jacobs Resigns Hospitals Post Acts After Parley at City Hall Commissioner Was Beset by Problems of Shortages on Institution Staffs JACOBS RESIGNING AS HOSPITAL CHIEF | By Morris Kaplan | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jersey-fruit-hit-by-cold-weather-expert-sees-25-loss-in-peach-crop.html | JERSEY FRUIT HIT BY COLD WEATHER Expert Sees 25 Loss In Peach Crop Blueberry Damage May Be Worse | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jersey-skippers-and-public-officials-seek-boating-law-loss-of.html | Jersey Skippers and Public Officials Seek Boating Law LOSS OF REVENUE TO STATE IS CITED 147012 Would Have Been Collected in New Jersey to Improve Waterways | By Clarence E Lovejoy | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jimmy-bostwick-turns-back-dunn-wins-us-court-tennis-title-loser-is.html | JIMMY BOSTWICK TURNS BACK DUNN Wins US Court Tennis Title Loser Is RunnerUp for 7th Year in Row | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/john-wilber-fiance-of-carol-s-damon.html | John Wilber Fiance Of Carol S Damon | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/joint-usstate-aid-is-proposed-for-depressed-southern-illinois.html | Joint USState Aid Is Proposed For Depressed Southern Illinois Governor Kerner at Parley in Area Asks Legislature to Vote Supplementing of Federal LowInterest Loans | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/jones-asks-that-3-agencies-use-surpluses-on-commuter-system.html | Jones Asks That 3 Agencies Use Surpluses on Commuter System | By John W Slocum Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/judith-rubinow-wellesley-1962-to-be-married-betrothed-to-richard.html | Judith Rubinow Wellesley 1962 To Be Married Betrothed to Richard Goldberg a Student at Tufts Medical | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/juvenile-mysteries.html | Juvenile Mysteries | By Ellen Lewis Buell | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/karachi-students-score-un.html | Karachi Students Score UN | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/keating-presses-for-ethical-code-sees-hypocrisy-in-requiring-rules.html | KEATING PRESSES FOR ETHICAL CODE Sees Hypocrisy in Requiring Rules for Executive That Dont Apply to Congress | By John Wicklein | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kennedy-aide-promises-us-help-in-an-address-to-delegates-in.html | Kennedy Aide Promises US Help in an Address to Delegates in Ethiopia | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kennedy-is-invited-to-church-services.html | KENNEDY IS INVITED TO CHURCH SERVICES | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/king-tries-to-save-belgian-cabinet-calls-leaders-of-two-parties-to.html | KING TRIES TO SAVE BELGIAN CABINET Calls Leaders of Two Parties to Palace but Takes No Action on Resignations | By Harry Gilroy Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/kouprianoff-gains-speedskating-lead-frenchman-leads-in-speed.html | Kouprianoff Gains SpeedSkating Lead FRENCHMAN LEADS IN SPEED SKATING | By United Press International | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lake-ore-shippers-call-outlook-dim.html | LAKE ORE SHIPPERS CALL OUTLOOK DIM | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lakers-turn-back-knicks-by-121106-as-baylor-excels-he-gets-28.html | LAKERS TURN BACK KNICKS BY 121106 AS BAYLOR EXCELS He Gets 28 Points and Aids in Same Output by Selvy 9680 at Garden NEW YORK STARTS WELL But Its 28to19 Advantage Changes to 6048 Deficit at End of First Half LAKERS TURN BACK KNICKS BY 121106 | By Robert L Teague | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lefranc-beats-delfino-81-and-takes-epee-laurels-lefranc-defeats.html | Lefranc Beats Delfino 81 And Takes Epee Laurels LEFRANC DEFEATS DELFINO IN EPEE | By Robert M Lipsyte | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lehman-to-oppose-a-de-sapio-choice-outlines-stand-on-mayoral-race.html | LEHMAN TO OPPOSE A DE SAPIO CHOICE Outlines Stand on Mayoral Race in Replying to Party Leaders Broadcast LEHMAN TO OPPOSE A DE SAPIO CHOICE | By Wayne Phillips | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/leinsdorf-leads-varied-program-directs-boston-symphony-here-in.html | LEINSDORF LEADS VARIED PROGRAM Directs Boston Symphony Here in Classic Modern and Romantic Music | By Allen Hughes | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JULIUS RUDEL General Manager New York City OperaCompany | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BURTON CORNWALL | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MORTON I MOSKOWITZ | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | EUGENE L DIDORIO | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | KURT SEINFELD | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | SIDNEY V CHRYSLER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | JAMES W HOERGER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/levis-asch.html | Levis  Asch | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/li-garden-show-on-event-to-run-for-9-days-wide-variety-on-display.html | LI GARDEN SHOW ON Event to Run for 9 Days Wide Variety on Display | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/li-group-formed-to-help-prisoners.html | LI GROUP FORMED TO HELP PRISONERS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lincoln-downs-stages-new-englands-earliest-racing-opening-before.html | Lincoln Downs Stages New Englands Earliest Racing Opening Before 20177 SKUSE COMPLETES TRIPLE IN FEATURE Rider Takes Lincoln Dash Aboard Princes Street as 48Day Meeting Starts | By Louis Effrat Special To The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/linda-bullock-engaged.html | Linda Bullock Engaged | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lois-a-lovejoy-b-a-johnson-jr-to-wed-in-june-vassr-alumna-fiancee.html | Lois A Lovejoy B A Johnson Jr To Wed in June Vassr Alumna Fiancee of a Former Student at New Hampshire | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/lydia-case-is-affianced.html | Lydia Case Is Affianced | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/macmillan-maps-rhodesia-action-discusses-new-steps-with-aides-after.html | MACMILLAN MAPS RHODESIA ACTION Discusses New Steps With Aides After London Talks Adjourn in Discord | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/madeira-pair-wins-in-squash-racquets.html | MADEIRA PAIR WINS IN SQUASH RACQUETS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/madison-c-bates-79-is-dead-exrutgers-english-professor.html | Madison C Bates 79 Is Dead ExRutgers English Professor | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/malaya-asks-belgians-to-go.html | Malaya Asks Belgians to Go | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/man-of-the-polaris-he-is-admiral-red-raborn-who-guided-the-building.html | Man of the Polaris He is Admiral Red Raborn who guided the building of that most awesome weapon | By Jack Raymomd | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/many-companies-in-venus-project-reds-shot-irks-but-efforts-are.html | MANY COMPANIES IN VENUS PROJECT Reds Shot Irks but Efforts Are Pressed to Assure US Success in 62 MANY COMPANIES IN VENUS PROJECT | By Alfred R Zipser | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/margaret-h-drake-fiancee-of-officer.html | Margaret H Drake Fiancee of Officer | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/margaretta-linen-goodbody-fiancee-of-nicholas-h-niles.html | Margaretta Linen Goodbody Fiancee of Nicholas H Niles | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/margery-p-cowan-to-be-spring-bride.html | Margery P Cowan To Be Spring Bride | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marina-rubezanin-wed-to-w-godwin.html | Marina Rubezanin Wed to W Godwin | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marjorie-c-meyer-engaged-to-marry.html | Marjorie C Meyer Engaged to Marry | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marjorie-marvel-to-wed.html | Marjorie Marvel to Wed | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/marriage-in-april-for-ghita-neufeld.html | Marriage in April For Ghita Neufeld | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/masai-tribe-urged-as-game-guardians.html | MASAI TRIBE URGED AS GAME GUARDIANS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mboya-fighting-for-kenya-vote-nationalist-leader-meets-opposition.html | MBOYA FIGHTING FOR KENYA VOTE Nationalist Leader Meets Opposition of Tribalism in Legislative Election | By Leonard Ingalls Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meany-reassures-industry-on-aims-wont-use-public-members-of-kennedy.html | MEANY REASSURES INDUSTRY ON AIMS Wont Use Public Members of Kennedy Panel to Force Policies on Management | By Ah Raskin Special to the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/medical-student-fiance-of-lilyan-a-pharasles.html | Medical Student Fiance Of Lilyan A Pharasles | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meet-the-biggest-doll-in-the-business.html | MEET THE BIGGEST DOLL IN THE BUSINESS | By Nan Robertson | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meet-the-professor.html | MEET THE PROFESSOR | By John P Shanley | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/meyner-urged-to-act.html | Meyner Urged to Act | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mills-stewart-gain-semifinals-maccracken-and-watts-also-score-in.html | MILLS STEWART GAIN SEMIFINALS MacCracken and Watts Also Score in Apawamis Club Squash Racquets Event | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-ann-crowell-prospective-bride.html | Miss Ann Crowell Prospective Bride | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-feldman-fiancee-o-william-s-gilbert.html | Miss Feldman Fiancee O William S Gilbert | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-julie-bres-will-be-married-to-juraj-slavik-vassar-alumna.html | Miss Julie Bres Will Be Married To Juraj Slavik Vassar Alumna Fiancee of Dartmouth Graduate  Wedding in May | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-katherine-smith-betrothed-to-ensign.html | Miss Katherine Smith Betrothed to Ensign | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-kominers-dr-alvin-soffe-will-be-married-philadelphia-teacher.html | Miss Kominers Dr Alvin Soffe Will Be Married Philadelphia Teacher Is Engaged to Physician  Nuptials March 26 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-marcia-e-teller-bride-of-arthur-james.html | Miss Marcia E Teller Bride of Arthur James | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-mary-kurtz-fiancee-of-soldier.html | Miss Mary Kurtz Fiancee of Soldier | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/miss-wilbert-engaged-to-leonard-b-walters.html | Miss Wilbert Engaged To Leonard B Walters | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/modern-principles-and-practice.html | MODERN PRINCIPLES AND PRACTICE | By Stuart Preston | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/molecules-and-man-the-wellsprings-of-life-by-issac-asimov-238-pp.html | Molecules And Man THE WELLSPRINGS OF LIFE By Issac Asimov 238 pp New York AbelardSchuman 375 | By Jonathan N Leonard | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/monti-four-leads-world-bob-event-benham-is-second-italian-no-1-sled.html | MONTI FOUR LEADS WORLD BOB EVENT BENHAM IS SECOND Italian No 1 Sled Has Edge Over Americans  Injuries Mar Lake Placid Racing MONTI FOUR LEADS WORLD BOB EVENT | By Michael Strauss Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/more-movie-mansions-showcases-being-planned-as-outlets-for-firstrun.html | MORE MOVIE MANSIONS Showcases Being Planned as Outlets For FirstRun and Other Programs | By Eugene Archer | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/moroccans-deny-charge.html | Moroccans Deny Charge | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/morocco-now-tries-stringless-aid-from-soviet-leftright-positions.html | MOROCCO NOW TRIES STRINGLESS AID FROM SOVIET LEFTRIGHT Positions Switch in Curious Anomaly US BASES A Threat Is Seen to Wests Defense | By Marvine Howe Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/moscow-sentences-a-don-juan-who-had-dossier-of-521-women.html | Moscow Sentences a Don Juan Who Had Dossier of 521 Women | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mr-collins-speaks-up-new-broadcasters-head-lists-industry-needs.html | MR COLLINS SPEAKS UP New Broadcasters Head Lists Industry Needs | By Jack Gould | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mr-sitton-replies.html | MR SITTON REPLIES | CLAUDE SITTON | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-b-l-swett-has-son.html | Mrs B L Swett Has Son | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-chapman-2d-has-son.html | Mrs Chapman 2d Has Son | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-elizabeth-parker-will-rewed-in-april.html | Mrs Elizabeth Parker Will Rewed in April | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-frank-schwengeli.html | MRS FRANK SCHWENGELI | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/mrs-h-d-wolfe-has-son.html | Mrs H D Wolfe Has Son | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/mrs-passerman-has-son.html | Mrs Passerman Has Son | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/mrs-ryan-wed-in-beverly-hills-to-gordon-reed-former-mary-damon-and.html | Mrs Ryan Wed In Beverly Hills To Gordon Reed Former Mary Damon and 48 Graduate of Harvard Married | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/mrs-wolfson-has-child.html | Mrs Wolfson Has Child | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/mrs-youman-has-child.html | Mrs Youman Has Child | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/muriel-murphy-r-s-waterman-plan-marriage-former-finch-student.html | Muriel Murphy R S Waterman Plan Marriage Former Finch Student Engaged to Veteran Graduate of Colby | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/museum-curator-cited-by-sciences-academy.html | Museum Curator Cited By Sciences Academy | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/mythical-oxford.html | Mythical Oxford | WILFRED SHEED | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/nan-golden-is-married.html | Nan Golden Is Married | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/nancy-l-northrop-prospective-bride.html | Nancy L Northrop Prospective Bride | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/nato-chief-flies-here-spaak-to-confer-with-us-leaders-on-alliance.html | NATO CHIEF FLIES HERE Spaak to Confer With US Leaders on Alliance | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/nepal-ruler-to-bar-civil-service-idlers.html | NEPAL RULER TO BAR CIVIL SERVICE IDLERS | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/neutralist-view-gains-in-canada-diefenbaker-and-kennnedy-expected.html | NEUTRALIST VIEW GAINS IN CANADA Diefenbaker and Kennnedy Expected to Consider Disengagement Trend | By Raymond Daniell Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/new-jet-service-bradley-field-in-connecticut-plans-expansion-to.html | NEW JET SERVICE Bradley Field in Connecticut Plans Expansion to Handle Heavy Traffic | By Bernard J Malahan | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/new-ministry-to-set-goals-for-nepalese.html | NEW MINISTRY TO SET GOALS FOR NEPALESE | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/new-opera-house-rising-in-sydney-seaport-in-australia-where-strip.html | NEW OPERA HOUSE RISING IN SYDNEY Seaport in Australia Where Strip Tease Is Admired to Get Classic Touch | By Homer Bigart Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archiv es/new-rebel-force-reported-in-cuba-regime-said-to-send-troops-to.html | NEW REBEL FORCE REPORTED IN CUBA Regime Said to Send Troops to Landing Area  Army Defections Rumored NEW REBEL FORCE REPORTED IN CUBA | By R Hart Phillips Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/new-road-dooms-an-ancient-house-demolition-of-a-centuryold.html | NEW ROAD DOOMS AN ANCIENT HOUSE Demolition of a CenturyOld Gatekeepers Cottage Stirs Poughkeepsie | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-of-the-rialto-changes-at-stratford.html | NEWS OF THE RIALTO CHANGES AT STRATFORD | By Lewis Funke | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-of-the-world-of-stamps-dutch-new-guinea-hails-elections-that.html | NEWS OF THE WORLD OF STAMPS Dutch New Guinea Hails Elections That Lead To Native Council | By Kent B Stiles | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/news-of-tv-and-radio-sullivan-signs-new-longterm-pact-with-cbs.html | NEWS OF TV AND RADIO Sullivan Signs New LongTerm Pact With CBS Assorted Items | By Val Adams | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nkrumah-urges-allafrica-force-to-control-congo-president-of-ghana.html | NKRUMAH URGES ALLAFRICA FORCE TO CONTROL CONGO President of Ghana Wants UN to Disarm Factions and Free Prisoners PROPOSES STERN POLICY Plan of Peace Commission Is Made Public Malaya Offers 800 More Men Nkrumah Urges UN to Send AllAfrican Command to Congo | By James Feron Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/no-eitheror.html | NO EITHEROR | JOSEPH MACHLIS Professor of Music Queens College | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/no-reports-of-violence.html | No Reports of Violence | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/norwalk-plans-pier-fishing-structure-due-next-year-on-municipal.html | NORWALK PLANS PIER Fishing Structure Due Next Year on Municipal Beach | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/norwalk-yacht-club-to-build.html | Norwalk Yacht Club to Build | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/norway-backs-un-chief.html | Norway Backs UN Chief | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/not-forgotten.html | NOT FORGOTTEN | THOMAS WELCH | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nu-quitting-party-job-needs-time-for-premiership-denies-monkhood.html | NU QUITTING PARTY JOB Needs Time for Premiership  Denies Monkhood Plans | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/nyu-five-tops-fordham-81-to-66-nyu-five-beats-fordham-81-to-66.html | NYU Five Tops Fordham 81 to 66 NYU FIVE BEATS FORDHAM 81 TO 66 | By Howard M Tuckner | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/officer-of-navy-blimp-cited-in-1943-attack.html | Officer of Navy Blimp Cited in 1943 Attack | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-gyachung-kang-sherpa-adventure-by-showell-styles-illustrations.html | On Gyachung Kang SHERPA ADVENTURE By Showell Styles Illustrations from the authors sketches by Matvyn Wright 191 pp New York The Vanguard Press 3 For Ages 12 to 16 | HOWARD BOSTON | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-the-arctic-frontier-northwest-by-sea-by-ernest-s-dodge-348-pp.html | On the Arctic Frontier NORTHWEST BY SEA By Ernest S Dodge 348 pp New York Oxford University Press 650 | By Jeanette Mirsky | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-the-trail-of-the-fierce-gerrymander-this-wily-dragon-of-the.html | On the Trail of the Fierce Gerrymander This wily dragon of the political jungle has been trained to guard the power of rural legislators City and suburban knights are crusading for its extinction The Fierce Gerrymander | By Anthony Lewis | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/on-to-france-the-bells-of-rye-by-richard-church-221-pp-new-york-the.html | On to France THE BELLS OF RYE By Richard Church 221 pp New York The John Day Company 350 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/operatic-chitchat-renata-tebaldi-the-woman-and-the-diva-by-victor.html | Operatic ChitChat RENATA TEBALDI The Woman and the Diva By Victor Seroff Illustrated 213 pp New York AppletonCenturyCrofts 4 | By Eric Salzman | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/over-the-ice-bridge.html | OVER THE ICE BRIDGE | LYNN W EDDY | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/panel-on-liquor-votes-to-disband-pennsylvania-group-worked-20-years.html | PANEL ON LIQUOR VOTES TO DISBAND Pennsylvania Group Worked 20 Years to Combat Evils That Led to Prohibition | By William G Weart Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/paper-men-to-air-hopes-and-fears-paper-men-to-air-hopes-and-fears.html | Paper Men to Air Hopes and Fears PAPER MEN TO AIR HOPES AND FEARS | By John J Abele | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/parents-too-need-encouragement.html | Parents Too Need Encouragement | By Dorothy Barclay | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/paschals-auto-leads-in-trials-reaches-153819-mph-at-daytona-beach.html | PASCHALS AUTO LEADS IN TRIALS Reaches 153819 MPH at Daytona Beach Turner Qualifies at 153544 | By Frank M Blunk Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/patricia-vom-lehn-will-marry-in-july.html | Patricia vom Lehn Will Marry in July | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/patriotic-excursion-through-jersey-states-revolutionary-war-sites.html | PATRIOTIC EXCURSION THROUGH JERSEY States Revolutionary War Sites Lie In Easy Reach of New York City | By Alvin Schwartz | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peekskill-swimmers-first.html | Peekskill Swimmers First | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peiping-official-hopes-soviet-will-increase-economic-help-foreign.html | Peiping Official Hopes Soviet Will Increase Economic Help Foreign Minister Who Once Belittled Role of Moscow Assistance Hails Unity of Communist Nations | By Harry Schwartz | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peiping-stages-protest.html | Peiping Stages Protest | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pension-bill-backed-for-selfemployed-retirement-bill-is-showing.html | Pension Bill Backed For SelfEmployed RETIREMENT BILL IS SHOWING GAINS | By Je McMahon | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/personality-lumberman-eyes-year-2041-weyerhaeuser-head-sees-return.html | Personality Lumberman Eyes Year 2041 Weyerhaeuser Head Sees Return Then on Present Deals View of the Future Tempers Problems for Industry | JJA | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/peter-g-sachs-becomes-fiance-of-nancy-lind-senior-at-harvard-and.html | Peter G Sachs Becomes Fiance of Nancy Lind Senior at Harvard and Pine Manor Alumna Planning Marriage | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/phelps-takes-ski-title-scores-in-state-giant-slalom-miss-chamberlin.html | PHELPS TAKES SKI TITLE Scores in State Giant Slalom  Miss Chamberlin Wins | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/phillip-evans-in-piano-recital-offers-schubert-and-schumann.html | Phillip Evans in Piano Recital Offers Schubert and Schumann | RAYMOND ERICSON | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/photograph-of-lincoln.html | Photograph of Lincoln | CORNELIUS GREENWAY | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pictures-and-people-kramer-mann-team-again-for-child-is-waiting.html | PICTURES AND PEOPLE Kramer Mann Team Again For Child Is Waiting  Other Screen Matters | By Ah Weiler | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/pictures-on-view-local-galleries-present-variety-in-exhibits.html | PICTURES ON VIEW Local Galleries Present Variety in Exhibits | By Jacob Deschin | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/poets-in-society.html | Poets in Society | HOWARD NEMEROV | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/polish-stalinist-regaining-power-ruminski-ousted-in-1957-from-key.html | POLISH STALINIST REGAINING POWER Ruminski Ousted in 1957 From Key Posts  Heads Technicians Group | By Arthur J Olsen Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/polly-mclean-and-a-lawyer-wed-in-danbury-graduates-of-denison.html | Polly McLean And a Lawyer Wed in Danbury Graduates of Denison Married in Chapel of Wooster School | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/portugal-guards-africa-area-against-drive-by-nationalists.html | Portugal Guards Africa Area Against Drive by Nationalists | By Benjamin Welles Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/presidential-pace-kennedy-makes-his-presence-felt-in-ways-that.html | Presidential Pace Kennedy Makes His Presence Felt in Ways That Surprise the Capital | By Arthur Krock | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/princeton-as-angel-builds-series-of-plays-into-community-life.html | PRINCETON AS ANGEL Builds Series of Plays Into Community Life | By Howard Taubman | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/princeton-beats-cornell-79-to-57-whitehouse-leads-way-with-21.html | PRINCETON BEATS CORNELL 79 TO 57 Whitehouse Leads Way With 21 Points  Yale Topples Dartmouth 76 to 61 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/priscilla-rose-fiancee-of-william-david-stine.html | Priscilla Rose Fiancee Of William David Stine | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/quakers-list-spending-years-outlay-for-worldwide-projects-put-at-48.html | QUAKERS LIST SPENDING Years Outlay for WorldWide Projects Put at 48 Million | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rahn-jacquemetton.html | Rahn  Jacquemetton | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rain-making-aids-australia-area-precipitation-gains-25-in-one-test.html | RAIN MAKING AIDS AUSTRALIA AREA Precipitation Gains 25 in One Test Region U2 Planes Help in Study | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/recorded-passion-the-key-by-junichiro-tanizaki-translated-by-howard.html | Recorded Passion THE KEY By Junichiro Tanizaki Translated by Howard Hibbett from the Japanese Kagi 183 pp New York Alfred A Knopf 350 | By Donald Keene | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/renewal-project-to-revive-histopry-project-at-portsmouth-nh-to.html | RENEWAL PROJECT TO REVIVE HISTOPRY Project at Portsmouth NH to Stress Restoration of Colonial Structures | By John H Fenton Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/return-to-paradise-aboard-the-bounty.html | RETURN TO PARADISE ABOARD THE BOUNTY | By Morgan Hudgins | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rhodesia-aids-african-writers-by-prizes-and-publishing-help.html | Rhodesia Aids African Writers By Prizes and Publishing Help | By Leonard Ingalls Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ridley-senechal.html | Ridley  Senechal | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rift-in-common-market-roots-of-netherlands-dissidence-lie-in-de.html | Rift in Common Market Roots of Netherlands Dissidence Lie In de Gaulles Change in Unity Plans | By Sydney Gruson Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/robert-b-howe-fiance-of-sondra-a-wieland.html | Robert B Howe Fiance Of Sondra A Wieland | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/robert-p-oberly-of-becomes-fiance-of-linda-henley-exlientenant-in.html | Robert P Oberly Of Becomes Fiance Of Linda Henley ExLientenant in Navy and Alumna of Hollins Plan Spring Nuptials | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rockefeller-lauds-new-police-course.html | ROCKEFELLER LAUDS NEW POLICE COURSE | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rogers-messenger.html | Rogers  Messenger | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rohrer-slayback.html | Rohrer  Slayback | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rosemary-roberts-an-editor-engaged-to-jonathan-yardley.html | Rosemary Roberts an Editor Engaged to Jonathan Yardley | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rpi-defeats-middlebury-in-hockey-two-late-scores-bring-54-victory.html | RPI Defeats Middlebury in Hockey TWO LATE SCORES BRING 54 VICTORY Rally by RPI Turns Back Middlebury  Yale Wins From Dartmouth 54 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/rusk-to-speak-in-west-he-will-attend-charter-day-at-berkeley-campus.html | RUSK TO SPEAK IN WEST He Will Attend Charter Day at Berkeley Campus | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sandra-gay-swayne-is-prospective-bride.html | Sandra Gay Swayne is Prospective Bride | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sandy-shoes-show-fort-pierce-fla-to-present-its-annual-festival-on.html | SANDY SHOES SHOW Fort Pierce Fla to Present Its Annual Festival on Series of WeekEnds | By Marjorie Silver | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sarah-lawrence-day-womens-college-plans-open-house-for-its.html | SARAH LAWRENCE DAY Womens College Plans Open House for Its Neighbors | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/saud-master-of-the-rich-desert-the-ruler-of-an-oilfed-kingdom-has.html | Saud  Master of The Rich Desert The ruler of an oilfed kingdom has reaffirmed his Arabian absolutism | By James Morris | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/schimmel-adzima.html | Schimmel  Adzima | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/science-the-venus-probe-russian-space-rocket-may-supply-data-on.html | SCIENCE THE VENUS PROBE Russian Space Rocket May Supply Data on Earths Neighbor Plane | By Harold M Schmeck Jr | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seaway-scheduled-to-reopen-april-15.html | SEAWAY SCHEDULED TO REOPEN APRIL 15 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seizure-of-10-scored-vatican-protests-arrests-by-regime-in-hungary.html | SEIZURE OF 10 SCORED Vatican Protests Arrests by Regime in Hungary | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/separate-voices-with-eyes-at-the-back-of-our-heads-by-denise.html | Separate Voices WITH EYES AT THE BACK OF OUR HEADS By Denise Levertov 74 pp New York New Directions 350 FROM THIS WHITE ISLAND By Willis Barnstone 96 pp New York Bookman Associates 275 THE ORB WEAVER By Robert Francis 63 pp Middletown Conn Wesleyan University Press Paper 165 Cloth 3 THE SUMMER ANNIVERSARIES By Donald Justice 49 pp Middletown Conn Wesleyan University Press Paper 165 Cloth 3 | By Dudley Fitts | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/seven-who-set-our-destiny-seven-who-set-our-destiny.html | Seven Who Set Our Destiny Seven Who Set Our Destiny | By Richard B Morris | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/shakespeare-parodied.html | Shakespeare Parodied | ELIZABETH KEEN | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/ship-line-to-link-chicago-and-japan.html | SHIP LINE TO LINK CHICAGO AND JAPAN | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/simmons-club-of-westchester-plans-a-benefit-alumnaes-style-show.html | Simmons Club Of Westchester Plans a Benefit Alumnaes Style Show March 10 to Assist Scholarship Fund | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/singing-debut-made-by-douglas-bredt.html | SINGING DEBUT MADE BY DOUGLAS BREDT | ERIC SALZMAN | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/skid-row-end-set-in-philadelphia-cleanup-of-the-tenderloin-mapped.html | SKID ROW END SET IN PHILADELPHIA CleanUp of the Tenderloin Mapped as Survey Shows It to Be Business Drag | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/small-investor-wins-a-contest-postal-worker-at-age-of-21-submits.html | SMALL INVESTOR WINS A CONTEST Postal Worker at Age of 21 Submits Best Portfolio  Broker Is Last | By Elizabeth M Fowler | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/small-navy-unit-patrols-mideast-admirals-group-has-more-initials.html | Small Navy Unit Patrols Mideast Admirals Group Has More Initials Than Ships for Work | By Richard P Hunt Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/solomon-bender.html | Solomon  Bender | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/some-pertinent-reflections-on-democratic-institutions-the-legal.html | Some Pertinent Reflections on Democratic Institutions THE LEGAL CONSCIENCE Selected Papers of Felix S Cohen Edited by Lucy Kramer Cohen Foreword by Felix Frankfurter Introduction by Eugene V Rostow 505 pp New Haven Yale University Press 1250 | By William O Douglas | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/south-african-rugby-team-held-to-scoreless-tie-by-frenchmen.html | South African Rugby Team Held To Scoreless Tie by Frenchmen | By Robert Daley Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-envoy-arrives-poles-are-unclear-on-meaning-of-aristovs.html | SOVIET ENVOY ARRIVES Poles Are Unclear on Meaning of Aristovs Assignment | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-steps-up-censure-of-iraq-groups-in-moscow-protest-kassim.html | SOVIET STEPS UP CENSURE OF IRAQ Groups in Moscow Protest Kassim Regimes Purge of Communist Aides | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/soviet-vs-the-un-zorin-uses-congo-crisis-to-launch-an-attack-on-the.html | Soviet vs the UN Zorin Uses Congo Crisis to Launch an Attack on the World Bodys Power | By Lindesay Parrott | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sports-of-the-times-the-dazzler.html | Sports of The Times The Dazzler | By Arthur Daley | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-elizabeth-college-to-hold-fete-march-4.html | St Elizabeth College To Hold Fete March 4 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/stainless-steel-an-aging-prodigy-once-billed-as-industrys-promising.html | STAINLESS STEEL AN AGING PRODIGY Once Billed as Industrys Promising Youngster It Fails to Measure Up STAINLESS STEEL AN AGING PRODIGY | By Peter Bart | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/stamford-is-told-of-health-threat-survey-finds-41-of-city-homes.html | STAMFORD IS TOLD OF HEALTH THREAT Survey Finds 41 of City Homes Lacking Links to Public Sewers | By Richard H Parke Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/steamship-lines-facing-big-fines-maritime-boards-decision-could.html | STEAMSHIP LINES FACING BIG FINES Maritime Boards Decision Could Cost 12 Companies 15 Million in Penalties | By Edward A Morrow | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/steppedup-season-new-jet-service-and-cruises-boosting-business-at.html | STEPPEDUP SEASON New Jet Service and Cruises Boosting Business at Fort Lauderdale | By Ce Wright | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/subtropic-topics-colorful-outdoor-rain-forest-among-features-of.html | SUBTROPIC TOPICS Colorful Outdoor Rain Forest Among Features of Gardens Near Miami | By E John Long | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sung-and-yet-unsung-harold-arlen-happy-with-the-blues-by-edward.html | Sung and Yet Unsung HAROLD ARLEN Happy With the Blues By Edward Jablonski Illustrated 286 pp New York Doubleday  Co 495 | By Lewis Funke | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/surgeon-to-wed-miss-horowitz-cornell-alumna-dr-raphael-levey-is.html | Surgeon to Wed Miss Horowitz Cornell Alumna Dr Raphael Levey Is Fiance of Psychology Student at N Y U | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susan-clow-bride-of-ensign-fm-fox.html | Susan Clow Bride Of Ensign FM Fox | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susan-comstock-becomes-bride-of-h-e-sawin-2d-presbyterian-church-in.html | Susan Comstock Becomes Bride Of H E Sawin 2d Presbyterian Church in Philadelphia Is Scene of Their Nuptials | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susan-henretty-joseph-ruddick-engaged-to-wed-1960-wellesley-alumna.html | Susan Henretty Joseph Ruddick Engaged to Wed 1960 Wellesley Alumna Is Betrothed to 1958 Princeton Graduate | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/susannah-mccord-becomes-affianced.html | Susannah McCord Becomes Affianced | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/sweden-lagging-in-nuclear-work-decision-on-building-atomic-arms-is.html | SWEDEN LAGGING IN NUCLEAR WORK Decision on Building Atomic Arms Is Put Off Until 64  Civil Projects Delayed | By Werner Wiskari Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tax-receipts-up-for-states-in-60-18-billion-collected-in-last.html | TAX RECEIPTS UP FOR STATES IN 60 18 Billion Collected in Last Fiscal Year 2 Billion More Than in 1959 | By Congressional Quarterly | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tax-the-billboards.html | TAX THE BILLBOARDS | FRANCIS CHILSON | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/temple-medical-aide-retires.html | Temple Medical Aide Retires | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/texas-record-set-for-senate-race-34-in-field-for-election-of-april.html | TEXAS RECORD SET FOR SENATE RACE 34 in Field for Election of April 4 Voters Mark of Over 2 Million Likely | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/texts-of-messages-to-un-from-nkrumah-and-the-congo-commission.html | Texts of Messages to UN From Nkrumah and the Congo Commission | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-lost-art-of-handwriting-for-those-who-cant-quite-make-out-the.html | The Lost Art of Handwriting For those who cant quite make out the scribble above the word is handwriting Speaking of which whatever happened to it | By Josef Berger | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-merchants-view-an-analysis-of-the-dark-mood-in-which-many.html | The Merchants View An Analysis of the Dark Mood in Which Many Retailers Now Find Themselves | By Herbert Koshetz | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-script-is-only-part-of-the-story-seven-plays-by-bertolt-brecht.html | The Script Is Only Part of the Story SEVEN PLAYS By Bertolt Brecht Edited and with an introduction by Eric Bentley 587 pp New York Grove Press 850 | By Alan PryceJones | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-week-in-finance-stocks-rise-despite-gloomy-reports-on-economy.html | The Week in Finance Stocks Rise Despite Gloomy Reports On Economy and Tension Over Congo WEEK IN FINANCE MARKET SURGES | By Thomas E Mullaney | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/the-world-of-music-a-new-homeric-opera-for-ancient-greece.html | THE WORLD OF MUSIC A New Homeric Opera For Ancient Greece | By Ross Parmenter | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/theft-of-college-cash-denied.html | Theft of College Cash Denied | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/they-open-in-ps-3.html | They Open in PS 3 | SEYMOUR PECK | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/things-werent-the-same-after-una-arrived-a-winters-tale-by-jon.html | Things Werent the Same After Una Arrived A WINTERS TALE By Jon Godden 275 pp New York Alfred A Knopf 395 After Una Arrived | By Virgilia Peterson | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/thompson-hears-kennedys-views-on-soviet-affairs-us-expected.html | THOMPSON HEARS KENNEDYS VIEWS ON SOVIET AFFAIRS US Envoy Expected to Relay Message to Khrushchev  UN Issue Stressed THOMPSON HEARS KENNEDYS VIEWS | By William J Jorden Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tingwald-jalbert.html | Tingwald  Jalbert | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/to-coordinate-policies-need-to-perform-tasks-charged-to-executive.html | To Coordinate Policies Need to Perform Tasks Charged to Executive Unit Stressed | WALDEMAR A NIELSEN | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/top-players-open-bridge-tourney-cavendish-club-limits-field-to-22.html | TOP PLAYERS OPEN BRIDGE TOURNEY Cavendish Club Limits Field to 22  The Experts Are Found to Err Too | By George Rapee | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tourists-to-scan-duty-exemptions-steps-to-trim-allowances-will-stir.html | TOURISTS TO SCAN DUTY EXEMPTIONS Steps to Trim Allowances Will Stir New Interest TOURISTS TO SCAN DUTY EXEMPTIONS | By Brendan M Jones | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/train-cut-feared-in-south-dakota-loss-of-through-service-is.html | TRAIN CUT FEARED IN SOUTH DAKOTA Loss of Through Service Is Threatened  A Subsidy Suggested by Mundt | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/triggering-world-war-iii.html | Triggering World War III | ALBERT WOHLSETTER | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/trophies-of-a-hunter-the-last-man-in-paradise-by-peter-i-hirsch.html | Trophies Of a Hunter THE LAST MAN IN PARADISE By Peter I Hirsch Illustrated 239 pp New York Doubleday  Co 450 | By Hal Borland | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/tuberous-begonia-showy-plant-requires-a-head-start-indoors-for.html | TUBEROUS BEGONIA Showy Plant Requires a Head Start Indoors for Bloom in Summer | By Ff Rockwell | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/turkish-economy-appears-healthy-business-is-standing-shock-of-army.html | TURKISH ECONOMY APPEARS HEALTHY Business Is Standing Shock of Army Revolution Better Than Was Expected | By Jay Walz Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/two-ballets-given-by-group-in-jersey.html | TWO BALLETS GIVEN BY GROUP IN JERSEY | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/two-latin-lands-stalled-in-talks-nicaragua-wants-more-time-to-quit.html | TWO LATIN LANDS STALLED IN TALKS Nicaragua Wants More Time to Quit Area Awarded to Honduras by Court | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/upsala-beats-wilkes.html | Upsala Beats Wilkes | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-library-in-paris-sends-books-to-nepal.html | US Library in Paris Sends Books to Nepal | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-policy-moves-on-fuels-sighted-hearings-slated-on-imports-of.html | US POLICY MOVES ON FUELS SIGHTED Hearings Slated on Imports of Heavy Oil May Spur WideScale Review CRUDE IS ALSO AN ISSUE Texas Step to Lift Output Points Up Problem of Domestic Industry US POLICY MOVES ON FUELS SIGHTED | By Jh Carmical | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-study-shows-arms-pact-saving-finds-spending-on-security-could-be.html | US STUDY SHOWS ARMS PACT SAVING Finds Spending on Security Could Be Halved With Other Uses for Funds | By Jack Raymond Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/us-wins-african-friends-two-officials-handle-delicate-incidents.html | US WINS AFRICAN FRIENDS Two Officials Handle Delicate Incidents With Quiet Skill | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/value-of-draft-law-queried.html | Value of Draft Law Queried | BERNIE GREENSPAN | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/varying-the-view-specialized-museums-add-novelty-to-sightseeing-on.html | VARYING THE VIEW Specialized Museums Add Novelty To Sightseeing on Continent | By Daniel M Madden | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/venezuelans-greet-cardinal.html | Venezuelans Greet Cardinal | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/views-from-the-ama-and-goodman-ace.html | Views From the AMA And Goodman Ace | RICHARD REINAUER Director radio television and motion picture section American Medical Association | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/villagers-fight-to-save-building-unit-that-rescued-clock-in.html | VILLAGERS FIGHT TO SAVE BUILDING Unit That Rescued Clock in Courthouse Now Battles for Landmark Itself | By Edith Evans Asbury | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/vote-of-confidence-ontogeny-phylogeny-emerging-images-exploration.html | VOTE OF CONFIDENCE Ontogeny Phylogeny Emerging Images Exploration And High Hopes in Philip Gustons New Show | By John Canaday | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wagner-and-9-top-aides-hold-parley-on-storm-traffic-bans.html | Wagner and 9 Top Aides Hold Parley on Storm Traffic Bans | By Bernard Stengren | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wall-st-at-ease-on-new-frontier-financial-marts-have-shown-spurt.html | WALL ST AT EASE ON NEW FRONTIER Financial Marts Have Shown Spurt Since the Start of Kennedy Administration WALL ST AT EASE ON NEW FRONTIER | By Paul Heffernan | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/walter-maher-to-wed-miss-jacqueline-puls.html | Walter Maher to Wed Miss Jacqueline Puls | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wanted-education-that-brings-out-the-best-in-everyone-excellence.html | Wanted Education That Brings Out the Best in Everyone EXCELLENCE Can We Be Equal and Excellent Too By John W Gardner 171 pp New York Harper Bros 395 Wanted Education | By Brand Blanshard | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/washington-the-troublesome-dilemmas-of-the-first-month.html | Washington The Troublesome Dilemmas of the First Month | By James Reston | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/weinrub-trossman.html | Weinrub Trossman | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/westchester-talks-on-housing-bias-set.html | WESTCHESTER TALKS ON HOUSING BIAS SET | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/when-the-west-was-young-and-the-noose-hung-high-a-dynasty-of.html | When the West Was Young and the Noose Hung High A DYNASTY OF WESTERN OUTLAWS By Paul I Wellman Illustrated by Lorence Bjorklund 384 pp New York Doubleday Co 495 | By Wayne Gard | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/who-bunted-on-a-friday-in-1947-roth-dodger-aide-keeps-records-by.html | Who Bunted on a Friday in 1947 Roth Dodger Aide Keeps Records by the BatBagful Club Makes Use of His Statistics to Map Strategy | By Gladwin Hill Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/why-thinking-machines-cannot-think-electronic-brains-do-some-things.html | Why Thinking Machines Cannot Think Electronic brains do some things far better than the oldfashioned human kind but we are assured Homo sapiens need not yet head for the hills Thinking Machines | By Brock Brower | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-aspinwall-tried-privately-to-aid-fort-sumter.html | William Aspinwall Tried Privately to Aid Fort Sumter | By Philip H Dougherty | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-b-knox-becomes-fiance-of-miss-wetzel-exstudent-at-colgate.html | William B Knox Becomes Fiance Of Miss Wetzel ExStudent at Colgate and Advertising Aide Engaged to Marry | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/william-dana-weds-mrs-anne-harlow.html | William Dana Weds Mrs Anne Harlow | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/without-splinters-hardboard-panels-can-help-the-handyman.html | WITHOUT SPLINTERS Hardboard Panels Can Help the Handyman | By Bernard Gladstone | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/wood-field-and-stream-irish-trout-headed-for-outdoor-show-never-get.html | Wood Field and Stream Irish Trout Headed for Outdoor Show Never Get Chance to Open Mouths | By John W Randolph | RE0000416483 | 1989-01-23 | B00000885166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/workshop-trains-retarded-in-jobs-center-in-hempstead-helps.html | WORKSHOP TRAINS RETARDED IN JOBS Center in Hempstead Helps Handicapped Face Life and Gain New Hope | By Roy R Silver Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/world-guilt.html | WORLD GUILT | ALFREDO SUAREZ | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yales-track-team-tops-cornell-7930.html | YALES TRACK TEAM TOPS CORNELL 7930 | Special to The New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yanks-look-over-tall-hurlers-with-sheldon-taking-spotlight-big.html | Yanks Look Over Tall Hurlers With Sheldon Taking Spotlight Big Fellow With a Fast Ball Usually Is First to Catch the Eyes of Scouts and Managers Houk Admits at Camp | By John Drebinger Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-19 | https://www.nytimes.com/1961/02/19/archives/yorky-330-wins-125800-widener-by-half-a-length-calumet-4yearold.html | YORKY 330 WINS 125800 WIDENER BY HALF A LENGTH Calumet 4YearOld Defeats Never Give In at Hialeah Before 33041 Fans BOURBON PRINCE THIRD Ridden by Sellers Favorite Races Mile and Quarter in 201 and Earns 81770 YORKY 330 TAKES 125800 WIDENER | By Joseph C Nichols Special To the New York Times | RE0000416483 | 1989-01-23 | B00000885166 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/15008-see-blues-gain-42-triumph-cullen-ingarfield-hannigan-and.html | 15008 SEE BLUES GAIN 42 TRIUMPH Cullen Ingarfield Hannigan and Gadsby Find Range in First Two Periods | By William J Briordy | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/1861-ceremonies-to-be-reenacted-lincolns-first-swearingin.html | 1861 CEREMONIES TO BE REENACTED Lincolns First SwearingIn Procession and Luncheon Due March 4 in Capital | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/2-depots-urged-in-garment-area-study-says-project-by-city-would.html | 2 DEPOTS URGED IN GARMENT AREA Study Says Project by City Would Ease Truck TieUps  Cost Is 1026000 | By Bernard Stengren | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/21-participants-in-64-fair-listed-names-of-countries-given-by-moses.html | 21 PARTICIPANTS IN 64 FAIR LISTED Names of Countries Given by Moses as Group Returns From Promotion Tour | By Sam Pope Brewer | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/72-honorary-titles-revoked-by-dudley-dudley-revokes-honorary.html | 72 Honorary Titles Revoked by Dudley DUDLEY REVOKES HONORARY TITLES | By Wayne Phillips | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/advance-is-general-for-unlisted-issues-unlisted-stocks-mostly.html | Advance Is General For Unlisted Issues UNLISTED STOCKS MOSTLY ADVANCE | By Alexander R Hammer | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/advertising-views-on-the-house.html | Advertising Views On the House | By Robert Alden | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/africans-draw-plan-to-free-mozambique.html | AFRICANS DRAW PLAN TO FREE MOZAMBIQUE | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/air-strikers-defy-goldbergs-plea-layoffs-started-eastern.html | AIR STRIKERS DEFY GOLDBERGS PLEA LAYOFFS STARTED Eastern Furloughing 6500 as Other Lines Prepare to Reduce Forces FLIGHTS CUT SHARPLY 70 of Planes Grounded by Six Affected Companies  New Plan Sought AIR STRIKERS DEFY PLEA BY GOLDBERG | By Joseph C Ingraham | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/albert-whelan-85-a-vaudeville-actor.html | ALBERT WHELAN 85 A VAUDEVILLE ACTOR | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/alf-alfer-tenor-in-recital-debut.html | ALF ALFER TENOR IN RECITAL DEBUT | AH | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/american-denies-aid-to-katanga-regime.html | AMERICAN DENIES AID TO KATANGA REGIME | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/anita-epstein-married.html | Anita Epstein Married | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/asian-nations-continue-to-raise-export-earnings-exports-raised-by.html | Asian Nations Continue to Raise Export Earnings EXPORTS RAISED BY ASIAN LANDS | By Kathleen McLaughlinspecial To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bank-shares-star-performers-on-swiss-securities-markets.html | Bank Shares Star Performers On Swiss Securities Markets | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bar-association-avoiding-politics-meeting-in-chicago-focuses-on.html | BAR ASSOCIATION AVOIDING POLITICS Meeting in Chicago Focuses on Legal Matters  Call for Idealism Is Made | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/birthday-for-a-prince-queen-elizabeths-third-child-andrew-is-one.html | BIRTHDAY FOR A PRINCE Queen Elizabeths Third Child Andrew Is One Year Old | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bonn-considers-us-rift-healed-von-brentanos-visit-helped-restore.html | BONN CONSIDERS US RIFT HEALED Von Brentanos Visit Helped Restore Good Relations German Official Says | By Sydney Gruson Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/bruce-mapes-sr-dies-former-professional-skater-with-ice-follies-was.html | BRUCE MAPES SR DIES Former Professional Skater With Ice Follies Was 59 | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/calarese-of-italy-triumphs-over-arabo-of-france-in-close-saber.html | Calarese of Italy Triumphs Over Arabo of France in Close Saber Final Here SLASHING TACTICS BRING 97 VICTORY Calarese Overpowers More Polished Opponent Here  Hoskyns Is Third | By Robert M Lipsyte | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/casper-ooms-58-patents-official-us-commissioner-4547-dies-lawyer.html | CASPER OOMS 58 PATENTS OFFICIAL US Commissioner 4547 Dies  Lawyer Led AEC Compensation Board | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/catholic-bishops-vow-integration-georgia-and-south-carolina.html | CATHOLIC BISHOPS VOW INTEGRATION Georgia and South Carolina Parochial Schools to Meet Public System Deadline | By Claude Sitton Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/charles-rickards.html | CHARLES RICKARDS | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/cities-free-of-cars-envisaged.html | Cities Free of Cars Envisaged | JOHN HYDE PRESTON | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/city-race-called-top-us-contest-morton-says-signs-of-gop-comeback.html | CITY RACE CALLED TOP US CONTEST Morton Says Signs of GOP Comeback Will Be Sought  Javits Urged to Run | By Clayton Knowles | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/club-in-atlantic-city-is-destroyed-by-fire.html | Club in Atlantic City Is Destroyed by Fire | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/companion-given-1000000-in-will-of-garden-city-heiress.html | Companion Given 1000000 In Will of Garden City Heiress | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/congo-issue-stirs-rioting-in-london-police-halt-mobs-attempt-to.html | CONGO ISSUE STIRS RIOTING IN LONDON Police Halt Mobs Attempt to Rush Belgian Embassy in Lumumba Protest | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/congress-to-get-school-bill-today-tempo-is-expected-to-step-up.html | CONGRESS TO GET SCHOOL BILL TODAY Tempo Is Expected to Step Up Hearings Due on Jobless Pay Measure | By David Halberstam Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/contract-bridge-scoring-experiment-in-pair-tournament-viewed-as.html | Contract Bridge Scoring Experiment in Pair Tournament Viewed as Failure  Swings Are Cited | By Albert H Morehead | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dance-festival-ends-white-plains-event-sponsored-by-county.html | DANCE FESTIVAL ENDS White Plains Event Sponsored by County Recreation Unit | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/dartmouth-victor-in-skiing-carnival.html | DARTMOUTH VICTOR IN SKIING CARNIVAL | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/day-game-shows-planned-by-cbs-network-schedules-three-beginning.html | DAY GAME SHOWS PLANNED BY CBS Network Schedules Three Beginning March 13 in Move to Compete With NBC | By Val Adams | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/death-of-7-more-in-congo-rivalry-feared-by-dayal-un-aide-voices.html | DEATH OF 7 MORE IN CONGO RIVALRY FEARED BY DAYAL UN Aide Voices Concern Over Fate of Prisoners Sent to South Kasai LIQUIDATION RUMORED Security Council Will Get Report This Morning  4 Proposals Weighed DEATH OF 7 MORE IN CONGO FEARED | By James Feron Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/device-monitors-fetal-heartbeat-system-gives-the-physician-warning.html | DEVICE MONITORS FETAL HEARTBEAT System Gives the Physician Warning of Congenital Defects in the Infant | By John A Osmundsen Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/dr-edwin-westervelt.html | DR EDWIN WESTERVELT | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/dr-henry-ritterman.html | DR HENRY RITTERMAN | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/dutch-market-steady.html | DUTCH MARKET STEADY | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/falconry-and-fishing-may-make-the-man.html | Falconry and Fishing May Make the Man | By Martin Tolchin | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/food-products-by-mail-new-england-offers-smoked-meats-new-orleans.html | Food Products by Mail New England Offers Smoked Meats  New Orleans Has Easter Candy | By Nan Ickeringill | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/foreign-affairs-echoes-of-the-congo-in-the-west.html | Foreign Affairs Echoes of the Congo in the West | By Cl Sulzberger | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/francescatti-plays-at-hunter-college.html | Francescatti Plays at Hunter College | ALLEN HUGHES | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/frank-gaynor-49-editor-translator.html | FRANK GAYNOR 49 EDITOR TRANSLATOR | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/great-challenge-considers-us-strategy.html | Great Challenge Considers US Strategy | RICHARD F SHEPARD | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/gundersen-scores-at-bear-mountain.html | GUNDERSEN SCORES AT BEAR MOUNTAIN | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/harmony-reigns-on-anniversary-of-trumanreserve-board-war.html | Harmony Reigns on Anniversary Of TrumanReserve Board War | By Richard E Mooneyspecial To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/helen-schwachheim.html | HELEN SCHWACHHEIM | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/herbert-j-weber.html | HERBERT J WEBER | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/high-court-faces-big-issues-today-communism-blue-laws-and-birth.html | HIGH COURT FACES BIG ISSUES TODAY Communism Blue Laws and Birth Control Among Cases as Tribunal Ends Recess Supreme Court Returns Today For Tests of Significant Cases | By Anthony Lewis Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/higher-city-taxes-held-inevitable-citizens-group-urges-fresh-look.html | HIGHER CITY TAXES HELD INEVITABLE Citizens Group Urges Fresh Look at Services HIGHER CITY TAXES HELD INEVITABLE | By Charles G Bennett | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/howes-pair-wins-final-mrs-eckhardt-aids-in-victory-in-platform.html | HOWES PAIR WINS FINAL Mrs Eckhardt Aids in Victory in Platform Tennis at Rye | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archiv es/hungarian-drive-ends-farms-are-90-collectivized-communist-party.html | HUNGARIAN DRIVE ENDS Farms Are 90 Collectivized Communist Party Says | Dispatch of The Times London | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/huntley-show-offers-realistic-pictures-of-industrial-lag-and.html | Huntley Show Offers Realistic Pictures of Industrial Lag and Unemployment | By Jack Gould | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/in-this-chapter-ookies-exit-around-the-fence-is-blocked.html | In This Chapter Ookies Exit Around the Fence Is Blocked | By John C Devlin | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/january-data-show-a-sales-record-but-peak-redemptions.html | January Data Show a Sales Record but Peak Redemptions | By Gene Smith | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jersey-to-restore-a-covered-bridge-last-in-the-state.html | Jersey to Restore A Covered Bridge Last in the State | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/jewish-groups-honor-mrs-may-daughter-of-founder-of-us-reform.html | JEWISH GROUPS HONOR MRS MAY Daughter of Founder of US Reform Judaism Hailed on 80th Birthday | By Irving Spiegel | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/joseph-r-wilson.html | JOSEPH R WILSON | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kennedys-vast-patronage-major-lever-on-congress-kennedy-wields.html | Kennedys Vast Patronage Major Lever on Congress KENNEDY WIELDS PATRONAGE LEVER | By Cabell Phillips Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/kenyatta-is-issue-as-kenyans-vote-africans-seek-end-of-curbs-on.html | KENYATTA IS ISSUE AS KENYANS VOTE Africans Seek End of Curbs on Leader of Mau Mau  Some Whites Join Plea | By Leonard Ingalls Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/khrushchevs-reply-british-girl-wanted-a-doll-now-she-has-it.html | KHRUSHCHEVS REPLY British Girl Wanted a Doll  Now She Has It | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lincoln-murder-case-on-channel-2.html | Lincoln Murder Case on Channel 2 | JOHN P SHANLEY | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/london-market-has-slow-week-industrial-index-up-08-some-sign-of.html | LONDON MARKET HAS SLOW WEEK Industrial Index Up 08  Some Sign of Buoyancy Appears on Friday BRIGHT SPOTS ARE CITED But Pessimistic Report on Business Sentiment Has Persistent Effect | By Thomas P Ronan Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/lucine-amara-portrays-leonora-at-metropolitan-for-first-time.html | Lucine Amara Portrays Leonora At Metropolitan for First Time | RAYMDND ERICSON | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/marion-loomis-mlain.html | MARION LOOMIS MLAIN | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mayor-in-2front-war-his-antagonist-on-one-is-the-governor-while-on.html | Mayor in 2Front War His Antagonist on One Is the Governor While on Other He Is Fighting De Sapio | By Leo Egan | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/merrilyn-muir-sings-soprano-offers-program-in-carnegie-recital-hall.html | MERRILYN MUIR SINGS Soprano Offers Program in Carnegie Recital Hall | AH | RE0000416481 | 1989-01-23 | B00000885164 |

| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/million-hail-queen-in-madras.html | Million Hail Queen in Madras | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
|---|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mills-sets-back-stewart-in-final-captures-apawamis-squash-racquets.html | MILLS SETS BACK STEWART IN FINAL Captures Apawamis Squash Racquets 157 154 1715  MacCracken Defaults | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-fiddes-rides-to-pair-of-blues-marie-kadel-also-scores-in-two.html | MISS FIDDES RIDES TO PAIR OF BLUES Marie Kadel Also Scores in Two Saddle Tree Farms Horse Show Events | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-greenhouse-wed.html | Miss Greenhouse Wed | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/miss-mcelroy-1958-debutante-engaged-to-wed-betrothed-to-morgan-dix.html | Miss McElroy 1958 Debutante Engaged to Wed Betrothed to Morgan Dix Wheelock Jr a Graduate of Harvard | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/modern-quartet-in-jazz-program-group-gives-performance-at-brooklyn.html | MODERN QUARTET IN JAZZ PROGRAM Group Gives Performance at Brooklyn Academy  2 New Selections Heard | JOHN S WILSON | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/monti-retains-world-4man-bob-title-as-thaw-cancels-second-day-of.html | Monti Retains World 4Man Bob Title as Thaw Cancels Second Day of Meet ITALIANS VICTORY BASED ON 2 RUNS Results on Saturday Decide Lake Placid Bob Meet Benham Is RunnerUp | By Michael Strauss Special to the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/more-belgians-in-leopoldville-as-city-loses-its-mood-of-crisis-a.html | More Belgians in Leopoldville As City Loses Its Mood of Crisis A Returning Visitor Finds Housewives and Children Again Much in Evidence Stores Open and Traffic as Usual | By Henry Tanner Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/move-welcomed-by-us.html | Move Welcomed by US | By Dana Adams Schmidt Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-f-b-williams.html | MRS F B WILLIAMS | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-lionel-wurts-l-i-civic-leader.html | MRS LIONEL WURTS L I CIVIC LEADER | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/mrs-lois-wolff-rewed.html | Mrs Lois Wolff Rewed | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/music-unusual-concerto-cpe-bach-piano-and-harpsichord-work-given-on.html | Music Unusual Concerto CPE Bach Piano and Harpsichord Work Given on Metropolitan Museum Program | ERIC SALZMAN | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/nepalese-aides-shifted-king-mahendra-takes-over-defense-ministry.html | NEPALESE AIDES SHIFTED King Mahendra Takes Over Defense Ministry | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/new-study-asked-on-college-bias-exmember-of-city-board-urges.html | NEW STUDY ASKED ON COLLEGE BIAS ExMember of City Board Urges Legislative Inquiry on Queens Institution OPEN LETTER PRINTED Petitioner Cites Denial of Promotion to His Brother as AntiCatholicism | By Leonard Buder | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/nonresident-tax-jobless-benefits-lead-albany-list-action-on.html | NONRESIDENT TAX JOBLESS BENEFITS LEAD ALBANY LIST Action on Rockefeller Bills Is Due in One or Both Houses This Week NONRESIDENT TAX TOPS ALBANY LIST | By Warren Weaver Jr Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ohio-state-faces-indiana-tonight-buckeye-five-after-a-close-call.html | OHIO STATE FACES INDIANA TONIGHT Buckeye Five After a Close Call Against Iowa to Meet Hoosiers Second Time | By Gordon S White Jr | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/oneeyed-jacks-wasnt-all-work-frank-rosenberg-producer-recalls.html | ONEEYED JACKS WASNT ALL WORK Frank Rosenberg Producer Recalls Humorous Aspects of Filming the Western | By Murray Schumach Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pentagon-cheered-by-rise-in-armynavy-reenlisting-reenlisting-rise.html | Pentagon Cheered by Rise In ArmyNavy Reenlisting REENLISTING RISE CHEERS PENTAGON | By Hanson W Baldwin | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pickup-in-steel-is-still-elusive-situation-static-last-week.html | PICKUP IN STEEL IS STILL ELUSIVE Situation Static Last Week  Industry Bases Hopes on Seasonal Factors | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/prolumumba-chief-in-kivu-gets-un-protection-to-avoid-arrest.html | ProLumumba Chief in Kivu Gets UN Protection to Avoid Arrest | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/pupils-told-how-to-avoid-crimes-westchester-children-given-books.html | PUPILS TOLD HOW TO AVOID CRIMES Westchester Children Given Books Showing Pitfalls Many Had Not Known SUCCESS IN SCARSDALE Plan Tested in High School Teachers Issued Special Booklet on Guidance | By Merrill Folsom Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/purge-hint-seen-in-albania-move-yugoslavs-say-hoxha-plans-trials.html | PURGE HINT SEEN IN ALBANIA MOVE Yugoslavs Say Hoxha Plans Trials for His Foes PURGE HINT SEEN IN ALBANIA MOVE | By Paul Underwood Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/ralph-j-degolier.html | RALPH J DEGOLIER | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/redgrave-signed-for-greene-play-actor-gets-role-in-broadway.html | REDGRAVE SIGNED FOR GREENE PLAY Actor Gets Role in Broadway Production of Complaisant Lover Due Here in Fall | By Arthur Gelb | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/rhodesian-charges-betrayal-by-britain-rhodesian-sees-british.html | Rhodesian Charges Betrayal by Britain RHODESIAN SEES BRITISH BETRAYAL | By Thomas P Ronan Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/richard-e-pritchard-69-dead-expresident-of-stanley-works.html | Richard E Pritchard 69 Dead ExPresident of Stanley Works | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/semantics-of-communism-view-of-threats-as-ritualistic-language.html | Semantics of Communism View of Threats as Ritualistic Language Questioned | JOSEPH CROPSEY | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/shapiro-lowenthal.html | Shapiro  Lowenthal | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/showdown-is-set-on-safety-belts-legislators-and-state-aides-due-in.html | SHOWDOWN IS SET ON SAFETY BELTS Legislators and State Aides Due in Detroit This Week | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sinfonietta-offers-concerto-program.html | SINFONIETTA OFFERS CONCERTO PROGRAM | ES | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/six-die-during-strike-tokyo-press-links-fatalities-to-days-halt-by.html | SIX DIE DURING STRIKE Tokyo Press Links Fatalities to Days Halt by Doctors | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sixyearold-afghan-captures-new-haven-bestinshow-prize-shirkhan-of.html | SixYearOld Afghan Captures New Haven BestinShow Prize Shirkhan of Grandeur Wins AllBreed Honors for 36th Time in His Career | By John Rendel Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/smith-summer-school-college-and-public-system-to-cooperate-at.html | SMITH SUMMER SCHOOL College and Public System to Cooperate at Northampton | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/spanish-troops-set-to-leave-morocco.html | SPANISH TROOPS SET TO LEAVE MOROCCO | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/sports-of-the-times-heard-at-hialeah.html | Sports of The Times Heard at Hialeah | By Joseph C Nichols | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/state-tax-disputes-bill-would-revamp-procedures-for-settling.html | State Tax Disputes Bill Would Revamp Procedures for Settling Disagreements Over Levies | By Robert Metz | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/supercarrier-kitty-hawk-ready-to-begin-sea-trials-tomorrow.html | Supercarrier Kitty Hawk Ready To Begin Sea Trials Tomorrow | By Foster Hailey Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/talk-with-rebels-is-hinted-in-paris-meeting-on-algeria-conflict-may.html | TALK WITH REBELS IS HINTED IN PARIS Meeting on Algeria Conflict May Precede Bourguibas Visit With de Gaulle TALK WITH REBELS IS HINTED IN PARIS | By Robert C Doty Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/tax-depreciation-problem-emergency-measures-advocated-to-speed.html | Tax Depreciation Problem Emergency Measures Advocated to Speed Technological Progress | RALPH MCCABE | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/theatre-stage-formula-sam-spewacks-once-there-was-a-russian.html | Theatre Stage Formula Sam Spewacks Once There Was a Russian | By Howard Taubman | RE0000416481 | 1989-01-23 | B00000885164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/trade-bloc-woes-have-bright-side-rivalry-of-common-market-outer-7.html | TRADE BLOC WOES HAVE BRIGHT SIDE Rivalry of Common Market Outer 7 Is Providing Test for Different Systems PARTISANSHIP IS STRONG Each Group Holds That Its Method Is Right One to Reach Similar Goals | By Edwin L Dale Jrspecial To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/tunis-political-prodigy-mohamed-masmoudi.html | Tunis Political Prodigy Mohamed Masmoudi | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/turks-jail-mourners-117-arrested-at-funeral-of-former-health.html | TURKS JAIL MOURNERS 117 Arrested at Funeral of Former Health Minister | Dispatch of The Times London | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/underlying-un-riots.html | Underlying UN Riots | DALE HARRISON | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/union-heads-say-kennedys-plans-are-inadequate-demand-further-action.html | UNION HEADS SAY KENNEDYS PLANS ARE INADEQUATE Demand Further Action to Ease Unemployment and Spur Economic Growth UNION HEADS ASK FURTHER ACTION | By Ah Raskin Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/us-jumping-won-by-samuelstuen-colorado-skiier-scores-on-leaps-of.html | US JUMPING WON BY SAMUELSTUEN Colorado Skiier Scores on Leaps of 206 200 Feet Kotlarek Takes Second | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/us-navy-ready-for-congo-role-five-ships-on-goodwill-trip-off.html | US NAVY READY FOR CONGO ROLE Five Ships on Goodwill Trip Off African Coast Could Take Emergency Action | By Jack Raymond Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/warning-sounded-on-congo.html | Warning Sounded on Congo | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/weatherly-first-in-stockcar-race-virginian-averages-15490-mph-in.html | WEATHERLY FIRST IN STOCKCAR RACE Virginian Averages 15490 MPH in Beating Roberts by Two Feet in Florida | By Frank M Blunk Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/williams-in-africa-assails-bias.html | Williams in Africa Assails Bias | Special to The New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/wilma-robbins-in-debut-soprano-heard-in-program-at-carnegie-recital.html | WILMA ROBBINS IN DEBUT Soprano Heard in Program at Carnegie Recital Hall | ES | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-20 | https://www.nytimes.com/1961/02/20/archives/yankees-to-slide-more-often-hurlers-included-in-bomber-plans-yanks.html | Yankees to Slide More Often HURLERS INCLUDED IN BOMBER PLANS Yanks to Use Sawdust Pits Grass to Improve Their Sliding Techniques | By John Drebinger Special To the New York Times | RE0000416481 | 1989-01-23 | B00000885164 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/11-million-given-to-brown-u.html | 11 Million Given to Brown U | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/16yearold-boy-bowls-300.html | 16YearOld Boy Bowls 300 | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/3-struck-airlines-halt-all-flights-81000-made-idle-trans-world.html | 3 STRUCK AIRLINES HALT ALL FLIGHTS 81000 MADE IDLE Trans World American and Eastern Close  3 Other Carriers Slash Service 3 STRUCK AIRLINES HALT ALL FLIGHTS Strike by Engineers Continues to Ground Planes | By Joseph C Ingraham | RE0000416482 | 1989-01-23 | B00000885165 |
|---|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/45-hurt-in-ceylon-in-language-clash.html | 45 HURT IN CEYLON IN LANGUAGE CLASH | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/6-were-political-prisoners.html | 6 Were Political Prisoners | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/8-negro-physicians-seized-in-atlanta.html | 8 NEGRO PHYSICIANS SEIZED IN ATLANTA | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/a-voice-of-africa.html | A Voice of Africa | Harry Mwanga Nkumbula | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/advertising-the-point-of-view-of-a-briton.html | Advertising The Point of View of a Briton | By Robert Alden | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/aflcio-calls-jobless-parleys-seeks-to-step-up-pressure-on-congress.html | AFLCIO CALLS JOBLESS PARLEYS Seeks to Step Up Pressure on Congress for Quick Action on Recession | By Ah Raskin Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/african-leaders-assail-welensky-rhodesian-prime-minister-accused-of.html | AFRICAN LEADERS ASSAIL WELENSKY Rhodesian Prime Minister Accused of Looking for Trouble on Race Policy | By Thomas P Ronan Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/agreement-near-on-redistricting-but-upstaters-balk-at-losing-seat.html | AGREEMENT NEAR ON REDISTRICTING But Upstaters Balk at Losing Seat  Long Island Would Gain 2 Representatives | By Leo Egan Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ah-those-monocles.html | Ah Those Monocles | SCIENTIST | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/aid-asked-for-spaniards-permission-for-two-seamen-to-enter-mexico.html | Aid Asked for Spaniards Permission for Two Seamen to Enter Mexico Is Requested | RAMON J SENDER | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/antitrust-juror-explains-letter.html | ANTITRUST JUROR EXPLAINS LETTER | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/australian-asks-revision-of-us-china-policy-exforeign-chief-is.html | Australian Asks Revision of US China Policy ExForeign Chief Is Dubious of Quarantine on Reds Casey Hopes for Sign of Shift When Kennedy Sees Menzies | By Homer Bigart Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bar-is-promised-firm-us-policy-white-vows-vigorous-effort-avoids-a.html | BAR IS PROMISED FIRM US POLICY White Vows Vigorous Effort  Avoids a Commitment on Judgeship Formula | By Austin C Wehrwein Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/barnett-platzer.html | Barnett  Platzer | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/basketball-men-disagree-on-test-no-one-really-enthusiastic-after.html | BASKETBALL MEN DISAGREE ON TEST No One Really Enthusiastic After Use of 3 Referees Instead of 2 in Game | By Robert M Lipsyte | RE0000416482 | 1989-01-23 | B00000885165 |
|---|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/belgian-election-set-for-march-26-king-dissolves-parliament-after.html | BELGIAN ELECTION SET FOR MARCH 26 King Dissolves Parliament After Cabinet Dispute on Economic Reform Plan BELGIAN ELECTION SET FOR MARCH 26 | By Harry Gilroy Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bill-asks-increase-in-social-security-rises-in-benefits-sent-to.html | Bill Asks Increase In Social Security RISES IN BENEFITS SENT TO CONGRESS | By Bess Furman Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bill-on-tourism-voted-in-senate-sets-up-travel-facilities-to-lure.html | BILL ON TOURISM VOTED IN SENATE Sets Up Travel Facilities to Lure Visitors to US  House Must Act on It | By Russell Baker Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/bonds-reserves-shift-raises-longer-us-issues-bulk-of-dealings-done.html | Bonds Reserves Shift Raises Longer US Issues BULK OF DEALINGS DONE BY STREET Effects of Central Banks New Policy Weighed  Corporates Climb | By Paul Heffernan | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/britain-says-tass-published-forgery.html | BRITAIN SAYS TASS PUBLISHED FORGERY | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/britain-welcomes-laos-plan.html | Britain Welcomes Laos Plan | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/britains-air-chief-terms-nation-safe.html | BRITAINS AIR CHIEF TERMS NATION SAFE | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/british-aide-scores-soviet-congo-policy.html | BRITISH AIDE SCORES SOVIET CONGO POLICY | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brotherhood-week-hailed-by-kennedy.html | BROTHERHOOD WEEK HAILED BY KENNEDY | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/brussels-decries-slayings.html | Brussels Decries Slayings | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cabinda-a-test-for-portuguese-policy-in-africa-able-young.html | Cabinda a Test for Portuguese Policy in Africa Able Young Administrators Working for Progress Nationalism in Neighboring Lands Poses Threat | By Benjamin Welles Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/charles-r-parker.html | CHARLES R PARKER | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/child-to-mrs-hotchkiss.html | Child to Mrs Hotchkiss | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/clothier-advances-in-us-court-tennis.html | CLOTHIER ADVANCES IN US COURT TENNIS | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/colonial-office-attacked.html | Colonial Office Attacked | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/conant-to-lecture-on-coast.html | Conant to Lecture on Coast | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/contract-bridge-cavendish-tournament-won-by-crawford-and-rapee-they.html | Contract Bridge Cavendish Tournament Won by Crawford and Rapee  They Score 830 IMP | By Albert H Morehead | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cooke-hoffman.html | Cooke  Hoffman | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cornell-six-beats-dartmouth-5-to-3.html | CORNELL SIX BEATS DARTMOUTH 5 TO 3 | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/critic-at-large-recent-tv-performances-by-edith-evans-and-julie.html | Critic at Large Recent TV Performances by Edith Evans and Julie Harris Called Superlative | By Brooks Atkinson | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/cuba-is-planning-3-new-ministries-reports-indicate-creation-of.html | CUBA IS PLANNING 3 NEW MINISTRIES Reports Indicate Creation of Foreign Trade Sports and Industry Posts | By R Hart Phillips Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dam-disaster-traced-death-in-59-of-400-in-french-town-laid-to.html | DAM DISASTER TRACED Death in 59 of 400 in French Town Laid to Faulty Base | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/disabled-pupils-star-at-a-lunch-most-were-homebound-a-year-ago-now.html | DISABLED PUPILS STAR AT A LUNCH Most Were Homebound a Year Ago  Now They Gain Through Special Classes | By Emma Harrison | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/dollar-recovers-strength-abroad-kennedy-pledge-to-prevent.html | DOLLAR RECOVERS STRENGTH ABROAD Kennedy Pledge to Prevent Devaluation by US Halted Panic Buying of Gold | By Edwin L Dale Jr Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/engineers-needed-on-big-planes-pilots-burden-eased-by-help-on.html | Engineers Needed on Big Planes Pilots Burden Eased by Help on Gauges and Inspections | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/exfoe-of-powell-gets-borough-job-lawyer-who-sued-harlem-leader-for.html | EXFOE OF POWELL GETS BOROUGH JOB Lawyer Who Sued Harlem Leader for Million Named Secretary to Dudley | By Wayne Phillips | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/factory-area-planned-bristol-conn-to-develop-tract-of-38-acres.html | FACTORY AREA PLANNED Bristol Conn to Develop Tract of 38 Acres | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/fashion-fabrics-for-spring-blossom-with-color-pink-especially.html | Fashion Fabrics for Spring Blossom With Color  Pink Especially | HARRIET CAIN | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/fiery-hannigan-gets-his-chance-ranger-is-teamed-with-bathgate-and.html | Fiery Hannigan Gets His Chance Ranger Is Teamed With Bathgate and Prentice Goal Against Leafs Is First Dividend of Experiment | By William J Briordy | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/film-radio-tv-and-book-men-will-join-in-censorship-fight-film-radio.html | Film Radio TV and Book Men Will Join in Censorship Fight Film Radio TV and Book Men Will Join in Censorship Fight | By Murray Schumach Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/food-news-home-freezer-problems-decision-to-refreeze-depends-on.html | Food News Home Freezer Problems Decision to Refreeze Depends on Type of ThawedOut Food LeftOvers Including Most Cakes Stews Can Be Refrozen | By June Owen | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/fort-monmouth-replies.html | Fort Monmouth Replies | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/frederic-brush-physician-was-90-exhead-of-burke-center-in-white.html | FREDERIC BRUSH PHYSICIAN WAS 90 ExHead of Burke Center in White Plains Dies  Led Rehabilitation Research | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/french-school-chief-named.html | French School Chief Named | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/gainsbrugh-says-business-dip-may-have-reached-low-point-economist.html | Gainsbrugh Says Business Dip May Have Reached Low Point Economist Cites Liquidation of Inventories and Strong EndProduct Demand GAINSBRUGH SEES SLUMP AT LOWEST | By John J Abele | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/george-edward-alford-weds-ann-h-bernhard.html | George Edward Alford Weds Ann H Bernhard | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/germfree-banknotes-introduced-in-france.html | GermFree Banknotes Introduced in France | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/gov-davis-signs-resistance-bills-louisiana-continuing-fight-on.html | GOV DAVIS SIGNS RESISTANCE BILLS Louisiana Continuing Fight on School Segregation  Teachers Pay Pushed | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/governor-alters-college-aid-plan-offers-bill-tying-payments-to.html | GOVERNOR ALTERS COLLEGE AID PLAN Offers Bill Tying Payments to State Students Needs GOVERNOR ALTERS COLLEGE AID PLAN | By Warren Weaver Jr Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/high-court-backs-suing-of-police-federal-action-authorized-in-civil.html | HIGH COURT BACKS SUING OF POLICE Federal Action Authorized in Civil Rights Cases COURT SANCTIONS SUING OF POLICE | By Anthony Lewis Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hoffa-offers-air-stewardesses-special-division-in-teamsters.html | Hoffa Offers Air Stewardesses Special Division in Teamsters | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/hofstra-topples-wilkes-89-to-61-stowers-paces-attack-with-20-points.html | HOFSTRA TOPPLES WILKES 89 TO 61 Stowers Paces Attack With 20 Points Queens Five Defeats Hunter 9188 | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/home-awaits-mrs-lumumba.html | Home Awaits Mrs Lumumba | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/in-the-nation-the-presidents-new-way-to-get-policy-compliance.html | In The Nation The Presidents New Way to Get Policy Compliance | By Arthur Krock | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/interest-on-time-deposits-paid-by-the-first-national-city-bank-big.html | Interest on Time Deposits Paid By the First National City Bank BIG BANK SHIFTS INTEREST POLICY | By Albert L Kraus | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jail-asked-for-deputy-french-seek-20year-term-for-algiers-insurgent.html | JAIL ASKED FOR DEPUTY French Seek 20Year Term for Algiers Insurgent | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/james-t-cawley.html | JAMES T CAWLEY | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/jersey-publisher-retires.html | Jersey Publisher Retires | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/joseph-f-cashman-retired-educator.html | JOSEPH F CASHMAN RETIRED EDUCATOR | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kay-mccracken-vernon-duke-perform.html | Kay McCracken Vernon Duke Perform | ERIC SALZMAN | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/keep-australia-white-slim-urges.html | Keep Australia White Slim Urges | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/keglers-get-early-start-at-port-richmond-high-mildred-hanisch.html | Keglers Get Early Start at Port Richmond High Mildred Hanisch Introduces All Students to the Sport Rhythm Is Stressed as Basis of Learning Fundamentals | By Gordon S White Jr | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-offers-56-billion-plan-to-aid-education-message-to-congress.html | KENNEDY OFFERS 56 BILLION PLAN TO AID EDUCATION Message to Congress Seeks 23 Billion to Help States Pay Teachers and Build CHURCH UNITS OMITTED Scholarships for 212500 and Construction Funds for Colleges Are Asked Kennedy Seeks 56 Billion Aid For Public Schools and Colleges | By John D Morris Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-orders-oilrice-inquiry-udall-looking-into-sharp-rise-for.html | KENNEDY ORDERS OILRICE INQUIRY Udall Looking Into Sharp Rise for Home Owners  Residual Issue Fought | By David Halberstam Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/kennedy-to-visit-ottawa-in-june-foreign-trip-will-be-his-first-as.html | KENNEDY TO VISIT OTTAWA IN JUNE Foreign Trip Will Be His First as President Sees Diefenbaker in Capital | By Wh Lawrence Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/king-kong-eyed-by-bloomgarden-producer-wants-to-import-south.html | KING KONG EYED BY BLOOMGARDEN Producer Wants to Import South African Musical  Play by Babel Listed | By Sam Zolotow | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/li-fire-wipes-out-shopping-center.html | LI FIRE WIPES OUT SHOPPING CENTER | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/li-lake-set-for-park-county-to-acquire-eightacre-drainage-site-in.html | LI LAKE SET FOR PARK County to Acquire EightAcre Drainage Site in Merrick | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/liu-beats-adelphi.html | LIU Beats Adelphi | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/luckenbach-ends-domestic-service-will-enter-foreign-trade-aid-to.html | LUCKENBACH ENDS DOMESTIC SERVICE Will Enter Foreign Trade Aid to Rails and Inaction of Maritime Board Blamed | By Joseph Carter | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/lucy-prendergast-becomes-affianced.html | Lucy Prendergast Becomes Affianced | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/m-louise-smith.html | M LOUISE SMITH | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/many-stranded-on-coast.html | Many Stranded on Coast | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/max-morath-presides-on-ragtime-era-channel-9-program-is-authentic.html | Max Morath Presides on Ragtime Era Channel 9 Program Is Authentic Series | By Jack Gould | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/miss-judith-overton-johnson-fiancee-of-roger-p-piikin.html | Miss Judith Overton Johnson Fiancee of Roger P Piikin | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/missile-plants-pioneering-ends-big-hughes-aircraft-unit-in-arizona.html | Missile Plants Pioneering Ends Big Hughes Aircraft Unit in Arizona Shifting Role PIONEER DAYS END AT MISSILE PLANT | By John G Forrest Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mobutu-to-meet-un-forces-chief-congo-leader-and-mckeown-to-discuss.html | MOBUTU TO MEET UN FORCES CHIEF Congo Leader and McKeown to Discuss a Neutral Zone Near Lumumbist Area | By Henry Tanner Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/monroney-cites-laguardia-needs-senate-panel-opens-hearings-on-air.html | MONRONEY CITES LAGUARDIA NEEDS Senate Panel Opens Hearings On Air Safety  Views of CAB Are Heard | By Richard Witkin Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/moore-unit-gives-charter-plan-to-governor-and-legislature.html | Moore Unit Gives Charter Plan To Governor and Legislature | By Peter Kihss | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/mrs-james-thorpe.html | MRS JAMES THORPE | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/music-leontyne-price-soprano-sings-first-aida-at-met.html | Music Leontyne Price Soprano Sings First Aida at Met | By Ross Parmenter | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/navy-is-battling-for-a-space-role-tells-congress-polaris-can-be.html | NAVY IS BATTLING FOR A SPACE ROLE Tells Congress Polaris Can Be Used for Satellites  Lost Pentagon Fight | By John W Finney Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/nehru-warns-of-disaster.html | Nehru Warns of Disaster | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-fiscal-plans-rushed-by-brazil-quadros-asks-action-today-us-aid.html | NEW FISCAL PLANS RUSHED BY BRAZIL Quadros Asks Action Today  US Aid Offer Awaits Evaluation of Needs | By Tad Szulc Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/new-us-delegate-attends-first-un-session.html | New US Delegate Attends First UN Session | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/obese-child-finds-solace-in-groups.html | Obese Child Finds Solace In Groups | By Martin Tolchin | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/paris-halls-backhaus-pianist-offers-first-recital-in-city-in-five.html | PARIS HALLS BACKHAUS Pianist Offers First Recital in City in Five Years | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/parochial-bus-aid-is-validated-again.html | PAROCHIAL BUS AID IS VALIDATED AGAIN | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pathet-lao-leader-in-cambodia.html | Pathet Lao Leader in Cambodia | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/paul-sacks.html | PAUL SACKS | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pedro-berea.html | PEDRO BEREA | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/pike-sees-room-for-agnosticism-tells-600-at-st-thomas-that-i-dont.html | PIKE SEES ROOM FOR AGNOSTICISM Tells 600 at St Thomas That I Dont Know Is Sometimes the Answer | By George Dugan | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/police-head-reappointed-but-insists-on-a-condition-commissioner.html | Police Head Reappointed But Insists on a Condition Commissioner Indicates New Term Will Hinge on Pay Raise for Men WAGNER RENAMES CITY POLICE HEAD | By Charles G Bennett | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/posner-auslander.html | Posner  Auslander | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/president-chooses-negro-career-man-for-envoy-to-oslo-negro.html | President Chooses Negro Career Man For Envoy to Oslo NEGRO APPOINTED ENVOY TO NORWAY | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/provocative-school-plan-kennedys-aid-program-likely-to-stir-nation.html | Provocative School Plan Kennedys Aid Program Likely to Stir Nation to Think of Educations Needs | By Feed M Hechinger | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rate-on-91day-treasury-bills-in-4th-rise-in-row-to-2496.html | Rate on 91Day Treasury Bills In 4th Rise in Row to 2496 | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/ray-patterson-wins-gloves-final-champions-brother-beats-howard-for.html | Ray Patterson Wins Gloves Final Champions Brother Beats Howard for New York Title | By Howard M Tuckner | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/redirecting-arms-program-change-in-military-weapons-policies-urged.html | Redirecting Arms Program Change in Military Weapons Policies Urged to Reduce Tensions | SEVILLE CHAPMAN | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/reserve-ending-bills-only-rule-will-deal-in-us-obligations-of.html | RESERVE ENDING BILLS ONLY RULE Will Deal in US Obligations of Various Terms Instead of Solely Short Issues ECONOMIC WOES NOTED Problems of Recession and Balance of Payments Termed Factors RESERVE ENDING BILLS ONLY RULE | By Richard E Mooney Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/resident-tapes-tribute-to-frost-message-will-be-included-in-sunday.html | RESIDENT TAPES TRIBUTE TO FROST Message Will Be Included in Sunday Telecast on Poet  YankeesWCBS Deal | By Val Adams | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/resorts-hit-hard-in-airline-tieup-3millionaday-loss-seen-at-miami.html | RESORTS HIT HARD IN AIRLINE TIEUP 3MillionaDay Loss Seen at Miami Even Banks Feel Pinch in Strike | By Foster Hailey | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/return-on-taxes.html | Return on Taxes | SOL C LEOPOLD | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rev-george-m-krupa.html | REV GEORGE M KRUPA | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/richard-l-johnston.html | RICHARD L JOHNSTON | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rockefeller-backs-kennedy-grain-bill.html | ROCKEFELLER BACKS KENNEDY GRAIN BILL | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/romulo-bids-us-lift-global-aims-urges-a-firmer-policy-on-democratic.html | ROMULO BIDS US LIFT GLOBAL AIMS Urges a Firmer Policy on Democratic Development for Asia and Africa | By Farnsworth Fowle | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/royal-navy-yields-ship-smiling-when-500-children-take-over.html | Royal Navy Yields Ship Smiling When 500 Children Take Over | By Robert Conley | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/rumors-stir-belfast-protest.html | Rumors Stir Belfast Protest | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/russian-backs-jailing-adzhubei-says-he-has-proof-in-pasternak.html | RUSSIAN BACKS JAILING Adzhubei Says He Has Proof in Pasternak Friends Case | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scare-campaigns-protested.html | Scare Campaigns Protested | HENRY L MITLOW | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scholarship-funds-listed.html | Scholarship Funds Listed | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/schoolaid-plan-for-states.html | SchoolAid Plan for States | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/schoolaid-plan-stirs-race-issue-kennedy-bill-is-threatened-by.html | SCHOOLAID PLAN STIRS RACE ISSUE Kennedy Bill Is Threatened by Powells Proposal for Rider on Desegregation | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/scout-saves-boy-2-who-fell-through-ice.html | Scout Saves Boy 2 Who Fell Through Ice | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/six-city-detectives-and-two-civilians-indicted-in-bribery-policemen.html | Six City Detectives And Two Civilians Indicted in Bribery POLICEMEN LINKED TO BRIBERY PLOT | By James P McCaffrey | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soldiers-at-monmouth-told-to-work-with-smile-kowalski-voices-a.html | Soldiers at Monmouth Told to Work With Smile Kowalski Voices a Protest on Floor of House | By Cp Trussell Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soviet-army-gets-new-atomic-arms-sokolovsky-reports-forces.html | SOVIET ARMY GETS NEW ATOMIC ARMS Sokolovsky Reports Forces Reorganization Completed  Rockets Stressed | By Seymour Topping Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soviet-deputy-premier-in-india.html | Soviet Deputy Premier in India | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/soviet-trackmen-here-will-help-set-up-indoor-program-at-home.html | Soviet Trackmen Here Will Help Set Up Indoor Program at Home RUSSIANS TO STAGE FULLSCALE MEETS Americans to Be Invited to Indoor Competition  Hard Work Ahead for Brumel | By Joseph M Sheehan | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/sports-of-the-times-hes-still-dazzling.html | Sports of The Times Hes Still Dazzling | By John Drebinger | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/stocks-advance-average-up-184-more-issues-rise-than-fall-for-fifth.html | STOCKS ADVANCE AVERAGE UP 184 More Issues Rise Than Fall for Fifth Day Volume 46800000 Shares 94 NEW HIGHS NO LOWS Brunswick Corp Soars 3 12 in Heavy Trading  AMF Climbs by 2 58 Points STOCKS ADVANCE AVERAGE UP 184 | By Burton Crane | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/stocks-in-london-mostly-advance-trading-influenced-by-good-company.html | STOCKS IN LONDON MOSTLY ADVANCE Trading Influenced by Good Company Results and Rise in Auto Schedules | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/store-on-li-sued-by-mother-of-son-killed-by-a-trinket.html | Store on LI Sued By Mother of Son Killed by a Trinket | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/susannah-sewall-alden-betrothed-to-a-student.html | Susannah Sewall Alden Betrothed to a Student | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tax-relief-gains-for-nonresidents-state-senate-approves-bill.html | TAX RELIEF GAINS FOR NONRESIDENTS State Senate Approves Bill Permitting Them Equality on Income Deductions TAX RELIEF GAINS FOR NONRESIDENT | By Douglas Dales Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/taylor-stukes-67-dies-chief-justice-of-the-supreme-court-of-south.html | TAYLOR STUKES 67 DIES Chief Justice of the Supreme Court of South Carolina | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/text-of-kennedys-message-to-congress-offering-program-on-school-aid.html | Text of Kennedys Message to Congress Offering Program on School Aid | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/text-of-un-resolution-on-the-congo.html | Text of UN Resolution on the Congo | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/text-of-us-note-on-sharing-aid-and-defense-costs.html | Text of US Note on Sharing Aid and Defense Costs | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/the-magic-and-the-loss-on-channel-13.html | The Magic and the Loss on Channel 13 | JOHN P SHANLEY | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/theatre-double-entry-two-jay-thompson-musicals-open.html | Theatre Double Entry Two Jay Thompson Musicals Open | By Howard Taubman | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/trucker-suit-dies-in-supreme-court-tribunal-upsets-judgment-against.html | TRUCKER SUIT DIES IN SUPREME COURT Tribunal Upsets Judgment Against the Railroads  Decision Unanimous | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tufts-students-pledge-100000.html | Tufts Students Pledge 100000 | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/tunisian-in-assembly-race.html | Tunisian in Assembly Race | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/two-blighted-downtown-areas-are-chosen-for-urban-renewal-one-in.html | Two Blighted Downtown Areas Are Chosen for Urban Renewal One in Village the Other Opposite It on East Side Designated by Mayor | By John Sibley | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/un-council-backs-force-to-prevent-a-congo-war-upholds-hammarskjold.html | UN COUNCIL BACKS FORCE TO PREVENT A CONGO WAR UPHOLDS HAMMARSKJOLD SOVIET REBUFFED Its Move to Recall All Foreign Troops Is Voted Down UN APPROVES USE OF FORCE IN CONGO Congo Captives Executed in Kasai | By Lindesay Parrott Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-gives-to-childrens-fund.html | US Gives to Childrens Fund | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-to-bid-allies-plan-for-sharing-memorandum-to-bonn-calls-for.html | US TO BID ALLIES PLAN FOR SHARING Memorandum to Bonn Calls for Talks by West on Aid and Defense Burdens | By Ew Kenworthy Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/us-urges-soviet-to-support-laos-on-neutral-step-asks-backing-for.html | US URGES SOVIET TO SUPPORT LAOS ON NEUTRAL STEP Asks Backing for Inquiry by 3 Asian Lands  Rusk Confers With Menshikov U S URGRS SOVIET BACK LAOS PLAN | By Dana Adams Schmidt Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/vatican-fears-rise-in-attacks-by-reds.html | VATICAN FEARS RISE IN ATTACKS BY REDS | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/venezuela-quells-rebel-outbreaks.html | VENEZUELA QUELLS REBEL OUTBREAKS | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/von-brentano-sees-aid-rise.html | Von Brentano Sees Aid Rise | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archives/wagner-is-warned-on-fiscal-policies.html | WAGNER IS WARNED ON FISCAL POLICIES | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |

| 1961-02-21 | https://www.nytimes.com/1961/02/21/archiv es/webb-sengstaken.html | Webb  Sengstaken | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archiv es/westchester-acts-to-end-2-agencies-would-replace-recreation-and.html | WESTCHESTER ACTS TO END 2 AGENCIES Would Replace Recreation and Park Commissions With New Department JAN 1 DATE IS SOUGHT Board Reverses Its Stand on Bond Issues  Calls for PayAsYouGo | By Merrill Folsom Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archiv es/wood-field-and-stream-west-virginia-decides-bucksonly-law-is-best.html | Wood Field and Stream West Virginia Decides BucksOnly Law Is Best to Keep WellBalanced Herd | By John W Randolph | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archiv es/wounded-heiress-reported-better.html | WOUNDED HEIRESS REPORTED BETTER | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archiv es/yankee-moundsmen-report-for-seasons-first-workout-arroyos-arrival.html | Yankee Moundsmen Report for Seasons First Workout ARROYOS ARRIVAL DELAYED TEN DAYS LeftHander Is Quarantined in Puerto Rico  Mantle Due for Early Start | Special to The New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-21 | https://www.nytimes.com/1961/02/21/archiv es/years-close-in-on-laszlo-papp-middleweight-boxer-a-national-hero-in.html | Years Close In on Laszlo Papp Middleweight Boxer a National Hero in Hungary But at 35 Former Olympic Winner Is Slowing Up | By Robert Daley Special To the New York Times | RE0000416482 | 1989-01-23 | B00000885165 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archiv es/3-pentagon-problems-strategic-plan-guerrilla-warfare-and.html | 3 Pentagon Problems Strategic Plan Guerrilla Warfare and Intelligence Are Now Being Reappraised | By Hanson W Baldwin | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archiv es/375-offer-135000-to-help-scarsdale-develop-new-park.html | 375 Offer 135000 To Help Scarsdale Develop New Park | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archiv es/4-governors-ask-548-million-aid-for-new-haven-wagner-and.html | 4 GOVERNORS ASK 548 MILLION AID FOR NEW HAVEN Wagner and Westchesters Chief Agree to State and Local Rail Tax Cuts BILLS WILL BE SPEEDED March Action is Aim in New York Connecticut Rhode Island Massachusetts 4 STATES BACK AID TO THE NEW HAVEN | By Warren Weaver Jr Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archiv es/4year-picketing-of-stork-club-is-ordered-ended-by-nlrb-4year.html | 4Year Picketing of Stork Club Is Ordered Ended by NLRB 4Year Picketing of Stork Club Is Ordered Ended by NLRB | By United Press International | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archiv es/a-nice-place-to-visit-not-costly-for-families.html | A Nice Place to Visit Not Costly for Families | By Edith Beeson Smith | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archiv es/adenauer-to-give-britain-an-offer-will-propose-london-confer.html | ADENAUER TO GIVE BRITAIN AN OFFER Will Propose London Confer Politically With Six in Western European Union | By Sydney Gruson Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/adviser-true-to-client-in-her-fashion-consultant-at-de-pinna-leads.html | Adviser True to Client in Her Fashion Consultant at De Pinna Leads Social Life of Her Clients Offers Custom Service With ReadyMade US Designs | By Marylin Bender | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/aec-is-hopeful-on-fusion-power-expects-to-achieve-ignition-point-in.html | AEC IS HOPEFUL ON FUSION POWER Expects to Achieve Ignition Point in Few Weeks  Congress Gets Data | By John W Finney Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/aflcio-backs-un-soviet-andbelgium-urged.html | AFLCIO BACKS UN Soviet andBelgium Urged | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/air-france-to-fight-cut-in-freight-rate.html | AIR FRANCE TO FIGHT CUT IN FREIGHT RATE | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/algiers-penalty-asked-paris-tribunal-urged-to-jail-expublisher-for.html | ALGIERS PENALTY ASKED Paris Tribunal Urged to Jail ExPublisher for 5 Years | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/alice-sabin-sings-her-debut-recital.html | ALICE SABIN SINGS HER DEBUT RECITAL | RE | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/april-skies-heads-field-of-ten-for-29650-palm-beach-handicap-today.html | April Skies Heads Field of Ten for 29650 Palm Beach Handicap Today HINOJOSA TO RIDE SPRINT CHAMPION April Skies Will Carry 126 Pounds in Hialeah Race  Ben Scores in Feature | By Joseph C Nichols Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/art-shows-at-whitney-national-academy-perls-prendergast-memorial.html | Art Shows at Whitney National Academy Perls Prendergast Memorial Opens at Museum | By John Canaday | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/austin-bucks-have-child.html | Austin Bucks Have Child | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bar-group-to-aid-cuban-lawyers-11man-committee-to-help-refugees.html | BAR GROUP TO AID CUBAN LAWYERS 11Man Committee to Help Refugees Jerseyan Wins Race for PresidentElect | By Austin C Wehrwein Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/basis-for-scholarship-awards.html | Basis for Scholarship Awards | REGINALD H PHELPS | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bengurion-sets-a-limit-on-talks-tells-party-he-will-not-try-to-form.html | BENGURION SETS A LIMIT ON TALKS Tells Party He Will Not Try to Form a Government After Next Week | By Lawrence Fellows Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/billy-short-hard-to-hit-or-diagnose-batters-and-doctors-alike-cant.html | Billy Short Hard to Hit or Diagnose Batters and Doctors Alike Cant Figure Yankee Pitcher | By John Drebinger Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bishop-binsted-a-missionary-70-episcopal-prelate-in-japan-and-the.html | BISHOP BINSTED A MISSIONARY 70 Episocapal Prelate in Japan and the Philippines Dies  Interned During War | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bolivia-decrees-a-state-of-siege-says-revolution-is-planned-85.html | BOLIVIA DECREES A STATE OF SIEGE Says Revolution Is Planned  85 Opposition Leaders Are Reported Arrested | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bonds-yields-on-longterm-issues-fall-to-a-twoyear-low-treasury.html | Bonds Yields on LongTerm Issues Fall to a TwoYear Low TREASURY BILLS UNDER PRESSURE Outcome of Action by the Reserve Is to Cut Gap Between Returns | By Paul Heffernan | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/bonn-troops-due-in-france.html | Bonn Troops Due in France | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/brehm-kelly.html | Brehm  Kelly | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/britain-is-defied-by-rhodesia-head-welensky-rejects-proposals-for.html | BRITAIN IS DEFIED BY RHODESIA HEAD Welensky Rejects Proposals for Norths Constitution  Calls Up 4 Battalions | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/business-leaders-warned-by-hoffa-he-tells-westchester-units.html | BUSINESS LEADERS WARNED BY HOFFA He Tells Westchester Units Secondary Boycott Ban Stirs Unions to Merge | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/cbs-is-weighing-2-summer-reruns-playhouse-90-and-person-to-person.html | CBS IS WEIGHING 2 SUMMER RERUNS Playhouse 90 and Person to Person May Be Used as Replacement Shows | By Richard F Shepard | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/ceylon-censure-fails-government-wins-confidence-vote-on-bribery.html | CEYLON CENSURE FAILS Government Wins Confidence Vote on Bribery Issue | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/city-dock-inquiry-voted-in-albany-republican-majority-passes-plan.html | CITY DOCK INQUIRY VOTED IN ALBANY Republican Majority Passes Plan as Democrats Charge ElectionYear Plot | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/competing-with-imports-threat-to-domestic-industries-from-lowwage.html | Competing With Imports Threat to Domestic Industries From LowWage Countries Seen Your Feb 9 editorial Kennedy on Protectionism may be considered by some to be subject to the criticism of superficial and specious | JE SPEARS | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/congo-executions-stir-tribal-war-baluba-villages-attacked-by-luluas.html | CONGO EXECUTIONS STIR TRIBAL WAR Baluba Villages Attacked by Luluas Another Aide of Lumumba Is Killed | By Henry Tanner Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/consulate-raided-spanish-buildings-in-geneva-daubed-and-firebombed.html | CONSULATE RAIDED Spanish Buildings in Geneva Daubed and FireBombed | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/contract-bridge-washingtons-birthday-tournament-to-open-today-old.html | Contract Bridge Washingtons Birthday Tournament to Open Today  Old Coup Still Useful | By Albert H Morehead | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/curb-on-auto-sales-eased-in-australia.html | CURB ON AUTO SALES EASED IN AUSTRALIA | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/danes-hail-us-envoy-ambassador-peterson-given-affectionate-farewell.html | DANES HAIL US ENVOY Ambassador Peterson Given Affectionate Farewell | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/de-gaulle-suggests-new-latin-world-spanning-atlantic-de-gaulle.html | De Gaulle Suggests New Latin World Spanning Atlantic DE GAULLE URGES A LATIN WORLD | By Robert C Doty Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/dr-benjamin-mann.html | DR BENJAMIN MANN | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/drive-on-to-shift-chrysler-board-robbins-large-stockholder-opens.html | DRIVE ON TO SHIFT CHRYSLER BOARD Robbins Large Stockholder Opens Campaign to Limit Management Members DRIVE ON TO SHIFT CHRYSLER BOARD | By Damon Stetson Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/early-climbs-cut-on-london-board-late-profittaking-reduces-gains.html | EARLY CLIMBS CUT ON LONDON BOARD Late ProfitTaking Reduces Gains Financial Times Index Falls Slightly | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/educational-tv-group-seeking-channel-13-but-first-bid-fails.html | Educational TV Group Seeking Channel 13 but First Bid Fails Educational TV Group Seeking Channel 13 but First Bid Fails | By Jack Gould | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/emigration-falls-for-puerto-rico-60-movement-to-mainland-at-postwar.html | EMIGRATION FALLS FOR PUERTO RICO 60 Movement to Mainland at PostWar Low  Drop Is Linked to Recession | By Peter Kihss | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/eric-l-hedstrom.html | ERIC L HEDSTROM | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/excyprus-head-to-lecture.html | ExCyprus Head to Lecture | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/film-fete-proposed-kassal-bill-would-create-unit-to-study-event.html | FILM FETE PROPOSED Kassal Bill Would Create Unit to Study Event Here | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/finnish-socialist-asked-to-run.html | Finnish Socialist Asked to Run | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/firemen-to-fight-raise-for-police-officers-and-men-score-bid-by.html | FIREMEN TO FIGHT RAISE FOR POLICE Officers and Men Score Bid by Commissioner Kennedy for Salary Differential FIREMEN TO FIGHT RAISE FOR POLICE | By Charles G Bennett | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/food-news-in-appreciation-of-the-mussel.html | Food News In Appreciation of the Mussel | By Nan Ickeringill | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/for-city-ban-on-private-autos.html | For City Ban on Private Autos | LESTER E WATERBURY | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/foreign-affairs-a-nuclear-nato-seen-from-turkey.html | Foreign Affairs A Nuclear NATO Seen From Turkey | By Cl Sulzberger | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/frederich-a-godley-dies-at-74-architect-was-professor-at-yale.html | Frederich A Godley Dies at 74 Architect Was Professor at Yale | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/freedoms-prizes-total-773-for-60-the-foundation-will-present-major.html | FREEDOMS PRIZES TOTAL 773 FOR 60 The Foundation Will Present Major Awards Today at Valley Forge Academy | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/freeman-raises-price-support-and-export-subsidy-for-cotton.html | Freeman Raises Price Support And Export Subsidy for Cotton | By Tom Wicker Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/goal-is-180-mph-briton-a-candidate-for-record-try.html | Goal Is 180 MPH Briton a Candidate for Record Try | By Frank M Blunk Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/gouging-charged-in-rentals-here-illegal-room-prices-called.html | GOUGING CHARGED IN RENTALS HERE Illegal Room Prices Called Widespread in Unpublished Section of State Report TWO GROUPS ASK ACTION Governor Urged to Act on Violators Morningside Heights Area Cited | By John Sibley | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/government-shift-voted-by-camden.html | GOVERNMENT SHIFT VOTED BY CAMDEN | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/governor-backs-middlebrow-aid-says-high-iq-shouldnt-be-necessary.html | GOVERNOR BACKS MIDDLEBROW AID Says High IQ Shouldnt Be Necessary for Student to Qualify for Assistance | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/grains-bill-wins-support-in-house-freeman-given-sympathetic-hearing.html | GRAINS BILL WINS SUPPORT IN HOUSE Freeman Given Sympathetic Hearing by Committee  Approval Predicted | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/high-court-hears-du-ponts-appeal-company-arguing-antitrust-case.html | HIGH COURT HEARS DU PONTS APPEAL Company Arguing Antitrust Case Seeks to Retain General Motors Stock | By Anthony Lewis Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japan-continues-launchings-lead-increases-tonnage-in-1960-lloyds.html | JAPAN CONTINUES LAUNCHINGS LEAD Increases Tonnage in 1960  Lloyds Reports a Drop for Other Big Builders | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japan-rules-out-troops.html | Japan Rules Out Troops | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/japanese-baseball-gloves-stir-protest-by-us-manufacturers-lefty.html | Japanese Baseball Gloves Stir Protest by US Manufacturers Lefty Gomez Finds Admirer as He Testifies Against LowCost Imports | By Alvin Shuster Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/jersey-gop-fails-to-unite-for-race.html | JERSEY GOP FAILS TO UNITE FOR RACE | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/john-a-mills.html | JOHN A MILLS | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/kennedy-selects-airstrike-panel-union-pessimistic-engineers.html | KENNEDY SELECTS AIRSTRIKE PANEL UNION PESSIMISTIC Engineers Question Efficacy of Advisory Group  Lines Pledge No Reprisals KENNEDY SELECTS AIRSTRIKE PANEL | By Joseph C Ingraham | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/key-new-farm-post-is-filled-by-soviet.html | KEY NEW FARM POST IS FILLED BY SOVIET | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/knicks-bow-to-warriors-after-being-eliminated-from-playoff.html | Knicks Bow to Warriors After Being Eliminated From PlayOff Contention NEW YORK BEATEN IN GARDEN 114112 Golas Shot Downs Knicks  Syracuse Tops Detroit Clinches PlayOff Berth | By Gordon S White Jr | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/liberia-asks-un-council-to-act-on-strife-in-portuguese-angola.html | Liberia Asks UN Council to Act On Strife in Portuguese Angola Moscow and Cairo Back Move  Lisbon Official Insists Territory Is Calm | By Kathleen Teltsch Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/life-here-and-abroad.html | Life Here and Abroad | H KONINGSBERGER | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/london-fears-violence.html | London Fears Violence | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/major-golf-associations-differ-on-value-of-rules-experiments.html | Major Golf Associations Differ On Value of Rules Experiments | By Lincoln A Werden | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/martin-walsh-56-steelworkers-aide.html | MARTIN WALSH 56 STEELWORKERS AIDE | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/michigan-u-band-plays-in-moscow-ensemble-uses-borrowed-instruments.html | MICHIGAN U BAND PLAYS IN MOSCOW Ensemble Uses Borrowed Instruments to Replace Theirs Delayed in Flight | By Seymour Topping Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/millsop-succeeding-humphrey-as-chairman-of-national-steel-national.html | Millsop Succeeding Humphrey As Chairman of National Steel NATIONAL STEEL PICKS CHAIRMAN | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/miss-stephenson-and-clergyman-engaged-to-wed-ziegfelds-grandchild.html | Miss Stephenson And Clergyman Engaged to Wed Ziegfelds Grandchild Is Fiancee of Rev David Edward Crossley | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/morocco-king-gets-kennedy-message.html | MOROCCO KING GETS KENNEDY MESSAGE | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/morocco-urging-jews-to-remain-zionists-are-denounced-for.html | MOROCCO URGING JEWS TO REMAIN Zionists Are Denounced for Encouraging Emigration  Passport Delays Ease | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/moves-irregular-on-stock-market-average-drops-206-points-but-more.html | MOVES IRREGULAR ON STOCK MARKET Average Drops 206 Points but More Issues Show Gains Than Losses VOLUME IS AT 5070000 Finance Concerns Building Materials and Aircrafts Are Only Strong Groups MOVES IRREGULAR ON STOCK MARKET | By Burton Crane | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-abram-saffron.html | MRS ABRAM SAFFRON | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-n-tschacbasov.html | MRS N TSCHACBASOV | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/mrs-w-t-diefenbaker-mother-of-canadian-prime-minister-is-dead-at-88.html | MRS W T DIEFENBAKER Mother of Canadian Prime Minister Is Dead at 88 | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/music-joan-sutherlands-local-debut-soprano-is-heard-in-beatrice-di.html | Music Joan Sutherlands Local Debut Soprano Is Heard in Tenda Opera Society Offers Work by Bellini | By Harold C Schonberg | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nasser-warns-israel-says-uar-will-drive-first-nail-into-her-coffin.html | NASSER WARNS ISRAEL Says UAR Will Drive First Nail Into Her Coffin | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nehru-praises-resolution.html | Nehru Praises Resolution | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/new-radar-scans-in-3-dimensions-test-spurs-safety-in-air-faa-aide.html | NEW RADAR SCANS IN 3 DIMENSIONS Test Spurs Safety in Air  FAA Aide to Testify at Senate Hearing Today | By Richard Witkin Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nkrumah-reviews-project-on-volta.html | NKRUMAH REVIEWS PROJECT ON VOLTA | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/nordics-drop-red-item.html | Nordics Drop Red Item | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/norman-winder-wool-expert-dies-vice-president-of-woolens-and.html | NORMAN WINDER WOOL EXPERT DIES Vice President of Woolens and Worsteds of America  Rancher 40 Years | Special of The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/oyster-bay-projects-slated.html | Oyster Bay Projects Slated | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paper-men-told-to-be-confident-gen-lucius-clay-assails-fear.html | PAPER MEN TOLD TO BE CONFIDENT Gen Lucius Clay Assails Fear Regarding Future of the US Economy PAPER MEN TOLD TO BE CONFIDENT | By John J Abele | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paris-and-rebels-agree-to-parley-direct-meeting-on-algeria-is.html | PARIS AND REBELS AGREE TO PARLEY Direct Meeting on Algeria Is Planned Bourguiba Conference Arranged | By Thomas F Brady Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/paris-expresses-doubts.html | Paris Expresses Doubts | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/parsons-chosen-envoy-to-sweden-far-eastern-expert-came-under-attack.html | PARSONS CHOSEN ENVOY TO SWEDEN Far Eastern Expert Came Under Attack by Former Premier of Laos | By Felix Belair Jr Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/prered-denounces-kings-plan.html | PreRed Denounces Kings Plan | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/president-opens-a-fitness-appeal-but-attorney-general-steals-show.html | PRESIDENT OPENS A FITNESS APPEAL But Attorney General Steals Show With HandShaking Spree and Talk at Parley | By Bess Furman Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/president-urges-speed-on-16-bills-congress-leaders-promise-action.html | PRESIDENT URGES SPEED ON 16 BILLS Congress Leaders Promise Action on a Priority List Stressing Recession PRESIDENT URGES SPEED ON 16 BILLS | By Wh Lawrence Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/pullout-by-west-in-laos-foreseen-all-military-advisers-and-troops.html | PULLOUT BY WEST IN LAOS FORESEEN All Military Advisers and Troops Might Be Removed Under Kings Peace Plan | By William J Jorden Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rabat-pledge-is-hailed.html | Rabat Pledge Is Hailed | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rates-increased-for-short-debt-bankers-acceptances-and-commercial.html | RATES INCREASED FOR SHORT DEBT Bankers Acceptances and Commercial Paper Return Gains in Open Market RISE IS SET AT 18 POINT More Banks Plan to Pay Interest on Time Deposits of Their Big Customers RATES INCREASED FOR SHORT DEBT | By Albert L Kraus | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rock-n-roll-fete-due-first-paris-festival-friday-will-include.html | ROCK N ROLL FETE DUE First Paris Festival Friday Will Include Americans | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/rusk-requests-curb-on-dominican-sugar.html | RUSK REQUESTS CURB ON DOMINICAN SUGAR | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/russell-c-jones-manufacturer-76.html | RUSSELL C JONES MANUFACTURER 76 | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/russians-will-build-2d-indian-refinery.html | RUSSIANS WILL BUILD 2D INDIAN REFINERY | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/scenic-designer-to-produce-play-harry-horner-to-back-story-by.html | SCENIC DESIGNER TO PRODUCE PLAY Harry Horner to Back Story by Feuchtwanger Simone  Stratford Makes Plans | By Louis Calta | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/school-bill-passed-it-would-ease-curbs-here-on-board-of-education.html | SCHOOL BILL PASSED It Would Ease Curbs Here on Board of Education Choices | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/school-budget-loses-west-essex-district-rejects-2d-proposal-despite.html | SCHOOL BUDGET LOSES West Essex District Rejects 2d Proposal Despite Cut | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/segregation-laid-to-cities-in-north-jewish-congress-director-says.html | SEGREGATION LAID TO CITIES IN NORTH Jewish Congress Director Says Schools Perpetuate De Facto Situations | By Gene Currivanspecial To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/smith-club-benefit-set.html | Smith Club Benefit Set | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/souvanna-phouma-visiting-rebel.html | Souvanna Phouma Visiting Rebel | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/soviet-author-wins-damages-in-france.html | SOVIET AUTHOR WINS DAMAGES IN FRANCE | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/sports-of-the-times-lets-examine-the-facts.html | Sports of The Times Lets Examine the Facts | By Joseph M Sheehan | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/state-editors-name-aide.html | State Editors Name Aide | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/steiger-critical-of-stage-trend-actor-says-broadway-has-become-as.html | STEIGER CRITICAL OF STAGE TREND Actor Says Broadway Has Become as Commercial as Movie Production | By Murray Schumach Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/strongest-objection-made.html | Strongest Objection Made | Dispatch of The Times London | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/subway-accident-to-be-reenacted-bronx-derailment-monday-baffles.html | SUBWAY ACCIDENT TO BE REENACTED Bronx Derailment Monday Baffles Experts  No Clues Found in Equipment | By Ralph Katz | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/suit-over-boys-death-settled.html | Suit Over Boys Death Settled | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tammany-moving-to-unseat-15-foes-bernstein-to-run-against-dissident.html | TAMMANY MOVING TO UNSEAT 15 FOES Bernstein to Run Against Dissident District Chief on the Upper West Side | By Clayton Knowles | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/the-kennedy-approach-he-comes-to-grips-with-bureaucracy-sets.html | The Kennedy Approach He Comes to Grips With Bureaucracy Sets Example of Aggressive Leadership | By Wallace Carroll Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/theatre-comedie-francaise-returns-2-moliere-farces-given-at-the.html | Theatre Comedie Francaise Returns 2 Moliere Farces Given at the City Center Fourberies de Scapin on Translated Bill | By Howard Taubman | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/thruway-inquiry-voted-in-albany-gop-measure-on-tallamy-surprises.html | THRUWAY INQUIRY VOTED IN ALBANY GOP Measure on Tallamy Surprises Democrats  Levitt to Be on Panel | By Douglas Dales Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/to-wipe-out-housing-bias-extension-of-law-urged-to-cover-all.html | To Wipe Out Housing Bias Extension of Law Urged to Cover All Privately Financed Buildings | HELEN HALL STANLEY M ISAACS | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tool-producers-fight-order-lag-industry-in-vermont-seeks-to-improve.html | Tool Producers Fight Order Lag Industry in Vermont Seeks to Improve Its Efficiency TOOLS PRODUCERS FIGHT ORDER LAG | By William M Freeman Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/trenton-restages-lincolns-61-visit-before-legislature.html | Trenton Restages Lincolns 61 Visit Before Legislature | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tunisian-official-optimistic.html | Tunisian Official Optimistic | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/tv-troubled-africa-nbc-news-reviews-many-problems-confronting-the.html | TV Troubled Africa NBC News Reviews Many Problems Confronting the Various Countries | JACK GOULD | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/un-chief-appeals-for-more-troops-to-bar-congo-war-asserts-stronger.html | UN CHIEF APPEALS FOR MORE TROOPS TO BAR CONGO WAR Asserts Stronger Force Is Needed to Fulfill New Council Resolution ADVISORY UNIT CONFERS Slaying of Lumumba Aides Touches Off New Tribal War in Kasai Province UN Chief Seeks More Troops To Prevent Civil War in Congo | By Lindesay Parrott Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/un-grounds-6-planes-report-says-congo-charter-carrier-aided-katanga.html | UN GROUNDS 6 PLANES Report Says Congo Charter Carrier Aided Katanga | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/un-rioters-jailing-asked.html | UN Rioters Jailing Asked | JACOB WEISMAN | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/unions-to-invest-billion-in-housing-aflcio-program-aims-at.html | UNIONS TO INVEST BILLION IN HOUSING AFLCIO Program Aims at Bolstering Economy and Easing Shortages UNIONS TO INVEST BILLION IN HOMES | By Ah Raskin Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-and-belgium-sign-amity-pact-basic-relations-outlined-plans-for.html | US AND BELGIUM SIGN AMITY PACT Basic Relations Outlined  Plans for Closer Atlantic Union Cited at Ceremony | By Harry Gilroy Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-labor-deplores-ilo-view-on-soviet.html | US LABOR DEPLORES ILO VIEW ON SOVIET | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/us-reported-urging-belgium-to-press-tshombe-to-federate.html | US Reported Urging Belgium To Press Tshombe to Federate | By James Feron Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/venezuela-holds-100-nation-is-quiet-after-failure-of-uprising-by.html | VENEZUELA HOLDS 100 Nation Is Quiet After Failure of Uprising by Army Men | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/washington-kennedy-puts-the-congress-to-the-test.html | Washington Kennedy Puts the Congress to the Test | By James Reston | RE0000416488 | 1989-01-23 | B00000886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/wesleyan-wins-8479-hands-trinity-11th-setback-in-row-in-basketball.html | WESLEYAN WINS 8479 Hands Trinity 11th Setback in Row in Basketball | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/west-europe-cut-coal-stocks-in-60-dip-of-9-million-metric-tons-laid.html | WEST EUROPE CUT COAL STOCKS IN 60 Dip of 9 Million Metric Tons Laid to Rise in Demand and Drop in Output | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/williams-pledges-aid-for-african-political-growth.html | Williams Pledges Aid for African Political Growth | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/womans-tip-prompts-kennedy-to-bar-200000-outlay-abroad.html | Womans Tip Prompts Kennedy To Bar 200000 Outlay Abroad | Special to The New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/wood-field-and-stream-anglers-hunters-getting-further-away-from.html | Wood Field and Stream Anglers Hunters Getting Further Away From Bent Pin and Bow and Arrow | By John W Randolph | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-22 | https://www.nytimes.com/1961/02/22/archives/yale-men-stung-to-the-quick-honor-their-own-in-government.html | Yale Men Stung to the Quick Honor Their Own in Government | By David Halberstam Special To the New York Times | RE0000416488 | 1989-01-23 | B00000886536 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/2-groups-in-south-training-negroes-dr-kings-conference-joins-with.html | 2 GROUPS IN SOUTH TRAINING NEGROES Dr Kings Conference Joins With Highlander School to Aid Rights Drive | By Claude Sitton Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/2-senators-seek-air-traffic-curb-would-set-up-government-agency-to.html | 2 SENATORS SEEK AIR TRAFFIC CURB Would Set Up Government Agency to Control Flow Into Crowded Areas | By Richard Witkin Special To Tile New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/5-airlines-warn-strikers-on-jobs-issue-ultimatum-to-return-today.html | 5 AIRLINES WARN STRIKERS ON JOBS Issue Ultimatum to Return Today  Goldberg Presses to Reach Settlement 5 AIRLINES ISSUE WORK ULTIMATUM | By Peter Braestrup Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/5-quit-territorial-cabinet-crisis-worsening-on-rhodesia-plan.html | 5 Quit Territorial Cabinet CRISIS WORSENING ON RHODESIA PLAN | By Leonard Ingalls Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/adenauer-talks-with-macmillan-they-explore-ways-to-ease-the.html | ADENAUER TALKS WITH MACMILLAN They Explore Ways to Ease the Economic Division of Western Europe | By Thomas P Ronan Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/admiral-auboyneau-dead-at-61-ardent-gaullist-led-french-navy.html | Admiral Auboyneau Dead at 61 Ardent Gaullist Led French Navy | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/advertising-redhead-in-a-media-skirmish.html | Advertising Redhead in a Media Skirmish | By Robert Alden | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/aflcio-warns-of-8-million-idle-economic-report-foresees-total.html | AFLCIO WARNS OF 8 MILLION IDLE Economic Report Foresees Total Unless Output Rises  Urges Fast Action | By Ah Raskin Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/aid-to-new-yorks-colleges-their-dilemma-attributed-to-states-lack.html | Aid to New Yorks Colleges Their Dilemma Attributed to States Lack of Support | PAUL LAUTER Assistant Professor of English Hobart and William Smith Colleges | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/april-skies-scores-in-29650-palm-beach-at-hialeah-95-choice-beats.html | April Skies Scores in 29650 Palm Beach at Hialeah 95 CHOICE BEATS TUDOR WAY EASILY Hinojosa Completes Triple on April Skies Who Earns 19272  Mail Order 3d | By Joseph C Nichols Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/banker-leading-bid-for-wntatv-howard-c-sheperd-retired-chairman-of.html | BANKER LEADING BID FOR WNTATV Howard C Sheperd Retired Chairman of First National City Heads Citizens Group | By Jack Gould | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bargain-hunters-flock-to-stores-reduced-prices-and-balmy-weather.html | BARGAIN HUNTERS FLOCK TO STORES Reduced Prices and Balmy Weather Lure Customers in Metropolitan Area CROWDS ARE OUT EARLY Shoppers Jam Fourteenth Street and Herald Square for Holiday Offerings | By James J Nagle | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/behan-to-preside-over-jazz-revue-irish-writer-takes-post-with.html | BEHAN TO PRESIDE OVER JAZZ REVUE Irish Writer Takes Post With Impulse Opening on Broadway March 29 | By Louis Calta | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/belinda-davies-is-future-bride-of-edgar-waish-vassar-senior-engaged.html | Belinda Davies Is Future Bride Of Edgar Waish Vassar Senior Engaged to Harvard Alumnus Son of Pearl Buck | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/berl-senofsky-displays-technical-skill-in-program-for-violin.html | Berl Senofsky Displays Technical Skill in Program for Violin | ALLEN HUGHES | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bolivia-repeats-stand-again-asserts-regime-failed-to-arrest.html | BOLIVIA REPEATS STAND Again Asserts Regime Failed to Arrest Opposition Chief | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bonn-arms-curb-gains-bundestag-approves-measure-on-illegal-output.html | BONN ARMS CURB GAINS Bundestag Approves Measure on Illegal Output and Sales | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/bourguiba-to-see-degaulle-monday-they-will-confer-in-a-move-that.html | BOURGUIBA TO SEE DEGAULLE MONDAY They Will Confer in a Move That Could Foreshadow End of Algerian War | By Robert C Doty Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/boyer-will-play-lord-pengo-lead-to-depict-art-dealer-in-sn-behrman.html | BOYER WILL PLAY LORD PENGO LEAD To Depict Art Dealer in SN Behrman Comedy  Play Agent Discusses Clients | By Sam Zolotow | RE0000416487 | 1989-01-23 | B00000886535 |

| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/brazil-seizes-18-new-us-cars-in-2500000-smugglers-cargo-intercepted.html | Brazil Seizes 18 New US Cars In 2500000 Smugglers Cargo Intercepted Vessel Carries Chevrolets That Would Bring 16000 Apiece There | By Juan de Onis Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
|---|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/burma-protests-to-un-over-aid-to-guerrillas.html | Burma Protests to UN Over Aid to Guerrillas | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/caracas-arrests-go-on-soldiers-and-civilians-seized-after-attempted.html | CARACAS ARRESTS GO ON Soldiers and Civilians Seized After Attempted Coup | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/city-schools-to-test-new-age-grouping-schools-to-test-new-age.html | City Schools to Test New Age Grouping SCHOOLS TO TEST NEW AGE PATTERN | By Leonard Buder | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/connection-booed-at-london-opening.html | CONNECTION BOOED AT LONDON OPENING | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/contract-bridge-greater-new-york-championships-begin-play-to.html | Contract Bridge Greater New York Championships Begin  Play to Continue Through Sunday | By Albert H Morehead | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/curbside-cranes-facing-new-rule-beginning-tomorrow-they-get-only-10.html | CURBSIDE CRANES FACING NEW RULE Beginning Tomorrow They Get Only 10 Feet of Street  Many Now Protrude | By Bernard Stengren | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/curran-assails-hall-strike-plan-charges-the-seafarers-chief-with.html | CURRAN ASSAILS HALL STRIKE PLAN Charges the Seafarers Chief With Making Stupid and Irresponsible Threat | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/cw-post-triumphs-over-yeshiva-8870.html | CW POST TRIUMPHS OVER YESHIVA 8870 | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dimaggio-hoping-to-avoid-fanfare-in-his-coming-2week-job-as-yank.html | DIMAGGIO HOPING TO AVOID FANFARE In His Coming 2Week Job as Yank Coach He Wants to Be Inconspicuous | By Louis Effrat | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dr-a-w-contratto-of-harvard-was-54.html | DR A W CONTRATTO OF HARVARD WAS 54 | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/dr-howard-maged-suffern-dentist-48.html | DR HOWARD MAGED SUFFERN DENTIST 48 | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/east-germans-ease-controls.html | East Germans Ease Controls | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/eichmann-indicted-in-jerusalem-court.html | EICHMANN INDICTED IN JERUSALEM COURT | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/envoys-chef-spurns-call-to-white-house-salinger-denies-any-intent.html | Envoys Chef Spurns Call to White House Salinger Denies Any Intent to Raid a French Embassy French Envoys Chef Spurns Bid To Work in White House Kitchen | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fairleigh-five-scores-browns-28-points-pace-8264-triumph-over.html | FAIRLEIGH FIVE SCORES Browns 28 Points Pace 8264 Triumph Over Bridgeport | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fight-tv-tickets-go-on-sale-today-charities-to-benefit-from.html | FIGHT TV TICKETS GO ON SALE TODAY Charities to Benefit From ClosedCircuit Showings of Patterson Defense | By William R Conklin | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/foreign-aid-role-for-states-been-they-may-be-able-to-offer-more.html | FOREIGN AID ROLE FOR STATES BEEN They May Be Able to Offer More to Needy Countries Two Economists Believe | By Ew Kenworthy Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/foundation-wins-cuban-art-in-will-3year-legal-fight-ends-here-2.html | FOUNDATION WINS CUBAN ART IN WILL 3Year Legal Fight Ends Here  2 Million Collection to Be Kept From Castro LEFKOWITZ IS GUARDIAN Must Be Consulted Before Paintings Go to Cuba Challengers Paid | By Lawrence OKane | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/french-capsule-carries-rat.html | French Capsule Carries Rat | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/french-official-to-visit-us.html | French Official to Visit US | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/frenchlatin-ties-seen-as-aiding-us.html | FRENCHLATIN TIES SEEN AS AIDING US | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/fulbright-sees-peril-he-cites-at-bermuda-parley-sharp-rise-in-reds.html | FULBRIGHT SEES PERIL He Cites at Bermuda Parley Sharp Rise in Reds Strength | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/gene-kelly-plans-to-direct-gigot-will-make-film-of-gleason-story-in.html | GENE KELLY PLANS TO DIRECT GIGOT Will Make Film of Gleason Story in Paris  Martin and MacLaine Comedy Due | By Eugene Archer | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ghana-revises-laws-to-attract-funds-for-volta-river-project-nkrumah.html | Ghana Revises Laws to Attract Funds for Volta River Project NKRUMAH MOVING TO ATTRACT FUNDS | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/governor-cautious-on-forest-dispute.html | GOVERNOR CAUTIOUS ON FOREST DISPUTE | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/governor-defends-tallamy-contract.html | GOVERNOR DEFENDS TALLAMY CONTRACT | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/harvard-defeats-brown-six-4-to-1-ivy-loop-leaders-blanked-for-first.html | HARVARD DEFEATS BROWN SIX 4 TO 1 Ivy Loop Leaders Blanked for First 30 Minutes  Yale Beats Princeton | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/honors-are-paid-to-washington-holiday-is-mild-and-clear-public.html | HONORS ARE PAID TO WASHINGTON Holiday Is Mild and Clear  Public Schools Children Lose Day to the Snows | By John Wicklein | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/hyman-bress-gives-2d-violin-recital.html | Hyman Bress Gives 2d Violin Recital | RAYMOND ERICSON | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ileo-vows-force-to-balk-un-plan-premier-denounces-council-vote-to.html | ILEO VOWS FORCE TO BALK UN PLAN Premier Denounces Council Vote to Disarm Congo as Violation of Sovereignty ILEO VOWS FORCE TO BALK UN PLAN | By Henry Tanner Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/in-defense-of-the-east-reader-contends-ncaa-method-of-rating-teams.html | In Defense of the East Reader Contends NCAA Method of Rating Teams Is Misleading | By Joseph M Sheehan | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/in-the-nation-origins-of-the-federal-takeover-of-education.html | In The Nation Origins of the Federal Takeover of Education | By Arthur Krock | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/ire-of-khrushchev-jails-a-drunkard.html | IRE OF KHRUSHCHEV JAILS A DRUNKARD | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/issues-of-britain-strong-in-london-but-most-industrial-groups-show.html | ISSUES OF BRITAIN STRONG IN LONDON But Most Industrial Groups Show Small Losses  Steel Shares Firm | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/japan-advisory-unit-opposes-peiping-tie.html | JAPAN ADVISORY UNIT OPPOSES PEIPING TIE | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/jerome-h-bentley-exhead-of-college.html | JEROME H BENTLEY EXHEAD OF COLLEGE | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/jersey-wellesley-club-to-fete-birgit-nilsson.html | Jersey Wellesley Club To Fete Birgit Nilsson | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/john-w-wade-elizabeth-will-engaged-to-wed-senior-at-law-school-to.html | John W Wade Elizabeth Will Engaged to Wed Senior at Law School to Marry a Cornell Graduate of 60 | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/judith-b-walker-engaged-to-marry.html | Judith B Walker Engaged to Marry | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/julie-harris-set-for-new-tv-role-in-final-du-pont-show-of-month.html | JULIE HARRIS SET FOR NEW TV ROLE In Final Du Pont Show of Month March 21 Letters on Health Plan to Be Aired | By Val Adams | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/knox-tops-blagden-in-us-court-tennis.html | KNOX TOPS BLAGDEN IN US COURT TENNIS | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/korn-is-conductor-at-carnegie-hall-offers-five-segments-from-opera.html | Korn Is Conductor at Carnegie Hall Offers Five Segments From Opera Mona | By Ross Parmenter | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/labor-extending-political-action-federation-encouraged-by-1960-to.html | LABOR EXTENDING POLITICAL ACTION Federation Encouraged by 1960 to Put Registration Drive on FullTime Basis | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/laborites-approve-draft-on-arms-aims.html | LABORITES APPROVE DRAFT ON ARMS AIMS | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/laborites-attack-proposals.html | Laborites Attack Proposals | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/legislative-panel-assembles.html | Legislative Panel Assembles | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/line-will-renew-us-coastal-run-americanhawaiian-moves-in-wake-of.html | LINE WILL RENEW US COASTAL RUN AmericanHawaiian Moves in Wake of Luckenbachs Suspension of Service | By George Horne | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/maplewood-mayor-named.html | Maplewood Mayor Named | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/marquis-de-cuevas-dead-at-75-impresario-of-ballet-company.html | Marquis de Cuevas Dead at 75 Impresario of Ballet Company Rockefeller Heiress Husband Gave Elaborate PartiesDueled With Dancer in 58 | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mayor-publishes-achievement-list-review-of-7-years-at-city-hall.html | MAYOR PUBLISHES ACHIEVEMENT LIST Review of 7 Years at City Hall Taken as Sure Sign He Plans to Run Again | By Leo Egan | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/mayor-urged-to-set-up-review-of-city-labor-relations-policy.html | Mayor Urged to Set Up Review Of City Labor Relations Policy | By Peter Kihss | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/michael-suchena.html | MICHAEL SUCHENA | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/murphy-is-named-wagner-picks-chief-inspector-refuses-promise-on-pay.html | MURPHY IS NAMED Wagner Picks Chief Inspector  Refuses Promise on Pay POLICE HEAD QUITS OVER PAY FOR MEN | By George Barrett | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/murrow-gets-aide-thomas-sorensen-to-become-usia-deputy-director.html | MURROW GETS AIDE Thomas Sorensen to Become USIA Deputy Director | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/new-interest-tactics-us-experimenting-in-drive-to-reduce-long-rates.html | New Interest Tactics US Experimenting in Drive to Reduce Long Rates and Increase Short Ones US Revises Tactics to Control Movements of Interest Rates | By Richard E Mooney Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/nlrb-acccuses-ge-over-strike-unfair-practice-charges-are-filed-here.html | NLRB ACCCUSES GE OVER STRIKE Unfair Practice Charges Are Filed Here Hearings to Be Held March 13 | By John Sibley | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/north-african-relations-communist-gains-in-morocco-said-the.html | North African Relations Communist Gains in Morocco Said the Highlight Our Loss of Prestige | ROBERT SMITH SHEAN | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oman-arabs-learn-of-cabbages-and-politics-farming-and-world-affairs.html | Oman Arabs Learn of Cabbages and Politics Farming and World Affairs Alter Life on Persian Gulf | By Richard P Hunt Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oneill-forster.html | ONeill  Forster | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/oscar-nominees-listed-5-foreign-films-announced-for-screens-top.html | OSCAR NOMINEES LISTED 5 Foreign Films Announced for Screens Top Award | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/paper-men-eying-new-methods-industry-is-hopeful-on-better-fabric.html | Paper Men Eying New Methods Industry Is Hopeful on Better Fabric and Waste Use PAPER PRODUCERS EYE NEW METHODS | By John J Abele | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/pendletons-goal-decides.html | Pendletons Goal Decides | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/president-voices-hope-in-message-for-khrushchev-envoy-leaves-for.html | PRESIDENT VOICES HOPE IN MESSAGE FOR KHRUSHCHEV Envoy Leaves for Moscow  Will Convey Wish for Improved Relations ENVOY IS CARRYING KENNEDY MESSAGE | By William J Jorden Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/private-pilot-hurt-in-crash.html | Private Pilot Hurt in Crash | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/protestants-end-college-aid-fight-state-unit-drops-opposition-to.html | PROTESTANTS END COLLEGE AID FIGHT State Unit Drops Opposition to Payments for Students at Religious Institutions | By Warren Weaver Jr Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/pumpernickel-and-plates-still-east-side-bargains.html | Pumpernickel and Plates Still East Side Bargains | By Joan Cook | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/quadros-backing-un-china-debate-brazil-will-favor-inclusion-in.html | QUADROS BACKING UN CHINA DEBATE Brazil Will Favor Inclusion in Agenda Opposing US QUADROS BACKING UN CHINA DEBATE | By Tad Szulc Special to the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/randolph-odell.html | RANDOLPH ODELL | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rangers-subdue-hawks-and-extend-home-unbeaten-streak-to-5-games.html | Rangers Subdue Hawks and Extend Home Unbeaten Streak to 5 Games BLUES 42 VICTORS IN MATINEE GAME 11069 See Prentice Henry Hebenton Hannigan Tally for Rangers at Garden | By William J Briordy | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rayburn-bloc-wins-2-rules-panel-tests-rayburns-forces-win-in-rules.html | Rayburn Bloc Wins 2 Rules Panel Tests RAYBURNS FORCES WIN IN RULES UNIT | By Tom Wicker Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/red-china-scores-us-on-laos-plan-foreign-chief-says-kings-request.html | RED CHINA SCORES US ON LAOS PLAN Foreign Chief Says Kings Request for Commission Is a Washington Plot | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/reilly-sparks-iona.html | Reilly Sparks Iona | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/restitution-by-yugoslavia-urged.html | Restitution by Yugoslavia Urged | OTON GAVRILOVICH Chairman American Yugoslav Claims Committee | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rickover-receives-patriotism-award.html | RICKOVER RECEIVES PATRIOTISM AWARD | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rockefeller-signs-jobless-aid-bill-acts-after-senate-passes-a.html | ROCKEFELLER SIGNS JOBLESS AID BILL Acts After Senate Passes a 13Week Extension of Benefits in a Slump | By Douglas Dales Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rusk-confers-with-envoys.html | Rusk Confers With Envoys | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/rutgers-vanquishes-fordham-quintet-for-seventh-triumph-in-eight.html | Rutgers Vanquishes Fordham Quintet for Seventh Triumph in Eight Games SCARLET SCORES 69TO62 DECISION Rutgers Is Assured of First Winning Season Since 49 Iona Trips Wagner | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/schantz-hapenney.html | Schantz  Hapenney | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/seizure-of-mail-protested-i-think-the-post-office-departments.html | Seizure of Mail Protested I think the Post Office Departments practice of seizing mail addressed to private citizens as imported in The Times of Feb 13 deplorable | CHARLES S THOMPSON | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/silvennoinen-of-finland-takes-lake-placid-ski-jumping-laaksonen.html | Silvennoinen of Finland Takes Lake Placid Ski Jumping LAAKSONEN NEXT IN MASTERS EVENT Trails Silvennoinen Fellow Finn by 34 Points for Carpenter Trophy | By Michael Strauss Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/smith-declines-to-serve-in-bern-kennedy-voices-regret-over-decision.html | SMITH DECLINES TO SERVE IN BERN Kennedy Voices Regret Over Decision Objections by Swiss to Envoy Cited SMITH DECLINES TO SERVE IN BERN | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/sports-of-the-times-everything-except-bugles.html | Sports of The Times Everything Except Bugles | By John Drebinger | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/talks-are-urged-for-protestants-national-council-hears-plea-for.html | TALKS ARE URGED FOR PROTESTANTS National Council Hears Plea for Exchange of Liberal and Conservative Views | By George Dugan Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/tax-aid-for-nonresidents-voted-3-other-states-also-must-act.html | Tax Aid for Nonresidents Voted 3 Other States Also Must Act | By Layhmond Robinson Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/theatre-lively-comedy-come-blow-your-horn-by-neil-simon-opens.html | Theatre Lively Comedy Come Blow Your Horn by Neil Simon Opens | By Howard Taubman | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/trainer-enjoying-show-business-necker-sends-dogs-through-paces-at.html | Trainer Enjoying Show Business Necker Sends Dogs Through Paces at Coliseum | By John Rendel | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/trussell-named-hospitals-chief-head-of-school-at-columbia-appointed.html | TRUSSELL NAMED HOSPITALS CHIEF Head of School at Columbia Appointed by Mayor TRUSSELL NAMED HOSPITALS CHIEF | By Charles G Bennett | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/un-chief-seeks-6000-more-men-for-congo-force-total-of-20000-troops.html | UN CHIEF SEEKS 6000 MORE MEN FOR CONGO FORCE Total of 20000 Troops Said to Be His Goal  Africans and Asians Preferred ADVISORY BODY MEETS Hammarskjold Is Reported to Believe New Strength Will Prevent Conflict UN CHIEF SEEKS 6000 NEW TROOPS | By Lindesay Parrott Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/under-secretary-of-navy-and-7-saved-in-crash-off-atlantic-city.html | Under Secretary of Navy and 7 Saved in Crash Off Atlantic City | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/union-of-doctors-organized-here-700-in-health-department-form.html | UNION OF DOCTORS ORGANIZED HERE 700 in Health Department Form Bargaining Unit of Dentists and Physicians | By Emma Harrison | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/us-official-bids-kenya-men-work-williams-says-that-to-make-progress.html | US OFFICIAL BIDS KENYA MEN WORK Williams Says That to Make Progress They Must Join in Labor Women Now Do | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/venezuela-defense-chief-quits.html | Venezuela Defense Chief Quits | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/vermont-inn-offers-good-food-and-incidentally-skiing-daughter-of.html | Vermont Inn Offers Good Food and Incidentally Skiing Daughter of Pierre Monteux Is Wife of Innkeeper | By Craig Claiborne | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/warsaw-at-odds-with-bonn-on-tie-first-diplomatic-contact-is-a.html | WARSAW AT ODDS WITH BONN ON TIE First Diplomatic Contact Is a Failure Poles Said to Ask Full Relations | By Sydney Gruson Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/welensky-standing-firm-welensky-is-firm-on-rhodesian-aim.html | Welensky Standing Firm WELENSKY IS FIRM ON RHODESIAN AIM | By Drew Middleton Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/westchester-bar-asks-extra-judges-for-five-counties.html | Westchester Bar Asks Extra Judges For Five Counties | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/westchester-gets-warning-on-bias-civic-leaders-told-zoning-laws.html | WESTCHESTER GETS WARNING ON BIAS Civic Leaders Told Zoning Laws Keep Housing Out of NonWhites Reach | By Merrill Folsom Special To the New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/whitney-gets-award-li-legal-aid-group-names-him-distinguished.html | WHITNEY GETS AWARD LI Legal Aid Group Names Him Distinguished Citizen | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/woman-stabbed-on-li-valley-stream-mother-of-two-attacked-in-her.html | WOMAN STABBED ON LI Valley Stream Mother of Two Attacked in Her Home | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/world-aid-parley-opens.html | World Aid Parley Opens | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |
| 1961-02-23 | https://www.nytimes.com/1961/02/23/archives/zenith-will-offer-own-color-tv-sets.html | ZENITH WILL OFFER OWN COLOR TV SETS | Special to The New York Times | RE0000416487 | 1989-01-23 | B00000886535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/3-japanese-tour-nassau-school-and-find-problems-like-theirs.html | 3 Japanese Tour Nassau School And Find Problems Like Theirs | By Roy R Silver Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/4-japanese-apologize-to-hagerty-for-riots.html | 4 Japanese Apologize To Hagerty for Riots | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/9-seized-in-algeria-as-resistance-unit.html | 9 Seized in Algeria As Resistance Unit | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/advances-of-negroes.html | Advances of Negroes | WILLIAM HAROLD COLLIER | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/advertising-parties-mum-on-account-split.html | Advertising Parties Mum on Account Split | By Robert Alden | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/aiding-foreign-students.html | Aiding Foreign Students | WAR WALKER | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/air-strike-caused-losses-of-millions-many-groups-hit.html | Air Strike Caused Losses of Millions Many Groups Hit | By Ralph Katz | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/air-strike-ends-engineers-agree-to-a-truce-plan-flights-resuming.html | AIR STRIKE ENDS ENGINEERS AGREE TO A TRUCE PLAN FLIGHTS RESUMING Western Declines to Join Agreement  Goldberg Hailed AIR STRIKE ENDS WITH TRUCE PLAN | By Peter Braestrup Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/anson-h-rogers.html | ANSON H ROGERS | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/army-club-upset-by-waste-report-us-officers-chagrined-by-curb-on.html | ARMY CLUB UPSET BY WASTE REPORT US Officers Chagrined by Curb on 200000 Outlay  Building Needs Repairs | By W Granger Blair Special to the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/art-water-paint-variations-shown-aquamedia-forms-displayed-here.html | Art Water Paint Variations Shown Aquamedia Forms Displayed Here | By Stuart Preston | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/arts-library-due-for-jersey-city-groundbreaking-is-planned-on-march.html | ARTS LIBRARY DUE FOR JERSEY CITY GroundBreaking Is Planned on March 6 for the First of Its Kind in State | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/atom-power-fight-shaping-up-again-kennedy-budget-for-plants-irks.html | ATOM POWER FIGHT SHAPING UP AGAIN Kennedy Budget for Plants Irks Holifield  Seaborg Nomination Advances | By John W Finney Special to the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/barrett-north.html | Barrett  North | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/baseball-men-fear-effects-of-possible-summer-airlines-strikes.html | Baseball Men Fear Effects of Possible Summer Airlines Strikes SCHEDULE MAKERS ALERTED BY FRICK More Open Dates Needed in 1962 to Offset a Travel Emergency He Says | By John Drebinger Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/battle-expected-over-power-post-swidler-is-facing-opposition-in.html | BATTLE EXPECTED OVER POWER POST Swidler Is Facing Opposition in Senate and Industry as Commission Head | By David Halberstam Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/beading-and-embroidery-are-delights-at-givenchy.html | Beading and Embroidery Are Delights at Givenchy | By Gill Goldsmith Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/beau-prince-entry-cheers-hialeah-jones-finally-admits-calumet-colt.html | Beau Prince Entry Cheers Hialeah Jones Finally Admits Calumet Colt Will Run in Flamingo | By Joseph C Nichols Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bolivia-exiling-200-rebels.html | Bolivia Exiling 200 Rebels | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bonds-prices-for-the-longer-us-securities-continue-firm-reserve.html | Bonds Prices for the Longer US Securities Continue Firm RESERVE ACTIVITY HELD TOKEN MOVE Report Puts Its Purchases Below Expected Total Corporates Steady | By Paul Heffernan | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/brandt-sues-publisher-article-charged-mayor-wore-uniform-of-enemy.html | BRANDT SUES PUBLISHER Article Charged Mayor Wore Uniform of Enemy in War | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/brazil-plans-ties-with-3-red-nations.html | BRAZIL PLANS TIES WITH 3 RED NATIONS | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/bridgeman-wins-in-court-tennis-tops-plimpton-in-3-sets-in-us.html | BRIDGEMAN WINS IN COURT TENNIS Tops Plimpton in 3 Sets in US Amateur Kingsley Defeats Greenwood | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/cairo-warns-cyprus-on-israel.html | Cairo Warns Cyprus on Israel | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/campus-study-enlivened-by-factory-work-berea-ky-college-bustles-as.html | Campus Study Enlivened by Factory Work Berea Ky College Bustles as Region Endures Slump STUDY ENLIYENEE BYFAGTORYWOR | By Peter Bartspecial To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/canadian-urges-amity-with-us-pulp-and-paper-group-chief-calls-on.html | CANADIAN URGES AMITY WITH US Pulp and Paper Group Chief Calls on Both Nations for More Understanding CANADIAN URGES AMITY WITH US | By John J Abele | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/canadians-enthused-over-2-international-races-harmsworth-ward.html | Canadians Enthused Over 2 International Races Harmsworth Ward Events Planned for August Ontario Waters to Be Used for Both Title Regattas | By Clarence E Lovejoy | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/carey-denounces-charges.html | Carey Denounces Charges | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/central-powers-ask-visit-by-rusk-turkey-iran-and-pakistan-hope-to.html | CENTRAL POWERS ASK VISIT BY RUSK Turkey Iran and Pakistan Hope to Get US Views at Ankara Parley in April | By Jay Walz Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/charter-to-keep-its-ban-on-gifts-new-draft-retains-rule-on.html | CHARTER TO KEEP ITS BAN ON GIFTS New Draft Retains Rule on Political Donations  May Affect 100 Dinners | By Peter Kihss | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/child-to-the-w-c-fords.html | Child to the W C Fords | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/coiffures-only-one-of-stylists-talents-antoine-here-to-tour-us.html | Coiffures Only One of Stylists Talents Antoine Here to Tour US Salons | By Mary Burt Holmes | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/company-aids-schools-procter-gamble-will-give-75000-to-train.html | COMPANY AIDS SCHOOLS Procter Gamble Will Give 75000 to Train Teachers | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/contract-bridge-oneseason-contests-due-here-today-one-notrump-is.html | Contract Bridge OneSeason Contests Due Here Today  One NoTrump Is Rebid Twice | By Albert H Morehead | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/controversial-patents-system-of-government-backed-in-study-study.html | Controversial Patents System Of Government Backed in Study STUDY BACKS US ON PATENT POLICY | By Stacy V Jones Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/critic-at-large-soviet-settles-into-benign-negativism-after-making.html | Critic at Large Soviet Settles Into Benign Negativism After Making Its Point in the UN | By Brooks Atkinson | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/croton-road-bid-accepted.html | Croton Road Bid Accepted | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dale-william-strand-to-wed-miss-jean-ann-kiley-in-june.html | Dale William Strand to Wed Miss Jean Ann Kiley in June | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/david-fables-jr-biologist-43-dies-department-head-at-union-junior.html | DAVID FABLES JR BIOLOGIST 43 DIES Department Head at Union Junior College in Cranford  Noted as Naturalist | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/doubledeck-bus-gets-doubletake-glen-cove-is-bemused-by-museumbound.html | DOUBLEDECK BUS GETS DOUBLETAKE Glen Cove Is Bemused by MuseumBound Vehicle | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/downhill-race-put-off.html | Downhill Race Put Off | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/dr-arthur-weller-led-medical-board.html | DR ARTHUR WELLER LED MEDICAL BOARD | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/editor-notes-role-of-adult-education.html | EDITOR NOTES ROLE OF ADULT EDUCATION | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/elissa-berwald-wed-to-frank-sommerfield.html | Elissa Berwald Wed To Frank Sommerfield | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/elizabeth-to-visit-pope-in-may-during-tour-of-italy-with-philip.html | Elizabeth to Visit Pope in May During Tour of Italy With Philip ELIZABETH PLANS A VISIT WITH POPE | By Walter H Waggoner Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/episcopalians-bid-kennedy-hit-bias-ask-executive-order-halting.html | EPISCOPALIANS BID KENNEDY HIT BIAS Ask Executive Order Halting Housing Discrimination  Church Adopts Guide | By Richard H Parke Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/fanfani-supported-by-top-party-group.html | FANFANI SUPPORTED BY TOP PARTY GROUP | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/fire-island-bridge-bid.html | Fire Island Bridge Bid | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/food-news-prunes-were-go-to-a-miner.html | Food News Prunes Were Go to a Miner | By Nan Ickeringill | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/former-slaves-in-oman-discover-freedom-30-a-year-still-seek-scroll.html | Former Slaves in Oman Discover Freedom 30 a Year Still Seek Scroll From British to Prove Liberty | By Richard P Hunt Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/gaspar-cassado-in-cello-recital-he-is-joined-by-wife-chieko-hara.html | GASPAR CASSADO IN CELLO RECITAL He Is Joined by Wife Chieko Hara Pianist in Works by Beethoven and Brahms | ALLEN HUGHES | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/george-d-cabot-dead-retired-engineer-at-viscose-was-known-as.html | GEORGE D CABOT DEAD Retired Engineer at Viscose Was Known as Philatelist | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/george-j-froehlich.html | GEORGE J FROEHLICH | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/german-nato-officer-to-head-bonn-forces.html | German NATO Officer To Head Bonn Forces | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/godfrey-leaving-candid-camera-hopes-to-do-own-show-next-season.html | GODFREY LEAVING CANDID CAMERA Hopes to Do Own Show Next Season Sheperd Still Has His Sights on WNTATV | By Val Adams | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/gop-will-offer-civil-rights-bill-kennedy-chided-dirksen-acts-to.html | GOP WILL OFFER CIVIL RIGHTS BILL KENNEDY CHIDED Dirksen Acts to Emphasize That Administration Has Submitted No Program GOP TO SPONSOR CIVIL RIGHTS BILL | By Russell Baker Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/grand-jury-curb-imposed-by-court-censure-without-indicting.html | GRAND JURY CURB IMPOSED BY COURT Censure Without Indicting Officials Barred in State GRAND JURY CURB IMPOSED BY COURT | By Warren Weaver Jr Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/grand-jury-waiver-upheld-safeguards-declared-retained-in-measure.html | Grand Jury Waiver Upheld Safeguards Declared Retained In Measure Before State Legislature | FRANK D OCONNOR | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/guevara-gives-cuba-new-economic-plan.html | GUEVARA GIVES CUBA NEW ECONOMIC PLAN | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/health-study-slated-harvard-gets-us-grant-to-set-up-5year-program.html | HEALTH STUDY SLATED Harvard Gets US Grant to Set Up 5Year Program | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/high-rebel-aide-missing-in-congo-official-in-stanleyville-fades.html | HIGH REBEL AIDE MISSING IN CONGO Official in Stanleyville Fades From Sight After Break With Gizenga Regime | By Henry Tanner Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/highway-freight-below-1960-level-truck-loadings-last-week-off-63.html | HIGHWAY FREIGHT BELOW 1960 LEVEL Truck Loadings Last Week Off 63 With Big Falls in Industrial Areas | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hillel-plans-new-building.html | Hillel Plans New Building | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/hospital-adviser-quits-in-protest-scores-wagners-refusal-to.html | HOSPITAL ADVISER QUITS IN PROTEST Scores Wagners Refusal to Consider Council Candidate for City Commissioner | By Morris Kaplan | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/house-group-backs-new-aid-to-jobless-house-unit-backs-fund-for.html | House Group Backs New Aid to Jobless HOUSE UNIT BACKS FUND FOR JOBLESS | By John D Morris Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/in-the-nation-the-same-business-under-new-management.html | In The Nation The Same Business Under New Management | By Arthur Krock | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/india-weighs-troop-call.html | India Weighs Troop Call | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/israeli-orthodox-party-rejects-bengurions-plan-for-coalition.html | Israeli Orthodox Party Rejects BenGurions Plan for Coalition | By Lawrence Fellows Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/j-harold-levy.html | J HAROLD LEVY | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/jakarta-tallies-rebel-deaths.html | Jakarta Tallies Rebel Deaths | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/james-edwin-lee.html | JAMES EDWIN LEE | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/japan-prince-year-old-naruhito-can-walk-a-bit-says-mama-and-has-7.html | JAPAN PRINCE YEAR OLD Naruhito Can Walk a Bit Says Mama and Has 7 Teeth | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/john-ehrsam.html | JOHN EHRSAM | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/john-v-kearney.html | JOHN V KEARNEY | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/joseph-j-gallichio.html | JOSEPH J GALLICHIO | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kellett-names-two-officers.html | Kellett Names Two Officers | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-aide-in-caracas.html | Kennedy Aide in Caracas | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-asks-sukarno-to-visit-washington-for-talks-in-april-leader.html | Kennedy Asks Sukarno to Visit Washington for Talks in April Leader of Indonesia Accepts With Pleasure  Jakarta Hails US Invitation | By Bernard Kalb Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-tax-plan-scored-by-labor-incentive-program-evokes-unions.html | KENNEDY TAX PLAN SCORED BY LABOR Incentive Program Evokes Unions First Basic Split With the Administration | By Ah Raskin Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kennedy-weighing-appeal-to-cambodia-on-laos-plan-kennedy-weighs.html | Kennedy Weighing Appeal To Cambodia on Laos Plan KENNEDY WEIGHS LAOS PEACE ROLE | By William J Jorden Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kenneth-wood-jr-weds-mrs-bayne.html | Kenneth Wood Jr Weds Mrs Bayne | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/kenya-is-orderly-in-voting-period-tensions-fail-to-arise-as-colony.html | KENYA IS ORDERLY IN VOTING PERIOD Tensions Fail to Arise as Colony Ballots for Council With African Majority | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/key-nationalist-scores-welensky-northern-rhodesian-african-leader.html | KEY NATIONALIST SCORES WELENSKY Northern Rhodesian African Leader Decries Outbursts and Urges Nonviolence | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/king-kong-musical-cheered-in-london.html | KING KONG MUSICAL CHEERED IN LONDON | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/la-guardia-gets-new-lights-soon-system-approved-by-faa-will-be-set.html | LA GUARDIA GETS NEW LIGHTS SOON System Approved by FAA Will Be Set Up in Summer on Runway Being Built | By Richard Witkin Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/labor-offers-aid-for-cancer-drive-pledges-to-raise-million.html | LABOR OFFERS AID FOR CANCER DRIVE Pledges to Raise Million  Foundation Rejects Bid by Hoffa to Back Loan | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/leontyne-price-is-ill-lucine-amara-is-substitute-leonora-in-il.html | LEONTYNE PRICE IS ILL Lucine Amara Is Substitute Leonora in Il Trovatore | RE | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/london-and-bonn-reach-2-decisions-macmillan-and-adenauer-agree-on.html | LONDON AND BONN REACH 2 DECISIONS Macmillan and Adenauer Agree on 7Nation Talks and Payments Study | By Thomas P Ronan Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/louise-hahlbohm-engaged.html | Louise Hahlbohm Engaged | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/louisianan-defies-us-compromise-segregationist-lead-sees-trap-in.html | LOUISIANAN DEFIES US COMPROMISE Segregationist Lead Sees Trap in Reported Move on School Problem Louisiana Legislator Charges US Compromise Bid on Schools | By Claude Sitton Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/manila-keeps-ban-on-peiping.html | Manila Keeps Ban on Peiping | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
|---|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/marco-c-smith-jr-exrail-engineer-74.html | MARCO C SMITH JR EXRAIL ENGINEER 74 | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/market-advances-on-big-turnover-volume-5620000-shares-the-heaviest.html | MARKET ADVANCES ON BIG TURNOVER Volume 5620000 Shares the Heaviest Trading Since Sept 261955 AVERAGE ADVANCES 085 More Issues Rise Than Fall for Seventh Day  Steel Group Is Weak MARKET ADVANCES ON BIG TURNOVER | By Burton Crane | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mayor-orders-dossier-compiled-on-each-slum-building-in-city.html | Mayor Orders Dossier Compiled On Each Slum Building in City | By John Sibley | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/middlebury-is-victor.html | Middlebury Is Victor | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/miss-buchanan-1958-debutante-is-future-bride-betrothed-to-henry.html | Miss Buchanan 1958 Debutante Is Future Bride Betrothed to Henry HHumphrey Jr Navy Officer Candidate | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/miss-gladys-l-french.html | MISS GLADYS L FRENCH | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mnamara-warns-of-uncertainties-says-planning-must-include-decisive.html | MNAMARA WARNS OF UNCERTAINTIES Says Planning Must Include Decisive CounterBlow MNAMARA WARNS OF UNCERTAINTIES | By Jack Raymond Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/move-by-zenith-hailed-by-rca-but-color-tv-plans-bring-wait-and-see.html | MOVE BY ZENITH HAILED BY RCA But Color TV Plans Bring Wait and See Attitude From Other Companies MOVE BY ZENITH HAILED BY RCA | By Alfred R Zipser | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/mrs-irving-usdan.html | MRS IRVING USDAN | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/murphy-sworn-in-as-police-head-talk-on-pay-due-new-commissioner.html | MURPHY SWORN IN AS POLICE HEAD TALK ON PAY DUE New Commissioner Cites Mayors Pledge to Meet on Wage Question MOONLIGHTING BAN KEPT Kennedy Successor Vows to Fight Corruption  He Gets PBA Praise MURPHY SWORN IN AS HEAD OF POLICE | By Charles G Bennett | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/national-council-of-churches-backs-artificial-birth-control.html | National Council of Churches Backs Artificial Birth Control CHURCHMEN BACK CONTROL OF BIRTH | By George Dugan Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/navy-aide-returns-to-job-after-crash.html | NAVY AIDE RETURNS TO JOB AFTER CRASH | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nepal-police-rout-400-in-rally-return-of-democracy-demanded.html | Nepal Police Rout 400 in Rally Return of Democracy Demanded | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-police-head-praised-by-many-telegrams-of-good-wishes-greet.html | NEW POLICE HEAD PRAISED BY MANY Telegrams of Good Wishes Greet Murphy  ExChief Hailed on Work | By Martin Arnold | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/new-prison-building-to-open-in-suffolk.html | NEW PRISON BUILDING TO OPEN IN SUFFOLK | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/nigeria-gets-new-us-grant.html | Nigeria Gets New US Grant | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/no-relief-foreseen-for-jersey-jobless.html | NO RELIEF FORESEEN FOR JERSEY JOBLESS | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/outboard-motors-given-to-aid-un-food-drive.html | Outboard Motors Given To Aid UN Food Drive | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/papp-offers-romeo-at-hughes-high-free-production-is-touring-the.html | Papp Offers Romeo at Hughes High Free Production Is Touring the City | By Howard Taubman | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/parliament-session-awaited.html | Parliament Session Awaited | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/plan-held-still-feasible.html | Plan Held Still Feasible | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/police-pay-demand-by-kennedy-came-as-a-surprise-to-wagner.html | Police Pay Demand by Kennedy Came as a Surprise to Wagner | By Clayton Knowles | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/polish-art-shows-in-paris.html | Polish Art Shows in Paris | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/president-offers-a-broad-program-on-us-resources-message-to.html | PRESIDENT OFFERS A BROAD PROGRAM ON US RESOURCES Message to Congress Urges an Immediate Start on Flood Control Projects PRESIDENT OFFERS RESOURCES PLAN | By Tom Wicker Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/public-defender-in-city-proposed-rockefeller-bill-would-let-new.html | PUBLIC DEFENDER IN CITY PROPOSED Rockefeller Bill Would Let New York Set Up System for Poor Defendants THREE CHOICES OFFERED Upstate Counties Also Would Be Authorized to Establish Such Court Procedures | By Layhmond Robinson Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/publicity-barred-white-house-asks-secrecy-of-staff.html | Publicity Barred WHITE HOUSE ASKS SECRECY OF STAFF | By Wh Lawrence Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/queen-mother-will-visit-tunis-trip-linked-to-wests-strategy.html | Queen Mother Will Visit Tunis Trip Linked to Wests Strategy | By Thomas F Brady Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/quinn-may-leave-becket-april-1-offered-title-role-in-film-barabbas.html | QUINN MAY LEAVE BECKET APRIL 1 Offered Title Role in Film Barabbas  Toys in Attic Ends First Year Tomorrow | By Sam Zolotow | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/race-strife-in-north-rhodesia-feared-in-constitutional-crisis.html | Race Strife in North Rhodesia Feared in Constitutional Crisis | By Leonard Ingalls Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rains-and-thaw-peril-ski-events-north-american-ncaa-us-alpine.html | RAINS AND THAW PERIL SKI EVENTS North American NCAA US Alpine Competition Endangered by Weather | By Michael Strauss | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rangers-will-retain-patrick-and-pike-at-helm-of-hockey-club-next.html | Rangers Will Retain Patrick and Pike at Helm of Hockey Club Next Season CANADIAN CENTER BOUGHT BY BLUES Kurtenbach Acquired From Vancouver to Be Ready for Game Here Sunday | By Deane McGowen | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/refurnishing-planned-antiques-sought-for-white-house.html | Refurnishing Planned ANTIQUES SOUGHT FOR WHITE HOUSE | By Bess Furman Special to the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/regulating-expositions-our-participation-for-future-fairs-in-world.html | Regulating Expositions Our Participation for Future Fairs in World Body Proposed | MAX M TAMIR | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/robert-zeiger-fiance-of-carole-breitman.html | Robert Zeiger Fiance Of Carole Breitman | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rules-unit-gives-rayburn-his-way-speaker-wins-right-to-pick-panel.html | RULES UNIT GIVES RAYBURN HIS WAY Speaker Wins Right to Pick Panel for Inquiry Into the Nations Fuel Policies | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/rusk-weighs-ankara-trip.html | Rusk Weighs Ankara Trip | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/smiths-decision-relieves-swiss-declination-of-post-as-envoy.html | SMITHS DECISION RELIEVES SWISS Declination of Post as Envoy Resolves a Diplomatic Problem for Bern | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/smyth-tyson.html | Smyth  Tyson | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/soviet-attacks-kings-proposal.html | Soviet Attacks Kings Proposal | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/soviet-hardens-stand-on-berlin-tells-bonn-any-temporary-solution.html | SOVIET HARDENS STAND ON BERLIN Tells Bonn Any Temporary Solution Must Lead to a Demilitarized Free City SOVIET HARDENS STAND ON BERLIN | By Sydney Gruson Special To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/sports-of-the-times-to-each-his-taste.html | Sports of The Times To Each His Taste | By Joseph M Sheehan | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/st-johns-nyu-and-duke-quintets-triumph-in-tripleheader-at-garden.html | St Johns NYU and Duke Quintets Triumph in TripleHeader at Garden REDMEN SET BACK MARQUETTE 8569 St Johns Takes Opener NYU Tops Wake Forest Duke Routs Seton Hall | By Howard M Tuckner | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/state-court-backs-58-insurance-rule.html | STATE COURT BACKS 58 INSURANCE RULE | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/stock-cars-race-in-4-events-today-at-daytona-beach.html | Stock Cars Race In 4 Events Today At Daytona Beach | By Frank M Blunk Special to the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/submarine-film-poses-deep-study-producer-researcher-and-designer.html | SUBMARINE FILM POSES DEEP STUDY Producer Researcher and Designer Rise to Challenge of Voyage to Bottom | By Murray Schumachspecial To the New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/susan-j-armstrong-to-be-bride-in-june.html | Susan J Armstrong To Be Bride in June | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/text-of-president-kennedys-special-message-to-congress-on-natural.html | Text of President Kennedys Special Message to Congress on Natural Resources | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/thelonious-monk-quartet-gives-brief-jazz-concert-at-museum.html | Thelonious Monk Quartet Gives Brief Jazz Concert at Museum | JOHN S WILSON | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/tokyo-police-head-out-he-resigns-in-wake-of-outcry-over-rightist.html | TOKYO POLICE HEAD OUT He Resigns in Wake of Outcry Over Rightist Violence | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/toward-a-cleaner-city.html | Toward a Cleaner City | ANNE ANDREWS | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/trend-is-lacking-in-london-stocks-brewery-shipping-issues-rise-in.html | TREND IS LACKING IN LONDON STOCKS Brewery Shipping Issues Rise in Otherwise Dull Industrials Section | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/tv-letters-to-editor-cbs-offers-crosssection-of-viewers-comments-on.html | TV Letters to Editor CBS Offers CrossSection of Viewers Comments on Medical Care Program | By Jack Gould | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/un-group-is-rebuffed-south-africa-again-forbids-visit-to-mandated.html | UN GROUP IS REBUFFED South Africa Again Forbids Visit to Mandated Area | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/union-organizers-set-back-on-plea.html | UNION ORGANIZERS SET BACK ON PLEA | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-aides-report-on-arms-in-burma-inspect-weapons-captured-from.html | US AIDES REPORT ON ARMS IN BURMA Inspect Weapons Captured From Chinese  Ammunition in American Boxes | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-group-acts-to-aid-castro.html | US Group Acts to Aid Castro | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-store-sales-rose-7-in-week-volume-in-this-area-soared-20-and.html | US STORE SALES ROSE 7 IN WEEK Volume in This Area Soared 20 and Specialty Shop Trade 11 from 1960 | Special to The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/us-teacher-corps-is-urged-for-africa.html | US TEACHER CORPS IS URGED FOR AFRICA | Special To The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/uscanadian-talks-begin.html | USCanadian Talks Begin | Special To The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/walkup-by-gerald-sanford-opens.html | WalkUp by Gerald Sanford Opens | LOUIS CALTA | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/war-by-accident-feared.html | War by Accident Feared | MORRIS KOSSOW | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/washington-the-way-to-a-mans-heart-is-through-paris.html | Washington The Way to a Mans Heart Is Through Paris | By James Reston | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/william-z-gardner-marine-writer-73.html | WILLIAM Z GARDNER MARINE WRITER 73 | Special To The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/woman-is-chosen-postal-law-aide-mrs-bosone-to-pass-on-all-obscenity.html | WOMAN IS CHOSEN POSTAL LAW AIDE Mrs Bosone to Pass on All Obscenity and Fraud Cases  Kennedy Picks 2 Envoys | By Alvin Shuster Special To The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/yugoslavs-assail-sovietbloc-foes-give-up-hope-of-improved-relations.html | YUGOSLAVS ASSAIL SOVIETBLOC FOES Give Up Hope of Improved Relations Following Rude Criticism of Policies | By Paul Underwood Special To The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-24 | https://www.nytimes.com/1961/02/24/archives/zorin-insists-un-report-on-congo-demands-data-on-measures-to-oust.html | ZORIN INSISTS UN REPORT ON CONGO Demands Data on Measures to Oust Belgians Dayal Urges End of Killings Zorin Insists UN Give Data On Fulfilling Congo Resolution | By Lindesay Parrott Special To The New York Times | RE0000416491 | 1989-01-23 | B00000886539 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-congo-leaders-switch-to-ileo-leopoldville-regime-backed-by-a.html | 2 CONGO LEADERS SWITCH TO ILEO Leopoldville Regime Backed by a Lulua Tribal Chief and a Foe of Tshombe | By Henry Tanner Special To The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-on-baton-rouge-school-board-receive-kkk-visits-at-homes.html | 2 on Baton Rouge School Board Receive KKK Visits at Homes | Special To The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/2-plans-to-police-rents-rejected-civic-groups-suggestions-on.html | 2 PLANS TO POLICE RENTS REJECTED Civic Groups Suggestions on Rooming Houses Are Called Impractical STATE AIDE CITES COSTS Comments on Survey That Found Overcharges on Morningside Heights | By John Sibley | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/3-bombs-set-off-in-havana.html | 3 Bombs Set Off in Havana | Special To The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/6-career-women-in-government-get-first-civilservice-awards-one-who.html | 6 Career Women in Government Get First CivilService Awards One Who Saved Millions for Post Office Among Those Honored for Services | By Bess Furman Special To The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/advance-notice-barred-on-kennedys-worship.html | Advance Notice Barred On Kennedys Worship | Special To The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/aidsharing-plan-facing-a-threat-austria-talks-of-outer-seven-rebuff.html | AIDSHARING PLAN FACING A THREAT Austria Talks of Outer Seven Rebuff Unless US Acts to Solve Trade Split | By Edwin L Dale Jr Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/airlines-restore-half-of-services-nearly-all-domestic-flights-and.html | AIRLINES RESTORE HALF OF SERVICES Nearly All Domestic Flights and Most Foreign Due Back Over WeekEnd | By Edward Hudson | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/antiques-fair-is-medley-of-all-styles-and-periods.html | Antiques Fair Is Medley Of All Styles and Periods | By Sanka Knox | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/army-chief-notes-peipings-buildup-stahr-warns-on-wider-use-of.html | ARMY CHIEF NOTES PEIPINGS BUILDUP Stahr Warns on Wider Use of SovietMade Weapons ARMY CHIEF NOTES PEIPINGS BUILDUP | By Jack Raymond Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/art-tharrats-of-spain-nonobjective-paintings-and-prints-on-view-at.html | Art Tharrats of Spain Nonobjective Paintings and Prints on View at Angeleskis  Other Shows | By Stuart Preston | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/auto-makers-to-put-seat-belt-fasteners-in-the-1962-models-autos-to.html | Auto Makers to Put Seat Belt Fasteners In the 1962 Models AUTOS TO INSTALL SAFETY BELT GEAR | By Bernard Stengren | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/balenciaga-still-master-of-them-all.html | Balenciaga Still Master Of Them All | By Gill Goldsmithspecial To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/bank-deal-gains-in-philadelphia-currency-controller-backs-merger-of.html | BANK DEAL GAINS IN PHILADELPHIA Currency Controller Backs Merger of Girard Trust Philadelphia National | By Albert L Kraus | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/bar-head-is-named-to-thruway-inquiry.html | BAR HEAD IS NAMED TO THRUWAY INQUIRY | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/beau-prince-out-of-rich-flamingo-carry-back-is-35-favorite-seven.html | BEAU PRINCE OUT OF RICH FLAMINGO Carry Back Is 35 Favorite Seven 3YearOlds Enter 129800 Hialeah Race | By Joseph C Nichols Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/belgrade-assails-a-times-editorial.html | BELGRADE ASSAILS A TIMES EDITORIAL | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archiv es/bengurion-gets-pledge-by-mapai-party-backs-his-position-as-chief-he.html | BENGURION GETS PLEDGE BY MAPAI Party Backs His Position as Chief  He Faces Defeat in Bid to Form Regime | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bertram-butlin-to-wed-janet-r-lyman-in-june.html | Bertram Butlin to Wed Janet R Lyman in June | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/blessed-milford-in-wales-stirs-once-again-to-industrys-hum-the.html | Blessed Milford in Wales Stirs Once Again to Industrys Hum The Harbor That Delighted Shakespeare Is Visited Now by Oil Ships | By Seth S King Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bonds-new-buying-by-the-reserve-fails-to-stir-governments-most-us.html | Bonds New Buying by the Reserve Fails to Stir Governments MOST US ISSUES CLOSE UNCHANGED Bill Yields Move Downward as Money Market Eases Corporates Slide | By Paul Heffernan | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/bones-of-earliest-human-a-child-reported-dug-up-in-tanganyika.html | Bones of Earliest Human a Child Reported Dug Up in Tanganyika ANCIENT BONES DUG UP IN GORGE Tells of Discovery | By David Halberstam Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/brazil-may-support-two-chinas-idea.html | BRAZIL MAY SUPPORT TWO CHINAS IDEA | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/british-and-russians-wrangle-at-conference-on-coexistence.html | British and Russians Wrangle At Conference on Coexistence Illustrate Problem as They Clash on UN Chief and Ransacked Luggage | By Thomas P Ronan Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/britons-protest-williams-tactics-two-in-parliament-propose.html | BRITONS PROTEST WILLIAMS TACTICS Two in Parliament Propose Complaint to Kennedy on Aides African Visit | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/capital-upset.html | Capital Upset | By Anthony Lewis Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/child-to-mrs-williamson-3d.html | Child to Mrs Williamson 3d | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/coexistence-to-be-dogma-in-new-soviet-constitution-coexistence-set.html | Coexistence to Be Dogma In New Soviet Constitution COEXISTENCE SET AS PARTY DOGMA | By United Press International | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/coinlaundry-bill-put-off-by-mayor-3hour-hearing-held-on-plan-for.html | COINLAUNDRY BILL PUT OFF BY MAYOR 3Hour Hearing Held on Plan for Sunday Closing and Attendants at Night | By Edith Evans Asbury | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/congo-aide-critical-un-delegate-deplores-past-african-advice-to.html | CONGO AIDE CRITICAL UN Delegate Deplores Past African Advice to Lumumba | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/contract-bridge-open-pair-event-set-here-today-hand-produces-varied.html | Contract Bridge Open Pair Event Set Here Today  Hand Produces Varied Bids and Scores | By Albert H Morehead | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cornell-beats-brown-67-65.html | Cornell Beats Brown 67  65 | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cuba-reshuffles-economic-offices-guevara-heads-new-ministry-to.html | CUBA RESHUFFLES ECONOMIC OFFICES Guevara Heads New Ministry to Control All Industry  Foreign Trade Moved | By R Hart Phillips Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/currency-flow-curbed.html | Currency Flow Curbed | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/cyprus-to-get-turkish-aid.html | Cyprus to Get Turkish Aid | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/de-gaulle-opens-orly-air-center-hails-terminal-as-a-striking.html | DE GAULLE OPENS ORLY AIR CENTER Hails Terminal as a Striking Achievement Operations Will Begin on March 8 | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dogs-in-the-city.html | Dogs in the City | ARTHUR ELIOT MARSH | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/donald-currier-in-piano-recital-yale-instructor-who-made-his-debut.html | DONALD CURRIER IN PIANO RECITAL Yale Instructor Who Made His Debut Here in 1956 Gives Second Program | ALLEN HUGHES | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/dowling-at-work-on-a-new-project-theatre-owner-refurbishing-3-boxes.html | DOWLING AT WORK ON A NEW PROJECT Theatre Owner Refurbishing 3 Boxes in National in the Capital for Dignitaries | By Louis Calta | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/eichmann-trial-set-april-11-chosen-as-date-for-start-of-hearing.html | EICHMANN TRIAL SET April 11 Chosen as Date for Start of Hearing | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/film-analyzer-speeds-printing-patent-allowed-for-device-to-expedite.html | FILM ANALYZER SPEEDS PRINTING Patent Allowed for Device to Expedite Processing of Color Pictures VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/fire-pit-erupts-in-hawaii.html | Fire Pit Erupts in Hawaii | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/food-news-dried-beef-tasty-find.html | Food News Dried Beef Tasty Find | By June Owen | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/forecasts-made-for-psychiatry-automatic-clinic-is-among.html | FORECASTS MADE FOR PSYCHIATRY Automatic Clinic Is Among Developments Predicted at Conference Here DRUGS ROLE STRESSED Procedures of Psychology Seen Graduating From Realm of the Esoteric | By Emma Harrison | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/foreign-affairs-when-no-news-is-good-news-in-turkey.html | Foreign Affairs When No News Is Good News in Turkey | By Cl Sulzberger | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/french-reds-oust-2-from-politburo.html | FRENCH REDS OUST 2 FROM POLITBURO | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ge-plans-a-vote-in-antitrust-case-agrees-to-unions-proposal-that.html | GE PLANS A VOTE IN ANTITRUST CASE Agrees to Unions Proposal That Stockholders Have a Voice on Violators | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/gizengas-troops-take-luluabourg-tribal-chief-arrives-from-brussels.html | GIZENGAS TROOPS TAKE LULUABOURG Tribal Chief Arrives From Brussels to Find City in Hands of Rebel Units | By Benjamin Welles Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/guilt-in-lumumba-death.html | Guilt in Lumumba Death | STAUGHTON LYND | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hawks-triumph-over-knicks-at-garden-as-lovellette-and-wilkens-set.html | Hawks Triumph Over Knicks at Garden as Lovellette and Wilkens Set Pace ST LOUIS SCORES 122119 VICTORY Wilkens Registers 29 Points and Lovellette Gets 28 as Hawks Defeat Knicks | By Howard M Tuckner | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hodges-is-eager-to-administer-relief-for-the-depressed-areas.html | Hodges Is Eager to Administer Relief for the Depressed Areas | By John D Morris Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/house-unit-backs-high-grain-props-unanimously-approves-plan-to.html | HOUSE UNIT BACKS HIGH GRAIN PROPS Unanimously Approves Plan to Raise Farm Income if Output Is Cut Sharply | By Tom Wicker Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/hudson-to-fight-in-court-to-keep-seats-at-trenton.html | Hudson to Fight In Court to Keep Seats at Trenton | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/indonesia-seeks-dutch-compromise.html | Indonesia Seeks Dutch Compromise | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/industrials-oils-climb-in-london-steels-and-african-issues.html | INDUSTRIALS OILS CLIMB IN LONDON Steels and African Issues Particularly Strong Index Up 3 Points | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/j-harry-brown-newsman-was-76-reporter-in-suffolk-county-dead-served.html | J HARRY BROWN NEWSMAN WAS 76 Reporter in Suffolk County Dead  Served The Times More Than 35 Years | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/japan-arrests-2022-in-roundup-of-thugs.html | Japan Arrests 2022 In RoundUp of Thugs | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/japanese-unionist-asks-trade-parley.html | JAPANESE UNIONIST ASKS TRADE PARLEY | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/jeanpaul-belmondo-displays-talent-for-a-variety-of-roles-french.html | JeanPaul Belmondo Displays Talent for a Variety of Roles French Actor in Breathless Is Slated to Depict Priest Gigolo Mountaineer and Factory Worker in New Films | By Howard Thompson | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kathleen-kidd-dies-canadian-actress.html | KATHLEEN KIDD DIES CANADIAN ACTRESS | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-meets-byrd-continues-talks-with-heads-of-congressional.html | KENNEDY MEETS BYRD Continues Talks With Heads of Congressional Panels | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-submits-2-plans-to-curb-outflow-of-gold-seeks-100-limit-on.html | KENNEDY SUBMITS 2 PLANS TO CURB OUTFLOW OF GOLD Seeks 100 Limit on Goods Travelers Can Bring Into Country DutyFree ACTS ON FOREIGN BANKS President Also Offers Bills to Aid Medical Training and Improve Facilities | By United Press International | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-to-miss-parade.html | Kennedy to Miss Parade | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/kennedy-visit-to-un-open.html | Kennedy Visit to UN Open | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/knox-and-bostwick-win-bridgman-and-kingsley-lose-in-court-tennis.html | KNOX AND BOSTWICK WIN Bridgman and Kingsley Lose in Court Tennis SemiFinals | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/labor-to-remove-organizing-curb-executive-council-to-ease.html | LABOR TO REMOVE ORGANIZING CURB Executive Council to Ease Jurisdictional Blocks by Ban on Paper Claims | By Ah Raskin Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/lane-high-beats-morris-69-to-50-mosley-excels-in-psal-quarterfinal.html | LANE HIGH BEATS MORRIS 69 TO 50 Mosley Excels in PSAL QuarterFinal Columbus Downs Bryant 5142 | By Robert M Lipsyte | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/leo-bamberger-labor-figure-92-last-of-twenty-founders-of-labor-day.html | LEO BAMBERGER LABOR FIGURE 92 Last of Twenty Founders of Labor Day Dies ExHead of Photoengraving Firm | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/li-school-head-named.html | LI School Head Named | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/louis-r-sorg.html | LOUIS R SORG | Special to The Nev York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/maritime-board-gets-a-new-chief-kennedy-chooses-stakem-now-vice.html | MARITIME BOARD GETS A NEW CHIEF Kennedy Chooses Stakem Now Vice Chairman as Successor to Wilson | By George Horne | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/marriage-announcement-2-no-title-marriage-june-3-for-miss-ludes.html | Marriage Announcement 2  No Title Marriage June 3 For Miss Ludes Paul T Gardner Alumna of Marymount Junior College Fiance of Iona Graduate | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/menzies-confers-with-president-laos-king-backed-australian-on-white.html | MENZIES CONFERS WITH PRESIDENT LAOS KING BACKED Australian on White House Visit Also Joins Pledge on UN Congo Effort MENZIES CONFERS WITH PRESIDENT | By William J Jorden Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mexican-output-rose-57-in-60-gain-in-national-product-smaller-than.html | MEXICAN OUTPUT ROSE 57 IN 60 Gain in National Product Smaller Than Expected | By Paul P Kennedy Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/meyer-leary.html | Meyer  Leary | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/middlebury-team-gains-skiing-lead-bower-of-panthers-first-in.html | MIDDLEBURY TEAM GAINS SKIING LEAD Bower of Panthers First in CrossCountry Event of Eastern Title Meet | By Lincoln A Werden Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/midshipman-is-fiance-of-miss-greta-olsen.html | Midshipman Is Fiance Of Miss Greta Olsen | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mintyre-criticizes-us-education-plan.html | MINTYRE CRITICIZES US EDUCATION PLAN | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/mrs-ruth-lammerding.html | MRS RUTH LAMMERDING | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/murphy-exhorts-74-rookie-police-calls-honesty-and-integrity-vital.html | MURPHY EXHORTS 74 ROOKIE POLICE Calls Honesty and Integrity Vital on Force First Full Day a Busy One | By Guy Passant | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/music-guest-conductor-vladimir-golschmann-leads-philharmonic-as.html | Music Guest Conductor Vladimir Golschmann Leads Philharmonic as Replacement for Igor Markevitch | RAYMOND ERICSON | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/nepal-offers-troops-to-un.html | Nepal Offers Troops to UN | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/new-haven-seeks-a-1500000-loan-asks-icc-for-authority-to-issue-note.html | NEW HAVEN SEEKS A 1500000 LOAN Asks ICC for Authority to Issue Note in New Plea for Funds to Keep Running NEW HAVEN SEEKS A 1500000 LOAN | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/opera-turandot-back-last-given-in-1930-stokowski-debut.html | Opera Turandot Back Last Given in 1930 Stokowski Debut | By Harold C Schonberg | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/orthodox-groups-to-pray-for-unity-nationwide-services-to-be-led.html | ORTHODOX GROUPS TO PRAY FOR UNITY NationWide Services to Be Led Here by Primate  Relief Work Grows | By John Wicklein | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/pastor-in-east-harlem-sets-up-program-to-help-children-read.html | Pastor in East Harlem Sets Up Program to Help Children Read | By Robert H Terte | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/patrick-denies-ranger-skaters-rebel-against-pike-as-coach.html | Patrick Denies Ranger Skaters Rebel Against Pike as Coach | By Deane McGowen | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/paul-e-godkneht.html | PAUL E GODKNEHT | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/penn-beats-dartmouth.html | Penn Beats Dartmouth | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/physicist-likely-to-get-aec-post-dr-haworth-of-brookhaven-is.html | PHYSICIST LIKELY TO GET AEC POST Dr Haworth of Brookhaven Is Expected to Be Chosen  Biddle Envoy to Spain | By John W Finney Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/political-course-heartens-turks-transition-to-restoration-of.html | POLITICAL COURSE HEARTENS TURKS Transition to Restoration of Civilian Government Is Believed Past Midpoint | By Jay Walz Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/power-lines-put-to-campaign-use-suffern-electronics-expert-airs.html | POWER LINES PUT TO CAMPAIGN USE Suffern Electronics Expert Airs Views Over Wires | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/press-chain-sale-in-london-likely-mirror-expected-to-buy-out-odhams.html | PRESS CHAIN SALE IN LONDON LIKELY Mirror Expected to Buy Out Odhams Publications as Canadians Bid Fails | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/puerto-rico-scores-castro.html | Puerto Rico Scores Castro | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/puppetshow-combines-art-with-a-moral.html | PuppetShow Combines Art With a Moral | By Martin Tolchin | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rally-by-tigers-decides-80-to-73-princeton-using-only-five-men.html | RALLY BY TIGERS DECIDES 80 TO 73 Princeton Using Only Five Men Outscores Ivy Rival 147 in Last 3 Minutes | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/red-china-in-un-oppose-ban-seen-justified-by-the-facts.html | Red China in UN Oppose Ban Seen Justified by the Facts International Life | MALCOLM DOUGLASHAMILTON | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/redfaced-welcomers-withdraw-red-carpet.html | RedFaced Welcomers Withdraw Red Carpet | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rhodesians-in-special-session-on-protests-over-constitution.html | Rhodesians in Special Session On Protests Over Constitution Federation Awaits Welenskys Move on British Plan for Northern Area  White Troops Intensify Drills | By Leonard Ingalls Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rockefeller-tuition-plan-gets-support-of-regents-revised-proposal.html | Rockefeller Tuition Plan Gets Support of Regents Revised Proposal on Aid for College Students Is Backed Unanimously Passage by Legislature Urged Regents Back StudentAid Plan Urge Legislature to Adopt Bill | By Layhmond Robinson Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/roy-m-cohn-group-plans-to-purchase-small-loan-chain.html | Roy M Cohn Group Plans to Purchase Small Loan Chain | By Alexander R Hammer | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/rutgers-to-give-award-alumni-will-honor-voorhees-former-army.html | RUTGERS TO GIVE AWARD Alumni Will Honor Voorhees Former Army Official | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/safer-air-lanes-for-area-sought-monroney-for-wider-radar-watch-faa.html | SAFER AIR LANES FOR AREA SOUGHT Monroney For Wider Radar Watch  FAA Acts to Bar Radio Signal Mixups | By Richard Witkin Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/search-is-on-for-unused-patents-company-in-role-of-a-middleman-to.html | Search Is On for Unused Patents Company in Role of a Middleman to Exploit Ideas UNUSED PATENTS CLOSELY SIFTED | By Richard Rutter | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/ship-delay-protested-britain-bids-france-explain-interception-of.html | SHIP DELAY PROTESTED Britain Bids France Explain Interception of Vessel | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/spectacular-accidents-mar-races-weatherly-roberts-win-100mile-tests.html | Spectacular Accidents Mar Races Weatherly Roberts Win 100Mile Tests at Daytona Beach | By Frank M Blunk Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/sterling-morton-of-salt-firm-75-board-chairman-of-chicago-company.html | STERLING MORTON OF SALT FIRM 75 Board Chairman of Chicago Company is Dead  Was Art Patron Philanthropist | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/stewardesses-object-demand-separate-charter-from-aflcio.html | STEWARDESSES OBJECT Demand Separate Charter From AFLCIO | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/stocks-continue-to-sweep-ahead-average-climbs-171-points-as-volume.html | STOCKS CONTINUE TO SWEEP AHEAD Average Climbs 171 Points as Volume Again Exceeds 5000000 Shares 629 ISSUES UP 441 OFF Sperry Rand Most Active Advances 12 to 26 12  Rexall Jumps 2 12 STOCKS CONTINUE TO SWEEP AHEAD | By Burton Crane | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/tax-on-sales-to-us-is-barred-in-illinois.html | TAX ON SALES TO US IS BARRED IN ILLINOIS | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/teacher-pay-set-for-new-orleans-board-tells-of-shortterm-plan.html | TEACHER PAY SET FOR NEW ORLEANS Board Tells of ShortTerm Plan Including the Two Desegregated Schools | By Claude Sitton Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/the-composite-israeli-visages-of-many-peoples-frustrate-attempts-to.html | The Composite Israeli Visages of Many Peoples Frustrate Attempts to Discover a Jewish Type | By Lawrence Fellows Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/thomas-and-brumel-resume-highjump-rivalry-tonight-in-aau-meet-here.html | Thomas and Brumel Resume HighJump Rivalry Tonight in AAU Meet Here BEATTY TO OPPOSE HUNGARIAN IN MILE Rozsavolgyi to Run in AAU Track at Garden  Bragg and Boston Entered | By Joseph M Sheehan | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/to-avert-public-strikes-amendment-to-condonwadlin-act-deemed.html | To Avert Public Strikes Amendment to CondonWadlin Act Deemed Corrective Measure | RALPH C GROSS | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/town-hall-recital-by-rafael-puyana.html | TOWN HALL RECITAL BY RAFAEL PUYANA | ERIC SALZMAN | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/turley-blazing-comeback-path-eager-for-more-yankee-work-busy.html | Turley Blazing Comeback Path Eager for More Yankee Work Busy RightHander Hoping for Regular Action Under Houk Regime This Year Is Relying on Three Big Pitches | By John Drebinger Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-asks-soviet-to-discuss-pact-for-airline-link-original-talks-set.html | US ASKS SOVIET TO DISCUSS PACT FOR AIRLINE LINK Original Talks Set to Start Last July Were Deferred After U2 Incident ACCEPTANCE EXPECTED Release of RB47 Airmen Held Factor in Decision to Seek Agreement US BIDS SOVIET START AIR TALKS | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-carloadings-continue-to-lag-weeks-total-119-below-60-level-but.html | US CARLOADINGS CONTINUE TO LAG Weeks Total 119 Below 60 Level but Up 33 From Preceding 7 Days | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-envoy-is-honored-burden-gets-belgiums-top-award-from-baudouin.html | US ENVOY IS HONORED Burden Gets Belgiums Top Award From Baudouin | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-holds-cubans-need-free-choice-suggests-there-can-be-no.html | US HOLDS CUBANS NEED FREE CHOICE Suggests There Can Be No Settlement Until Castro Allows Political Liberty US HOLDS CUBANS NEED FREE CHOICE | By Felix Belair Jr Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-jobless-bill-eclipses-states-more-liberal-federal-act-before.html | US JOBLESS BILL ECLIPSES STATES More Liberal Federal Act Before Congress Would Make Other Academic | By Douglas Dales Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-seeks-action-on-congo-deaths-discusses-step-to-condemn-killings.html | US SEEKS ACTION ON CONGO DEATHS Discusses Step to Condemn Killings  UN Considers Plea to World Court US Seeks New Step by UN To Condemn Killings in Congo | By Lindesay Parrott Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/us-tv-networks-irked-at-coverage-of-eichmann-trial.html | US TV Networks Irked at Coverage Of Eichmann Trial | By Richard F Shepard | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/virginia-art-center-observes-25th-year.html | VIRGINIA ART CENTER OBSERVES 25TH YEAR | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/war-threatened-over-rail-merger-j-patrick-lannan-director-of.html | WAR THREATENED OVER RAIL MERGER J Patrick Lannan Director of Milwaukee Road Flays North Western Plan TERMS ARE CRITICIZED Insurance Giants Assailed for Supposedly Making Unreasonable Demands WAR THREATENED OVER RAIL MERGER | By Austin J Wehrwein Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/williams-scoffs-at-reports.html | Williams Scoffs at Reports | Dispatch of The Times London | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/wilton-school-bonds-sought.html | Wilton School Bonds Sought | Special to The New York Times | RE0000416486 | 1989-01-23 | B00000886534 |
| 1961-02-25 | https://www.nytimes.com/1961/02/25/archives/zionism-termed-vitally-needed-head-of-american-council-contends.html | ZIONISM TERMED VITALLY NEEDED Head of American Council Contends Movement Can Aid US Culture | By Irving Spiegel Special To the New York Times | RE0000416486 | 1989-01-23 | B00000886534 |

| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/-and-a-prefab-metal-chimney.html | AND A PREFAB METAL CHIMNEY | BG | RE0000416489 | 1989-01-23 | B00000886537 |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/25-choice-scores-prove-it-beats-oink-in-145000-handicap-grey-eagle.html | 25 CHOICE SCORES Prove It Beats Oink in 145000 Handicap  Grey Eagle Third PROVE IT VICTOR IN 145000 RACE | By United Press International | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/4-li-communities-set-school-votes-10489200-is-involved-in-nassau.html | 4 LI COMMUNITIES SET SCHOOL VOTES 10489200 Is Involved in Nassau Actions  Library Is on Fifth Ballot | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/4th-polaris-ship-joins-the-fleet-theodore-roosevelt-ends-shakedown.html | 4TH POLARIS SHIP JOINS THE FLEET Theodore Roosevelt Ends Shakedown Submarine Leaves West Coast | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/7-trust-violators-model-prisoners-executives-adjusted-easily-to.html | 7 TRUST VIOLATORS MODEL PRISONERS Executives Adjusted Easily to Jail and Do Clerical Jobs Ably Warden Says | By William G Weart Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-beloved-bridge-pont-des-arts-famous-span-in-paris-faces-its-doom.html | A BELOVED BRIDGE Pont des Arts Famous Span in Paris Faces Its Doom After 157 Years | By Milton Bracker | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-look-back-in-anguish-the-war-in-algeria-by-jules-roy-translated.html | A Look Back in Anguish THE WAR IN ALGERIA By Jules Roy Translated by Richard Howard from the French La Guerre dAlgerie Introduction by David Schoenbrun 128 pp New York The Grove Press Paper 75 cents | By Robert Doty | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-reply-118902922.html | A Reply | CLAUDE SITTON | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-reply.html | A Reply | MARK HARRIS | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-taste-of-things-to-come-knowledge-of-what-dishes-to-select-will.html | A TASTE OF THINGS TO COME Knowledge of What Dishes to Select Will Brighten a Trip By Making One Into a Gourmet Native to Everywhere | By Myra Waldo | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/a-varied-quintet-wage-war-on-silence-by-vassar-miller-69-pp.html | A Varied Quintet WAGE WAR ON SILENCE By Vassar Miller 69 pp Middletown Conn Wesleyan University Press Cloth 3 Paper 165 ON THE WAY TO THE ISLAND By David Ferry 50 pp Middletown Conn Wesleyan University Press Cloth 3 Paper 165 TRIO IN A MIRROR By Dorothy Donnelly 47 pp Tucson University of Arizona Press 350 WEST OF YOUR CITY By William Stafford 59 pp Los Gatos Calif The Talisman Press Cloth 5 Paper 250 THE DRUNK IN THE FURNACE By WS Merwin 54 pp New York The Macmillan Company 125 Quintet | By Dudley Fitts | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/action-by-the-president-follows-talks-with-six-main-suppliers-duty.html | Action by the President Follows Talks With Six Main Suppliers DUTY ON BICYCLES INCREASED BY 50 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/adele-crawford-will-be-married-to-r-b-grimball-graduate-of-foxcrout.html | Adele Crawford Will Be Married To R B Grimball Graduate of Foxcrout School Betrothed to a Charleston Banker | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/adriatics-riviera-sands-are-golden-rates-moderate-at-resorts-in.html | ADRIATICS RIVIERA Sands Are Golden Rates Moderate At Resorts in Rimini Area | By Barbara Wace | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/advertising-war-drums-on-the-potomac-sample-of-egghead-criticism.html | Advertising War Drums on the Potomac Sample of EggHead Criticism Points to New Policies Administration May Be Receptive to the Dim View | By Robert Alden | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/aflcio-supports-trade-liberalism-but-warns-on-jobs-aflcio-warns-on.html | AFLCIO Supports Trade Liberalism but Warns on Jobs AFLCIO WARNS ON IMPORT EFFECT | By Ah Raskin Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/african-aid.html | AFRICAN AID | PETER D BELL | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/african-racism-noted.html | African Racism Noted | WERNER LEVI | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/air-unionist-asks-bargaining-shift-head-of-flight-engineers-wants.html | AIR UNIONIST ASKS BARGAINING SHIFT Head of Flight Engineers Wants Negotiations to Be on IndustryWide Basis | By Edward Hudson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alexander-magasiner-weds-mary-bostock.html | Alexander Magasiner Weds Mary Bostock | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/algeria-incarnate-nedjma-by-kateb-yacine-translated-from-the-french.html | Algeria Incarnate NEDJMA By Kateb Yacine Translated from the French by Richard Howard 344 pp New York George Braziller 4 | By Robert Phelps | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alice-e-emmert-engaged-to-wed-j-stewart-ward-alumna-of-pembroke-is.html | Alice E Emmert Engaged to Wed J Stewart Ward Alumna of Pembroke Is Betrothed to Columbia Business Student | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/alice-m-forsythe-engaged-to-marry.html | Alice M Forsythe Engaged to Marry | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/american-novelists.html | American Novelists | DOUGLAS M DAVIS | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/american-tourists-as-a-guide-sees-them.html | AMERICAN TOURISTS  AS A GUIDE SEES THEM | By Hans de Vaal | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/americas-law-parley-meeting-will-discuss-rule-by-statutes-in-world.html | AMERICAS LAW PARLEY Meeting Will Discuss Rule by Statutes in World | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/an-otter-is-generous-ring-of-bright-water-by-gavin-maxwell.html | An Otter Is Generous RING OF BRIGHT WATER By Gavin Maxwell Illustrated 211 pp New York EP Duttan  Co 5 | By Gerald Durrell | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/andover-registers-sweep-in-3-sports.html | ANDOVER REGISTERS SWEEP IN 3 SPORTS | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ann-lee-smith-is-the-fiancee-of-a-lieutenant-1958-wellesley-alumna.html | Ann Lee Smith Is the Fiancee Of a Lieutenant 1958 Wellesley Alumna and Richard Bugbee of Navy Will Wed | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/anne-torppey-fiancee-of-richard-alan-walsh.html | Anne Torppey Fiancee Of Richard Alan Walsh | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/anthony-borghard.html | ANTHONY BORGHARD | SPecial to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/antitrust-action-upheld-need-for-law-declared-reinforced-by.html | Antitrust Action Upheld Need for Law Declared Reinforced by Competitive Situation | CHARLES H BERRY | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arabs-eye-hatay-province-as-turks-glare-back-uar-talk-at-liberating.html | Arabs Eye Hatay Province as Turks Glare Back UAR Talk at Liberating Area Annoying to Ankara Cairo Is Suspected of Plan to Shift Border to North | By Jay Walz Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/arizona-starting-to-outgrow-its-jeans-state-once-known-as-nations.html | ARIZONA STARTING TO OUTGROW ITS JEANS State Once Known as Nations Baby Is Now Popular Winter Resort | By Bill Becker | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/army-beats-navy-in-track-and-rifle-but-bows-in-swimming-and.html | Army Beats Navy in Track and Rifle but Bows in Swimming and Gymnastics TIE IN POLE VAULT MARKS 5950 MEET Relay Victories Help Army Triumph in Track Navy Scores in Swim 5639 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/at-the-un-hammarskjolds-hand-has-been-strengthened-by-the-security.html | AT THE UN Hammarskjolds Hand Has Been Strengthened by the Security Council Action | By Lindesay Parrott | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/australia-nearer-faster-travel-opening-up-the-antipodes.html | AUSTRALIA NEARER Faster Travel Opening Up the Antipodes | By Edmond Tipping | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/australias-hope-oil-down-under-experts-say-wealth-exists-despite.html | AUSTRALIAS HOPE OIL DOWN UNDER Experts Say Wealth Exists Despite Drilling Failures  Find Would Ease Deficit AUSTRALIAS HOPE OIL DOWN UNDER | By Homer Bigart Special To the New York Timessydney Australia | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/authors-query.html | Authors Query | CHARLES D WREGE | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/baldwin-five-victor-gains-berth-in-playoffs-by-beating-oceanside.html | BALDWIN FIVE VICTOR Gains Berth in PlayOffs by Beating Oceanside 5953 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/banks-must-pay-to-lure-deposits-they-are-offering-improved-terms-on.html | BANKS MUST PAY TO LURE DEPOSITS They Are Offering Improved Terms on Interest for Their Customers BANKS MUST PAY TO LURE DEPOSITS | By Albert L Kraus | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barbara-a-leach-engaged-to-student.html | Barbara A Leach Engaged to Student | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barbara-anne-sutton-wed-to-laurent-wollak.html | Barbara Anne Sutton Wed to Laurent Wollak | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/barons-debtors-and-serfs-life-in-medieval-england-by-jj-begley.html | Barons Debtors and Serfs LIFE IN MEDIEVAL ENGLAND By JJ Begley Illustrated 175 pp New York GP Putnams Sons 350 For Ages 12 and Up | WILLIAM H ARMSTRONG | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/becoming-acquainted-with-the-real-france-preliminary-study-will.html | BECOMING ACQUAINTED WITH THE REAL FRANCE Preliminary Study Will Amply Repay A Tourist on His First Visit | By W Granger Blair | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/behind-the-3-rs-heavy-spending-schools-equipment-needs-range-from.html | BEHIND THE 3 RS HEAVY SPENDING Schools Equipment Needs Range From Table Tennis to Power Mowers BEHIND THE 3 RS HEAVY SPENDING | By Richard Rutter | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/belgium-severs-ties-with-uar-failure-to-halt-mob-attack-on-embassy.html | BELGIUM SEVERS TIES WITH UAR Failure to Halt Mob Attack on Embassy in Cairo Is Basis of Break | By Harry Gilroy Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/beneath-the-fever-trees-a-lover-for-estelle-by-daphne-rooke-241-pp.html | Beneath the Fever Trees A LOVER FOR ESTELLE By Daphne Rooke 241 pp Boston Houghton Mifflin Company 350 | By John Barkham | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bergman-friedberg.html | Bergman  Friedberg | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bernstein-show-revived-on-disks.html | BERNSTEIN SHOW REVIVED ON DISKS | By John S Wilson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/big-opportunity-sale-of-channel-13-to-educational-tv-interests.html | BIG OPPORTUNITY Sale of Channel 13 to Educational TV Interests Could Enrich Audiences | By Jack Gould | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/birthday-gift-the-beautiful-things-by-thomas-mcgrath-illustrated-by.html | Birthday Gift THE BEAUTIFUL THINGS By Thomas McGrath Illustrated by Chris Jenkyns Unpaged New York The Vanguard Press 350 For Ages 3 fo 6 | ALICE LOW | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/blind-to-learn-care-of-sick.html | Blind to Learn Care of Sick | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bolivian-strike-continues.html | Bolivian Strike Continues | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/borer-kirwan.html | Borer  Kirwan | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/boston.html | Boston | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bowen-hart.html | Bowen  Hart | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/boy-scouts-given-medical-preview-st-lukes-hospital-sponsors-program.html | BOY SCOUTS GIVEN MEDICAL PREVIEW St Lukes Hospital Sponsors Program to Encourage Careers in Medicine | By Murray Illson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brazil-follows-a-neutral-path-takes-middle-course-in-cold-war-while.html | BRAZIL FOLLOWS A NEUTRAL PATH Takes Middle Course in Cold War While Seeking to Keep Close US Ties | By Tad Szulc Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/bridge-the-majors-and-the-minors-the-debate-continues-whether-to.html | BRIDGE THE MAJORS AND THE MINORS The Debate Continues Whether to Equalize All Suit Values | By Albert H Morehead | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/british-discount-letter.html | British Discount Letter | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/britons-and-oman-scouts-keep-peace-in-seven-trucial-states-small.html | Britons and Oman Scouts Keep Peace in Seven Trucial States Small Native Force Aided by Occasional Displays of Fire Power Holds Sheiks Convinced That War Is Folly | By Richard P Hunt Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/britons-expound-lightning-theory-2-meteorologists-tell-royal.html | BRITONS EXPOUND LIGHTNING THEORY 2 Meteorologists Tell Royal Society Their Explanation of Separation of Charges | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/broadways-last-nighters-playgoer-enumerates-advantages-of-seeing.html | BROADWAYS LAST NIGHTERS Playgoer Enumerates Advantages of Seeing Final Performances | By Caroline Burke Swann | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brown-berman.html | Brown  Berman | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/brumel-triumphs-russian-tops-thomas-again-boston-does-26-feet-6-14.html | BRUMEL TRIUMPHS Russian Tops Thomas Again  Boston Does 26 Feet 6 14 Inches Boston Sets BroadJump Mark Brumel Again Outleaps Thomas | By Joseph M Sheehan | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/burma-planning-un-plea-on-us-u-nu-will-act-if-american-pledge-on.html | BURMA PLANNING UN PLEA ON US U Nu Will Act if American Pledge on Nationalist Chinese Is Not Kept | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/busy-bradenton-small-city-on-gulf-coast-lays-claim-to-worlds.html | BUSY BRADENTON Small City on Gulf Coast Lays Claim To Worlds Biggest Trailer Park | By Wyatt Blassingame | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/calder-and-miro-ones-mobiles-the-others-paintings-in-a-just-about.html | CALDER AND MIRO Ones Mobiles the Others Paintings In a Just About Perfect Show | By John Canaday | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/california-gop-awaiting-nixon-welcome-home-slated-for-tuesday-he.html | CALIFORNIA GOP AWAITING NIXON Welcome Home Slated for Tuesday  He Will Face Confused Party Scene | By Gladwin Hill Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cambodia-spurns-a-kennedy-appeal-presidents-effort-on-laos-fails.html | CAMBODIA SPURNS A KENNEDY APPEAL Presidents Effort on Laos Fails Burma Also Rejects Role in Proposal Made | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/capital-friends-acclaim-vinson-boss-of-pentagon-is-guest-at.html | CAPITAL FRIENDS ACCLAIM VINSON Boss of Pentagon Is Guest at Luncheon Kennedy Sends His Tribute | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/carol-moch-is-married.html | Carol Moch Is Married | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/carolyn-daniel-wed-to-brian-mccreesh.html | Carolyn Daniel Wed To Brian McCreesh | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/carroll-cotter.html | Carroll  Cotter | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ccny-swimmers-win-beavers-set-2-relay-marks-in-6332-rout-of.html | CCNY SWIMMERS WIN Beavers Set 2 Relay Marks in 6332 Rout of Lafayette | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ceylon-seeks-new-crop-in-the-tourist-field-island-plans-threeyear.html | CEYLON SEEKS NEW CROP IN THE TOURIST FIELD Island Plans ThreeYear Campaign In Effort to Bolster Economy | By Hbw Abeynaike | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/charcoal-gaining-as-purifier-of-air-use-spreading-as-filter-in-such.html | CHARCOAL GAINING AS PURIFIER OF AIR Use Spreading as Filter in Such Devices as Ductless Hoods for Home Ranges | By William M Freeman | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/chess-vs-poker.html | CHESS VS POKER | LOUIS WIZNITZER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/civil-rights-lost-by-600-in-korea-seoul-puts-sevenyear-ban-on.html | CIVIL RIGHTS LOST BY 600 IN KOREA Seoul Puts SevenYear Ban on ExPresident Rhee and Aides of His Regime | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/clothing-maker-marks-50th-year-grossman-concern-started-with-700.html | CLOTHING MAKER MARKS 50TH YEAR Grossman Concern Started With 700 Stake Still Led by Its Founder | By George Auerbach | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/coexistence-as-the-kremlin-applies-it-peace-according-to-soviet.html | COEXISTENCE AS THE KREMLIN APPLIES IT Peace According to Soviet View Can Pave Way for Competition | By Seymour Toppingspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/columbia-downs-cornell-matmen-lions-win-1712-for-ivy-lead-asacks.html | COLUMBIA DOWNS CORNELL MATMEN Lions win 1712 for Ivy Lead Asacks Set Pace The Referee Works Almost as Hard as Wrestlers in College Sport COLUMBIA DOWNS CORNELL MATMEN | By Michael Strauss | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/columbia-fencers-win-lions-take-nine-foils-bouts-and-beat-rutgers.html | COLUMBIA FENCERS WIN Lions Take Nine Foils Bouts and Beat Rutgers 216 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/comet-sailing-put-off-high-winds-postpone-regatta-in-miami-until.html | COMET SAILING PUT OFF High Winds Postpone Regatta in Miami Until Today | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/committee-fights-huntington-bias-local-group-seeking-1000.html | COMMITTEE FIGHTS HUNTINGTON BIAS Local Group Seeking 1000 Signatures on Statement Backing Open Housing | By Byron Porterfield Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/company-to-fight-virginia-film-ban-plans-to-renew-challenge-to.html | COMPANY TO FIGHT VIRGINIA FILM BAN Plans to Renew Challenge to Censorship  Others Press Earlier Case | By Sam Pope Brewer | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/complacency.html | COMPLACENCY | PATRIC FARRELL | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/congo-and-angola-offer-contrasts-vitality-of-newly-freed-land.html | CONGO AND ANGOLA OFFER CONTRASTS Vitality of Newly Freed Land Strikes Traveler Arriving From Portuguese Area | By Benjamin Welles Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/context.html | CONTEXT | STEPHEN FLEISCHMAN | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/control-of-orissa-state-assumed-by-new-delhi.html | Control of Orissa State Assumed by New Delhi | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cousy-is-considering-retirement-celtics-star-cites-difficulty.html | Cousy Is Considering Retirement Celtics Star Cites Difficulty Getting Up for Games Plays Last Garden Contest of Season Next Tuesday | By Arnold H Lubasch | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/crozier-is-second-favored-carry-backs-drive-takes-hialeah-129800.html | CROZIER IS SECOND Favored Carry Backs Drive Takes Hialeah 129800 Stakes CARRY BACK TAKES FLAMINGO BY HEAD | By Joseph C Nicholsspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cruising-along-floridas-remote-waterways.html | CRUISING ALONG FLORIDAS REMOTE WATERWAYS | By John Durant | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/current-movie-activities-along-the-thames-crusade-due-new-mp-adult.html | CURRENT MOVIE ACTIVITIES ALONG THE THAMES Crusade Due  New MP Adult Harvest  Clayton Turns Screw | By Stephen Watts | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/cw-post-whips-drew.html | CW Post Whips Drew | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/czechs-plan-a-busy-summer-music-festivals-tours-to-scenic-regions-a.html | CZECHS PLAN A BUSY SUMMER Music Festivals Tours To Scenic Regions Are Scheduled | GA | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dance-an-artist-some-belated-notes-on-paul-taylor-and-his-most.html | DANCE AN ARTIST Some Belated Notes on Paul Taylor And His Most Recent Concert | By John Martin | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/daniel-landt-dead-exradio-singer-64.html | DANIEL LANDT DEAD EXRADIO SINGER 64 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dartmouth-tops-princeton-7369-spahn-and-bobby-west-get-47-points.html | DARTMOUTH TOPS PRINCETON 7369 Spahn and Bobby West Get 47 Points Between Them for Indians Quintet | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/de-gaulle-and-bourguiba-hopes-for-algeria-hinge-on-meeting-of.html | De Gaulle and Bourguiba Hopes for Algeria Hinge on Meeting Of French and Tunisian Leaders | By Robert C Doty | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/democratic-chief-to-quit-in-jersey.html | DEMOCRATIC CHIEF TO QUIT IN JERSEY | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dietrich-mack.html | Dietrich  Mack | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/discussions-slated-on-regions-future.html | DISCUSSIONS SLATED ON REGIONS FUTURE | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/divinity-student-fiance-of-miss-evelyn-rauch.html | Divinity Student Fiance Of Miss Evelyn Rauch | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dorothy-a-sing-is-betrothed-to-james-tao-a-law-student.html | Dorothy A Sing Is Betrothed To James Tao a Law Student | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dowd-and-madden-pace-yale.html | Dowd and Madden Pace Yale | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/drop-seen-in-student-jobs.html | Drop Seen in Student Jobs | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/dubbing-court-edict-misfits-discussed.html | Dubbing Court Edict Misfits Discussed | ROSEMARIE PERROTTA | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/edmund-barrett-led-paper-firm-president-of-former-great-lakes.html | EDMUND BARRETT LED PAPER FIRM President of Former Great Lakes Subsidiary Dies  Honored by Finland in 41 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/education-kennedys-program-the-presidents-plan-focuses-on-areas.html | EDUCATION KENNEDYS PROGRAM The Presidents Plan Focuses on Areas Where Need Is Greatest | By Fred M Hechinger | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/electronics-boom-resists-recession-survey-of-8-manufacturing.html | ELECTRONICS BOOM RESISTS RECESSION Survey of 8 Manufacturing Centers Shows Industry Is Steady to Strong 61 SALES PEAK SIGHTED RadioTV Soft Spots Noted but Military Items and Business Lines Gain ELECTRONICS BOOM RESISTS RECESSION | By Alfred B Zipser | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elise-b-heinz-wellesley-60-betrothed-to-james-b-clayton.html | Elise B Heinz Wellesley 60 Betrothed to James B Clayton | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elizabeth-f-jenkins-bride-of-w-d-weber.html | Elizabeth F Jenkins Bride of W D Weber | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/elusive-formula-perspectives-on-peace-19101960-published-under-the.html | Elusive Formula PERSPECTIVES ON PEACE 19101960 Published under the auspices of the Carnegie Endowment for International Peace Illustrated 202 pp New York Frederick A Praeger 3 Formula Formula | By Herbert Feis | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/embattled-ships-liners-fight-for-life-as-jets-capture-lions-share.html | EMBATTLED SHIPS Liners Fight for Life as Jets Capture Lions Share of Atlantic Traffic | By George Horne | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ernest-w-koch.html | ERNEST W KOCH | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fairytale-charm-of-enchanting-denmark.html | FAIRYTALE CHARM OF ENCHANTING DENMARK | By Poul Lassen | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/family-ship-line-built-with-lsts-ericksons-are-specialists-in.html | FAMILY SHIP LINE BUILT WITH LSTS Ericksons Are Specialists in Handling Machinery for Inland Ports | By John P Callahan | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fan-mail-traps-elliott-olympic-champion-fined-in-england-for.html | Fan Mail Traps Elliott Olympic Champion Fined in England for Littering Park Near Cambridge | By Robert Daleyspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fc-riley-jr-to-wed-miss-anne-ferrebee.html | FC Riley Jr to Wed Miss Anne Ferrebee | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fees-to-rise-at-u-of-hartford.html | Fees to Rise at U of Hartford | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/festivals-cover-holland-just-as-flowers-do.html | FESTIVALS COVER HOLLAND JUST AS FLOWERS DO | By Harry Gilroy | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fetes-in-flanders-belgiums-carnival-schedule-keeps-visitors-busy.html | FETES IN FLANDERS Belgiums Carnival Schedule Keeps Visitors Busy All Summer Long | By James Henry | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/finlands-400000-last-years-tourist-total-expected-to-reach-450000.html | FINLANDS 400000 Last Years Tourist Total Expected To Reach 450000 This Season | By Seppo Valjakka | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/first-lady-puts-treasure-items-on-view-at-white-house-tours.html | First Lady Puts Treasure Items On View at White House Tours Included Are Part of Fabulous Vermeil Collection Bequeathed by Mrs Biddle and Monroe TableService Pieces | By Bess Furman Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/for-a-strong-un.html | For a Strong UN | ISAAC R MILGROM | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/for-orchids.html | FOR ORCHIDS | PARICIA l WIYti Mrs Carl Witlmer | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/founded-in-hope-growing-toward-peace-by-regina-tor-and-eleanor.html | Founded in Hope GROWING TOWARD PEACE By Regina Tor and Eleanor Roosevelt Illustrated with drawings and photographs 89 pp New York Random House 350 For Ages 11 to 14 GETTING TO KNOW UNITED NATIONS CRUSADERS How UNICEF Saves Children By Jim Breetveld Illustrated by Meg Wohlberg 64 pp New York CowardMcCann 250 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/frederick-r-meekef.html | FREDERICK R MEEKEF | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/freedom-and-the-south.html | Freedom and the South | VIERGINIA DURR | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/frozen-faces-in-the-family-portrait-saturday-lunch-with-the.html | Frozen Faces in the Family Portrait SATURDAY LUNCH WITH THE BROWNINGS By Penelope Mortimer 208 pp New York McGrawHill Book Company 395 | By John Wakeman | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fruit-tree-vigor-wise-pruning-of-apple-peach-pear-encourages.html | FRUIT TREE VIGOR Wise Pruning of Apple Peach Pear Encourages Bountiful Crops | By Crawford Benedict | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/fuel-oil-imports-become-hot-issue-politics-foreign-affairs-coal.html | FUEL OIL IMPORTS BECOME HOT ISSUE Politics Foreign Affairs Coal Industry Pressure Complicate Question KENNEDY EYES PRICES The Possibility of Solution in Consuming Publics Interest Is Doubtful FUEL OILIMPORTS BECOME HOT ISSUE | By Jh Carmical | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gail-allen-married-on-l-i.html | Gail Allen Married on L I | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gains-shown-by-ceylon-in-1960-trade-with-us.html | Gains Shown by Ceylon In 1960 Trade With US | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gas-jet-exposures-three-shots-a-second-with-latest-device.html | GAS JET EXPOSURES Three Shots a Second With Latest Device | By Jacob Deschin | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gauging-the-london-hotel-scale-of-relative-values-should-be.html | GAUGING THE LONDON HOTEL Scale of Relative Values Should Be Calculated At 5 to the Pound | By Elizabeth Nicholas Miss Nicholas Is the Travel Editor of the London Sunday Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/germany-wooing-studious-traveler.html | GERMANY WOOING STUDIOUS TRAVELER | By Hans Stueck | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/golden-link-with-the-grecian-isles.html | GOLDEN LINK WITH THE GRECIAN ISLES | By Ac Sedgwick | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/gop-loss-is-laid-to-the-big-cities-party-analysis-says-urban-ethnic.html | GOP LOSS IS LAID TO THE BIG CITIES Party Analysis Says Urban Ethnic Groups Provided Victory for Kennedy | By Cabell Phillipsspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/governors-wife-assisting-benefit-at-white-plains-honorary-chairman.html | Governors Wife Assisting Benefit At White Plains Honorary Chairman of Westchester Family Service Style Show | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/graf-in-zurich-former-met-director-develops-opera-center.html | GRAF IN ZURICH Former Met Director Develops Opera Center | By Everett Helm | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/greeks-visit-is-set-premier-karamanlis-to-be-in-washington-april-17.html | GREEKS VISIT IS SET Premier Karamanlis to Be in Washington April 17 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/guelph-vs-ghibelline-the-wrong-horse-by-jean-bassan-translated-by.html | Guelph Vs Ghibelline THE WRONG HORSE By Jean Bassan Translated by Lowell Bair from the French Le Mauvais Cheval 333 pp New York EP Dutton  Co 450 | By Thomas Caldecot Chubb | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/guns-of-us-troops-blend-into-bushes-of-park-in-berlin.html | Guns of US Troops Blend Into Bushes Of Park in Berlin | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/h-j-monahan-to-wed-eileen-curran-in-may.html | H J Monahan to Wed Eileen Curran in May | Spec al to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/happy-stepchild-south-america-neglected-by-tourists-in-past-sees.html | HAPPY STEPCHILD South America Neglected by Tourists In Past Sees Brighter Future | By Juan de Onis | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hard-way-to-australia-in-deep-by-frank-baines-222-pp-new-york-the.html | Hard Way To Australia IN DEEP By Frank Baines 222 pp New York The Macmillan Company 450 The Hard Way | By Henry Beetle Hough | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/harriman-to-see-europes-leaders-envoy-at-large-win-confer-with.html | HARRIMAN TO SEE EUROPES LEADERS Envoy at Large Win Confer With Macmillan de Gaulle Adenauer and Fanfani HARRIMAN TO SEE EUROPES LEADERS | By Jack Raymond Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/harvard-sets-back-yales-sextet-62.html | HARVARD SETS BACK YALES SEXTET 62 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/heart-research-aims-wide-cholesterol-study-considered-cardiac-toll.html | Heart Research Aims Wide Cholesterol Study Considered  Cardiac Toll in 1960 Was 915610 | By Howard A Rusk Md | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/high-road-to-rio-arrival-of-jet-age-in-south-america-opens-new.html | HIGH ROAD TO RIO Arrival of Jet Age in South America Opens New Tourist Horizons | By Tad Szulc | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hofstra-bows-60-58.html | Hofstra Bows 60  58 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/holidays-in-spain-luxury-living-and-the-picturesque-are-combined-on.html | HOLIDAYS IN SPAIN Luxury Living and the Picturesque Are Combined on Costa Brava | By John Fisher | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hollywood-fare.html | HOLLYWOOD FARE | JAMES POWERS | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hollywood-fight-united-industry-enlists-other-media-to-combat.html | HOLLYWOOD FIGHT United Industry Enlists Other Media To Combat Censorship Pressures | By Murray Schumach | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hoover-tribute-museum-honoring-former-president-nears-completion-in.html | HOOVER TRIBUTE Museum Honoring Former President Nears Completion in Iowa | By Howard M Greenwald | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/housing-scandal-erupts-in-france-misuse-of-funds-is-charged-as-big.html | HOUSING SCANDAL ERUPTS IN FRANCE Misuse of Funds Is Charged as Big Apartment Project Stalls in Paris Suburb | By Henry Giniger Special To The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/how-a-president-helps-form-public-opinion-how-a-president-shapes.html | How a President Helps Form Public Opinion How a President Shapes Opinion | By Douglass Cater | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/how-a-russoswedish-tenor-sings-english.html | HOW A RUSSOSWEDISH TENOR SINGS ENGLISH | By John Briggs | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/hurry-up-and-retreat-the-gods-were-neutral-by-robert-crisp.html | Hurry Up And Retreat THE GODS WERE NEUTRAL By Robert Crisp Illustrated 221 pp New York WW Norton  Co 395 | By Herbert Mitgang | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ileo-demands-un-free-luluabourg-premier-of-congo-demands-ouster-of.html | ILEO DEMANDS UN FREE LULUABOURG Premier of Congo Demands Ouster of Gizenga Troops From Capital of Kasai | By Henry Tanner Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-austria-old-and-new-harmonize.html | IN AUSTRIA OLD AND NEW HARMONIZE | By Gabrielle Aichinger | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-the-congo-dissension-in-the-ranks-of-opposing-forces-clouds.html | IN THE CONGO Dissension in the Ranks of Opposing Forces Clouds Civil War Question | By Henry Tannerspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/india-cuts-rates-travel-discounts-are-offered-within-the-country-to.html | INDIA CUTS RATES Travel Discounts Are Offered Within The Country to Attract Visitors | By Paul Grimes | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/india-is-expected-to-rebuff-soviet-khrushchevs-demands-said-to.html | INDIA IS EXPECTED TO REBUFF SOVIET Khrushchevs Demands Said to Conflict With Views on Congo and UN | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/insurers-turning-to-vending-devices-vending-devices-sell-insurance.html | Insurers Turning To Vending Devices VENDING DEVICES SELL INSURANCE | By James J Nagle | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/international-hour-kart-race-slated-at-sebring-on-march-24.html | International Hour Kart Race Slated at Sebring on March 24 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/intrepid-voyager-manila-galleon-by-f-van-wyck-mason-495-pp-boston.html | Intrepid Voyager MANILA GALLEON By F van Wyck Mason 495 pp Boston Little Brown  Co 595 | By Eb Garside | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-acts-to-ease-its-tourism-growing-pains.html | ISRAEL ACTS TO EASE ITS TOURISM GROWING PAINS | By Lawrence Fellows | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-land-plan-backed-by-fund-jewish-unit-in-us-agrees-to-raise-5.html | ISRAEL LAND PLAN BACKED BY FUND Jewish Unit in US Agrees to Raise 5 Million Yearly for Reclamation Project | By Irving Spiegel Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-liberals-plan-new-party-resent-methods-of-bengurion.html | Israel Liberals Plan New Party Resent Methods of BenGurion | By Lawrence Fellows Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/israel-prepares-for-eichmann-trial-massive-documentation-collected.html | ISRAEL PREPARES FOR EICHMANN TRIAL Massive Documentation Collected For Case Against a Nazi Symbol | By Lawrence Fellowsspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/italy-takes-stock-record-wave-of-tourists-intensifies-campaign-for.html | ITALY TAKES STOCK Record Wave of Tourists Intensifies Campaign for New Facilities | By Arnaldo Cortesi | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/japans-leftists-begin-new-drives-freeing-of-extreme-rightist-stirs.html | JAPANS LEFTISTS BEGIN NEW DRIVES Freeing of Extreme Rightist Stirs Anger Diplomatic Tie With Red China Urged | By Robert Trumbull Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jayne-e-duffy-betrothed.html | Jayne E Duffy Betrothed | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jean-c-dunn-engaged-to-allan-hersh-clark.html | Jean C Dunn Engaged To Allan Hersh Clark | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jersey-hearings-on-jobless.html | Jersey Hearings on Jobless | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jewish-seminary-opens-microfilms-collection-of-hebrew-scripts.html | JEWISH SEMINARY OPENS MICROFILMS Collection of Hebrew Scripts Available to Scholars  In Making Since 53 | By Sanka Knox | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/joan-s-smith-is-bride.html | Joan S Smith Is Bride | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/john-eisele-jr-fiance-of-virginia-whitfield.html | John Eisele Jr Fiance Of Virginia Whitfield | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/john-johnston-fiance-of-barbara-r-naley.html | John Johnston Fiance Of Barbara R Naley | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jolly-old-moscow-soviet-union-replacing-her-cold-u2-atmosphere-with.html | JOLLY OLD MOSCOW Soviet Union Replacing Her Cold U2 Atmosphere With Cheery Welcome | By Seymour Topping | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/judges-and-patronage-additional-appointments-to-the-federal-bench.html | JUDGES AND PATRONAGE Additional Appointments to the Federal Bench Can Provide a Strong Lever for Kennedy | By Anthony Lewisspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/judith-noll-is-engaged.html | Judith Noll Is Engaged | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/jung-and-the-nazis.html | Jung and the Nazis | VIRGINIA JONES | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/justice-black-at-75-still-the-dissenter-the-senior-member-of-the.html | Justice Black at 75 Still the Dissenter The senior member of the Supreme Court he has had an enormous influence on its actions though his position is often that of leader of the minority Justice Black 75 | By Anthony Lewiswashington | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/kasaya-first-in-jump.html | Kasaya First in Jump | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/katanga-troops-halt-on-warning-dayal-reports-truce-gain-under-new.html | KATANGA TROOPS HALT ON WARNING Dayal Reports Truce Gain Under New UN Mandate  Kasai Fight Threatens KATANGA TROOPS HALT ON WARNING | By James Feron Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kathryn-c-brooks-fiancee-of-student.html | Kathryn C Brooks Fiancee of Student | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kennedy-after-17-years-solves-mystery-of-his-pacific-rescuer.html | Kennedy After 17 Years Solves Mystery of His Pacific Rescuer KENNEDY LOCATES PACIFIC RESCUER | By Russell Baker Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kennedy-and-congress-president-seeks-limited-victories-and-avoids.html | KENNEDY AND CONGRESS President Seeks Limited Victories and Avoids Innovation in Dealing With the Legislature | By Tom Wickerspecial to the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kennedy-rejects-eisenhower-plan-on-german-assets-administration.html | KENNEDY REJECTS EISENHOWER PLAN ON GERMAN ASSETS Administration Refuses to Sustain Formula That Its Predecessor Approved US TURNS DOWN BONN ASSET PLAN | By Sydney Gruson Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kennedy-throws-light-on-foes-of-program.html | Kennedy Throws Light On Foes of Program | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kennedys-experience-value-of-previous-congress-service-is-about-to.html | Kennedys Experience Value of Previous Congress Service Is About to Be Tested Again | By Arthur Krock | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/kenyattas-release-demanded-by-mboya.html | KENYATTAS RELEASE DEMANDED BY MBOYA | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/key-witness-says-he-was-abducted-exconvict-tells-of-being-bound-and.html | KEY WITNESS SAYS HE WAS ABDUCTED ExConvict Tells of Being Bound and Left to Drown After Jail Kidnapping | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/khrushchev-asks-africans-to-take-uns-congo-role-notes-to-nehru-and.html | KHRUSHCHEV ASKS AFRICANS TO TAKE UNS CONGO ROLE Notes to Nehru and Others Call for New Peace Effort Hammarskjold Scored BIG STICK LINE DECRIED US Is Criticized Obliquely  Gain in Preventing Civil Conflict Is Reported KHRUSHCHEV ASKS ROLE FOR AFRICANS | By Seymour Topping Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/knox-keeps-title-in-court-tennis-bostwick-beaten-by-buffalo-star-60.html | KNOX KEEPS TITLE IN COURT TENNIS Bostwick Beaten by Buffalo Star 60 36 61 64 in US Amateur Final | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/labor-speaks-out-but-not-on-labor-aflcio-heads-are-verbose-on-all.html | LABOR SPEAKS OUT  BUT NOT ON LABOR AFLCIO Heads Are Verbose On All But Their Own Problems | By Ah Raskinspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/laborites-fray-nerves-of-mps-by-allnight-session-campaign-drive-to.html | Laborites Fray Nerves of MPs By AllNight Session Campaign Drive to Harry Government Is Now in Its Third Week Serious Lack of Sleeping Facilities Pointed Up | By Walter H Waggoner Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lafayette-downs-rutgers.html | Lafayette Downs Rutgers | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lakestoeurope-charge-will-rise.html | LAKESTOEUROPE CHARGE WILL RISE | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lamb-mabey.html | Lamb  Mabey | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/laos-points-up-grave-asian-problems-kennedy-administration-faces.html | LAOS POINTS UP GRAVE ASIAN PROBLEMS Kennedy Administration Faces the Grievances Of Both ProWestern and Neutral States | By William J Jordenspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/lee-m-fuller-jr-and-miss-porter-wed-in-suburbs-navy-ensign-graduate.html | Lee M Fuller Jr And Miss Porter Wed in Suburbs Navy Ensign Graduate of Princeton Marries Greenwich Teacher | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BETTY KELLY | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | MONEOE ENGEL | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | JAMES BALDWIN | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SAMUEL STANDARD MD | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN C TOOHEY | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ROBERT K HORNER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | LD FAVRO | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | ARTHUR NUSBAUM | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | ALAN DAVID DREXLER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | KENNETH VANDENBREE | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/li-camp-fire-fete-slated.html | LI Camp Fire Fete Slated | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/library-gift-rich-in-chinas-classics.html | LIBRARY GIFT RICH IN CHINAS CLASSICS | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/liquor-store-bias-called-explosive-negroes-and-whites-scored-in.html | LIQUOR STORE BIAS CALLED EXPLOSIVE Negroes and Whites Scored in City Report  Gangster Influence Reported | By Edith Evans Asbury | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/liskov-zabin.html | Liskov  Zabin | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/lois-beryl-nesbitt-affianced-to-richard-morley-flanagan.html | Lois Beryl Nesbitt Affianced To Richard Morley Flanagan | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/macmillan-asks-caution-by-west-he-warns-against-fiercely.html | MACMILLAN ASKS CAUTION BY WEST He Warns Against Fiercely Competitive Coexistence in Drive by Moscow | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/malta-digs-into-its-past-prehistoric-relics-are-drawing-tourists-to.html | MALTA DIGS INTO ITS PAST Prehistoric Relics Are Drawing Tourists To the Island | By Charles GrechOrr | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/marjorie-c-wynn-engaged-to-marry.html | Marjorie C Wynn Engaged to MArry | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/married-women-make-job-gains-un-agency-says-bars-to-their.html | MARRIED WOMEN MAKE JOB GAINS UN Agency Says Bars to Their Employment Are Slowly Declining | By Kathleen Teltsch Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/mary-jane-omalley-engaged-to-marry.html | Mary Jane OMalley Engaged to Marry | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/mary-w-hanrahan-engaged-to-marine.html | Mary W Hanrahan Engaged to Marine | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/maurice-prendergast.html | MAURICE PRENDERGAST | By John Simon | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/metelka-glass.html | Metelka  Glass | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/middlebury-increases-ski-lead-as-eaton-takes-slalom-event-dartmouth.html | Middlebury Increases Ski Lead As Eaton Takes Slalom Event Dartmouth in Second Place  Downhill and Jumping Put Off Until Today | By Lincoln A Werdenspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/miller-jaeger.html | Miller  Jaeger | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/miss-bernstein-is-future-bride-of-seth-h-dubin-teacher-and-a-lawyer.html | Miss Bernstein Is Future Bride Of Seth H Dubin Teacher and a Lawyer Betrothed Wedding Planned for April | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/miss-douglass-and-a-physician-marry-in-jersey-unoat-bernardsviue-to.html | Miss Douglass And a Physician Marry in Jersey unoat BernardsviUe to Dr George Lord | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/miss-eleanor-bliss-engaged-to-student.html | Miss Eleanor Bliss Engaged to Student | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archiv es/miss-ferguson-wells-graduate-is-future-bride-betrothed-to-andrew.html | Miss Ferguson Wells Graduate Is Future Bride Betrothed to Andrew Hamilton Campbell an Alumnus of Cornell | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-harbeson-is-future-bride-of-navy-officer-charleston-girl.html | Miss Harbeson Is Future Bride Of Navy Officer Charleston Girl Fiancee of Lieut Peter Stearns Dartmouth Alumnus | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-iris-salzburg-to-be-june-bride.html | Miss Iris Salzburg To Be June Bride | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-julie-peck-engaged-to-wed-ed-burmeister-1958-debutante-junior.html | Miss Julie Peck Engaged to Wed ED Burmeister 1958 Debutante Junior at Cornell Fiancee of Senior There | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-nancy-strout-fiancee-of-lawyer.html | Miss Nancy Strout Fiancee of Lawyer | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-nathalie-tat-becomes-betrothed.html | Miss Nathalie Tat Becomes Betrothed | Special to The New York Ttme | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-nell-eubanks-prospective-bride.html | Miss Nell Eubanks Prospective Bride | Special to The New York TLme | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-pownall-chris-d-geisler-marry-at-mit-chapel-is-the-setting-for.html | Miss Pownall Chris D Geisler Marry at MIT Chapel Is the Setting for Their WeddingFather Gives Bride | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/miss-williams-brady-mckaig-plan-marriage-psychologist-fiancee-of-a.html | Miss Williams Brady McKaig Plan Marriage Psychologist Fiancee of a Medical Student Wedding in June | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mission-hospital-open-sisters-order-starts-a-50bed-unit-in-south.html | MISSION HOSPITAL OPEN Sisters Order Starts a 50Bed Unit in South Vietnam | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/models-view.html | MODELS VIEW | SANDRA LIPTON SAHLMAN | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moore-sparks-indians.html | Moore Sparks Indians | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moravian-sinks-upsala-stinner-scores-24-points-and-kosman-20-in.html | MORAVIAN SINKS UPSALA Stinner Scores 24 Points and Kosman 20 in 7057 Victory | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/moroccans-assail-armys-congo-role.html | MOROCCANS ASSAIL ARMYS CONGO ROLE | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/most-of-africa-open-to-the-tourist.html | MOST OF AFRICA OPEN TO THE TOURIST | By Leonard Ingalls | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/motoring-down-the-delta-a-memorable-side-trip-awaits-autoists-who.html | MOTORING DOWN THE DELTA A Memorable Side Trip Awaits Autoists Who Visit New Orlens | By Hp Koenig | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mott-gives-stevens-additional-545187.html | Mott Gives Stevens Additional 545187 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mr-straus-book-late-critics-reviews-now-available-in-two-scrapbooks.html | MR STRAUS BOOK Late Critics Reviews Now Available In Two Scrapbooks at Public Library | By Harold C Schonberg | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-goldman-has-child.html | Mrs Goldman Has Child | Special to The New York Time | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-lockwood-is-wed-to-james-c-howe-jr.html | Mrs Lockwood Is Wed To James C Howe Jr | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-mccarthy-has-child.html | Mrs McCarthy Has Child | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-narins-has-daughter.html | Mrs Narins Has Daughter | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-wetherill-travels-miles-for-health-agency-weekly-trip-made-by.html | Mrs Wetherill Travels Miles for Health Agency Weekly Trip Made by Pennsylvanian for Heart Group | By Rhoda Aderer | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mrs-william-m-speer.html | MRS WILLIAM M SPEER | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/mt-lebanon-takes-school-swim-title.html | MT LEBANON TAKES SCHOOL SWIM TITLE | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/murky-symbols-in-a-union-hiring-hall-here-comes-pete-now-by-thomas.html | Murky Symbols in a Union Hiring Hall HERE COMES PETE NOW By Thomas Anderson 117 pp New York Random House 3 | By Al Hine | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/music-for-dr-malone-billy-nalle-creates-mood-tunes-for-daily-tv.html | MUSIC FOR DR MALONE Billy Nalle Creates Mood Tunes for Daily TV Series of Emotional Crises | By John P Shanley | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nava-wolff.html | Nava  Wolff | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/navy-rally-tops-armys-five-6155-middies-cut-9point-deficit.html | NAVY RALLY TOPS ARMYS FIVE 6155 Middies Cut 9Point Deficit Terwilliger and Hughes Excel for Winners NAVY RALLY TOPS ARMY FIVE 6155 | By Gordon S White Jrspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nevada-underground-adds-a-grotto.html | NEVADA UNDERGROUND ADDS A GROTTO | By Jack Goodman | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-climate.html | NEW CLIMATE | FRANK A ROWLEY | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-clue-found-in-schizophrenia-national-meeting-here-told.html | NEW CLUE FOUND IN SCHIZOPHRENIA National Meeting Here Told Substance in Blood May Lead to Prevention | By Emma Harrison | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-men-at-the-top-profiles-of-african-leaders-by-thomas-patrick.html | New Men At the Top PROFILES OF AFRICAN LEADERS By Thomas Patrick Melady 186 pp New York The Macmillan Company 495 New Men | By Gwendolen M Carter | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-road-to-the-old-sod-by-jet.html | NEW ROAD TO THE OLD SOD  BY JET | By Hugh G Smith | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-rochelle-aide-defends-schools.html | NEW ROCHELLE AIDE DEFENDS SCHOOLS | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-sights-in-old-egypt-pleasure-travel-booms-year-round-in-land-of.html | NEW SIGHTS IN OLD EGYPT Pleasure Travel Booms Year Round in Land Of the Pharaohs | By Jay Walz | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-test-devices-aid-cargo-safety-brooklyn-concern-provides-torture.html | NEW TEST DEVICES AID CARGO SAFETY Brooklyn Concern Provides Torture Chambers for Shipboard Gear | By Joseph Carter | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/new-zealands-new-look-in-tourism.html | NEW ZEALANDS NEW LOOK IN TOURISM | By Jc Graham | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-of-the-rialto-enterprise-trumbo-promises-play-kaufmanmacgrath.html | NEWS OF THE RIALTO ENTERPRISE Trumbo Promises Play  KaufmanMacGrath Script Scheduled | By Lewis Funke | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-of-the-world-of-stamps-federation-of-nigeria-produces.html | NEWS OF THE WORLD OF STAMPS Federation of Nigeria Produces Definitive Group of Thirteen | By Kent B Stiles | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/nordic-countries-map-culture-ties-united-efforts-in-education-and.html | NORDIC COUNTRIES MAP CULTURE TIES United Efforts in Education and Research Proposed by 5Nation Council | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/norway-steps-up-transport-for-its-tourists.html | NORWAY STEPS UP TRANSPORT FOR ITS TOURISTS | By Olav Maaland | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/oas-forces-plan-defense-exercise.html | OAS FORCES PLAN DEFENSE EXERCISE | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/old-language-survives-hungarians-discover-man-able-to-speak-kuman.html | OLD LANGUAGE SURVIVES Hungarians Discover Man Able to Speak Kuman | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/old-legal-dispute-renewed-in-mexico.html | OLD LEGAL DISPUTE RENEWED IN MEXICO | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/on-not-becoming-limp-at-the-louvre.html | ON NOT BECOMING LIMP AT THE LOUVRE | By David H Goldstein Md | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/on-the-state-of-the-union-a-forward-strategy-for-america-by-robert.html | On the State Of the Union A FORWARD STRATEGY FOR AMERICA By Robert StrauszHupe William Kintner and Stefan T Possony 451 pp New York Harper  Bros 595 | By Cl Sulzberger | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ortega-easily-outpoints-paret-in-nontitle-contest-on-coast-ortega.html | Ortega Easily Outpoints Paret In Nontitle Contest on Coast ORTEGA DEFEATS PARET ON COAST | By United Press International | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/painted-from-life-toulouselautrec-by-henri-perruchot-translated-by.html | Painted From Life TOULOUSELAUTREC By Henri Perruchot Translated by Humphrey Hare from he French La Vie de ToulouseLautrec Illustrated 317 pp Cleveland and New York World Publishing Company 6 Painted From Life | By Lawrence Hanson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pakistan-bargains-nation-joins-move-to-lower-tourist-expenses.html | PAKISTAN BARGAINS Nation Joins Move to Lower Tourist Expenses Inside Its Borders | By Tony Mascarenhas | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pamela-g-scott-c-a-heydon-jr-will-wed-in-june-nurse-is-betrothed-to.html | Pamela G Scott C A Heydon Jr Will Wed in June Nurse Is Betrothed to Lieutenant in the Air Force Dental Corps | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/paris-bruised-but-still-standing-after-first-rock-n-roll-rally-5000.html | Paris Bruised but Still Standing After First Rock n Roll Rally 5000 Youngsters a Sports Palace Show  Some Seats Fly as Raucous Rhythm Overexcites French TeenAgers | By Milton Bracker Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/parley-to-draft-diplomatic-rules-80-nations-to-participate-in.html | PARLEY TO DRAFT DIPLOMATIC RULES 80 Nations to Participate in UNSponsored Session Opening in Vienna | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pastoral-charms-luxembourg-is-refuge-for-hurried-tourist.html | PASTORAL CHARMS Luxembourg Is Refuge For Hurried Tourist | By Hj Meyler | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/patricia-anne-kressly-wed-to-burnett-moody.html | Patricia Anne Kressly Wed to Burnett Moody | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/patterns-in-the-winter-garden.html | PATTERNS IN THE WINTER GARDEN | By Sarah E Pullar | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pay-plan-averts-louisiana-crisis-fear-of-kennedy-showdown-over.html | PAY PLAN AVERTS LOUISIANA CRISIS Fear of Kennedy Showdown Over Desegregation Eased by a StopGap Program | By Claude Sitton Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/peace-corps.html | PEACE CORPS | FRANCES THOMPSON | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/peiping-scorns-us-aid-foreign-chief-says-red-china-will-never-beg.html | PEIPING SCORNS US AID Foreign Chief Says Red China Will Never Beg for Food | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/penn-routs-harvard.html | Penn Routs Harvard | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/personality-dow-chief-banks-on-research-gerstacker-is-sure-creative.html | Personality Dow Chief Banks on Research Gerstacker Is Sure Creative People Hold Key to 60s Chairman at 44 He Welcomes Rise in Competition | By Peter Bart | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pictures-and-people-fox-odyssey-on-playing-jacks-petries-project.html | PICTURES AND PEOPLE Fox Odyssey  On Playing Jacks  Petries Project  Other Items | By Ah Weiler | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pioneer-flier-75-is-honored-here-pickerill-first-to-operate-radio.html | PIONEER FLIER 75 IS HONORED HERE Pickerill First to Operate Radio From Plane Gets Tributes of 6 Societies | By Ira Henry Freeman | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pitfalls-in-twofers-even-at-bargain-rates-theatre-loses-friends.html | PITFALLS IN TWOFERS Even at Bargain Rates Theatre Loses Friends | By Howard Taubman | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/playwrights-roots-authors-roots-play-by-east-end-writer-established.html | PLAYWRIGHTS ROOTS AUTHORS ROOTS Play by East End Writer Established By Royal Court Theatre Due Here | By Stephen Watts | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pole-and-czech-reprove-albania.html | Pole and Czech Reprove Albania | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/polish-welcome-bustling-country-lifts-iron-curtain-high-for.html | POLISH WELCOME Bustling Country Lifts Iron Curtain High for Visitors From West | By Arthur J Olsen | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/portrait-of-a-son-of-the-sun-they-were-kinggods-all-the-pharaohs.html | Portrait of a Son of the Sun They were kinggods all the Pharaohs  and none was greater than Tuthmosis III the Napoleon of ancient Egypt Son of The Sun | By Leonard Cottrell | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/portugal-studies-visitors-nation-expects-tourism-to-be-its-top.html | PORTUGAL STUDIES VISITORS Nation Expects Tourism To Be Its Top Export Before 1963 | By Herbert Richardson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/preakness-draws-154-nominations-6-fillies-among-3yearold-horses.html | PREAKNESS DRAWS 154 NOMINATIONS 6 Fillies Among 3YearOld Horses Named for Rich Stakes at Pimlico | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/prefab-fireplace-factorybuilt-units-are-made-of-metal.html | PREFAB FIREPLACE FactoryBuilt Units Are Made of Metal | By Bernard Gladstone | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/president-hails-louisiana-drive-for-integration-in-telegram-to.html | PRESIDENT HAILS LOUISIANA DRIVE FOR INTEGRATION In Telegram to Rights Unit He Praises Teachers and Officials Across Nation CHALLENGES ARE NOTED He Says Schools Must Not Be Closed in the Name of Racial Discrimination PRESIDENT HAILS SEGREGATION FOES | By Anthony Lewis Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/president-to-defer-mideast-peace-bid-kennedy-defers-move-on-mideast.html | President to Defer Mideast Peace Bid KENNEDY DEFERS MOVE ON MIDEAST | By Wh Lawrence Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pro-miller.html | PRO MILLER | CHUCK REICHENTHAL | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/probing-a-great-white-world-antarctica-the-story-of-a-continent-by.html | Probing a Great White World ANTARCTICA The Story of a Continent By Frank Debenham Illustrated 264 pp New York The Macmillan Company 550 | By Trevor Lloyd | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/protest-and-reply.html | PROTEST AND REPLY | HARALD L AMRHEIN | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/proud-men-in-an-age-of-conformity-dos-passos-new-novel-of-our-own.html | PROUD MEN IN AN AGE OF CONFORMITY Dos Passos New Novel of Our Own Time Mingles Fiction Biography and History MIDCENTURY By John Dos Passos 496 pp Boston Houghton Mifflin Company 595 Proud Men | By Harry T Moore | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/pruning-pointers-grapevines-should-be-cut-back-now-to-increase-the.html | PRUNING POINTERS Grapevines Should Be Cut Back Now To Increase the Fruit Yield | By Nelson Shaulis | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/r-b-hoadley-fiance-of-lucia-e-sheshadi.html | R B Hoadley Fiance Of Lucia E Sheshadi | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/radcliffe-club-to-gain.html | Radcliffe Club to Gain | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rebels-increase-activity-in-cuba-dissatisfied-residents-leave-for.html | REBELS INCREASE ACTIVITY IN CUBA Dissatisfied Residents Leave for Mountains in Oriente to Fight Castro Force | By R Hart Phillips Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/recital-offered-by-alice-shapiro-pianist-who-made-debut-in-1955.html | RECITAL OFFERED BY ALICE SHAPIRO Pianist Who Made Debut in 1955 Plays Piece Written for Her by Herbert Haslam | RAYMOND ERICSON | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/records-two-bats-operetta-albums-have-contrasting-parties.html | RECORDS TWO BATS Operetta Albums Have Contrasting Parties | ROSS PARMENTER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/regression.html | REGRESSION | JAMES J OWENS | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/remsen-russell-gain-semifinals-reeve-and-nick-also-score-in-piping.html | REMSEN RUSSELL GAIN SEMIFINALS Reeve and Nick Also Score in Piping Rock Squash Racquets Doubles | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rensselaer-turns-back-boston-u-in-hockey-princeton-conquers-cornell.html | Rensselaer Turns Back Boston U in Hockey Princeton Conquers Cornell KAYES TWO GOALS PACE 52 TRIUMPH RPI Records 11th Victory Against Eastern Foes  Princeton Wins 51 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rep-walter-mumma-of-pennsylvania-70.html | REP WALTER MUMMA OF PENNSYLVANIA 70 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/repair-time-cut-at-panama-canal-gatun-locks-work-speeded-up-by-new.html | REPAIR TIME CUT AT PANAMA CANAL Gatun Locks Work Speeded Up by New Crane That Removes the Gates | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/reporter-on-location-the-fiftyyear-decline-and-fall-of-hollywood-by.html | Reporter on Location THE FIFTYYEAR DECLINE AND FALL OF HOLLYWOOD By Ezra Goodman 465 pp New York Simon Schuster 595 | By Don M Mankiewicz | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/research-program-is-set-up-in-jersey.html | RESEARCH PROGRAM IS SET UP IN JERSEY | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/research-yields-leukemia-clues-enzymes-action-is-traced-studies-may.html | RESEARCH YIELDS LEUKEMIA CLUES Enzymes Action Is Traced  Studies May Lead to More Effective Drugs | By Harold M Schmeck Jr | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rift-in-rhodesia-tests-federation-break-in-regional-compact-feared.html | RIFT IN RHODESIA TESTS FEDERATION Break in Regional Compact Feared if Whites Bar Africans Progress | By Leonard Ingalls Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/riviera-treasures-cote-dazur-is-a-gallery-of-modern-art.html | RIVIERA TREASURES Cote dAzur Is a Gallery Of Modern Art | By Paul Ress | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/robert-c-stever-becomes-fiance-of-ann-crockett-u-of-p-medical.html | Robert C Stever Becomes Fiance Of Ann Crockett U of P Medical Student and Smith Alumna to Wed in June | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/ronald-barry-fiance-of-nancy-c-glennan.html | Ronald Barry Fiance Of Nancy C Glennan | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/roundabout-road-to-holy-land-modern-pilgrims-find-new-paths-in.html | ROUNDABOUT ROAD TO HOLY LAND Modern Pilgrims Find New Paths in Syria Lebanon Jordan | By Richard P Hunt | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/russian-assails-albanias-policy-soviet-party-leader-in-talk-at.html | RUSSIAN ASSAILS ALBANIAS POLICY Soviet Party Leader in Talk at Tirana Parley Charges ProChinese Dogmatism | By Harrison E Salisbury | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/rutgers-parley-set-women-to-hear-48-talks-on-career-opportunities.html | RUTGERS PARLEY SET Women to Hear 48 Talks on Career Opportunities | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sally-hagemeyer-fiancee.html | Sally Hagemeyer Fiancee | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/samuel-stevenson-jr-marries-julia-a-loyd.html | Samuel Stevenson Jr Marries Julia A Loyd | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sarah-sparrow-becomes-bride-of-w-l-horton-nine-attend-braduord.html | Sarah Sparrow Becomes Bride Of W L Horton Nine Attend Braduord Alumna at Wedding in Englewood Church | Special to The New York Time | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/saunders-kirk.html | Saunders  Kirk | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/schoolaid-bills-spurred-in-albany.html | SCHOOLAID BILLS SPURRED IN ALBANY | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/science-the-ocean-floor-age-of-atlantic-bottom-mud-may-show-when.html | SCIENCE THE OCEAN FLOOR Age of Atlantic Bottom Mud May Show When Continents Formed | By Robert K Plumb | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/scientists-and-inventors-lives-with-meaning-for-our-age.html | Scientists and Inventors Lives With Meaning for Our Age | By George A Woods | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/search-for-girl-widened-in-city-chicago-police-and-fbi-join-hunt.html | SEARCH FOR GIRL WIDENED IN CITY Chicago Police and FBI Join Hunt After Tip but No Real Clue Is Found | By Nan Robertson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/seaway-from-manhattan-to-montreal-is-newest-dream-of-mariner.html | Seaway From Manhattan to Montreal Is Newest Dream of Mariner COMMITTEE CITES BENEFITS IN TRADE Group Headed by Col Rich Says Seaway Would Cut Route by 1350 Miles | By Clarence E Lovejoy | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/secret-landlord-hit-in-albany-bill-measure-would-require-all.html | SECRET LANDLORD HIT IN ALBANY BILL Measure Would Require All Officers of Corporation to Be Listed Publicly | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/seton-hall-tops-liu.html | Seton Hall Tops LIU | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/shelter-courses-set-9-colleges-to-give-classes-in-design-for.html | SHELTER COURSES SET 9 Colleges to Give Classes in Design for Architects | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sl-isaacs-fiance-of-bobbi-h-silver.html | SL Isaacs Fiance Of Bobbi H Silver | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/smith-fills-2-chairs-professors-of-government-and-art-are-chosen.html | SMITH FILLS 2 CHAIRS Professors of Government and Art Are Chosen | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/some-airlines-buoyed-by-moonlighting-diverse-functions-augment.html | Some Airlines Buoyed by Moonlighting Diverse Functions Augment Income of Carriers AIRLINES BUOYED BY MOONLIGHTING | By Alexander R Hammer | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/some-voices-from-beyond-a-life-after-death-by-s-ralph-harlow-264-pp.html | Some Voices From Beyond A LIFE AFTER DEATH By S Ralph Harlow 264 pp New York Doubleday  Co 395 Some Voices | By Chad Walsh | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-and-china-disagree-on-maps-their-lines-for-boundaries-vary.html | SOVIET AND CHINA DISAGREE ON MAPS Their Lines for Boundaries Vary 60 to 70 Miles at Various Points | By Theodore Shabad Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/soviet-said-to-lag-in-space-sciences-nasa-reports-russians-trail-us.html | SOVIET SAID TO LAG IN SPACE SCIENCES NASA Reports Russians Trail US in Research Despite Technology SOVIET SAID TO LAG IN SPACE SCIENCES | By John W Finney Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert E Morsberger | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/sports-of-the-times-smorgasbord-by-the-sea.html | Sports of The Times Smorgasbord by the Sea | By Arthur Daley | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-johns-sinks-fordham-8066-ellis-with-35-points-paces-redmen-drive.html | ST JOHNS SINKS FORDHAM 8066 Ellis With 35 Points Paces Redmen Drive in Second Half on Rams Court ST JOHNS SINKS FORDHAM 8066 | By Deane McGowen | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/st-peters-beats-fairleigh.html | St Peters Beats Fairleigh | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/state-of-public-papers-dispersal-of-records-incomplete-data-on.html | State of Public Papers Dispersal of Records Incomplete Data on Holdings Noted | GERALD GUNTHER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/states-job-crisis-put-to-pentagon-depressed-regions-are-not-getting.html | STATES JOB CRISIS PUT TO PENTAGON Depressed Regions Are Not Getting Contracts Celler Reports to McNamara | By Cp Trussell Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/states-licenses-range-far-afield-flytiers-fur-farmers-and-bait.html | STATES LICENSES RANGE FAR AFIELD FlyTiers Fur Farmers and Bait Dealers Among Those Needing Special Permits | By Layhmond Robinson Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/steamship-conference-legislation-to-alter-the-trade-practice-is.html | Steamship Conference Legislation to Alter the Trade Practice Is Expected in This Session of Congress | By George Horne | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stephen-fudell-fiance-of-brenda-gendelman.html | Stephen Fudell Fiance Of Brenda Gendelman | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stevenson-holds-russians-find-un-a-bar-to-africa-stevenson-puts.html | Stevenson Holds Russians Find UN a Bar to Africa STEVENSON PUTS BLAME ON SOVIET | By William J Jorden Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stockholm-harbors-a-tourist-lure.html | STOCKHOLM HARBORS A TOURIST LURE | By Werner Wiskari | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/storms-may-cost-city-50-million-53-inches-of-snow-fell-here-since.html | STORMS MAY COST CITY 50 MILLION 53 Inches of Snow Fell Here Since Dec 11 Sales Off Throughout the Area | By John C Devlin | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/storytellers-stage-performers-show-how-to-hold-childrens-attention.html | STORYTELLERS Stage Performers Show How to Hold Childrens Attention on Disks | HERBERT MITGANG | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/stuart-rome-to-wed-miss-paula-roberts.html | Stuart Rome to Wed Miss Paula Roberts | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/suited-to-soup.html | Suited To Soup | By Craig Claiborne | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/swiss-gird-for-another-banner-tourist-year.html | SWISS GIRD FOR ANOTHER BANNER TOURIST YEAR | By Victor Lusinchi | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/taiwan-drug-ring-broken.html | Taiwan Drug Ring Broken | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/taiwan-lists-earnings-foreign-trade-cleared-more-than-26-million-in.html | TAIWAN LISTS EARNINGS Foreign Trade Cleared More Than 26 Million in 60 | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/takeover-by-jets-fast-aircraft-now-dominate-most-of-the-worlds.html | TAKEOVER BY JETS Fast Aircraft Now Dominate Most Of the Worlds Major Skyways | By Edward Hudson | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tall-monarchs-in-the-age-of-sail-the-moonrakers-the-story-of-the.html | Tall Monarchs in the Age of Sail THE MOONRAKERS The Story of the Clipper Ship Men By Robert Carse Illustrated by Ray Houlihan 176 pp New York Harper  Bros 4 | By Abc Whipple | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/td-mullins-2d-fiance-of-corinne-mclaughlin.html | TD Mullins 2d Fiance Of Corinne McLaughlin | Special to The New York Tlmes | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/teacher-training-revised-by-states-to-fit-space-age-teacher.html | Teacher Training Revised By States to Fit Space Age TEACHER TRAINING ON RISE IN STATES | By Fred M Hechinger | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/test-of-nongraded-school.html | TEST OF NONGRADED SCHOOL | LEONARD BUDER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/text-of-rights-telegram.html | Text of Rights Telegram | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-broadway-magnet-draws-them-back-with-so-many-film-celebrities.html | The Broadway Magnet Draws Them Back With so many film celebrities working in shows here the West Forties are looking like Hollywood and Vine Why the big eastward trek The Broadway Magnet | By John Keating | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-cost-of-college-who-should-pay-an-educator-discusses-a-pressing.html | The Cost of College  Who Should Pay An educator discusses a pressing question of today is higher education a luxury or is it a function of and service to society which society should therefore support The Cost Of College | By Henry Steele Commager | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-legacy-of-clara-barton-the-work-of-a-great-humanitarian-has-an.html | The Legacy Of Clara Barton The work of a great humanitarian has an enduring monument the American Red Cross The Legacy of Clara Barton | By Gertrude Samuels | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-merchants-view-a-glance-at-how-warmer-weather-and-promotions.html | The Merchants View A Glance at How Warmer Weather and Promotions Have Stirred Hopes | By Herbert Koshetz | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-motorized-sightseer-trips-by-car-are-major-element-in-europes.html | THE MOTORIZED SIGHTSEER Trips by Car Are Major Element in Europes Tourist Season | By Joseph C Ingraham | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-ordeal-of-capt-peter-lance-in-fear-of-silence-by-john-slimming.html | The Ordeal of Capt Peter Lance IN FEAR OF SILENCE By John Slimming 172 pp New York Harper  Bros 350 | By Rex Lardner | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-patient-african-kasavubu-the-congos-president-has-the-look-of-a.html | The Patient African  Kasavubu The Congos President has the look of a benign cherub But underneath there is a core of toughness that has made him a chaotic lands most powerful figure The Patient African  Kasavubu | By Henry Tannerleopoldville | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-role-of-a-market-chartist-he-inherits-mantle-of-prophet-stock.html | The Role of a Market Chartist He Inherits Mantle of Prophet STOCK CHARTISTS TAKE A BIG ROLE | By Burton Crane | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-third-force-in-parental-love.html | The Third Force In Parental Love | By Dorothy Barclay | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-week-in-finance-investors-confidence-pushes-stocks-up-as-volume.html | The Week in Finance Investors Confidence Pushes Stocks Up as Volume Holds at a Record Pace WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-white-mans-future-in-africa-does-the-africans-desire-to-get-rid.html | The White Mans Future in Africa Does the Africans desire to get rid of white rule mean getting rid of the white man in Africa An observer offers this answer White Mans Future in Africa | By George Ht Kimble | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/the-world-expands-and-the-globe-shrinks-there-are-twentytwo-more.html | THE WORLD EXPANDS AND THE GLOBE SHRINKS There Are Twentytwo More Nations Now Than a Year Ago but They Are Nearer THE WORLD EXPANDS | By Paul Jc Friedlander | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/there-was-no-mystery-in-what-the-crime-editor-was-after-there-was.html | There Was No Mystery in What the Crime Editor Was After There Was No Mystery in What the Crime Editor Was After What the Crime Editor Was After | By Anthony Boucher | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/thomas-greys-odyssey-if-thine-eye-offend-thee-by-heinrich-schimbeck.html | Thomas Greys Odyssey IF THINE EYE OFFEND THEE By Heinrich Schimbeck Translated by Norman Denny from the German Argert Dich Dein Rechtes Auge 405 pp New York Simon  Schuster 595 | By Frederic Morton | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/thompsons-auto-first-at-daytona-thompson-wins-auto-derby-250mile.html | Thompsons Auto First at Daytona Thompson Wins Auto Derby 250MILE EVENT TAKEN IN 49 FORD Thompson First at Daytona Beach at 141 MPH  Decoster Is Second | By Frank M Blunkspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/those-ghoul-girls.html | THOSE GHOUL GIRLS | JEAN BERGERUD Mrs Wilson Bergerud | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tickets-and-time-are-cut-westward-to-japan.html | TICKETS AND TIME ARE CUT WESTWARD TO JAPAN | By Robert Trumbull | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tigers-rout-cornell.html | Tigers Rout Cornell | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/tourist-lures-of-ulster-the-six-counties-form-an-unspoiled-region.html | TOURIST LURES OF ULSTER The Six Counties Form An Unspoiled Region Of Unusual Charms | By John E Sayers | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/trains-seating-system-simplified-uniform-numbering-is-a-boon-to.html | TRAINS SEATING SYSTEM SIMPLIFIED Uniform Numbering Is A Boon to European Rail Travelers | By Barbara Anne Sutton | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/trips-by-plane-and-ship-interchange-plan-allows-for-flexible.html | TRIPS BY PLANE AND SHIP Interchange Plan Allows For Flexible Itinerary On a Vacation | By Robert Dunphy | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/turkish-hotels-aid-low-budgets.html | TURKISH HOTELS AID LOW BUDGETS | By Iffet Aslan | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/two-different-worlds-jets-have-brought-america-and-europe-closer.html | TWO DIFFERENT WORLDS Jets Have Brought America and Europe Closer Together But Customs of People Are Still an Ocean Apart | By Daniel M Madden | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/un-team-praised-for-laos-heroism-members-put-aside-own-safety-to.html | UN TEAM PRAISED FOR LAOS HEROISM Members Put Aside Own Safety to Aid Civilians Caught by Fighting | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/under-the-spell-of-nippon-a-fever-for-living-by-robert-a-roripaugh.html | Under the Spell of Nippon A FEVER FOR LIVING By Robert A Roripaugh 361 pp New York William Morrow  Co 450 | By Faubion Bowers | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/universities-urged-to-educate-alumni-for-public-responsibility.html | Universities Urged to Educate Alumni for Public Responsibility | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/university-centennial-founders-day-dinner-opens-washington.html | UNIVERSITY CENTENNIAL Founders Day Dinner Opens Washington Observance | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-hall-begun-seattle-fair-ground-broken-for-science-exhibit.html | US HALL BEGUN SEATTLE FAIR Ground Broken for Science Exhibit  Schedule for Building Is Maintained | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-moves-to-bar-merger-of-banks-antitrust-suit-says-uniting-of.html | US MOVES TO BAR MERGER OF BANKS Antitrust Suit Says Uniting of Philadelphia Concerns Would Violate the Law | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-schools-hit-on-mathematics-briton-says-educators-are-so-busy.html | US SCHOOLS HIT ON MATHEMATICS Briton Says Educators Are So Busy With Solutions They Miss Problems | By Robert H Terte | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/us-study-revives-backwoods-region-us-study-revives-poor-rural-area.html | US Study Revives Backwoods Region US STUDY REVIVES POOR RURAL AREA | By Donald Janson Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/users-of-tax-havens-abroad-batten-down-for-political-gale.html | Users of Tax Havens Abroad Batten Down for Political Gale BUSINESSES FEAR TAX HAVENS END | By Robert Metz | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/valuable.html | VALUABLE | LAWRENCE D PO6N | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/variety-fare-contemporary-portrait-show-abstract-approaches.html | VARIETY FARE Contemporary Portrait Show  Abstract Approaches Elsewhere | By Stuart Preston | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/vicksburg-revisited-unvexed-to-the-sea-by-gerry-morrison-466-pp-new.html | Vicksburg Revisited UNVEXED TO THE SEA By Gerry Morrison 466 pp New York St Martins Press 595 | By Kenneth Fearing | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/violet-oakley-86-portraitist-dead-also-illustrator-and-painter-of.html | VIOLET OAKLEY 86 PORTRAITIST DEAD Also Illustrator and Painter of Murals Was Worker for International Peace | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/virginia-haas-betrothed.html | Virginia Haas Betrothed | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/w-j-lockwood-housing-aide-dies-assistant-administrator-of-fha-from.html | W J LOCKWOOD HOUSING AIDE DIES Assistant Administrator of FHA From 194852 Backed Cooperatives | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wagner-makes-his-bid-but-there-are-perils-to-his-political-future.html | WAGNER MAKES HIS BID But There Are Perils to His Political Future in Splits Between De Sapio and Reform Democrats | By Leo Egan | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/washington-the-illusions-that-bloom-in-the-spring-tra-la.html | Washington The Illusions That Bloom in the Spring Tra La | By James Reston | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/welcome-relief.html | WELCOME RELIEF | Mrs LAURENCE KRYGER | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/welshmen-find-grass-greener-in-bleak-black-gilfach-goch-lure-of.html | Welshmen Find Grass Greener In Bleak Black Gilfach Goch Lure of Nearby Coal Mines Has Waned but Strong Family Ties Still Bind Villagers to Their Home Town | By Seth S King Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/westport-quits-hotel-business-town-will-give-concession-right-to.html | WESTPORT QUITS HOTEL BUSINESS Town Will Give Concession Right to Rent Rooms in Its Country Club | By Richard H Parke Special to the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Eice | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/what-to-do-when-everythings-permitted-take-a-girl-like-you-by.html | What to Do When Everythings Permitted TAKE A GIRL LIKE YOU By Kingsley Amis 320 pp New York Harcourt Brace World 395 | By Samuel Hynes | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/white-house-aims-at-schoolaid-cut-seeks-slash-in-areas-with-large.html | WHITE HOUSE AIMS AT SCHOOLAID CUT Seeks Slash in Areas With Large Federal Activities WHITE HOUSE AIMS AT SCHOOLAID CUT | By John D Morris Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/who-won-the-west-hardly-the-characters-shown-in-cimarron.html | WHO WON THE WEST Hardly the Characters Shown in Cimarron | By Bosley Crowther | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/william-c-frommer.html | WILLIAM C FROMMER | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/william-kohler.html | WILLIAM KOHLER | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/williams-takes-swim-beats-amherst-6332-to-cap-coach-muirs-25th.html | WILLIAMS TAKES SWIM Beats Amherst 6332 to Cap Coach Muirs 25th Season | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wingate-team-triumphs-in-national-school-track-schoolboys-compete.html | Wingate Team Triumphs In National School Track Schoolboys Compete for National Track Championships in Garden Wingate Track Team Captures National Honors With 10 Points | By William J Briordy | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wistar-institute-names-head.html | Wistar Institute Names Head | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/wood-field-and-stream-a-big-question-rocks-outdoors-heroes-where.html | Wood Field and Stream A Big Question Rocks Outdoors Heroes Where Did You Get That Hat | By John W Randolph | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yale-law-school-conference.html | Yale Law School Conference | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yale-swimmers-rout-princeton-elis-take-fourth-in-row-6629-green-of.html | YALE SWIMMERS ROUT PRINCETON Elis Take Fourth in Row 6629  Green of Tigers Sets a Pool Record | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yale-trackmen-beat-two-riyals-mack-luck-streibert-and-flippin-pace.html | YALE TRACKMEN BEAT TWO RIYALS Mack Luck Streibert and Flippin Pace Elis Against Harvard and Princeton | Special to The New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yanks-sign-kubek-pay-put-at-23000-yanks-sign-kubek-pay-put-at-23000.html | Yanks Sign Kubek Pay Put at 23000 YANKS SIGN KUBEK PAY PUT AT 23000 | By John Drebingerspecial To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yugoslavia-eases-rates-for-visitors.html | YUGOSLAVIA EASES RATES FOR VISITORS | By Paul Underwood | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-26 | https://www.nytimes.com/1961/02/26/archives/yugoslavs-seek-wheat-from-us-ask-right-to-buy-500000-tons-in.html | YUGOSLAVS SEEK WHEAT FROM US Ask Right to Buy 500000 Tons in Counterpart Dinars  Request Is a Surprise | By Paul Underwood Special To the New York Times | RE0000416489 | 1989-01-23 | B00000886537 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/2000-families-to-be-uprooted-lower-east-side-tenants-have-little.html | 2000 FAMILIES TO BE UPROOTED Lower East Side Tenants Have Little Nostalgia | By John F Murphy | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/3-judges-chosen-in-eichmann-case-one-presided-in-1955-trial.html | 3 JUDGES CHOSEN IN EICHMANN CASE One Presided in 1955 Trial Involving Accused Nazi 3 JUDGES CHOSEN IN EICHMANN CASE | By Lawrence Fellows Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/a-swim-meet-grows-515-entries-from-93-schools-make-61st-annual.html | A Swim Meet Grows 515 Entries From 93 Schools Make 61st Annual Event in Jersey Biggest Yet | By Michael Strauss | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/a-top-soviet-orchestra-leader-tells-russians-we-need-jazz-soviet.html | A Top Soviet Orchestra Leader Tells Russians We Need Jazz SOVIET MUSICIAN PRAISES US JAZZ | By Osgood Caruthers Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/advertising-changes-in-the-top-ten-ranks.html | Advertising Changes in the Top Ten Ranks | By Robert Alden | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/alaskan-takes-sleddog-race-massachusetts-driver-second.html | Alaskan Takes SledDog Race Massachusetts Driver Second | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/algerian-war-and-the-youth-of-france.html | Algerian War and the Youth of France | JOHN P SHANLEY | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/angry-villagers-to-fight-project-residents-begin-survey-to-show.html | ANGRY VILLAGERS TO FIGHT PROJECT Residents Begin Survey to Show Western Area Does Not Need Demolition 300 CONFER AT SCHOOL Committee Will Give Views to Board of Estimate at March Hearing ANGRY VILLAGERS TO FIGHT PROJECT | By Sam Pope Brewer | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ann-l-ericson-becomes-bride-of-j-a-coleman-smith-alumna-and-aide-of.html | Ann L Ericson Becomes Bride Of J A Coleman Smith Alumna and Aide of a Banking Firm Wed in Jersey | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/antitrust-move-on-banks-novel-action-against-big-merger-in.html | ANTITRUST MOVE ON BANKS NOVEL Action Against Big Merger in Philadelphia Could Start a New Trend TWO LAWS ARE INVOKED Suit Attacks Step Under Sections of Sherman and Clayton Measures ANTITRUST MOVE ON BANKS NOVEL | By Anthony Lewis Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/auto-kills-boy-5-upper-montclair-child-dies-on-street-near-home.html | AUTO KILLS BOY 5 Upper Montclair Child Dies on Street Near Home | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bashkirov-offers-3d-program-here.html | BASHKIROV OFFERS 3D PROGRAM HERE | ALLEN HUGHES | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/berkowitz-lasson.html | Berkowitz  Lasson | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bookish-pentagon-mood-economic-study-of-nuclearage-defense-is.html | Bookish Pentagon Mood Economic Study of NuclearAge Defense Is Becoming Bible for Military Chiefs | By Hanson W Baldwin | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/brazil-opposes-cuban-sanctions-quadros-regime-prescribes-time-as.html | BRAZIL OPPOSES CUBAN SANCTIONS Quadros Regime Prescribes Time as Realistic Cure for Havana Problems | By Tad Szulc Special to the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/bridal-patterns-offered-with-fabrics-sketches-or-pictures-copied.html | Bridal Patterns Offered With Fabrics Sketches or Pictures Copied Free in Shop on Hester Street Schmaltzy Designs of Flouncy Ruffles Keep Popularity | By Mary Burt Holmes | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/british-spy-case-raises-us-doubt-on-atom-sharing-congress-group.html | BRITISH SPY CASE RAISES US DOUBT ON ATOM SHARING Congress Group Worried Damper Put on Program to Give Secrets to Allies British Spy Case Stirs US Doubt On Plan for Sharing Atomic Data | By John W Finney Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/britishus-talks-end-congressmen-and-mps-hail-discussions-in-bermuda.html | BRITISHUS TALKS END Congressmen and MPs Hail Discussions in Bermuda | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/burr-franklin-gongwer-is-dead-insurance-official-here-was-64.html | Burr Franklin Gongwer Is Dead Insurance Official Here Was 64 | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cigar-men-to-fight-cuban-tobacco-ban.html | CIGAR MEN TO FIGHT CUBAN TOBACCO BAN | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/city-tuition-plot-laid-to-governor-zaretzki-charges-scheme-to.html | CITY TUITION PLOT LAID TO GOVERNOR Zaretzki Charges Scheme to Impose Fees by Expanding Higher Education Board | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/congo-rebel-unit-pushes-advance-toward-capital-troops-from.html | CONGO REBEL UNIT PUSHES ADVANCE TOWARD CAPITAL Troops From GizengaRuled Area Reported at Border of Leopoldville Province NO CLASHES UN SAYS Drive Is Third Major Effort by Stanleyvilles Forces Kasavubu Accuses Dayal REBEL UNIT MOVES ON CONGO CAPITAL | By Henry Tanner Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/congolese-plan-2-major-parleys-tshombe-and-ileo-agree-on-political.html | CONGOLESE PLAN 2 MAJOR PARLEYS Tshombe and Ileo Agree on Political Talks This Week in Katanga and Geneva CONGOLESE PLAN 2 MAJOR PARLEYS | By Benjamin Welles Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/congress-plans-3-studies-on-lag-at-missile-sites-parts-of-program-6.html | CONGRESS PLANS 3 STUDIES ON LAG AT MISSILE SITES Parts of Program 6 Months Behind Schedule  Only 9 Atlases Are in Place INQUIRIES ARE SET ON MISSILE SITES | By Peter Braestrup Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/contract-bridge-goldberg-group-leads-teamoffour-contest-in.html | Contract Bridge Goldberg Group Leads TeamofFour Contest in Championships Here | By Albert H Morehead | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cuba-asks-latins-to-avoid-a-break-urges-lands-with-havana-ties-to.html | CUBA ASKS LATINS TO AVOID A BREAK Urges Lands With Havana Ties to Reject Any US Move to Promote Rift | By R Hart Phillips Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cure-prescribed-for-ill-currency-support-gains-in-europe-for-plan-a.html | CURE PRESCRIBED FOR ILL CURRENCY Support Gains in Europe for Plan Aimed at Stemming Speculative Crises GOLD FLOW IS TARGET Drawings on International Monetary Fund Seen as a Remedy to Runs | By Edwin L Dale Jr Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/cycle-tariff-up-today-new-rates-on-imports-range-from-187-12-to-375.html | CYCLE TARIFF UP TODAY New Rates on Imports Range From 187 12 to 375 | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/de-gaulle-backing-on-algeria-widens-talk-begin-today-de-gaulle.html | De Gaulle Backing On Algeria Widens Talk Begin Today DE GAULLE GAINS WIDENED BACKING | By Henry Giniger Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dr-edwin-pyle-surgeon-was-68-orthopedic-specialist-dies-served-as.html | DR EDWIN PYLE SURGEON WAS 68 Orthopedic Specialist Dies  Served as Ships Doctor on the Brigantine Yankee | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/dutch-bourse-strong.html | DUTCH BOURSE STRONG | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/exchanging-scholars-activities-of-officially-sponsored-programs.html | Exchanging Scholars Activities of Officially Sponsored Programs Cited | DONALD B COOK Director Office of Educational Exchange Department of State | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/faa-to-convert-monitor-planes-convairs-to-get-turboprop-engines.html | FAA TO CONVERT MONITOR PLANES Convairs to Get Turboprop Engines Transmitters Will Be Checked | By Edward Hudson | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/foreign-affairs-bergson-vs-lord-acton-in-turkey.html | Foreign Affairs Bergson vs Lord Acton in Turkey | By Cl Sulzberger | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/forsythia-ball-saturday.html | Forsythia Ball Saturday | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/french-forces-end-service-in-morocco.html | FRENCH FORCES END SERVICE IN MOROCCO | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/garfield-had-woman-doctor-setting-precedent-for-kennedy-homeopath.html | Garfield Had Woman Doctor Setting Precedent for Kennedy Homeopath Tended President From Day He Was Shot in 1881 Until He Died | By Bess Furman Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/germ-warfare-protested.html | Germ Warfare Protested | LAWRENCE SCOTT | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/gertrude-rosenthal-married-to-lawyer.html | Gertrude Rosenthal Married to Lawyer | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/goldberg-gratified-by-congress-speed.html | GOLDBERG GRATIFIED BY CONGRESS SPEED | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harriman-in-london-for-parleys-harriman-voices-hopes-on-mission.html | Harriman in London for Parleys HARRIMAN VOICES HOPES ON MISSION | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/harry-a-grassmann.html | HARRY A GRASSMANN | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hassans-rise-to-rabat-throne-is-held-blow-to-leftist-faction.html | Hassans Rise to Rabat Throne Is Held Blow to Leftist Faction | By Thomas F Brady Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/havana-declares-uprising-crushed.html | HAVANA DECLARES UPRISING CRUSHED | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hebardcarver-in-final-duo-gains-in-platform-tennis-with.html | HEBARDCARVER IN FINAL Duo Gains in Platform Tennis With WinpennySwanberg | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/henry-l-bayles-weds-ruth-rudin-in-trenton.html | Henry L Bayles Weds Ruth Rudin in Trenton | Special to the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/hospitality-center-proposed.html | Hospitality Center Proposed | WILLIAM D ALLEN | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/houk-casts-mantle-in-new-role-take-charge-guy-for-yanks-manager.html | Houk Casts Mantle in New Role Take Charge Guy for Yanks Manager Hopes Slugger Will Be Inspirational Leader  2 Pitching Berths Open | By John Drebinger Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/jersey-swim-taken-by-seton-hall-high.html | JERSEY SWIM TAKEN BY SETON HALL HIGH | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/kasavubu-insists-dayal-spurs-war-congo-president-says-un-aide-helps.html | KASAVUBU INSISTS DAYAL SPURS WAR Congo President Says UN Aide Helps Gizenga Regime and Promotes Clashes | By James Feron Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/katanga-planning-offensive.html | Katanga Planning Offensive | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/keating-presses-us-on-mideast-asks-immediate-mediation-despite.html | KEATING PRESSES US ON MIDEAST Asks Immediate Mediation Despite White Houses Hesitance to Act Now | By Irving Spiegel Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/kennedys-interest-rate-plans-stir-controversy-in-the-capital.html | Kennedys Interest Rate Plans Stir Controversy in the Capital Proposal to Raise the Level on Foreign Government Deposits in US Banks Brings a Mixed Response | By Richard E Mooney Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/la-gioconda-at-met-fernandi-and-wildermann-in-roles-of-enzo-and.html | LA GIOCONDA AT MET Fernandi and Wildermann in Roles of Enzo and Alvise | AH | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/laborto-take-up-race-issue-today-randolph-will-demand-end-of.html | LABORTO TAKE UP RACE ISSUE TODAY Randolph Will Demand End of Segregation  Faces a Clash With Meany | By Ah Raskin Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/law-on-governor-called-outdated-constitution-unit-asks-end-to-rule.html | LAW ON GOVERNOR CALLED OUTDATED Constitution Unit Asks End to Rule Curbing Power When He Is Out of State LAW ON GOVERNOR CALLED OUTDATED | By Douglas Dales Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/leaping-high-wide-and-then-some-brumel-is-going-up-and-boston-out.html | Leaping High Wide and Then Some Brumel Is Going Up and Boston Out to New Glory High Jumper Aims at 74 or 75 in Meet at Garden Friday | By Joseph M Sheehan | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mahoney-offers-new-bills-in-relief-residency-fight-senator-calls.html | Mahoney Offers New Bills In Relief Residency Fight Senator Calls Measures Fresh Approach to Old Legislative Problem MAHONEY OFFERS FOUR RELIEF BILLS | By Warren Weaver Jr Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mailmens-efficiency-praised.html | Mailmens Efficiency Praised | AW MILLER | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/maryland-backs-railroad-merger-stipulates-roads-must-aid-baltimore.html | MARYLAND BACKS RAILROAD MERGER Stipulates Roads Must Aid Baltimore Port Program  Central Bid Rejected | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/masmoudi-back-in-zurich.html | Masmoudi Back in Zurich | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mickelson-joins-time-inc-division-exhead-of-cbs-news-to-be.html | MICKELSON JOINS TIME INC DIVISION ExHead of CBS News to Be Broadcasting Aide  Columbia Signs Dine | By Val Adams | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/missing-girl-4-found-murdered-tenant-of-chelsea-rooming-house-is.html | MISSING GIRL 4 FOUND MURDERED Tenant of Chelsea Rooming House Is Hunted MISSING GIRL 4 FOUND MURDERED | By Nan Robertson | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mohammed-v-of-morocco-dies-at-51-after-surgery-king-mohammed-of.html | Mohammed V of Morocco Dies at 51 After Surgery KING MOHAMMED OF MOROCCO DIES | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/montreal-victor-in-3t01-contest-beliveau-richard-harvey-score-for.html | MONTREAL VICTOR IN 3T01 CONTEST Beliveau Richard Harvey Score for Canadiens in Garden Hockey Game | By William J Briordy | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mormons-dedicate-first-of-50-new-british-chapels.html | Mormons Dedicate First of 50 New British Chapels | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/morocco-drifting-from-west-friction-with-france-a-factor.html | Morocco Drifting From West Friction With France a Factor | By Kennett Love | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/moses-asks-again-for-atomic-plant-report-of-power-authority-says.html | MOSES ASKS AGAIN FOR ATOMIC PLANT Report of Power Authority Says State Agency Could Make Electricity Cheaper | By Layhmond Robinson Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mrs-john-h-house.html | MRS JOHN H HOUSE | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/msgr-martin-drury-pastor-upstate-71.html | MSGR MARTIN DRURY PASTOR UPSTATE 71 | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/music-le-vin-herbe-martins-tristan-and-isolde-cantata-sung.html | Music Le Vin Herbe Martins Tristan and Isolde Cantata Sung | By Ross Parmenter | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/mutual-funds-electronics-in-foreign-lands-company-is-basing-its.html | Mutual Funds Electronics in Foreign Lands Company Is Basing Its Investing on Growth Prospects | By Gene Smith | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/nepal-cheers-visit-by-queen-elizabeth.html | NEPAL CHEERS VISIT BY QUEEN ELIZABETH | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/new-driver-behind-studebaker-egbert-is-stressing-car-line-while.html | New Driver Behind Studebaker Egbert Is Stressing Car Line While Diversifying STUDEBAKER HEAD MAPPING CHANGES | By Damon Stetson Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/offices-planned-in-philadelphia-quarters-for-manufacturer-to-be.html | OFFICES PLANNED IN PHILADELPHIA Quarters for Manufacturer to Be First Building in Independence Mall | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/oscar-race-goes-into-final-phase-hollywood-is-tense-waiting-for.html | OSCAR RACE GOES INTO FINAL PHASE Hollywood Is Tense Waiting for Announcement Today of Names of Nominees | By Murray Schumach Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/panch-sets-world-record-in-500mile-auto-race-before-65000-at.html | Panch Sets World Record in 500Mile Auto Race Before 65000 at Daytona FLORIDIAN SCORES AT 149601 MPH Panch in 60 Pontiac Sets Record for a Continuous 500Mile Auto Race | By Frank M Blunk Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pardon-on-back-taxes-dividend-and-interest-delinquents-may-be.html | Pardon on Back Taxes Dividend and Interest Delinquents May Be Allowed to Pay Up Safely | By Robert Metz | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/peace-corps-plan-goes-to-congress-outline-by-private-research-group.html | PEACE CORPS PLAN GOES TO CONGRESS Outline by Private Research Group Calls Kennedy Idea Advisable and Practical | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pollikoff-offers-music-in-our-time.html | POLLIKOFF OFFERS MUSIC IN OUR TIME | ERIC SALZMAN | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/posner-rubinstein.html | Posner  Rubinstein | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/pound-at-3year-low.html | POUND AT 3YEAR LOW | Special to The New York TimesLONDON Feb 26 | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/president-hails-bond-with-frost-on-tv-he-extols-poet-who-calls-new.html | PRESIDENT HAILS BOND WITH FROST On TV He Extols Poet Who Calls New Frontier Age of Poetry and Power | By McCandlish Phillips | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/program-is-given-by-carrie-smith-vocalist-heard-in-spirituals.html | PROGRAM IS GIVEN BY CARRIE SMITH Vocalist Heard in Spirituals Gospel Songs and Hymns in Concert at Town Hall | ROBERT SHELTON | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/random-notes-in-washington-foreignservice-pros-lament-things-were.html | Random Notes in Washington ForeignService Pros Lament Things Were Different Under Eisenhower Bohlen Is Their Lone Hope | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/red-gains-in-rome-worrying-church-one-in-three-in-capital-is-in.html | RED GAINS IN ROME WORRYING CHURCH One in Three in Capital Is in Party or For It Pope Opens a CounterDrive | By Paul Hofmann Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/reeve-and-nick-score-remsen-and-russell-upset-in-squash-racquets.html | REEVE AND NICK SCORE Remsen and Russell Upset in Squash Racquets Final | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/regional-body-to-meet-new-criticism-of-port-agency-expected-on-rail.html | REGIONAL BODY TO MEET New Criticism of Port Agency Expected on Rail Issue | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/report-cites-gain-in-cancer-battle-trend-is-linked-to-earlier.html | REPORT CITES GAIN IN CANCER BATTLE Trend Is Linked to Earlier Diagnosis Education of the Public Is Stressed 61 PROGRAM OUTLINED Society Gives Data on High Survival Rate in Cases of Localized Tumors | By Harold M Schmeck Jr | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/republican-guide-tells-how-to-spot-fraudulent-votes.html | Republican Guide Tells How to Spot Fraudulent Votes | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/rise-is-discerned-in-steel-activity-slight-pickup-attributed-to.html | RISE IS DISCERNED IN STEEL ACTIVITY Slight PickUp Attributed to Seasonal Factors Export Prices Cut | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/saul-ovcharov-violinist-makes-debut-at-carnegie-recital-hall.html | Saul Ovcharov Violinist Makes Debut at Carnegie Recital Hall | ES | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/shares-in-london-advance-briskly-industrials-chalk-up-gain-of-46.html | SHARES IN LONDON ADVANCE BRISKLY Industrials Chalk Up Gain of 46 Points in Week of Large Turnover | By Seth S King Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ski-meet-is-ended-for-lack-of-show-eastern-college-title-event-at.html | SKI MEET IS ENDED FOR LACK OF SHOW Eastern College Title Event at Middlebury Canceled NCAA Races in Peril | By Lincoln A Werden Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/soviet-set-to-get-data-from-venus-in-may-space-vehicle-will-send.html | SOVIET SET TO GET DATA FROM VENUS In May Space Vehicle Will Send Back Record Amount of Facts Pravda Says | By Seymour Topping Special To the New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/sports-of-the-times-unwanted-repetition.html | Sports of The Times Unwanted Repetition | By Arthur Daley | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/stamford-urged-to-link-plans-to-needs-of-metropolitan-area.html | Stamford Urged to Link Plans To Needs of Metropolitan Area | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/stark-and-the-charter-council-presidents-votes-may-decide-if-there.html | Stark and the Charter Council Presidents Votes May Decide if There Will Be Funds for Revision | By Leo Egan | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/state-panel-asks-tighter-control-over-rent-rises-rockefellers-study.html | STATE PANEL ASKS TIGHTER CONTROL OVER RENT RISES Rockefellers Study Group Would Limit Fair Return and Demolition Evictions NO WIDE ABUSES FOUND But More Stringent Law Is Backed After Tenants and Wagner File Complaints STATE PANEL ASKS TIGHTER RENT ACT | By John Sibley | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/swiss-issues-dip-on-profit-taking-longexpected-correction-fails-to.html | SWISS ISSUES DIP ON PROFIT TAKING LongExpected Correction Fails to Deter Buyers  Declines Are Small | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/taipei-cafe-men-fast-to-fight-moving-order.html | Taipei Cafe Men Fast To Fight Moving Order | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/taiwan-citrus-exports-rise.html | Taiwan Citrus Exports Rise | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/the-basketball-party-that-wasnt-bonnies-neglected-to-defeat-niagara.html | The Basketball Party That Wasnt Bonnies Neglected to Defeat Niagara So Streak Died at 99 | By Gordon S White Jr | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/transport-news-and-notes-new-york-concern-buys-coast-shipyard-us.html | Transport News and Notes New York Concern Buys Coast Shipyard  US Agencies Are AirMinded | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/tv-soaring-poetry-drama-and-opera-president-participates-in-tribute.html | TV Soaring Poetry Drama and Opera President Participates in Tribute to Frost Play Music Versions of Oedipus Rex Seen | By Jack Gould | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/two-get-posts-at-yale-university-fills-history-and-mathematics.html | TWO GET POSTS AT YALE University Fills History and Mathematics Chairs | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/ukrainians-defeat-kensington-4-to-0.html | UKRAINIANS DEFEAT KENSINGTON 4 TO 0 | Special to The New York Times | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/unlisted-securities-show-wide-gains-unlisted-issues-show-wide-gains.html | Unlisted Securities Show Wide Gains UNLISTED ISSUES SHOW WIDE GAINS | BY Robert E Bedingfield | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/using-the-forest-preserve-no-mass-invasion-contemplated-says.html | Using the Forest Preserve No Mass Invasion Contemplated Says Chairman Moses | ROBERT MOSES | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/wagner-bid-for-new-term-urged-in-fight-on-de-sapio-wagner-is-urged.html | Wagner Bid for New Term Urged in Fight on De Sapio WAGNER IS URGED TO GIVE HIS PLANS | By Clayton Knowles | RE0000416490 | 1989-01-23 | B00000886538 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-27 | https://www.nytimes.com/1961/02/27/archives/williams-comedy-cuts-seat-prices-period-of-adjustment-tries-new.html | WILLIAMS COMEDY CUTS SEAT PRICES Period of Adjustment Tries New Policy for 2 Weeks  Aiken Plays Planned | By Sam Zolotow | RE0000416490 | 1989-01-23 | B00000886538 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/01-dip-is-posted-by-primary-prices.html | 01 DIP IS POSTED BY PRIMARY PRICES | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/2-cities-back-new-jetport-plan-but-farmers-in-orange-protest.html | 2 Cities Back New Jetport Plan But Farmers in Orange Protest | By Geoffrey Pond Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/4-firemen-facing-trial-in-loft-fire-officers-accused-of-failing-to.html | 4 FIREMEN FACING TRIAL IN LOFT FIRE Officers Accused of Failing to Heed Report on Building in Which 3 Died Later 4 FIREMEN FACING TRIAL IN LOFT FIRE | By Charles G Bennett | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/5-hospital-trustees-picked-in-princeton.html | 5 HOSPITAL TRUSTEES PICKED IN PRINCETON | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/500-hunt-drifter-in-girls-slaying-fingerprints-help-identify.html | 500 HUNT DRIFTER IN GIRLS SLAYING Fingerprints Help Identify Suspect Massachusetts Police Join in Search | By Nan Robertson | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/88-refuse-to-back-mayor-in-election-poll-by-party-wagner-opposed-in.html | 88 Refuse to Back Mayor In Election Poll by Party WAGNER OPPOSED IN POLL OF PARTY | By Clayton Knowles | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/a-schoolaid-bill-goes-to-congress-first-plan-asks-23-billion.html | A SCHOOLAID BILL GOES TO CONGRESS First Plan Asks 23 Billion Kennedy Aims to Widen Foreign Scholarships | By Wh Lawrence Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/acapulco-has-premiere-on-channel-4.html | Acapulco Has Premiere on Channel 4 | JOHN P SHANLEY | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/advertising-consumer-buying-shift-seen.html | Advertising Consumer Buying Shift Seen | By Robert Alden | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/african-fascism-seen-silone-warns-young-nations-of-peril-of.html | AFRICAN FASCISM SEEN Silone Warns Young Nations of Peril of Intolerance | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/air-hostess-union-barred-by-meany-labor-body-declines-to-let-7000.html | AIR HOSTESS UNION BARRED BY MEANY Labor Body Declines to Let 7000 Quit Pilots Division and Form Own Group | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/albany-awaiting-decontrol-plan-state-chief-to-suggest-new-policy-to.html | ALBANY AWAITING DECONTROL PLAN State Chief to Suggest New Policy to Lift Rent Limits on Luxury Units Here | By Leo Egan Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ama-asks-nonpolitical-plan-for-medical-care-of-the-aged.html | AMA Asks Nonpolitical Plan For Medical Care of the Aged | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/americas-amity-goal-of-project-educator-urges-study-unit-at-puerto.html | AMERICAS AMITY GOAL OF PROJECT Educator Urges Study Unit at Puerto Rico U Aimed to Channel Revolutions | By Fred M Hechinger | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/assembly-passes-law-on-sick-pay-final-approval-given-plan.html | ASSEMBLY PASSES LAW ON SICK PAY Final Approval Given Plan Broadening Coverage to 300000 More | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/austrias-trade-with-reds-up.html | Austrias Trade With Reds Up | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bellevue-houses-delayed-3d-time-board-of-estimate-to-weigh-future.html | BELLEVUE HOUSES DELAYED 3D TIME Board of Estimate to Weigh Future of Slum Project  Third Hearing Is Held USAIDED STUDY WAITS Same Spokesmen Show Up to Argue Pros and Cons of Demolition in Area | By John Sibley | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/big-store-buys-westfield-site.html | Big Store Buys Westfield Site | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/black-shows-good-form-on-his-75th-birthday.html | Black Shows Good Form On His 75th Birthday | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blair-designated-for-danish-post-kennedy-picks-stevenson-associate.html | BLAIR DESIGNATED FOR DANISH POST Kennedy Picks Stevenson Associate Kissinger Is Named a Consultant | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/blue-cross-head-hopeful-on-costs-envisions-a-slower-rate-of.html | BLUE CROSS HEAD HOPEFUL ON COSTS Envisions a Slower Rate of Increase Calls for More Efficient Administration 3 EXPERTS GIVE VIEWS Rises of Last Decade Laid to Expanded Services and Shorter Staff Hours | By Emanuel Perlmutter | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bonds-prices-generally-decline-in-quiet-trading-discounts-climb-for.html | Bonds Prices Generally Decline in Quiet Trading DISCOUNTS CLIMB FOR BILLS OF US LongTerm Treasury Issues Fall as No Purchases by Reserve Are Discerned The bond market was quiet yesterday and prices eased | By Robert Metz | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/brazil-asks-help-on-illicit-coffee-requests-us-to-prevent-entry-of.html | BRAZIL ASKS HELP ON ILLICIT COFFEE Requests US to Prevent Entry of 30000 Bags Shipped by Smugglers | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/brazilians-tell-berle-of-aid-need-us-coordinator-of-latin-policy.html | BRAZILIANS TELL BERLE OF AID NEED US Coordinator of Latin Policy Hears Program to Stabilize Economy | By Tad Szulc Special To The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/britain-accepts-icelands-curb-to-end-war-on-fishing-rights-will-no.html | Britain Accepts Icelands Curb To End War on Fishing Rights Will No Longer Object to Extension of Territorial Waters  Wins Easing of Ban for ThreeYear Period | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/britain-yielding-on-trade-barrier-moves-toward-a-settlement-of.html | BRITAIN YIELDING ON TRADE BARRIER Moves Toward a Settlement of Common Market Issue by Sharing Tariffs BRITAIN YIELDING ON TRADE BARRIER | By Edwin L Dale Jr Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/britishfrench-talks-open.html | BritishFrench Talks Open | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/buffalo-held-lax-in-police-reform-state-report-finds-upstate-city.html | BUFFALO HELD LAX IN POLICE REFORM State Report Finds Upstate City Slow in Acting on Demands for Changes | By Charles Grutzner | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/bus-employes-strike-in-bridgeport-area.html | BUS EMPLOYES STRIKE IN BRIDGEPORT AREA | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/car-seatbelts-hailed.html | Car SeatBelts Hailed | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/charles-norris-gynegologist-86-obstetrician-in-philadelphia-dead.html | CHARLES NORRIS GYNEGOLOGIST 86 Obstetrician in Philadelphia Dead  Retired Professor at U of Pennsylvania | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/coexistence-parley-asks-more-contacts.html | COEXISTENCE PARLEY ASKS MORE CONTACTS | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/congo-soldiers-attack-un-aides-in-leopoldville-bestial-behavior.html | CONGO SOLDIERS ATTACK UN AIDES IN LEOPOLDVILLE  Bestial Behavior Charged  Kasavubu Tells Army to Fire if Opposed TROOP CALLUP ISSUED Katanga Chief Repudiates Accord to Stop Armed Action Against Rebels CONGO SOLDIERS ATTACK UN AIDES | By Henry Tanner Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/contract-bridge-at-times-its-better-to-be-bold-than-revert-to-the.html | Contract Bridge At Times Its Better to Be Bold Than Revert to the Same Old Habit | By Albert H Morehead | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/contract-voted-by-dress-union-90000-workers-in-nine-states-win-5-12.html | CONTRACT VOTED BY DRESS UNION 90000 Workers in Nine States Win 5 12 Raise  Employers Meet Today | By Ralph Katz | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cordiner-quits-as-u-s-adviser-paxton-resigns-as-head-of-g-e.html | Cordiner Quits as U S Adviser Paxton Resigns as Head of G E CORDINER RESIGNS U S ADVISORY JOB | By Richard Rutter | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/critic-at-large-comedie-francaise-illustrates-difference-between.html | Critic at Large Comedie Francaise Illustrates Difference Between Moliere and Shakespeare | By Brooks Atkinson | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cuba-lays-war-plan-to-kennedys-regime.html | CUBA LAYS WAR PLAN TO KENNEDYS REGIME | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/cuban-aide-killed-in-havana-gunfight.html | CUBAN AIDE KILLED IN HAVANA GUNFIGHT | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/de-gaulle-talks-with-bourguiba-peace-hopes-rise-algeria-settlement.html | DE GAULLE TALKS WITH BOURGUIBA PEACE HOPES RISE Algeria Settlement Believed Nearer as an Optimistic Communique Is Issued DE GAULLE TALKS WITH BOURGUIBA | By Robert C Doty Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dennis-j-nerney.html | DENNIS J NERNEY | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dr-edward-maychick.html | DR EDWARD MAYCHICK | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/dr-edwin-steiner-jersey-surgeon-83.html | DR EDWIN STEINER JERSEY SURGEON 83 | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/drama-on-play-of-the-week-is-theatre-of-devastating-intensity-and.html | Drama on Play of the Week Is Theatre of Devastating Intensity and Brilliance | By Jack Gould | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/early-rise-pared-on-london-board-reaction-is-laid-to-profit-taking.html | EARLY RISE PARED ON LONDON BOARD Reaction Is Laid to Profit Taking Steels Soar as Gilt Edges Golds Dip | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/elden-b-hartshorn-retired-professor.html | ELDEN B HARTSHORN RETIRED PROFESSOR | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/elizabeth-f-carr.html | ELIZABETH F CARR | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/excerpts-from-supreme-courts-opinions-in-wilkinson-and-braden.html | Excerpts From Supreme Courts Opinions in Wilkinson and Braden Contempt Cases Justices Are Split Over the Protection of the First Amendment | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/excommissioner-kennedy-renews-fight-on-mayor-exhead-of-police.html | ExCommissioner Kennedy Renews Fight on Mayor EXHEAD OF POLICE CRITICIZES MAYOR | By Robert Conley | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/ferdinand-c-frey.html | FERDINAND C FREY | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/film-group-lists-oscar-nominees-apartment-gantry-sons-and-lovers.html | FILM GROUP LISTS OSCAR NOMINEES Apartment Gantry Sons and Lovers Sundowners Alamo Are Top Movies | By Murray Schumach Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/finn-arrives-for-talks.html | Finn Arrives for Talks | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/food-news-bock-and-festivals-go-together.html | Food News Bock and Festivals Go Together | By Craig Claiborne | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/for-more-women-in-government.html | For More Women in Government | EVELINE M BURNS | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/fred-benson-ortman.html | FRED BENSON ORTMAN | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/give-the-man-a-cigar-but-columbus-boys-quintets-may-send-his.html | Give the Man a Cigar But Columbus Boys Quintets May Send His Forecasts Up in Puff of Smoke | By Robert M Lipsyte | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/goldberg-due-in-westchester.html | Goldberg Due in Westchester | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/grains-bill-wins-committee-vote-modified-farmassistance-plan.html | GRAINS BILL WINS COMMITTEE VOTE Modified FarmAssistance Plan Expected to Reach House Floor This Week | By Tom Wicker Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/gramercy-chamber-ensemble-program.html | Gramercy Chamber Ensemble Program | ERIC SALZMAN | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/harriman-leaves-for-morocco-rites.html | HARRIMAN LEAVES FOR MOROCCO RITES | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/harry-a-mazzera-dead-director-of-bank-of-america-lawyer-backed.html | HARRY A MAZZERA DEAD Director of Bank of America  Lawyer Backed Giannini | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/harvard-sq-plan-for-building-gains.html | HARVARD SQ PLAN FOR BUILDING GAINS | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/hbctv-to-drop-berle-program-jackpot-bowling-will-end-on-network.html | HBCTV TO DROP BERLE PROGRAM Jackpot Bowling Will End on Network March 13  Landau Forms Company | By Val Adams | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/high-court-backs-house-committee-in-contempt-issue-54-rulings.html | HIGH COURT BACKS HOUSE COMMITTEE IN CONTEMPT ISSUE 54 Rulings Support Power of UnAmerican Activities Group to Investigate BLACK IN SHARP DISSENT Finds Freedom Imperiled Panel Critics Face Jail as Convictions Are Upheld High Court Backs Red Inquiries Of House in 2 Contempt Rulings | By Anthony Lewis Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/holly-c-newcombs-troth.html | Holly C Newcombs Troth | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/how-about-us-asks-tennessee-state-coach-smallcollege-titan-hopes.html | How About Us Asks Tennessee State Coach SmallCollege Titan Hopes for a Berth in NIT Here Hunter Says Team Ranks With Ohio State Bradley | By Howard M Tuckner | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/in-the-nation-future-of-the-new-federal-reserve-rule.html | In The Nation Future of the New Federal Reserve Rule | By Arthur Krock | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/investigating-nazis-congress-urged-to-scrutinize-funds-and.html | Investigating Nazis Congress Urged to Scrutinize Funds and Activities of Party | HENRY S PROCTOR | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/joseph-a-molloy.html | JOSEPH A MOLLOY | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/joseph-anthony-drury.html | JOSEPH ANTHONY DRURY | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/kathryn-macmullen-becomes-affianced.html | Kathryn MacMullen Becomes Affianced | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/kennedy-plans-few-changes-in-eisenhowers-space-budget.html | Kennedy Plans Few Changes In Eisenhowers Space Budget | By John W Finney Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/laborites-ridicule-british-arms-plans.html | LABORITES RIDICULE BRITISH ARMS PLANS | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/laborites-seek-paper-london-party-fears-loss-of-only-leftwing-organ.html | LABORITES SEEK PAPER London Party Fears Loss of Only LeftWing Organ | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/lamb-bourn.html | Lamb  Bourn | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/laotians-to-seek-cambodians-aid-phoumi-nosavan-hopes-to-see-prince.html | LAOTIANS TO SEEK CAMBODIANS AID Phoumi Nosavan Hopes to See Prince Who Rejected a ThreeNation Inquiry | By Jacques Nevard Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/leftists-hold-key-to-future.html | Leftists Hold Key to Future | By Thomas F Brady Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/li-boys-club-to-gain.html | LI Boys Club to Gain | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/lucy-pickett-fiancee-of-robert-oflaherty.html | Lucy Pickett Fiancee Of Robert OFlaherty | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/lumber-crash-kills-worker.html | Lumber Crash Kills Worker | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/major-soviet-bid-in-un-hinted.html | Major Soviet Bid in UN Hinted | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/mantle-gets-ready-to-take-charge-slugger-reports-two-days-early.html | Mantle Gets Ready to Take Charge SLUGGER REPORTS TWO DAYS EARLY Mantle Feeling Better Than Ever Says Hell Try to Be Yankee Leader | By John Drebinger Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/miss-farrar-79-today-former-opera-star-plans-to-spend-the-day.html | MISS FARRAR 79 TODAY Former Opera Star Plans to Spend the Day Quietly | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/miss-mary-holsman.html | MISS MARY HOLSMAN | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/miss-ramseyer-is-future-bride-of-john-r-dickel-candidates-for-phd.html | Miss Ramseyer Is Future Bride Of John R Dickel Candidates for PhD in Astronomy at U of Michigan Engaged | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archiv es/moore-pohlman.html | Moore  Pohlman | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/morocco-throngs-mourn-dead-king-many-foreign-leaders-due-at-funeral.html | MOROCCO THRONGS MOURN DEAD KING Many Foreign Leaders Due at Funeral Today  Crowds Gather Outside Palace | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mortimer-marks.html | MORTIMER MARKS | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/movie-premiere-will-help-fund-for-li-academy-parents-councils-of.html | Movie Premiere Will Help Fund For LI Academy Parents Councils of Friends Schools Plan Glen Cove Pete | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mr-hammarskjolds-accusers.html | Mr Hammarskjolds Accusers | TIFFANY LAWYER Jr | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/mrs-polsinelli.html | MRS POLSINELLI | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/municipal-league-planned-in-essex.html | MUNICIPAL LEAGUE PLANNED IN ESSEX | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/music-rossinis-first-opera-written-at-18-is-given-by-scherman.html | Music Rossinis First Opera Written at 18 Is Given by Scherman | By Ross Parmenter | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/nassau-to-build-parks-on-2-sites-tracts-are-in-north-hills-and-port.html | NASSAU TO BUILD PARKS ON 2 SITES Tracts Are in North Hills and Port Washington  Road Will Be Widened | By Roy R Silver Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/nehru-is-opposing-un-revision-now-indian-asks-delay-in-soviet-plan.html | NEHRU IS OPPOSING UN REVISION NOW Indian Asks Delay in Soviet Plan Saying Congo and Arms Issues Come First NEHRU OPPOSING UN CHANGES NOW | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-gotham-team-faces-battle-for-survival-league-will-sever.html | New Gotham Team Faces Battle for Survival League Will Sever Franchise Unless Lanes Are Found Last Hope Rests on Approval of Place Already in Use | By Gordon S White Jr | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/new-racecar-class-has-woes-only-a-few-of-the-6-scheduled-events.html | New RaceCar Class Has Woes Only a Few of the 6 Scheduled Events Will Be Held One Firm Will Build Only One Engine  for Brabham | By Robert Daley Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/overhauling-urged.html | Overhauling Urged | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/pace-of-bill-a-week-is-set-for-senators-senate-sets-pace-of-a-bill.html | Pace of Bill a Week Is Set for Senators SENATE SETS PACE OF A BILL A WEEK | By Russell Baker Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/pakistanis-renew-riot-police-fight-5000-on-march-to-indias-karachi.html | PAKISTANIS RENEW RIOT Police Fight 5000 on March to Indias Karachi Mission | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/papp-tells-plans-for-new-theatre-to-offer-plays-not-done-in-park.html | PAPP TELLS PLANS FOR NEW THEATRE To Offer Plays Not Done in Park Before  Richard II Much Ado and Dream | By Louis Calta | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/president-warns-on-need-of-unity-goldberg-delivers-letter-to-aflcio.html | PRESIDENT WARNS ON NEED OF UNITY Goldberg Delivers Letter to AFLCIO Council  Program Is Defended | By Ah Raskin Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rangers-promote-young-backliner-lebrun-20-is-called-from-guelph.html | RANGERS PROMOTE YOUNG BACKLINER Lebrun 20 Is Called From Guelph Club  Will Face Bruins Tomorrow | By William J Briordy | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/red-economic-group-to-meet.html | Red Economic Group to Meet | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rehearing-asked-on-censored-film-distributor-joined-by-other-media.html | REHEARING ASKED ON CENSORED FILM Distributor Joined by Other Media in an Appeal to the Supreme Court | By Eugene Archer | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/reserves-new-market-tactics-spur-sharp-rise-in-bill-rate.html | Reserves New Market Tactics Spur Sharp Rise in Bill Rate | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/resolution-still-at-issue.html | Resolution Still at Issue | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/rhodesian-crisis-has-many-facets-political-advance-of-africans.html | RHODESIAN CRISIS HAS MANY FACETS Political Advance of Africans Complicated by Paganism Tribalism and Nationalism | By Drew Middleton Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/robert-warren-wood.html | ROBERT WARREN WOOD | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/settlers-are-bitter.html | Settlers Are Bitter | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/shipping-events-dock-bills-scored-aflcio-asks-governor-to-oppose.html | SHIPPING EVENTS DOCK BILLS SCORED AFLCIO Asks Governor to Oppose Wider Powers for Waterfront Agency | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/shops-aides-are-pen-pals-to-customers.html | Shops Aides Are Pen Pals To Customers | By Mary Burt Holmes | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/simmons-college-to-gain.html | Simmons College to Gain | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/slump-may-slow-australia-tva-work-on-snowy-mountains-hydroelectric.html | SLUMP MAY SLOW AUSTRALIA TVA Work on Snowy Mountains Hydroelectric Complex Hits Temporary Lull SLUMP MAY SLOW AUSTRALIA TVA | Special to The New York TimesCOOMA Australia | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sounds-like-lions-and-11-lions-it-is-fair-lawn-calm-but-curious-as.html | SOUNDS LIKE LIONS AND 11 LIONS IT IS Fair Lawn Calm but Curious as Circus Beasts Break Silence at Midnight | By John W Slocum Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/sports-of-the-times-the-voice-of-the-turtle.html | Sports of The Times The Voice of the Turtle | By Arthur Daley | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/stanley-bright.html | Stanley  Bright | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/state-sees-no-rise-in-school-aid-now-governor-admits-suburbs-are.html | STATE SEES NO RISE IN SCHOOL AID NOW Governor Admits Suburbs Are HardPressed but Stands by Budget | By Warren Weaver Jr Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/stocks-advance-on-broad-front-average-rises-225-points-on-trading.html | STOCKS ADVANCE ON BROAD FRONT Average Rises 225 Points on Trading Volume of 5470000 Shares 719 ISSUES UP 399 OFF Brunswick Is Most Active Climbing 2 34 to 60 12  GE Shows Gain of 1 13 STOCKS ADVCE OH BROADFROHT | By Burton Crane | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/storm-hits-montreal-sleet-and-snow-carried-by-75mileanhour-winds.html | STORM HITS MONTREAL Sleet and Snow Carried by 75MileanHour Winds | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/study-by-groups-of-adults-hailed-system-is-called-effective-in.html | STUDY BY GROUPS OF ADULTS HAILED System Is Called Effective in Getting Them to Pursue Continuing Education | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/suffolk-authorizes-clothing-allowance-for-779-policemen.html | Suffolk Authorizes Clothing Allowance For 779 Policemen | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/supervisors-reject-revision-of-charter-for-nassau-county.html | Supervisors Reject Revision of Charter For Nassau County | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/swiss-not-notified.html | Swiss Not Notified | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/taiwan-minister-visits-korea.html | Taiwan Minister Visits Korea | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/theatre-anouilh-the-boulevardier-rendezvous-at-senlis-opens-off.html | Theatre Anouilh the Boulevardier Rendezvous at Senlis Opens Off Broadway Michael Lipton Rosina Fernhoff Head Cast | By Howard Taubman | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/to-uphold-treaty-with-senecas.html | To Uphold Treaty With Senecas | MARGARET W MUNRO | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/tshombe-recants-accord-with-un-denounces-failure-to-halt-gizengas.html | TSHOMBE RECANTS ACCORD WITH UN Denounces Failure to Halt Gizengas Force  Warns He Will Move Troops | By Benjamin Welles Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-acts-to-cut-mortgage-rates-dillon-meets-with-four-top-officials.html | US ACTS TO CUT MORTGAGE RATES Dillon Meets With Four Top Officials of Savings and Loan Associations DRIVE GETS UNDER WAY Threat of Federal Control of Thrift Units Dividend Payments Is Inferred US ACTS TO CUT MORTGAGE RATES | By Richard E Mooney Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-defector-reported.html | US Defector Reported | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-denies-report-on-rusk-policies-denounces-assertions-that.html | US DENIES REPORT ON RUSK POLICIES Denounces Assertions That Secretary Would Radically Cut Role of Atom Arms | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/us-help-sought-on-jobs-in-jersey-state-and-union-aides-tell-senate.html | US HELP SOUGHT ON JOBS IN JERSEY State and Union Aides Tell Senate Group of Rise in Plant Migration | By Milton Honig Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wage-minimum-increase-value-as-boost-to-buying-power-is-emphasized.html | Wage Minimum Increase Value as Boost to Buying Power Is Emphasized | STANLEY H RUTTENBERG | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/walter-wont-seek-reelection-health-ending-15-house-terms-unamerican.html | Walter Wont Seek Reelection Health Ending 15 House Terms UnAmerican Investigations Chief Blames His Asthma and Capitals Weather | By C P Trussell Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/welensky-seeking-wide-draft-power-in-rhodesia-crisis-welensky-is.html | Welensky Seeking Wide Draft Power In Rhodesia Crisis Welensky Is Seeking Draft Law Bids Britain Reconsider Reform | By Leonard Ingalls Special to the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/westchester-plan-on-charter-voted-supervisors-back-increased-powers.html | WESTCHESTER PLAN ON CHARTER VOTED Supervisors Back Increased Powers for Executive  State Approval Needed | By Merrill Folsom Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/williams-in-congo-to-meet-kasavubu.html | WILLIAMS IN CONGO TO MEET KASAVUBU | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wiretaps-for-state-trials-upheld-by-supreme-court-ruling-in-pugach.html | Wiretaps for State Trials Upheld by Supreme Court Ruling in Pugach Case Says Evidence Is Admissible Even Though Obtained in a Manner Contrary to US Law HIGH COURT BACKS STATE WIRETAPS | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/wood-field-and-stream-a-little-ingenuity-and-initiative-allow-quail.html | Wood Field and Stream A Little Ingenuity and Initiative Allow Quail and Rabbits to Survive Winter | By John W Randolph Special To the New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-02-28 | https://www.nytimes.com/1961/02/28/archives/yale-six-scores-over-brown-30-forstmann-eli-gets-first.html | YALE SIX SCORES OVER BROWN 30 Forstmann Eli Goalie Gets First Shutout of Season by Making 18 Saves | Special to The New York Times | RE0000416498 | 1989-01-23 | B00000887929 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/2-europeans-die-in-algerian-riot-women-are-burned-fatally-in-oran.html | 2 EUROPEANS DIE IN ALGERIAN RIOT Women Are Burned Fatally in Oran Clash as Moslems Mourn Moroccan King | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/3853000-voted-for-house-panels-fund-for-red-inquiry-will-come-up.html | 3853000 VOTED FOR HOUSE PANELS Fund for Red Inquiry Will Come Up Today With Opposition Expected | By Cp Trussell Special to the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/admiral-a-stanton-merrill-dies-leader-in-pacific-was-educator.html | Admiral A Stanton Merrill Dies Leader in Pacific Was Educator | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/advertising-new-socony-agency.html | Advertising New Socony Agency | By Robert Alden | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/albany-leaders-differ-on-relief-carlino-doubts-mahoneys-proposals.html | ALBANY LEADERS DIFFER ON RELIEF Carlino Doubts Mahoneys Proposals on Residency Would Pass Assembly | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/anticastro-acts-reported-on-rise.html | ANTICASTRO ACTS REPORTED ON RISE | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/argentina-reports-payments-surplus.html | ARGENTINA REPORTS PAYMENTS SURPLUS | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/arms-surrender-reported.html | Arms Surrender Reported | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/art-max-ernst-at-70-retrospective-show-at-modern-museum.html | Art Max Ernst at 70 Retrospective Show at Modern Museum | By John Canaday | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-3-no-title-ukrainian-chief-out-for-farm-failures.html | Article 3  No Title UKRAINIAN CHIEF OUT FOR FARM FAILURES | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/assembly-approves-bill-to-ease-investment-curbs-for-trusts.html | Assembly Approves Bill to Ease Investment Curbs for Trusts | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/attack-on-school-aid-criticized.html | Attack on School Aid Criticized | AN AMERICAN MOTHER | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/austria-had-60-deficit-in-payments-balance.html | Austria Had 60 Deficit In Payments Balance | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/belgrade-spurs-worker-councils-broad-program-of-reforms-will-give.html | BELGRADE SPURS WORKER COUNCILS Broad Program of Reforms Will Give Groups More Control Over Earnings | By Paul Underwood Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bengurion-unable-to-form-a-cabinet.html | BENGURION UNABLE TO FORM A CABINET | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/berle-and-quadros-discuss-cuba-today.html | BERLE AND QUADROS DISCUSS CUBA TODAY | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bill-asks-change-in-nostrike-law-albany-measure-provides-grievance.html | BILL ASKS CHANGE IN NOSTRIKE LAW Albany Measure Provides Grievance Machinery for Public Workers in State | By Douglas Dales Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bluechip-shares-strong-in-london-but-profit-taking-slashes-many.html | BLUECHIP SHARES STRONG IN LONDON But Profit Taking Slashes Many Industrials Gains  Gilt Edges Fall | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/bolivia-is-granted-10000000-loan.html | BOLIVIA IS GRANTED 10000000 LOAN | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/bonds-prices-drift-downward-for-us-and-corporate-issues-treasury.html | Bonds Prices Drift Downward for US and Corporate Issues TREASURY BILLS UNDER PRESSURE Yields Harden in Spite of Easing in Money Mart  Reserve Not Buying | By Paul Heffernan | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/bonn-court-vetoes-adenauers-tv-plan.html | BONN COURT VETOES ADENAUERS TV PLAN | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/bourguiba-finds-rebels-hold-key-indicates-peace-rests-with-algerian.html | BOURGUIBA FINDS REBELS HOLD KEY Indicates Peace Rests With Algerian Leaders  Leaves Paris to Persuade Them | By Robert C Doty Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/bourguiba-jr-bids-us-draft-own-africa-policy.html | Bourguiba Jr Bids US Draft Own Africa Policy | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/breakfast-makes-debut-on-lirr-coffee-pastry-and-juices-stocked-for.html | BREAKFAST MAKES DEBUT ON LIRR Coffee Pastry and Juices Stocked for Riders on Port Jefferson Run | By Byron Porterfield Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/british-courts-studied-committee-suggests-changes-to-cut-case.html | BRITISH COURTS STUDIED Committee Suggests Changes to Cut Case Backlog | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/british-planning-new-trade-talks-statement-after-meetings-with.html | BRITISH PLANNING NEW TRADE TALKS Statement After Meetings With French Pledges More Efforts for European Tie | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/brussels-to-recall-men.html | Brussels to Recall Men | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/business-groups-report-urges-end-of-taxfree-bond-issues.html | Business Groups Report Urges End of TaxFree Bond Issues | By Richard E Mooney Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/c-p-haugh-fiance.html | C P Haugh Fiance | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/chairman-of-the-federal-reserve.html | Chairman of the Federal Reserve | ARTHUR KROCK | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/charles-solomon.html | CHARLES SOLOMON | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/child-to-mrs-livingston.html | Child to Mrs Livingston | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/chrysler-develops-new-turbine-engine.html | CHRYSLER DEVELOPS NEW TURBINE ENGINE | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/chrysler-requests-newberg-post-bond.html | CHRYSLER REQUESTS NEWBERG POST BOND | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/clarkson-ends-larrie-string.html | Clarkson Ends Larrie String | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/contract-bridge-controversial-cuebid-not-in-the-books-stimulates.html | Contract Bridge Controversial CueBid Not in the Books Stimulates Wide Discussion | By Albert H Morehead | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/control-of-twa-put-in-new-hands-holders-back-change-from-hughes-to.html | CONTROL OF TWA PUT IN NEW HANDS Holders Back Change From Hughes to Companies in Jet Financing Deal DIRECTORATE REVAMPED ER Breech and 5 Others Added to Board Making Membership of 18 | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/danube-cargo-up-25-in-60.html | Danube Cargo Up 25 in 60 | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/darien-school-funds-voted.html | Darien School Funds Voted | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/darin-storms-the-copacabana-brash-singer-24-defies-audiences-not-to.html | Darin Storms the Copacabana Brash Singer 24 Defies Audiences Not to Like Him ExRock n Roll Star Is One of His Own Best Customers | By Arthur Gelb | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/david-pinkhams-have-son.html | David Pinkhams Have Son | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/dr-john-george-63-rutgers-professor.html | DR JOHN GEORGE 63 RUTGERS PROFESSOR | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/edwin-s-tracy.html | EDWIN S TRACY | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/eichmann-reads-of-nazi-murders-also-writes-and-confers-daily-with.html | EICHMANN READS OF NAZI MURDERS Also Writes and Confers Daily With His Lawyer While Awaiting Trial | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/ella-fitzgerald-acclaimed-in-paris.html | ELLA FITZGERALD ACCLAIMED IN PARIS | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/erasmus-and-lane-gain-final-in-psal-title-basketball-dutchmen-paced.html | Erasmus and Lane Gain Final In PSAL Title Basketball Dutchmen Paced by Donovan Beat Columbus 47 to 45  Boys High Bows 5047 | By Gordon S White Jr | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/executive-is-held-in-225135-theft-head-of-company-indicted-in.html | EXECUTIVE IS HELD IN 225135 THEFT Head of Company Indicted in Fleecing 20 Insurance Concerns and 3 Banks | By Jack Roth | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/fair-housing-bill-is-signed.html | Fair Housing Bill Is Signed | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/fearn-porter.html | Fearn  Porter | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archiv es/foreign-affairs-the-foreign-policy-of-taxes.html | Foreign Affairs The Foreign Policy of Taxes | By Cl Sulzberger | RE0000416492 | 1989-01-23 | B00000887923 |

| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gains-are-noted-for-auto-sales-chevrolet-head-optimistic-puts.html | GAINS ARE NOTED FOR AUTO SALES Chevrolet Head Optimistic  Puts February Volume 1015 Above Januarys | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gerosas-attack-on-mayor-mounts-controller-in-bronx-talk-sees.html | GEROSAS ATTACK ON MAYOR MOUNTS controller in Bronx Talk Sees Political Fraud in Wagners Charter Drive | By Kennett Love | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gizenga-expels-5-reds.html | Gizenga Expels 5 Reds | By Henry Tanner Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gop-is-assailed-on-redistricting-democratic-legislators-see-rivals.html | GOP IS ASSAILED ON REDISTRICTING Democratic Legislators See Rivals Blocking Reforms They Deem Necessary | By Leo Egan Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gop-maps-cuts-in-state-budget-aims-at-20000000-frills-albany.html | GOP MAPS CUTS IN STATE BUDGET Aims at 20000000 Frills  Albany Leaders Slate Parley With Governor | By Layhmond Robinson Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/governor-warns-bias-bills-foes-tells-naacp-a-fight-for-stronger.html | GOVERNOR WARNS BIAS BILLS FOES Tells NAACP a Fight for Stronger Measure Could Imperil Rights Cause | By Warren Weaver Jr Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/gromyko-coming-to-un-assembly-not-khrushchev-premiers-decision.html | GROMYKO COMING TO UN ASSEMBLY NOT KHRUSHCHEV Premiers Decision Linked to Kennedys Reluctance on an Early Meeting GROMYKO COMING TO UN ASSEMBLY | By Seymour Topping Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/haitians-to-teach-in-congo.html | Haitians to Teach in Congo | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/harvard-sextet-takes-ivy-crown-defeats-princeton-92-with-6goal.html | HARVARD SEXTET TAKES IVY CROWN Defeats Princeton 92 With 6Goal Second Period  St Lawrence Upset 62 | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hiring-in-theatre-is-called-illegal-management-group-advised-by.html | HIRING IN THEATRE IS CALLED ILLEGAL Management Group Advised by Counsel Its Pacts With All Unions Violate Law | By Milton Esterow | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hoffa-union-bars-defense-strikes-has-adopted-strict-policy-reaching.html | HOFFA UNION BARS DEFENSE STRIKES Has Adopted Strict Policy Reaching to Missile Sites in Top Priority Class | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/hostility-to-bonn-seen-2-socialists-say-antigerman-sentiments-grow.html | HOSTILITY TO BONN SEEN 2 Socialists Say AntiGerman Sentiments Grow in US | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/icelanders-protest-communist-and-progressive-parties-assail-fishing.html | ICELANDERS PROTEST Communist and Progressive Parties Assail Fishing Pact | Dispatch of The Times London | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/ileo-and-tshombe-sign-congo-pact-to-pool-forces-kalonji-of-south.html | ILEO AND TSHOMBE SIGN CONGO PACT TO POOL FORCES Kalonji of South Kasai Also Agrees to Fight Tyranny of Reds and Bar War SUNDAY PARLEY CALLED Gizenga and His 2 Top Aides Are Asked to Conference in Malagasy Republic ILEO AND TSHOMBE SIGN CONGO PACT Congolese Leaders Sign MilitaryPolitical Pact | By Benjamin Welles Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/india-gets-new-budget-higher-defense-outlay-is-set-as-chinese.html | INDIA GETS NEW BUDGET Higher Defense Outlay Is Set as Chinese Threat Continues | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/indian-maid-faces-6-rivals-in-46300-black-helen-handicap-today.html | Indian Maid Faces 6 Rivals in 46300 Black Helen Handicap Today HINOJOSA TO RIDE MARE AT HIALEAH Indian Maid Will Carry 123 Pounds in Distaff Race  Still Pond 531 Wins | By Joseph C Nichols Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/iona-defeats-liu.html | Iona Defeats LIU | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/isaacs-hits-snowremoval-cost-council-backs-bonds-to-pay-bill.html | Isaacs Hits SnowRemoval Cost Council Backs Bonds to Pay Bill | By Charles G Bennett | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/italy-backs-stikker.html | Italy Backs Stikker | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/johnson-to-get-offices-in-sight-of-white-house.html | Johnson to Get Offices In Sight of White House | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kasavubu-tells-williams-hell-cooperate-with-un-williams-meets-congo.html | Kasavubu Tells Williams Hell Cooperate With UN WILLIAMS MEETS CONGO PRESIDENT | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kasavubu-warned-by-un-it-will-reinforce-troops-kasavubu-gets.html | Kasavubu Warned by UN It Will Reinforce Troops KASAVUBU GETS WARNING BY UN | By Kathleen Teltsch Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedy-plans-to-sign-first-legislation-today.html | Kennedy Plans to Sign First Legislation Today | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedy-to-meet-nkrumah.html | Kennedy to Meet Nkrumah | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kennedys-message-to-congress-on-the-financing-of-the-federal.html | Kennedys Message to Congress on the Financing of the Federal Highway Program | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/kenya-voting-won-by-mboyas-party.html | KENYA VOTING WON BY MBOYAS PARTY | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/king-mohammed-buried-in-rabat-500000-render-hysterical-homage-at.html | KING MOHAMMED BURIED IN RABAT 500000 Render Hysterical Homage at Procession in Moroccan Capital | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/knicks-bow-to-celtics-after-royals-halt-hawks-on-garden-court-new.html | Knicks Bow to Celtics After Royals Halt Hawks on Garden Court NEW YORK ROUTED BY BOSTON 142116 Knicks Drop 5th in Row  Robertson in 2000Point Club as Royals Win | By Robert L Teague | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/laborites-urge-cut-in-overseas-forces.html | LABORITES URGE CUT IN OVERSEAS FORCES | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/leo-m-butzel-86-detroit-lawyer-authority-on-corporate-law-dead-had.html | LEO M BUTZEL 86 DETROIT LAWYER Authority on Corporate Law Dead  Had Represented Many Automobile Firms | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/macmillan-selects-press-inquiry-panel.html | MACMILLAN SELECTS PRESS INQUIRY PANEL | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/market-volume-at-5-12year-high-but-stocks-show-little-net-change-as.html | MARKET VOLUME AT 5 12YEAR HIGH But Stocks Show Little Net Change as the Combined Average Rises 077 TRADING BROADEST EVER Tape Runs Late 3 12 Hours From the Opening  Delay Reaches 19 Minutes Stocks went through the most active market in five and a half years yesterday but did so with little net change The New York Times rail industrial and combined averages made 1961 highs Standard  Poors principal indexes with the exception of the rails set historic highs MARKET VOLUME AT 5 12YEAR HIGH | By Burton Crane | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mayor-cites-health-factor-in-weighing-a-third-term-wagner-stresses.html | Mayor Cites Health Factor In Weighing a Third Term WAGNER STRESSES 3D TERM FACTORS | By Clayton Knowles | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/michael-j-mgrath-cardiff-archbishop.html | MICHAEL J MGRATH CARDIFF ARCHBISHOP | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/monetary-policies-measures-to-retain-confidence-in-dollar-suggested.html | Monetary Policies Measures to Retain Confidence in Dollar Suggested | PAUL WINKLER | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-alfred-perry.html | MRS ALFRED PERRY | Special to The New York Time | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-james-a-greene.html | MRS JAMES A GREENE | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-preston-blake.html | MRS PRESTON BLAKE | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-roosevelt-nominated-for-un.html | Mrs Roosevelt Nominated for UN | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/mrs-wilson-m-powell.html | MRS WILSON M POWELL | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/nancy-r-lowenthal-will-marry-aug-26.html | Nancy R Lowenthal Will Marry Aug 26 | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/negro-extremist-groups-step-up-nationalist-drive-extremists-seek.html | Negro Extremist Groups Step Up Nationalist Drive EXTREMISTS SEEK NEGROES BACKING | By Peter Kihss | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/new-techniques-changing-manufacture-of-shoes-methods-shifting-in.html | New Techniques Changing Manufacture of Shoes METHODS SHIFTING IN SHOE INDUSTRY | By Michael Benson | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/news-of-food-pineapple-cake-stirs-dispute.html | News of Food Pineapple Cake Stirs Dispute | By June Owen | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/niger-joins-un-labor-group.html | Niger Joins UN Labor Group | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/nixons-go-home-to-california-crowd-greets-them-at-airpor.html | Nixons Go Home to California Crowd Greets Them at Airpor | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/novels-by-proust-to-become-a-film-raoul-levy-will-produce.html | NOVELS BY PROUST TO BECOME A FILM Raoul Levy Will Produce Remembrance Series  Experimentals Listed | By Eugene Archer | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/one-vote-elects-hospital-trustee.html | ONE VOTE ELECTS HOSPITAL TRUSTEE | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/operatic-scores-stir-rome-inquiry-rift-over-texts-of-verdi-and.html | OPERATIC SCORES STIR ROME INQUIRY Rift Over Texts of Verdi and Puccini Works Leads to Government Study | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/pakistan-to-sign-pact-oil-accord-with-soviet-will-be-completed.html | PAKISTAN TO SIGN PACT Oil Accord With Soviet Will Be Completed Saturday | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/paris-nostalgia-for-twenties-brings-revival-of-easy-flattering.html | Paris Nostalgia for Twenties Brings Revival of Easy Flattering Silhouette | CARRIE DONOVAN | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/pianoviolin-duo.html | PianoViolin Duo | RAYMOND ERICSON | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/police-name-robb-uniformed-chief-top-inspector-headed-un-guard.html | POLICE NAME ROBB UNIFORMED CHIEF Top Inspector Headed UN Guard Detail Last Year POLICE NAME ROBB UNIFORMED CHIEF | By Philip Benjamin | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/police-rule-upheld-on-cabaret-cards-police-win-in-suit-on-cabaret.html | Police Rule Upheld On Cabaret Cards POLICE WIN IN SUIT ON CABARET CARDS | By Ronald Maiorana | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/president-urges-truck-tax-rises-to-pay-for-roads-he-calls-it-only.html | PRESIDENT URGES TRUCK TAX RISES TO PAY FOR ROADS He Calls It Only Fair for Heavy Users to Take on Greater Share of Costs CUT IN GAS LEVY FOUGHT Kennedy Is Also Opposed to Any Deficit Financing Scores Billboard Use PRESIDENT URGES TRUCK TAX RISES | By Wh Lawrence Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/price-index-down-after-years-rise-january-decline-was-01-food.html | PRICE INDEX DOWN AFTER YEARS RISE January Decline Was 01  Food Apparel and Cars Major Factors in Drop PRICE INDEX FALLS AFTER YEARS RISE Consumer Price Index | By Peter Braestrup Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/property-taxes-up-by-126-in-decade-in-jersey-localities.html | Property Taxes Up By 126 in Decade In Jersey Localities | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/recants-kidnap-story-witness-in-jersey-murder-case-admits-jail.html | RECANTS KIDNAP STORY Witness in Jersey Murder Case Admits Jail Break | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/regional-liason-urged-by-maor-wagner-proposes-council-serve-as.html | REGIONAL LIASON URGED BY MAOR Wagner Proposes Council Serve as Coordinator for Other Area Agencies ANNUAL MEETING HELD Body Scores Port Authority Position on Restricting Its Transit Responsibility | By Clarence Dean Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/reinhardt-picked-as-envoy-to-italy-mann-is-slated-for-mexico-miss.html | REINHARDT PICKED AS ENVOY TO ITALY Mann Is Slated for Mexico Miss Willis for Ceylon  All Career Officers Reinhardt Chosen Envoy to Italy Other Career Aides to Get Posts | By Felix Belair Jr Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rheumatic-fever-shorn-of-2-myths-studies-here-indicate-that.html | RHEUMATIC FEVER SHORN OF 2 MYTHS Studies Here Indicate That Antibiotics Can Reduce Diseases Recurrence | By Robert K Plumb | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rhodesia-relaxes-troops-to-disband.html | RHODESIA RELAXES TROOPS TO DISBAND | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rider-victor-68-to-63.html | Rider Victor 68 to 63 | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/roberto-silveira.html | ROBERTO SILVEIRA | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rosina-lhevinne-in-chopin-concerto.html | Rosina Lhevinne in Chopin Concerto | By Harold C Schonbergross Parmenter | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rpi-in-front-170.html | RPI In Front 170 | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rules-unit-backs-joblessaid-plan-house-vote-slated-today-kennedy.html | RULES UNIT BACKS JOBLESSAID PLAN House Vote Slated Today  Kennedy Plans at Least 10 Further Messages | By Tom Wicker Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/rusk-backs-use-of-nuclear-arms-would-bolster-conventional-forces-as.html | RUSK BACKS USE OF NUCLEAR ARMS Would Bolster Conventional Forces as Well Denies Proposing Policy Shift RUSK BACKS USE OF NUCLEAR ARMS | By William J Jorden Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/secret-contacts-made.html | Secret Contacts Made | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/slayer-of-girl-4-captured-in-jersey-slayer-captured-in-girls.html | Slayer of Girl 4 Captured in Jersey SLAYER CAPTURED IN GIRLS KILLING | By Harrison E Salisbury | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/son-to-the-l-t-friends.html | Son to the L T Friends | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/sovietbloc-ties-urged-berlin-talks-told-economic-integration-is.html | SOVIETBLOC TIES URGED Berlin Talks Told Economic Integration Is Needed | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/spains-prisoners-support-for-amnesty-for-regimes-political.html | Spains Prisoners Support for Amnesty for Regimes Political Opponents Urged | ALBERT L COLLOMS | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/speed-mark-secure-daytona-beach-turns-and-slowdowns-likely-to.html | Speed Mark Secure Daytona Beach Turns and Slowdowns Likely to Affect Future Races | By Frank M Blunk Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/sports-of-the-times-unfinished-business.html | Sports of The Times Unfinished Business | By Arthur Daley | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/stability-held-likely-new-moroccan-kings-exfoe-wont-upset-things.html | STABILITY HELD LIKELY New Moroccan Kings ExFoe Wont Upset Things | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/staggered-hours-may-be-tried-here-next-year-study-of-feasibility-be.html | Staggered Hours May Be Tried Here Next Year Study of Feasibility Begun by Financial Area Concerns Change Would Come Jan 1 if Found Warranted | By Charles Grutzner | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/terry-to-throw-out-a-few-pitches-yank-hurler-agrees-varied.html | Terry to Throw Out a Few Pitches Yank Hurler Agrees Varied Deliveries Do Him No Good He Promises Houk to Use Only Four From Now On | By John Drebinger Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/theatre-fresh-tartuffe-moliere-work-given-by-comedie-francaise.html | Theatre  Fresh Tartuffe Moliere Work Given by Comedie Francaise | By Lewis Funke | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/theodore-mann-plans-a-musical-quintero-partner-to-sponsor-smiling.html | THEODORE MANN PLANS A MUSICAL Quintero Partner to Sponsor Smiling the Boy Fell Dead  Make Me an Offer Due | By Sam Zolotow | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/this-is-day-all-good-welshmen-show-theyre-especially-welsh-st.html | This Is Day All Good Welshmen Show Theyre Especially Welsh St Davids Observance Marks Regions Emphasis on Nationalist Ways  Language Revival Noted | By Seth S King Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/thomas-arkison-dies-legislative-correspondent-for-the-montreal.html | THOMAS ARKISON DIES Legislative Correspondent for The Montreal Gazette | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/turkish-chiefs-aide-resigns.html | Turkish Chiefs Aide Resigns | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tv-jfk-report-no-1-candid-still-photos-capture-the-zeal-and-vigor.html | TV JFK  Report No 1 Candid Still Photos Capture the Zeal and Vigor of President and His Family | By John P Shanley | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/tv-networks-list-changes-in-shows-industrywide-activity-noted-in.html | TV NETWORKS LIST CHANGES IN SHOWS IndustryWide Activity Noted in Announcements  US May See Khrushchev | By Richard F Shepard | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/two-pope-brothers-admit-proxy-fraud-2-pope-brothers-admit-to-frauds.html | Two Pope Brothers Admit Proxy Fraud 2 POPE BROTHERS ADMIT TO FRAUDS | By Edward Ranzal | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/u-s-nato-share-down-bonns-up-alliance-revamps-schedule-of.html | U S NATO SHARE DOWN BONNS UP Alliance Revamps Schedule of Installations Costs  France to Pay More | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/unions-held-lax-on-racial-policy-meany-defends-record-as-randolph.html | UNIONS HELD LAX ON RACIAL POLICY Meany Defends Record as Randolph Calls for Early End to Discrimination | By Ah Raskin Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-aid-agreement-is-ratified-in-seoul.html | US AID AGREEMENT IS RATIFIED IN SEOUL | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-army-aide-says-aircraft-are-soviets-principal-weapon.html | US Army Aide Says Aircraft Are Soviets Principal Weapon | By Jack Raymond Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-labor-sets-aid-for-foreign-unions.html | US LABOR SETS AID FOR FOREIGN UNIONS | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-space-moves-could-aid-att-shifting-of-radio-bands-for-phone.html | US SPACE MOVES COULD AID ATT Shifting of Radio Bands for Phone Satellite Seen by Competitors as a Curb | By John W Finney Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/us-will-defend-indians-on-vote-interior-department-enters-new.html | US WILL DEFEND INDIANS ON VOTE Interior Department Enters New Mexico Suit Disputing Franchise of Navajos | By David Halberstam Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/use-of-subways-for-freight.html | Use of Subways for Freight | SAMUEL GRESS | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/virginia-m-strong-engaged-to-lieut-dean-fiske-kimball.html | Virginia M Strong Engaged To Lieut Dean Fiske Kimball | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/warners-promotes-wt-orr.html | Warners Promotes WT Orr | Special to The New York Times | RE0000416492 | 1989-01-23 | B00000887923 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/washington-another-big-controversy-over-very-little.html | Washington Another Big Controversy Over Very Little | By James Reston | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-01 | https://www.nytimes.com/1961/03/01/archives/wood-field-and-stream-no-danger-of-running-short-of-birds-at.html | Wood Field and Stream No Danger of Running Short of Birds at Hunting Preserves This Season | By John W Randolph Special To the New York Times | RE0000416492 | 1989-01-23 | B00000887923 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/100-flowers-theme-revived-by-peiping.html | 100 FLOWERS THEME REVIVED BY PEIPING | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/2-producers-seek-to-bolster-trade-fred-coe-and-arthur-cantor.html | 2 PRODUCERS SEEK TO BOLSTER TRADE Fred Coe and Arthur Cantor Intensify Efforts to Keep All the Way Home Going | By Sam Zolotow | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/224-million-cited.html | 224 Million Cited | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/6-indonesia-groups-banned-by-sukarno.html | 6 INDONESIA GROUPS BANNED BY SUKARNO | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/7-new-us-works-are-played-at-y-chamber-music-61-offers-program-for.html | 7 NEW US WORKS ARE PLAYED AT Y Chamber Music 61 Offers Program for Violin Piano Voice in Kaufmann Hall | RAYMOND ERICSON | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/8-town-executives-in-fairfield-agree-to-joint-planning.html | 8 Town Executives In Fairfield Agree To Joint Planning | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/a-cabinet-crisis-seen-in-katanga-tshombe-cancels-kasai-trip-french.html | A CABINET CRISIS SEEN IN KATANGA Tshombe Cancels Kasai Trip  French Officers Arrival Stirs Talk of Struggle | By Benjamin Welles Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/a-handler-with-care-anne-rogers-gains-major-rewards-with-long-hours.html | A Handler With Care Anne Rogers Gains Major Rewards With Long Hours and Hard Work | By John Rendel | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/adenauer-to-see-kennedy-in-april-accepts-his-invitation-for-12th.html | ADENAUER TO SEE KENNEDY IN APRIL Accepts His Invitation for 12th and 13th  President Firm on Bonn Aid Pledge ADENAUER TO SEE KENNEDY IN APRIL | By Ew Kenworthy Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/advertising-buddhists-attack-illustration.html | Advertising Buddhists Attack Illustration | By Robert Alden | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/african-animals-trouble-studio-paramount-unsure-how-to-house-and.html | AFRICAN ANIMALS TROUBLE STUDIO Paramount Unsure How to House and Feed Collection Arriving for New Film | By Murray Schumachspecial To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/albany-may-link-school-aid-bills-chiefs-in-both-houses-favor.html | ALBANY MAY LINK SCHOOL AID BILLS Chiefs in Both Houses Favor Coupling Rockefeller Plan and Public School Help | By Warren Weaver Jr Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/alfred-f-bahlke.html | ALFRED F BAHLKE | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/alfred-j-lheureux-74-dies-lawyer-assisted-fund-for-italy.html | Alfred J LHeureux 74 Dies Lawyer Assisted Fund for Italy | Special to the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/amherst-on-top-7559-conquers-wesleyan-five-scolnick-sparks-victory.html | AMHERST ON TOP 7559 Conquers Wesleyan Five  Scolnick Sparks Victory | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/attacks-on-brandt-stepped-up-adenauer-aides-press-criticism.html | Attacks on Brandt Stepped Up Adenauer Aides Press Criticism Chancellor Silent as Mayor Is Assailed for Emigrating During Nazi Period | By Sydney Gruson Special To The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/australian-sees-labor-comeback-a-leader-of-divided-party-looks-to.html | AUSTRALIAN SEES LABOR COMEBACK A Leader of Divided Party Looks to Big Business to Help Defeat Menzies | By Homer Bigart Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/be-cautious-outruns-teacation-in-46300-black-helen-handicap-at.html | Be Cautious Outruns Teacation in 46300 Black Helen Handicap at Hialeah FILLY FINDS ROOM FOR CLOSING RUSH Be Cautious at the Urging of Ussery Goes Through for a Return of 1930 | By Joseph C Nichols Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/berlequadros-talk-delayed.html | BerleQuadros Talk Delayed | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/big-press-groups-joined-in-britain-huge-publishing-empire-is-formed.html | BIG PRESS GROUPS JOINED IN BRITAIN Huge Publishing Empire Is Formed as Mirrors Owner Gains Control of Odhams | By Thomas P Ronanspecial To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/bock-beer-fete-lifts-luchows-highdecibel-event-among-restaurants-7.html | Bock Beer Fete Lifts Luchows HighDecibel Event Among Restaurants 7 Annual Festivals German Band Unites With SteinRaising Customers in Din | By Arthur Gelb | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/bonds-the-yields-on-us-treasury-bills-continue-to-move-upward.html | Bonds The Yields on US Treasury Bills Continue to Move Upward PRICES ADVANCE FOR CORPORATES Municipals Dealers Faced With Heavy Load of New Issues to Distribute | By Paul Heffernan | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/building-of-schools-under-inquiry-here-2-inquiries-study-cost-of.html | Building of Schools Under Inquiry Here 2 INQUIRIES STUDY COST OF SCHOOLS | By Leonard Buder | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/busbill-sponsor-offers-revision-amendments-are-proposed-to-meet.html | BUSBILL SPONSOR OFFERS REVISION Amendments Are Proposed to Meet Objections  Film Classification Is Voted | By Layhmond Robinson Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/business-men-see-crisis-in-transit-arden-house-panel-weighs.html | BUSINESS MEN SEE CRISIS IN TRANSIT Arden House Panel Weighs Challenges to TriState Area in Next 25 Years JOINT STUDY IS URGED Mitchell Calls for Pooling to Cover 25 Billion in Varied Improvements in Decade BUSINESS MEN SEE CRISIS IN TRANSIT | By Charles Grutzner Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/catholic-bishops-map-school-fight-prelates-confer-on-how-to-resist.html | CATHOLIC BISHOPS MAP SCHOOL FIGHT Prelates Confer on How to Resist Kennedy Aid Plan Catholic Prelates Weigh Fight Against Kennedy SchoolAid Bill | By John D Morris Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/charles-m-morris.html | CHARLES M MORRIS | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/chief-benders-widow-dies.html | Chief Benders Widow Dies | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/china-hails-results-in-soviet-aid-talks.html | CHINA HAILS RESULTS IN SOVIET AID TALKS | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/commercial-fishermen-battle-for-their-stripedbass-rights.html | Commercial Fishermen Battle For Their StripedBass Rights | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/compromise-is-seen-on-slum-rent-bill.html | COMPROMISE IS SEEN ON SLUM RENT BILL | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/conference-in-vienna.html | Conference in Vienna | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/contract-bridge-search-continues-for-method-of-selecting-american.html | Contract Bridge Search Continues for Method of Selecting American Team for World Title Play | By Albert H Morehead | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/cuban-aide-threatens-to-nationalize-schools.html | Cuban Aide Threatens To Nationalize Schools | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/delhi-forbids-begging-hundreds-flee-city-rather-than-train-for-jobs.html | DELHI FORBIDS BEGGING Hundreds Flee City Rather Than Train for Jobs | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/dirksen-may-ask-delay-on-judges-republican-see-attempt-by-the.html | DIRKSEN MAY ASK DELAY ON JUDGES Republican See Attempt by the Democrats to Pack the Federal Judiciary | By Russell Baker Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/donations-from-europe-community-chest-campaign-by-us-to-share.html | Donations From Europe Community Chest Campaign by US To Share Burdens Meets Reluctance | By Edwin L Dale Jr Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/dowling-sees-adenauer.html | Dowling Sees Adenauer | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/economic-treaty-held-up-in-senate-members-of-panel-question.html | ECONOMIC TREATY HELD UP IN SENATE Members of Panel Question Constitutionality of Draft of OECD Convention | By Felix Belair Jr Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/edward-campion-industrialist-77-chairman-of-bonneyfloyd-company.html | EDWARD CAMPION INDUSTRIALIST 77 Chairman of BonneyFloyd Company Steel Castings Concern in Ohio Dies | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ehrenburg-praises-naive-pasternak.html | EHRENBURG PRAISES NAIVE PASTERNAK | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/el-salvador-cuts-ties-with-havana.html | EL SALVADOR CUTS TIES WITH HAVANA | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/elizabeth-scored-by-scots-on-pope.html | ELIZABETH SCORED BY SCOTS ON POPE | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/exeter-trackmen-score.html | Exeter Trackmen Score | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/extension-of-aid-to-jobless-voted-by-house-39230-parties-join-on.html | EXTENSION OF AID TO JOBLESS VOTED BY HOUSE 39230 Parties Join on PayrollTax Plan That Will Provide 13 Additional Weeks SENATE IS READY TO ACT Hearings on Minimum Wage Continue GOP Critical of Proposals Scope JOBLESS AID BILL PASSED BY HOUSE | By Tom Wicker Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/federal-order-to-tighten-ban-on-job-discrimination-kennedy-says-he.html | Federal Order to Tighten Ban on Job Discrimination Kennedy Says He Will Act in a Few Days  Reorganization Is Expected for 2 Government Committees Federal Action on Job Rights Is Planned Within a Few Days | By Anthony Lewis Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/five-li-liberals-indicted-in-fraud-exparty-leader-in-nassau-and-4.html | FIVE LI LIBERALS INDICTED IN FRAUD ExParty Leader in Nassau and 4 Others Accused of Forgery on Petitions | By Roy R Silver Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/france-restricts-army-in-algeria-political-and-police-powers-cut.html | FRANCE RESTRICTS ARMY IN ALGERIA Political and Police Powers Cut Leaders at Rabat Urge Peace Efforts FRANCE RESTRICTS ARMY IN ALGERIA | By Robert C Doty Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/fraud-charged-in-paris-swindle-in-housing-project-is-decried-by.html | FRAUD CHARGED IN PARIS Swindle in Housing Project Is Decried by Minister | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/free-enterprise-lingers-in-odessa-but-soviet-fights-openair-market.html | FREE ENTERPRISE LINGERS IN ODESSA But Soviet Fights OpenAir Market Dealing in Goods Brought by Foreigners | By Osgood Caruthers Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/french-highway-opens.html | French Highway Opens | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/french-to-continue-atom-tests.html | French to Continue Atom Tests | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ge-plans-drive-to-avert-rigging-cordiner-details-program-on.html | GE PLANS DRIVE TO AVERT RIGGING Cordiner Details Program on Antitrust Violations  Appeals to Public | By Austin C Wehrwein Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/george-bardsley-oil-executive-52.html | GEORGE BARDSLEY OIL EXECUTIVE 52 | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/girls-killer-gets-special-guard-to-watch-him-around-the-clock.html | Girls Killer Gets Special Guard To Watch Him Around the Clock | By Emanuel Perlmutter | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/gop-legislators-clash-at-hearing-russo-accuses-metcalf-of-whitewash.html | GOP LEGISLATORS CLASH AT HEARING Russo Accuses Metcalf of Whitewash in Inquiry Into Blue Cross Rate Rises | By Douglas Dales Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/governor-signs-nonresident-bill-outofstaters-to-be-able-to-itemize.html | GOVERNOR SIGNS NONRESIDENT BILL OutofStaters to Be Able to Itemize Tax Deductions in 62  Reciprocity Due | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/harold-l-gray.html | HAROLD L GRAY | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/harriman-in-paris-will-see-de-gaulle.html | HARRIMAN IN PARIS WILL SEE DE GAULLE | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/henry-spindler.html | HENRY SPINDLER | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/herbert-s-bursley-exambassador-64.html | HERBERT S BURSLEY EXAMBASSADOR 64 | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/house-votes-fund-for-red-inquiries-backs-unit-on-unamerican.html | HOUSE VOTES FUND FOR RED INQUIRIES Backs Unit on UnAmerican Activities by 412 to 6 HOUSE VOTES FUND FOR RED INQUIRIES | By United Press International | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/human-rights-lag-cited-by-new-us-aide-in-un.html | Human Rights Lag Cited by New US Aide in UN | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ileo-explains-his-signing.html | Ileo Explains His Signing | By Henry Tanner Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/ileo-recognition-denied.html | Ileo Recognition Denied | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/in-the-nation-the-court-division-over-the-house-committee.html | In The Nation The Court Division Over the House Committee | By Arthur Krock | RE0000416493 | 1989-01-23 | B00000887924 |

| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/indonesia-rejects-troop-plea.html | Indonesia Rejects Troop Plea | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
|---|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/industrial-loans-down-41-millions-member-banks-holdings-of-us.html | INDUSTRIAL LOANS DOWN 41 MILLIONS Member Banks Holdings of US Securities Dropped 437000000 in Week | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/industrials-oils-lower-in-london-but-many-blue-chips-rise-leaving.html | INDUSTRIALS OILS LOWER IN LONDON But Many Blue Chips Rise Leaving Index Steady  Cape Golds Improve | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/is-shrine-a-hoax-newcomers-battle-town-oldtimers.html | Is Shrine a Hoax Newcomers Battle Town OldTimers | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/japan-troubled-by-congo-issue-troops-for-un-termed-illegal.html | Japan Troubled by Congo Issue Troops for UN Termed Illegal | By Am Rosenthal Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/jersey-courts-to-open-early.html | Jersey Courts to Open Early | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/kennedy-insists-on-economic-aids-finds-no-upward-move-now-says-all.html | KENNEDY INSISTS ON ECONOMIC AIDS Finds No Upward Move Now  Says All Measures in Program Are Needed ECONOMY FOUND STILL UNCERTAIN | By Richard E Mooney Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/kennedy-sets-up-us-peace-corps-to-work-abroad-creates-pilot-plan.html | KENNEDY SETS UP US PEACE CORPS TO WORK ABROAD Creates Pilot Plan and Asks Congress to Establish a Permanent Operation RECRUITS TO GET NO PAY President Aims to Have 500 on Job by the End of 61  Training Will Be Pushed Kennedy Sets Up Peace Corpse Of Volunteers to Work Abroad | By Peter Braestrup Special to the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/lawrenceville-takes-title.html | Lawrenceville Takes Title | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/lehigh-beats-rutgers-70-66.html | Lehigh Beats Rutgers 70  66 | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/life-held-likely-on-other-worlds-scientists-on-panel-doubt-that-man.html | LIFE HELD LIKELY ON OTHER WORLDS Scientists on Panel Doubt That Man Is Natures Crowning Achievement DISCOVERIES PREDICTED Other Solar Systems May Be Found Soon One Astronomer Asserts | By Harold M Schmeck Jr | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archiv es/market-declines-as-volume-falls-4970000-shares-traded-average-dips.html | MARKET DECLINES AS VOLUME FALLS 4970000 Shares Traded  Average Dips 039  Late Rally Cuts Loss ANALYSTS ENCOURAGED Moves Into the Motors and Steels Noted  Chrysler Advances 1 58 to 45 MARKET DECLINES AS VOLUME FALLS | By Burton Crane | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/meeting-military-risks-dual-task-of-president-in-field-of-armaments.html | Meeting Military Risks Dual Task of President in Field of Armaments Discussed | ERNEST T CLOUGH | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/middlebury-downs-dartmouth-six-173.html | MIDDLEBURY DOWNS DARTMOUTH SIX 173 | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mother-grounds-sons-mrs-mucha-advises-them-against-ski-jumping-in.html | Mother Grounds Sons Mrs Mucha Advises Them Against Ski Jumping in Which She Excelled | By Michael Strauss | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/mrs-rufus-marsh-has-child.html | Mrs Rufus Marsh Has Child | Special to The New York Tlme | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/much-more-to-cheese-than-meets-the-palate-taste-and-judgment-divide.html | Much More to Cheese Than Meets the Palate Taste and Judgment Divide Even the Turophiles | By Craig Clairborne | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/music-by-ives-and-five-others-heard-in-local-debuts-at-hunter.html | Music by Ives and Five Others Heard in Local Debuts at Hunter | ALLEN HUGHES | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/music-loves-triumphs-les-indes-galantes-in-premiere-here.html | Music Loves Triumphs Les Indes Galantes in Premiere Here | By Ross Parmenter | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/negro-and-white-pupils-get-a-in-integration-60-brooklyn-children.html | Negro and White Pupils Get A in Integration 60 Brooklyn Children Visit School in Forest Hills One Child Simply Remarks I Just Like Visitors | By Philip Benjamin | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/negroes-say-conditions-in-us-explain-nationalists-militancy-negroes.html | Negroes Say Conditions in US Explain Nationalists Militancy NEGROES EXPLAIN EXTREMIST DRIVES | By Robert L Teague | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-york-scores-at-garden-3-to-1-prentice-henry-and-smith-tally.html | NEW YORK SCORES AT GARDEN 3 TO 1 Prentice Henry and Smith Tally After Bruins Take Lead in Second Period | By William J Briordy | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-york-states-woodlands.html | New York States Woodlands | MARION DREW | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/new-zealander-on-way-holyoake-leaves-for-talk-in-washington-with.html | NEW ZEALANDER ON WAY Holyoake Leaves for Talk in Washington With Kennedy | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/north-african-summit-parley.html | North African Summit Parley | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/pakistani-breach-with-india-grows-new-bitterness-stirred-by-riots.html | PAKISTANI BREACH WITH INDIA GROWS New Bitterness Stirred by Riots in Both Countries  Kashmir Remains Crux | By Paul Grimes Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/paris-hasnt-forgotten-underground-shopper.html | Paris Hasnt Forgotten Underground Shopper | By Carrie Donovan | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/park-aide-quits-in-wetchester-stillwell-commissioner-for-24-years.html | PARK AIDE QUITS IN WETCHESTER Stillwell Commissioner for 24 Years Attacks County Plan to Abolish Board | By Merrill Folsom Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/paul-evans-gets-whct-post.html | Paul Evans Gets WHCT Post | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/pentagon-study-asks-a-buildup-of-all-defenses-president-says-it.html | PENTAGON STUDY ASKS A BUILDUP OF ALL DEFENSES President Says It Proposes More Conventional Arms  He Denies Policy Shift BUILDUP URGED OF ALL DEFENSES | By Jack Raymond Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/power-project-finances-creation-of-capital-budget-for-federal.html | Power Project Finances Creation of Capital Budget for Federal Outlays Proposed | WAYNE MORSE | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/president-backs-williams-on-africa-for-africans-president-backs.html | President Backs Williams On Africa for Africans PRESIDENT BACKS WILLIAMS REMARK | By Wh Lawrence Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/president-defends-meriwether-choice.html | PRESIDENT DEFENDS MERIWETHER CHOICE | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/presidents-message-to-congress-on-the-peace-corps.html | Presidents Message to Congress on the Peace Corps | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/protocol-chief-would-cut-fetes-doubts-whether-embassies-need.html | PROTOCOL CHIEF WOULD CUT FETES Doubts Whether Embassies Need Staggering Sums for Their Entertaining | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/record-budget-in-newark.html | Record Budget in Newark | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/recruits-flocking-to-join-corps-rafer-johnson-asks-to-serve-work-by.html | Recruits Flocking to Join Corps Rafer Johnson Asks to Serve  Work by Staff Is Heavy RECRUITS FLOCK TO PEACE CORPS | By David Halberstam Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/report-called-speculation.html | Report Called Speculation | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/return-of-eisenhowers-5-stars-given-support-by-the-president.html | Return of Eisenhowers 5 Stars Given Support by the President KENNEDY FAVORS RETURN OF STARS | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/reuther-in-move-to-prod-congress-he-proposes-force-led-by-6-midwest.html | REUTHER IN MOVE TO PROD CONGRESS He Proposes Force Led by 6 Midwest Governors to Speed Aid for Jobless | By Damon Stetson Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/saudi-arabian-wins-fencing.html | Saudi Arabian Wins Fencing | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/screvane-named-as-deputy-mayor-sanitation-chief-succeeding-okeefe.html | SCREVANE NAMED AS DEPUTY MAYOR Sanitation Chief Succeeding OKeefe Who Resigns to Return to Business SCREVANE NAMED AS DEPUTY MAYOR | By Charles G Bennett | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/senators-revise-feed-grains-bill-committee-omits-weapon-asked-by.html | SENATORS REVISE FEED GRAINS BILL Committee Omits Weapon Asked by Freeman to Help Make Farmers Comply | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/sicily-regime-resigns-action-follows-withdrawal-of-two-neofascists.html | SICILY REGIME RESIGNS Action Follows Withdrawal of Two NeoFascists | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/space-monopoly-feared-by-rca-satellite-plans-of-at-t-are-opposed-in.html | SPACE MONOPOLY FEARED BY RCA Satellite Plans of AT T Are Opposed in Brief Joint Venture Urged | By John W Finney Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/sports-of-the-times-visit-to-birdland.html | Sports of The Times Visit to Birdland | By Arthur Daley | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/stamford-group-lists-style-show-for-2-charities-international.html | Stamford Group Lists Style Show For 2 Charities International Fashions to Be Shown March 10 by Junior League | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/stocks-on-a-treadmill-a-look-at-the-markets-furious-pace-of-trading.html | Stocks on a Treadmill A Look at the Markets Furious Pace Of Trading While Prices Go Nowhere AN EXAMINATION OF TRADING PACE | By Richard Rutter | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/susskind-to-vie-for-wntatv-with-landau-and-citizens-group.html | Susskind to Vie for WNTATV With Landau and Citizens Group | By Jack Gould | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tamil-protests-grow-ceylon-using-troops-to-keep-order-in-language.html | TAMIL PROTESTS GROW Ceylon Using Troops to Keep Order in Language Dispute | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/teamster-parley-is-planned-in-june.html | TEAMSTER PARLEY IS PLANNED IN JUNE | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/theatre-intense-hour-albees-the-death-of-bessie-smith-opens.html | Theatre Intense Hour Albees The Death of Bessie Smith Opens | By Howard Taubman | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tight-rein-urged-on-robot-teacher-educators-warn-here-of-stressing.html | TIGHT REIN URGED ON ROBOT TEACHER Educators Warn Here of Stressing Machine Instead of Its Programming | By Robert H Terte | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/to-reappraise-grand-jury-system.html | To Reappraise Grand Jury System | MORRIS L ERNST | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/toronto-paytv-lists-live-revue-carol-channings-show-girl-will-be.html | TORONTO PAYTV LISTS LIVE REVUE Carol Channings Show Girl Will Be Broadcast From Theatre Here on April 2 | By Val Adams | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tough-press-czar-cecil-harmsworth-king.html | Tough Press Czar Cecil Harmsworth King | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/trussell-sworn-as-hospital-chief-new-city-commissioner-bids-private.html | TRUSSELL SWORN AS HOSPITAL CHIEF New City Commissioner Bids Private Institutions Help in Ending Staff Crisis | By Morris Kaplan | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/tva-bares-data-on-identical-bids-advises-justice-department-of.html | TVA BARES DATA ON IDENTICAL BIDS Advises Justice Department of Proposals by 7 Cement and Aluminum Concerns | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/un-change-suggested-security-council-enlargement-is-urged-by.html | UN CHANGE SUGGESTED Security Council Enlargement Is Urged by Commission | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/west-urged-to-aid-poor-lands-trade.html | WEST URGED TO AID POOR LANDS TRADE | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/western-airlines-to-resume-flights.html | WESTERN AIRLINES TO RESUME FLIGHTS | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/why-and-how-of-discipline-still-unsolved.html | Why and How Of Discipline Still Unsolved | By Phyllis Ehrlich | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/william-h-ward-of-du-pont-dead-retired-vice-president-was-wartime.html | WILLIAM H WARD OF DU PONT DEAD Retired Vice President Was Wartime Manager of the Explosives Department | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/wolf-musnick.html | Wolf  Musnick | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/yale-downs-aic-111.html | Yale Downs AIC 111 | Special to The New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-02 | https://www.nytimes.com/1961/03/02/archives/yankee-regulars-work-out-as-training-opens-officially-at-st.html | Yankee Regulars Work Out as Training Opens Officially at St Petersburg ROOKIES DRILLED IN SECOND SESSION Houk Keeps Eye on Young Talent by Splitting Yanks  Lopez Accepts Pact | By John Drebinger Special To the New York Times | RE0000416493 | 1989-01-23 | B00000887924 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/13-of-19-on-trial-are-acquitted-on-role-in-1960-algiers-uprising.html | 13 of 19 on Trial Are Acquitted On Role in 1960 Algiers Uprising | By Heney Giniger Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/2-freshman-records-smashed-by-gubner-in-title-track-here.html | 2 Freshman Records Smashed By Gubner in Title Track Here | By Howard M Tuckner | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/4-liberals-arraigned-nassau-committee-members-deny-vote-frauds.html | 4 LIBERALS ARRAIGNED Nassau Committe Members Deny Vote Frauds | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/44-slain-in-kasai-as-congo-troops-fire-on-civilians-soldiers-in.html | 44 SLAIN IN KASAI AS CONGO TROOPS FIRE ON CIVILIANS Soldiers in Luluabourg Riot After Mob Kills 3  Ileo Repeats CallUp Order 44 SLAIN IN KASAI BY CONGO TROOPS | By Henry Tanner Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/6-us-officials-given-awards-of-3500-for-public-service.html | 6 US Officials Given Awards Of 3500 for Public Service | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/62-tickets-sold-on-winning-pair-space-craft-running-acres-return.html | 62 TICKETS SOLD ON WINNING PAIR Space Craft Running Acres Return 2159 Idolater Sets Record at Hialeah | By Joseph C Nichols Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/9-driving-testers-face-bribe-trials-all-suspended-from-bronx-jobs-4.html | 9 DRIVING TESTERS FACE BRIBE TRIALS All Suspended From Bronx Jobs  4 and One Former Examiner Are Indicted | By Bernard Stengren | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/a-real-case-of-murder-is-presented.html | A Real Case of Murder Is Presented | JOHN P SHANLEY | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/accelerated-depreciation-benefits-claimed-for-plan-held-obtainable.html | Accelerated Depreciation Benefits Claimed for Plan Held Obtainable in Other Ways | JAMES R NELSON | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/actress-papers-presented-to-us-23000-items-of-mrs-minnie-maddern.html | ACTRESS PAPERS PRESENTED TO US 23000 Items of Mrs Minnie Maddern Fiske Donated to Library of Congress | By Louis Calta | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/administration-defense-views-are-found-to-parallel-armys-memo-by.html | Administration Defense Views Are Found to Parallel Armys Memo by General in 1960 Advocated a BuildUp in NonNuclear Weapons | By Jack Raymond Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/advertising-is-young-talent-being-stifled.html | Advertising Is Young Talent Being Stifled | By Robert Alden | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/airlines-threaten-a-cargo-rate-war-on-atlantic-runs.html | Airlines Threaten A Cargo Rate War On Atlantic Runs | By Joseph Carter | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/area-relief-bill-pushed-in-senate-voted-by-banking-unit-with-slight.html | AREA RELIEF BILL PUSHED IN SENATE Voted by Banking Unit With Slight Charges House Speeds Wage Measure | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/argentines-in-flareup-senate-electoral-sitting-has-antius.html | ARGENTINES IN FLAREUP Senate Electoral Sitting Has AntiUS Demonstration | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/boat-council-names-mackerer-executive-committee-chairman.html | Boat Council Names MacKerer Executive Committee Chairman | By Clarence E Lovejoy | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/bonds-firm-tone-prevails-throughout-the-market-except-for-municipal.html | Bonds Firm Tone Prevails Throughout the Market Except for Municipal Sector YIELDS PLUMMET FOR BILLS OF US Bidding Spurts as Scarcity Appears in ShortTerm Government Issues | By Paul Heffernan | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archiv es/bonn-expects-echo.html | Bonn Expects Echo | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/bourguiba-achieves-aims.html | Bourguiba Achieves Aims | By Thomas F Brady Special to the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brandt-countering-attacks-on-his-past.html | BRANDT COUNTERING ATTACKS ON HIS PAST | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/brish-reserves-fall-markedly-drop-in-february-is-linked-in-part-to.html | BRISH RESERVES FALL MARKEDLY Drop in February Is Linked in Part to Restoration of Confidence in Dollar | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/camden-shipbuilders-name-vice-president.html | Camden Shipbuilders Name Vice President | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/capital-diplomats-hail-peace-corps-envoys-welcome-peace-corps-idea.html | Capital Diplomats Hail Peace Corps ENVOYS WELCOME PEACE CORPS IDEA | By Peter Braestrup Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/catholic-bishops-seek-school-aid-will-oppose-education-bill-if-it.html | CATHOLIC BISHOPS SEEK SCHOOL AID Will Oppose Education Bill if It Denies Loans to Private Institutions CATHOLIC BISHOPS SEEK SCHOOL AID | By John D Morris Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/catholics-warn-regime-in-italy-advise-christian-democrats-not-to.html | CATHOLICS WARN REGIME IN ITALY Advise Christian Democrats Not to Collaborate With LeftWing Socialists | By Paul Hofmann Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/censor-is-old-foe-of-adolph-zukor-dean-of-film-industry-88-recalls.html | CENSOR IS OLD FOE OF ADOLPH ZUKOR Dean of Film Industry 88 Recalls Many Crusades in History of Movies | By Murray Schumach Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cesium-137-is-found-high-in-norwegians.html | CESIUM 137 IS FOUND HIGH IN NORWEGIANS | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cheerless-troupe-offers-gioconda.html | CHEERLESS TROUPE OFFERS GIOCONDA | ALLEN HUGHES | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/city-investigates-bids-on-6-schools-plumbing-and-drainage-jobs-far.html | CITY INVESTIGATES BIDS ON 6 SCHOOLS Plumbing and Drainage Jobs Far Above Boards Figures  Construction Held Up | By Leonard Buder | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/congos-military-status-more-un-troops-considered-vital-to-achieve.html | Congos Military Status More UN Troops Considered Vital To Achieve Real Stability in Nation | By Hanson W Baldwin | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/connecticuts-contraceptive-ban-is-questioned-in-supreme-court.html | Connecticuts Contraceptive Ban Is Questioned in Supreme Court | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/contract-bridge-an-unexpected-play-can-win-a-trick-with-a-seemingly.html | Contract Bridge An Unexpected Play Can Win a Trick With a Seemingly Impossible Hand | By Albert H Morehead | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/controlling-air-pollution.html | Controlling Air Pollution | ARTHUR J BENLINE | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/critic-at-large-travelers-notes-from-the-underground-call-subway-a.html | Critic at Large Travelers Notes From the Underground Call Subway a Tunnel of Gloom | By Brooks Atkinson | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cuban-refugees-being-placed-in-federal-jobs-to-ease-plight.html | Cuban Refugees Being Placed In Federal Jobs to Ease Plight | By Ah Raskin Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/cultural-subsidy-is-asked-of-state-400000-urged-by-panel-to-finance.html | CULTURAL SUBSIDY IS ASKED OF STATE 400000 Urged by Panel to Finance Program for Areas Lacking Arts | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/dayal-free-to-remain.html | Dayal Free to Remain | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/detroit-the-arsenal-of-democracy-and-the-new-frontier.html | Detroit The Arsenal of Democracy and the New Frontier | By James Reston | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/doctors-panel-to-scrutinize-city-plan-to-close-gouverneur.html | Doctors Panel to Scrutinize City Plan to Close Gouverneur | By Morris Kaplan | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/elizabeths-visit-to-india.html | Elizabeths Visit to India | VINCENT SHEEHAN | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/erasmus-wins-psal-crown-brooklyn-five-tops-lane-by-4745-boys-is.html | Erasmus Wins PSAL Crown Brooklyn Five Tops Lane by 4745  Boys Is Victor | By Michael Strauss | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/faa-certifies-new-type-of-jet-turbofan-transports-to-be-delivered.html | FAA CERTIFIES NEW TYPE OF JET Turbofan Transports to Be Delivered to American  Cruises at 640 MPH | By George Horne | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/face-value-of-life-policy-sales-fell-in-1960-for-metropolitan-sales.html | Face Value of Life Policy Sales Fell in 1960 for Metropolitan SALES DIP POSTED BY LARGE INSURER | By James J Nagle | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/fcc-seeks-to-add-channels-on-every-new-television-set-expansion-of.html | FCC Seeks to Add Channels On Every New Television Set EXPANSION OF TV SOUGHT BY FCC | By Jack Gould | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/first-floor-is-destroyed-governor-and-wife-aid-3-servants.html | First Floor Is Destroyed  Governor and Wife Aid 3 Servants ROCKEFELLERS FLEE BLAZE IN ALBANY Mansion and Art Damaged in Fire | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/foe-of-paz-gets-haven-in-bolivia-papal-nuncio-gives-asylum-to.html | FOE OF PAZ GETS HAVEN IN BOLIVIA Papal Nuncio Gives Asylum to Guevara Opposition Leader Fleeing Arrest | By Juan de Onis Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/food-caribbean-foment-puerto-rico-seeks-to-send-products-formerly.html | Food Caribbean Foment Puerto Rico Seeks to Send Products Formerly Exported by Cuba to US | By June Owen | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/french-pleased-by-rabat-parley-welcome-recognition-that-no-obstacle.html | FRENCH PLEASED BY RABAT PARLEY Welcome Recognition That No Obstacle Now Exists to Direct Algeria Talks | By Robert C Doty Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/gatt-study-is-slated-trade-group-will-examine-italian-import-duties.html | GATT STUDY IS SLATED Trade Group Will Examine Italian Import Duties | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/george-p-parker.html | GEORGE P PARKER | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/georgetown-five-defeats-nyu-and-manhattan-tops-syracuse-in-garden.html | Georgetown Five Defeats NYU and Manhattan Tops Syracuse in Garden HOYAS WIN 9269 AS CARINO EXCELS Georgetown Ace Scores 24 Points Manhattan Five Gains 8276 Victory | By Robert L Teague | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/germans-offer-india-credit.html | Germans Offer India Credit | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/gleason-is-cast-as-himself-on-tv-will-appear-in-kidnapping-story-on.html | GLEASON IS CAST AS HIMSELF ON TV Will Appear in Kidnapping Story on April 21 CBS Chief Praises Collins | By Val Adams | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/governor-to-ask-37-million-more-for-state-staffs-110000-employes.html | GOVERNOR TO ASK 37 MILLION MORE FOR STATE STAFFS 110000 Employes Would Get Increases of 120 to 10000 a Year BILLS ARE DUE IN WEEK Twothirds of the Allocation Would Aid Those Making Less Than 6000 Rockefeller Will Seek Raises For States 110000 Employes | By Douglas Dales Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/grocer-liability-widened-by-court-shoppers-family-included-appeals.html | GROCER LIABILITY WIDENED BY COURT Shoppers Family Included Appeals Bench Rules Court Widens Grocers Liability To Cover FoodBuyers Family | By Warren Weaver Jr Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/gursel-appoints-two-deputy-premier-and-minister-head-cabinet-in.html | GURSEL APPOINTS TWO Deputy Premier and Minister Head Cabinet in Turkey | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/hawaiian-musical-is-at-the-54th-street-don-ameche-stars-in-show-by.html | Hawaiian Musical Is at the 54th Street Don Ameche Stars in Show by Magoon | By Howard Taubman | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/hempstead-reports-sales-gain.html | Hempstead Reports Sales Gain | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/herter-on-council-of-atlantic-union.html | HERTER ON COUNCIL OF ATLANTIC UNION | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/inspector-named-detectives-chief-ledden-former-commander-of-bronx.html | INSPECTOR NAMED DETECTIVES CHIEF Ledden Former Commander of Bronx Uniformed Men Has Served 35 Years | By Guy Passant | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/instructor-is-fiance-of-myra-hymovich.html | Instructor Is Fiance Of Myra Hymovich | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/insurance-fraud-is-charged-to-3-jerseyans-said-to-bilk-2-banks-of-3.html | INSURANCE FRAUD IS CHARGED TO 3 Jerseyans Said to Bilk 2 Banks of 345000 Using Fake Policies | By John W Slocum Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/israels-president-rebukes-politicians.html | ISRAELS PRESIDENT REBUKES POLITICIANS | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/italians-study-plan.html | Italians Study Plan | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/japanese-smooth-eisenhowers-visit.html | JAPANESE SMOOTH EISENHOWERS VISIT | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/john-potter-jr-and-joan-wall-to-wed-in-may-president-of-ventures.html | John Potter Jr And Joan Wall To Wed in May President of Ventures Ltd Becomes Fiance of Darien Girl | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/judgeships-plan-faces-logrolling-swift-passage-of-measure.html | JUDGESHIPS PLAN FACES LOGROLLING Swift Passage of Measure Threatened  Two Posts Added for Indiana | By Anthony Lewis Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/kennedy-serves-good-victuals-and-no-politics-kennedy-is-host-to.html | Kennedy Serves Good Victuals and No Politics KENNEDY IS HOST TO CONGRESSMEN | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/king-kongs-sons-in-yank-pasture-keller-brothers-aim-to-achieve.html | King Kongs Sons in Yank Pasture Keller Brothers Aim to Achieve Heights as Ballplayers Also Plan to Follow Father as Harness Horse Breeders | By John Drebinger Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/koreans-seek-pact-on-forces.html | Koreans Seek Pact on Forces | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/leahy-morrow.html | Leahy  Morrow | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/magazine-celebrates-25th-birthday-with-varied-90minute-presentation.html | Magazine Celebrates 25th Birthday With Varied 90Minute Presentation | JACK GOULD | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/market-climbs-closing-in-spurt-average-touches-high-since-june-15.html | MARKET CLIMBS CLOSING IN SPURT Average Touches High Since June 15 and Ends With Gain of 358 Points TRADING PACE QUICKENS Volume Rises to 5300000 LowPrice Issues Show Increased Activity MARKET CLIMBS CLOSING IN SPURT | By Burton Crane | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mcrory-seeking-the-lerner-chain-deal-wouldcreate-third-biggest.html | MCRORY SEEKING THE LERNER CHAIN Deal WouldCreate Third Biggest System in US in Number of Units | By Alexander R Hammer | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mit-head-honored-british-group-awards-him-the-faraday-medal.html | MIT HEAD HONORED British Group Awards Him the Faraday Medal | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mob-in-oran-hurts-8-european-beat-isolated-moslems-in-vengeance.html | MOB IN ORAN HURTS 8 European Beat Isolated Moslems in Vengeance | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mrs-john-frickel.html | MRS JOHN FRICKEL | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/mrs-logan-g-thomson.html | MRS LOGAN G THOMSON | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/music-ives-and-ruggles-works-of-composers-offered-in-concert.html | Music Ives and Ruggles Works of Composers Offered in Concert | By Harold C Schonberg | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-plan-is-given-to-new-haven-rr-new-england-council-says.html | NEW PLAN IS GIVEN TO NEW HAVEN RR New England Council Says Bankruptcy Would Ease Lines Debt Problems NO END TO RUNS SEEN Study Cites Need for Better Officials Backs Tax Aid  Alpert Scores Report Bankruptcy Urged For the New Haven By Industry Group | By Robert E Bedingfield | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-rochelles-schools-neighborhood-principle-defended-social-bias.html | New Rochelles Schools Neighborhood Principle Defended Social Bias Blamed | LOIS S ZABRISKIE AUGUSTA B TURNER | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/new-scad-hearing-ordered-into-aramcos-hiring-policies.html | New SCAD Hearing Ordered Into Aramcos Hiring Policies | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/pakistani-now-must-ask-first-wife-about-no-2.html | Pakistani Now Must Ask First Wife About No 2 | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/philadelphia-judge-to-retire.html | Philadelphia Judge to Retire | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/publicized-in-britain.html | Publicized in Britain | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/racines-tragedy-britannicus-acted-with-gripping-tension.html | Racines Tragedy Britannicus Acted With Gripping Tension | LEWIS FUNKE | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rent-control-opposed-effect-of-restrictions-on-housing-in-new-york.html | Rent Control Opposed Effect of Restrictions on Housing in New York Discussed | DANIEL ROSE | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/reserve-policies-assailed-by-bank-recent-changes-in-systems.html | RESERVE POLICIES ASSAILED BY BANK Recent Changes in Systems Practices Questioned by Boston First National | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rte-87-imperils-katonah-houses-protest-to-kennedy-sent-by-residents.html | RTE 87 IMPERILS KATONAH HOUSES Protest to Kennedy Sent by Residents of 70 Homes | By Merrill Folsom Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rubin-arno.html | Rubin  Arno | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/rupert-c-lodge-philosopher-73-exdepartment-head-at-u-of-manitoba.html | RUPERT C LODGE PHILOSOPHER 73 ExDepartment Head at U of Manitoba Dies Taught Also at LIU and NYU | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/russian-arms-go-to-reds-in-laos-in-huge-buildup-artillery-armor-and.html | RUSSIAN ARMS GO TO REDS IN LAOS IN HUGE BUILDUP Artillery Armor and North Vietnam Technicians Help Strengthen Pathet Lao COMMUNIST GRIP IS FIRM Souvanna Phouma Visiting 3 Rebel Provinces Finds Political Allies RUSSIAN ARMS GO TO REDS IN LAOS Active on Laos | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/russians-rout-us-in-world-hockey-american-sextet-defeated-13-to-2.html | Russians Rout US in World Hockey AMERICAN SEXTET DEFEATED 13 TO 2 Russians Whip Defenders in Switzerland Canadians Subdue Swedes 61 | By Robert Daley Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/school-budgets-lose-jersey-communities-reject-proposals-for-second.html | SCHOOL BUDGETS LOSE Jersey Communities Reject Proposals for Second Time | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/seatbelt-law-backed-speno-says-car-bill-will-be-passed-by-march-15.html | SEATBELT LAW BACKED Speno Says Car Bill Will Be Passed by March 15 | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/senators-favor-meriwether-54-kennedys-choice-for-bank-post-denies.html | SENATORS FAVOR MERIWETHER 54 Kennedys Choice for Bank Post Denies He Is Racist  Rights Nominee Queried | By Alvin Shuster Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/spaceradio-plan-faces-trust-curb-us-hints-at-t-cant-run-satellites.html | SPACERADIO PLAN FACES TRUST CURB US Hints AT T Cant Run Satellites Alone  Approves Joint Venture | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/sports-of-the-times-a-sellers-market.html | Sports of The Times A Sellers Market | By Arthur Daley | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/st-johns-beats-rhode-islanders-redmen-five-wins-8674-at-kingston.html | ST JOHNS BEATS RHODE ISLANDERS Redmen Five Wins 8674 at Kingston for 7th in Row  LIU Tops Pratt | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/standing-in-subways.html | Standing in Subways | WILLIAM SCHLEFER | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/states-jobless-highest-since-49-january-total-is-557231-extra.html | STATES JOBLESS HIGHEST SINCE 49 January Total Is 557231  Extra Benefits by July Seen if Drop Persists STATES JOBLESS HIGHEST SINCE 49 | By Layhmond Robinson Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/stevenson-warns-soviet-on-africa-he-renews-admonition-that.html | STEVENSON WARNS SOVIET ON AFRICA He Renews Admonition That Intervention in the Congo Means a Risk of War Stevenson Renews Warning To Soviet of War Over Africa | By Kennett Love | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/stocks-in-london-post-small-gains-steels-particularly-strong-gilt.html | STOCKS IN LONDON POST SMALL GAINS Steels Particularly Strong  Gilt Edges Up With War Loan in the Van | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/store-sales-rose-in-all-districts-11-gain-in-week-from-60-level.html | STORE SALES ROSE IN ALL DISTRICTS 11 Gain in Week From 60 Level Ascribed Partly to Poor Weather Then | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/teacher-called-to-white-house.html | Teacher Called To White House | North American Newspaper Alliance | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/thais-plan-antichinese-drive.html | Thais Plan AntiChinese Drive | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/the-chic-women-know-who-silvia-is-shoe-designer-is-used-to-having.html | The Chic Women Know Who Silvia Is Shoe Designer Is Used to Having Spotlight on Career Classic Pump Is Made in Milan Factory by Hand | By Patricia Peterson | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tito-agrees-to-visit-brazil.html | Tito Agrees to Visit Brazil | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/top-aide-is-named-sanitation-chief-selection-of-lucia-and-new-post.html | TOP AIDE IS NAMED SANITATION CHIEF Selection of Lucia and New Post for Screvane Seen Bid for Italian Support | By Charles G Bennett | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/toronto-broker-fined.html | Toronto Broker Fined | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/tshombe-confers-on-french-aides-he-is-reported-to-be-seeking.html | TSHOMBE CONFERS ON FRENCH AIDES He Is Reported to Be Seeking Replacements for Belgian Leaders of His Troops | By Benjamin Welles Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/ui-rejoins-producers-unit.html | UI Rejoins Producers Unit | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/un-chief-asks-for-force-of-25000-men-in-congo-un-chief-asks-funds.html | UN Chief Asks for Force Of 25000 Men in Congo UN CHIEF ASKS FUNDS FOR CONGO | By Lindesay Parrott Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-bids-taiwan-regime-disarm-troops-in-burma-washington-ready-to.html | US Bids Taiwan Regime Disarm Troops in Burma Washington Ready to Help in Resettling Chinese Irregulars  Tells Rangoon It Has Not Given Them Supplies US PRODS TAIWAN ON UNITS IN BURMA | By William J Jorden Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-easing-stand-on-atom-test-ban-plans-cut-in-demands-for.html | US EASING STAND ON ATOM TEST BAN Plans Cut in Demands for Inspections Within Soviet US EASING STAND ON ATOM TEST BAN | By John W Finney Special to the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-gets-new-assurances.html | US Gets New Assurances | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/us-to-intervene-in-fining-by-india-ship-operators-concerned-by.html | US TO INTERVENE IN FINING BY INDIA Ship Operators Concerned by Harsh Penalties Given in Contraband Cases | By Edward A Morrow | RE0000416500 | 1989-01-23 | B00000887931 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wagner-demands-tighter-rent-law-asks-legislature-to-block-landlord.html | WAGNER DEMANDS TIGHTER RENT LAW Asks Legislature to Block Landlord Devices Used to Get Frequent Increases BACKS TENANTS PLEAS 27 Busloads From City at Albany Hearing Angrily Call for Protection | By John Sibley Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/warrants-issued-for-slum-owner-charge-brownstein-failed-to-appear.html | WARRANTS ISSUED FOR SLUM OWNER Charge Brownstein Failed to Appear for Trial on 162 Tenement Violations | By Edith Evans Asbury | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/weather-and-holiday-hobbled-loadings-of-freight-last-week-loadings.html | Weather and Holiday Hobbled Loadings of Freight Last Week LOADINGS DECLINE FOR RAILS TRUCKS | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/weequahic-high-wins-swimmers-take-4th-straight-newark-title-west.html | WEEQUAHIC HIGH WINS Swimmers Take 4th Straight Newark Title  West Side 2d | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/welensky-warns-he-may-quit-post-links-threat-to-british-plan-on.html | WELENSKY WARNS HE MAY QUIT POST Links Threat to British Plan on Northern Rhodesia  He Is Backed in Vote | By Leonard Ingalls Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/west-german-central-bank-acts-to-cut-inflow-of-foreign-funds.html | West German Central Bank Acts To Cut Inflow of Foreign Funds | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wheaton-alumnae-plan-theatre-party-today.html | Wheaton Alumnae Plan Theatre Party Today | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/william-j-stack-dies-former-chairman-of-hoboken-planning-board-was.html | WILLIAM J STACK DIES Former Chairman of Hoboken Planning Board Was 65 | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/williams-urges-congolese-to-cooperate-with-un.html | Williams Urges Congolese to Cooperate With UN | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/wood-field-and-stream-some-bass-fishermen-stand-and-wait-but-others.html | Wood Field and Stream Some Bass Fishermen Stand and Wait but Others Take Action Quickly | By John W Randolph Special To the New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-03 | https://www.nytimes.com/1961/03/03/archives/yugoslavs-cut-envoys-staff-in-albania-is-reduced-maltreatment.html | YUGOSLAVS CUT ENVOYS Staff in Albania Is Reduced  Maltreatment Charged | Special to The New York Times | RE0000416500 | 1989-01-23 | B00000887931 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/2-die-in-li-blaze-chemical-plant-at-hempstead-burns-after-explosion.html | 2 DIE IN LI BLAZE Chemical Plant at Hempstead Burns After Explosion | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/2-tv-set-makers-hit-proposed-law-legislation-asking-reception-of.html | 2 TV SET MAKERS HIT PROPOSED LAW Legislation Asking Reception of Channels 2 Through 83 Is Called Unreasonable | By Richard F Shepard | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/3-faiths-opening-61-relief-drives-receipts-used-during-year-to-aid.html | 3 FAITHS OPENING 61 RELIEF DRIVES Receipts Used During Year to Aid Needy Overseas  Mexican Missions | By George Dugan | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/3200-at-rally-here-acclaim-goldwater-3200-here-cheer-goldwater-talk.html | 3200 at Rally Here Acclaim Goldwater 3200 HERE CHEER GOLDWATER TALK | By Robert Conley | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/61-flower-show-to-start-today-exhibition-to-run-9-days-at-coliseum.html | 61 FLOWER SHOW TO START TODAY Exhibition to Run 9 Days at Coliseum Theme Will Be Outdoor Living | By Joan Lee Faust | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/a-gallery-of-art-lost-in-mansion-350000-damage-reported-to.html | A GALLERY OF ART LOST IN MANSION 350000 Damage Reported to Collections of Paintings Hung by 2 Governors | By Layhmond Robinson Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/a-murder-in-rome-killingbyproxy-case-excites-city-rush-for.html | A Murder in Rome KillingbyProxy Case Excites City  Rush for Citizenship Under Way | By Paul Hofmann Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/action-on-taxes-asked.html | Action on Taxes Asked | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/adelphi-wins-7876-victors-halt-brooklyn-college-in-overtime-after.html | ADELPHI WINS 7876 Victors Halt Brooklyn College in Overtime After Trailing | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/africa-for-africans-rhodesians-assert-us-loses-friends-by-fostering.html | Africa for Africans Rhodesians Assert US Loses Friends By Fostering the Surge ou Nationalism | By Drew Middleton Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/airmen-say-rb47-shot-back-at-mig-copilot-of-plane-downed-off-soviet.html | AIRMEN SAY RB47 SHOT BACK AT MIG CoPilot of Plane Downed Off Soviet Calls Tail Guns Defensive Weapons AIRMEN SAY RB47 SHOT BACK AT MIG | By Austin C Wehrwein Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/art-a-receding-school-becomes-more-impressive-20thcentury-painters.html | Art A Receding School Becomes More Impressive 20thCentury Painters of Paris Seen Here Silberman Exhibition Planned as Benefit | By Stuart Preston | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bahrein-curbs-british-controls-sheik-takes-direction-of-visas-ruler.html | Bahrein Curbs British Controls Sheik Takes Direction of Visas Ruler of Islands Protected by London Seeks a Larger Share of Oil Revenue | By Richard P Hunt Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bernard-cooperman.html | BERNARD COOPERMAN | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bid-by-souvanna-phouma.html | Bid by Souvanna Phouma | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/blue-cross-defended-attacks-on-organization-termed-politically.html | Blue Cross Defended Attacks on Organization Termed Politically Inspired | GORDON W REED | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/bonds-assurance-returns-to-the-treasury-market-government-list.html | Bonds Assurance Returns to the Treasury Market GOVERNMENT LIST IMPROVES IN TONE But Prices Movement Are SlightA Brisk Session Advances Corporates | By Paul Heffernan | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/british-swamp-nuclear-foes-as-proteus-sails-in.html | British Swamp Nuclear Foes as Proteus Sails In | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/brown-6662-victor-over-columbia-five.html | BROWN 6662 VICTOR OVER COLUMBIA FIVE | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/brumel-sets-world-indoor-highjump-record-of-7-feet-3-12-inches-at.html | Brumel Sets World Indoor HighJump Record of 7 Feet 3 12 Inches at Garden RUSSIAN DEFEATS THOMAS 3D TIME Brumel Breaks Mark From Board TakeOff  Kerr Ira Davis Set World Marks | By Michael Strauss | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cairo-report-unconfirmed.html | Cairo Report Unconfirmed | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/caldwell-gets-budget-rejected-school-program-is-approved-after-cut.html | CALDWELL GETS BUDGET Rejected School Program Is Approved After Cut | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/caracas-seeks-kennedy-visit.html | Caracas Seeks Kennedy Visit | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cardinal-in-poland-says-rift-worsens-cardinal-warns-clergy-in.html | Cardinal in Poland Says Rift Worsens CARDINAL WARNS CLERGY IN POLAND | By Arthur J Olsen Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/casualties-heavy-in-cuba.html | Casualties Heavy in Cuba | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/city-acts-to-keep-realty-sale-open-demands-equal-terms-to-all.html | CITY ACTS TO KEEP REALTY SALE OPEN Demands Equal Terms to All Bidders for Buildings Tied to Auction in Brooklyn | By Charles Gbutzner | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/civil-liberties-in-spain-prisoners-declared-tried-in-accord-with.html | Civil Liberties in Spain Prisoners Declared Tried in Accord With Legislation | MARIANO DE YTURRALDE | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/coast-democrats-rallied-by-brown-he-calls-for-party-unity-to-oppose.html | COAST DEMOCRATS RALLIED BY BROWN He Calls for Party Unity to Oppose Nixon if Latter Seeks Governorship | By Gladwin Hill Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/comedy-planned-by-wertheimer-producer-to-resume-career-with.html | COMEDY PLANNED BY WERTHEIMER Producer to Resume Career With Magnificent Hugo  OCasey Play Found | By Louis Calta | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/committees-unanimous-for-eisenhower-5-stars.html | Committees Unanimous For Eisenhower 5 Stars | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/concert-offers-baroque-works-telemann-orchestra-and-chorus-at-town.html | CONCERT OFFERS BAROQUE WORKS Telemann Orchestra and Chorus at Town Hall  Janet Wheeler Sings | ALLEN HUGHES | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/contract-bridge-charles-goren-who-is-60-today-is-known-as-mr-bridge.html | Contract Bridge Charles Goren Who Is 60 Today Is Known as Mr Bridge and Not Without Reason | By Albert H Morehead | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/cornell-beats-yale.html | Cornell Beats Yale | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/costa-rica-denies-charge.html | Costa Rica Denies Charge | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-backs-state-unit-in-move-to-check-city-suppliers-books.html | Court Backs State Unit in Move To Check City Suppliers Books | By Edith Evans Asbury | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-finds-mayors-auto-ban-in-storm-had-no-basis-in-law-court.html | Court Finds Mayors Auto Ban In Storm Had No Basis in Law Court Finds Mayors Auto Ban In Storm Had No Basis in Law | By McCandlish Phillips | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/court-orders-blood-for-boy-in-jersey.html | COURT ORDERS BLOOD FOR BOY IN JERSEY | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/dr-ernest-cook-83-taught-pharmacy.html | DR ERNEST COOK 83 TAUGHT PHARMACY | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/economist-decries-us-tax-aid-abroad.html | ECONOMIST DECRIES US TAX AID ABROAD | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/educator-scores-teacher-machine-says-device-is-as-yet-so-unflexible.html | EDUCATOR SCORES TEACHER MACHINE Says Device Is as Yet So Unflexible It Can Hobble the Human Instructor | By Gene Currivan | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/ellen-la-motte-author-was-87-campaigner-in-20s-against-opium.html | ELLEN LA MOTTE AUTHOR WAS 87 Campaigner in 20s Against Opium Traffic Is Dead  Cited by China Japan | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fair-gal-captures-stakes-as-hialeah-closes-hartacks-mount-scores-by.html | Fair Gal Captures Stakes as Hialeah Closes HARTACKS MOUNT SCORES BY A HEAD Fair Gal Beats Scan the Sky in Stakes for Juveniles  Gulfstream Opens Today | By Joseph C Nichols Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/famed-buildings-bought-in-jersey-apartment-houses-sold-in-2100000.html | FAMED BUILDINGS BOUGHT IN JERSEY Apartment Houses Sold in 2100000 Deal  One Was Home of Hague | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/familiar-issues-up-again-in-un-the-15th-general-assembly-resuming.html | FAMILIAR ISSUES UP AGAIN IN UN The 15th General Assembly Resuming Tuesday Will Face Congo Problem | By James Feron Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/fordham-glee-club-sings-at-town-hall.html | FORDHAM GLEE CLUB SINGS AT TOWN HALL | AH | RE0000416496 | 1989-01-23 | B00000887927 |

| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/foreign-affairs-on-changing-the-pilot-in-nato.html | Foreign Affairs On Changing the Pilot in NATO | By Cl Sulzberger | RE0000416496 | 1989-01-23 | B00000887927 |
|---|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/four-to-visit-kenyatta-kenya-africans-permitted-to-see-restricted.html | FOUR TO VISIT KENYATTA Kenya Africans Permitted to See Restricted Leader | Dispatch of The Times London | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gatt-near-crisis-in-tariff-parley-common-market-and-others.html | GATT NEAR CRISIS IN TARIFF PARLEY Common Market and Others Deadlocked Over Cutting Protective Imposts NEGOTIATIONS LAGGING New Trade Group Barriers Must Be Reconciled With Existing Agreements GATT NEAR CRISIS IN TARIFF PARLEY | By Edwin D Dale Jr Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/george-f-weeks.html | GEORGE F WEEKS | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gonder-hardhitting-catcher-looms-as-big-asset-but-bombers-are-faced.html | Gonder HardHitting Catcher Looms as Big Asset but Bombers Are Faced With Tempting Bids to Trade Him | By John Drebinger Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/gop-would-back-fusion-candidate-county-leaders-agree-that-nominee.html | GOP WOULD BACK FUSION CANDIDATE County Leaders Agree That Nominee for Mayor Need Not Be From Party | By Wayne Phillips | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/group-in-yonkers-hits-dream-city-charges-80-million-project-on-215.html | GROUP IN YONKERS HITS DREAM CITY Charges 80 Million Project on 215 Acres Would Saddle Others With Extra Taxes | By Merrill Folsom Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/harry-gochman-fiance-of-roseanne-o-kunze.html | Harry Gochman Fiance Of Roseanne O Kunze | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hoffa-foes-lose-convention-plea-rejected-by-court-in-bid-for.html | HOFFA FOES LOSE CONVENTION PLEA Rejected by Court in Bid for Tighter Controls Over Parleys Proceedings | By Peter Braestrupspecial To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hofstra-and-albright-gain.html | Hofstra and Albright Gain | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/horde-of-homemakers-invades-a-paris-suburb.html | Horde of Homemakers Invades a Paris Suburb | By Milton Bracker Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/house-committee-rebuffs-president-on-foreign-aid-rejects-his.html | House Committee Rebuffs President on Foreign Aid Rejects His Request for 150000000 for Additional Development Loans  Will Await New OverAll Plan PRESIDENT LOSES ON AIDFUND PLEA | By Felix Belair Jr Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/hypocrisy-in-un-assailed-by-spaak.html | HYPOCRISY IN UN ASSAILED BY SPAAK | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/india-offers-un-brigade-of-3000-for-congo-force-liberia-and-tunisia.html | INDIA OFFERS UN BRIGADE OF 3000 FOR CONGO FORCE Liberia and Tunisia Pledge Total of 1100 Troops to Reinforce Their Units NEHRU SETS CONDITIONS Congolese Soldier Is Killed by Sudanese Under New Authority to Use Force INDIA OFFERS UN BRIGADE OF 3000 | By Lindesay Parrot Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/isaac-forshay.html | ISAAC FORSHAY | Special to The York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/israel-bond-goal-of-80-million-adopted-at-florida-conference.html | Israel Bond Goal of 80 Million Adopted at Florida Conference | By Irving Spiegelspecial To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/items-on-agenda-for-second-part-of-un-general-assembly-session.html | Items on Agenda for Second Part of UN General Assembly Session | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/jack-gerson.html | JACK GERSON | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/john-barber-3d-becomes-fiance-of-miss-cooper-graduate-of-harvard-to.html | John Barber 3d Becomes Fiance Of Miss Cooper Graduate of Harvard to Marry Wellesley Alumna in April | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/john-j-crimmins-jr.html | JOHN J CRIMMINS JR | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/joseph-r-grundy-is-dead-at-98-power-in-pennsylvania-politics.html | Joseph R Grundy Is Dead at 98 Power in Pennsylvania Politics Republican Served in Senate in 192930  Was Ardent Supporter of High Tariffs | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/judge-dodge-wins-his-appeal-on-suffolk-perjury-conspiracy-2.html | Judge Dodge Wins His Appeal On Suffolk Perjury Conspiracy 2 CoDefendants Also Are Cleared of Charges on Brookhaven Zoning | By James P McCaffrey | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/judge-weighing-bid-by-chrysler-request-to-block-newberg-suit-taken.html | JUDGE WEIGHING BID BY CHRYSLER Request to Block Newberg Suit Taken Under Study JUDGE WEIGHING BID BY CHRYSLER | By Damon Stetson Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedy-orders-aviation-survey-on-aims-in-1960s-task-force-to-list.html | KENNEDY ORDERS AVIATION SURVEY ON AIMS IN 1960S Task Force to List Military and Civil Requirements  New Yorker Is Chief JET SUBSIDY A PROBLEM Panel Will Also Appraise Air Traffic Control Systems and Crowded Skies KENNEDY ORDERS AVIATION SURVEY | By Wh Lawrence Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedy-presses-resources-drive-at-dedication-of-wildlife-building.html | KENNEDY PRESSES RESOURCES DRIVE At Dedication of Wildlife Building He Asks Spirit of Wild Adventure | By David Halberstam Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kennedyholyoake-report.html | KennedyHolyoake Report | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/kiev-is-changing-its-ancient-face-subway-line-sports-palace-and.html | KIEV IS CHANGING ITS ANCIENT FACE Subway Line Sports Palace and Apartment Buildings Among New Projects | By Osgood Caruthers Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/king-hassan-asks-peoples-fidelity-new-monarch-of-morocco-pledges-he.html | KING HASSAN ASKS PEOPLES FIDELITY New Monarch of Morocco Pledges He Will Follow in His Fathers Footsteps | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/king-school-is-sold-congregation-buys-stamford-site-new-building.html | KING SCHOOL IS SOLD Congregation Buys Stamford Site  New Building Due | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/labormaking-barrow-patented-device-is-designed-for-athletes-who.html | LaborMaking Barrow Patented Device Is Designed for Athletes Who Seek Exercise VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/landlords-make-pleas-to-albany-facing-new-rent-control-they-ask-an.html | LANDLORDS MAKE PLEAS TO ALBANY Facing New Rent Control They Ask an Easing of Restrictions in Law 1000 ATTEND HEARING Rent Rise and Change in 6 Return Urged  Plan to End Curbs Sought | By John Sibley Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/laszlo-varga-is-soloist.html | Laszlo Varga Is Soloist | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/legalized-prostitution-is-urged-by-grand-jury-in-philadelphia.html | Legalized Prostitution Is Urged By Grand Jury in Philadelphia | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/lois-e-thwaites-troth.html | Lois E Thwaites Troth | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/london-market-sharply-higher-rise-linked-to-wall-street-strength.html | LONDON MARKET SHARPLY HIGHER Rise Linked to Wall Street Strength  Shares Index Up 23 Points to 3312 | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/market-scores-small-advance-average-up-006-in-heavy-trading.html | MARKET SCORES SMALL ADVANCE Average Up 006 in Heavy Trading Electronics Are Generally Higher 112 NEW HIGHS NO LOWS Brunswick Adds 1 18 Points Avnet Electronics 1 12 and SmithCorona 2 14 MARKET SCORES SMALL ADVANCE | By Burton Crane | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mary-m-leonard.html | MARY M LEONARD | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/matlick-klein.html | Matlick  Klein | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/michaelian-criticized-expark-chief-attacks-plan-to-abolish.html | MICHAELIAN CRITICIZED ExPark Chief Attacks Plan to Abolish Commission | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/miss-platzman-and-a-physician-will-be-married-senior-at-skidmore-is.html | Miss Platzman And a Physician Will Be Married Senior at Skidmore Is the Fiancee ou Dr Robert Hurowitz | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/miss-price-sings-first-butterfly-soprano-brings-grace-and-depth-to.html | MISS PRICE SINGS FIRST BUTTERFLY Soprano Brings Grace and Depth to Role Opera in Seasons Finale at Met | ERIC SALZMAN | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-abram-simon-led-sisterhoods.html | MRS ABRAM SIMON LED SISTERHOODS | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-liebman-has-child.html | Mrs Liebman Has Child | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/mrs-m-s-blanchard-will-rewed-april-22.html | Mrs M S Blanchard Will Rewed April 22 | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/music-bernstein-returns-to-podium-back-at-philharmonic-after-four.html | Music Bernstein Returns to Podium Back at Philharmonic After Four Months Begins Keys to 20th Century Series | By Harold C Schonberg | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/music-chamber-works-compositions-of-harold-boatrite-are-performed.html | Music Chamber Works Compositions of Harold Boatrite Are Performed at Carnegie Recital Hall | RAYMOND ERICSON | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nassau-gop-backs-higher-school-aid.html | NASSAU GOP BACKS HIGHER SCHOOL AID | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nassau-legislators-agree-on-16-bills.html | NASSAU LEGISLATORS AGREE ON 16 BILLS | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/new-boating-fashions-take-their-cue-from-old-salts-fabrics-and.html | New Boating Fashions Take Their Cue From Old Salts Fabrics and Colors Are Those Worn by Sailors | By Mary Burt Holmes | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/newspaper-unions-confer-on-merger.html | NEWSPAPER UNIONS CONFER ON MERGER | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/nigeria-warns-france-may-oust-citizens-if-sahara-atom-test-is.html | NIGERIA WARNS FRANCE May Oust Citizens if Sahara Atom Test Is Carried Out | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/norway-to-scan-hannevigs-case-appeal-sent-from-us-that-shipbuilders.html | NORWAY TO SCAN HANNEVIGS CASE Appeal Sent From US That Shipbuilders 1917 Claim Be Given to High Court | By Edward A Morrow | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/norwegian-fears-shipus-drive-admiralty-lawyer-asserts-oslo-will.html | NORWEGIAN FEARS SHIPUS DRIVE Admiralty Lawyer Asserts Oslo Will Suffer Most if Campaign Continues | By Joseph Carter | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/one-chief-urged-for-missile-bases-house-appropriations-panel.html | ONE CHIEF URGED FOR MISSILE BASES House Appropriations Panel Reports Lag in Building Blames Divided Control | By Jack Raymond Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pact-laid-to-burma-on-ousting-chinese.html | PACT LAID TO BURMA ON OUSTING CHINESE | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/panama-canal-locks-open.html | Panama Canal Locks Open | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/peace-corps-chided-backed-in-commons.html | PEACE CORPS CHIDED BACKED IN COMMONS | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/pentagon-halts-cut-at-upstate-air-base.html | PENTAGON HALTS CUT AT UPSTATE AIR BASE | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/peter-r-farr.html | PETER R FARR | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/president-terms-peiping-menace-joins-new-zealands-chief-in-voicing.html | PRESIDENT TERMS PEIPING MENACE Joins New Zealands Chief in Voicing Deep Concern Over Threat to Peace PRESIDENT TERMS PEIPING MENACE | By William J Jorden Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/prof-asa-kinney-of-mt-holyoke-87-teacher-of-botany-for-41-years.html | PROF ASA KINNEY OF MT HOLYOKE 87 Teacher of Botany for 41 Years Dies  Led Schools Landscaping Projects | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/progress-dooms-1826-bank-here-building-from-sailingship-era-to-be.html | PROGRESS DOOMS 1826 BANK HERE Building From SailingShip Era to Be Torn Down in Slum Clearance | By Richaid Jh Johnston | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/prosecutor-for-philadelphia.html | Prosecutor for Philadelphia | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/purim-in-jerusalem-gay-israeli-youngsters-hunt-evil-spirit-of-haman.html | PURIM IN JERUSALEM Gay Israeli Youngsters Hunt Evil Spirit of Haman | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rabat-confirms-algeria-contact-secret-frenchrebel-talks-announced.html | RABAT CONFIRMS ALGERIA CONTACT Secret FrenchRebel Talks Announced Conditions by Paris Are Indicated | By Thomas F Brady Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/rebel-engineers-challenge-union-145-at-a-meeting-here-vote-to-hire.html | REBEL ENGINEERS CHALLENGE UNION 145 at a Meeting Here Vote to Hire Lawyer to Fight District Chiefs | By John P Callahan | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/recruiting-woes-of-engineers-hit-advertising-and-personnel-methods.html | RECRUITING WOES OF ENGINEERS HIT Advertising and Personnel Methods Draw Widely Varied Complaints RECRUITING WOES OF ENGINEERS HIT | By Richard Rutter | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/riviera-boasts-factories-now-along-with-bikinis-and-roulette-french.html | Riviera Boasts Factories Now Along With Bikinis and Roulette French Playground Attracts Light Industries Many With Ties in US FACTORIES INVADE THE CHIC RIVIERA | Special to The New York TimesNICE France | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/screvane-lauds-wagners-record-new-deputy-calls-mayors-seven-years.html | SCREVANE LAUDS WAGNERS RECORD New Deputy Calls Mayors Seven Years in Office Best in City History | By Charles G Bennett | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/security-council-to-meet-friday-to-discuss-angola.html | Security Council to Meet Friday to Discuss Angola | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/senate-approves-73-us-judgeships-adds-2-to-its-bill-before-passagea.html | SENATE APPROVES 73 US JUDGESHIPS Adds 2 to Its Bill Before PassageA Similar Plan Is Before House Unit 73 Judgeships Voted by Senate Similar Plan Is in House Panel | By Anthony Lewis Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/show-offers-antiques-from-early-america.html | Show Offers Antiques From Early America | By Sanka Knox | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/sinatra-to-star-in-musical-film-slated-for-new-version-of-tree.html | SINATRA TO STAR IN MUSICAL FILM Slated for New Version of Tree Grows in Brooklyn  Take a Giant Step Opens | By Eugene Archer | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/situation-disturbs-us.html | Situation Disturbs US | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/st-johns-to-face-manhattan-five-seton-hall-and-st-francis-will-meet.html | ST JOHNS TO FACE MANHATTAN FIVE Seton Hall and St Francis Will Meet in Opener of Garden Card Tonight | By Deane McGowen | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/state-may-replace-executive-mansion-as-a-result-of-fire-state-may.html | State May Replace Executive Mansion As a Result of Fire State May Decide to Replace Executive Mansion in Albany | By Douglas Dales Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/stevenson-is-host-to-zorin.html | Stevenson Is Host to Zorin | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/taiwan-and-korea-sign-pact.html | Taiwan and Korea Sign Pact | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/the-ugly-american.html | The Ugly American | JEAN W MILLER | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/thomas-s-schultz.html | THOMAS S SCHULTZ | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/thompson-prods-moscow-for-khrushchev-meeting-us-ambassador-prods.html | Thompson Prods Moscow For Khrushchev Meeting US Ambassador Prods Soviet For Meeting With Khrushchev | By Seymour Topping Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/three-deny-gambling-lottery-suspects-arraigned-before-bergen-judge.html | THREE DENY GAMBLING Lottery Suspects Arraigned Before Bergen Judge | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/to-save-forest-preserve.html | To Save Forest Preserve | JS APPERSON | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/transformer-fire-in-norwalk-burns-4-plant-workers.html | Transformer Fire In Norwalk Burns 4 Plant Workers | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/un-troops-shoot-a-congo-soldier-sudanese-at-naval-base-exchange.html | UN TROOPS SHOOT A CONGO SOLDIER Sudanese at Naval Base Exchange Fire Under New Mandate to Use Force | By Henry Tanner Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/un-troops-stay-katanga-is-told-blunt-note-warns-tshombe-to-expel.html | UN TROOPS STAY KATANGA IS TOLD Blunt Note Warns Tshombe to Expel All Belgians  Opposition Is Hinted | By Benjamin Welles Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/unionists-argue-teachers-status-craft-or-profession-role-debated.html | UNIONISTS ARGUE TEACHERS STATUS Craft or Profession Role Debated Here at Hearing on Bargaining Issue | By Leonard Buder | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/upstate-project-dropped-by-aeg-nuclear-power-plant-for-jamestown.html | UPSTATE PROJECT DROPPED BY AEG Nuclear Power Plant for Jamestown Canceled Site Safety a Factor | By John W Finney Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/urgent-need-seen-in-urban-renewal-us-aide-tells-58-mayors-that-it.html | URGENT NEED SEEN IN URBAN RENEWAL US Aide Tells 58 Mayors That It Is New Frontier for Housing Agency PUMPPRIMING IS URGED Wagner Tells Parley Here Projects Would Serve to Fight Recession | By Philip Benjamin | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/us-to-scrutinize-bolivian-appeal-will-send-mission-to-la-paz-in.html | US TO SCRUTINIZE BOLIVIAN APPEAL Will Send Mission to La Paz in Reply to Emergency Bid for 20000000 Aid | By Juan de Onis Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/usbrazil-talks-close-in-discord-over-cuba-issue-berle-and-quadros.html | USBRAZIL TALKS CLOSE IN DISCORD OVER CUBA ISSUE Berle and Quadros Agreed to Disagree  New Bid to Neutralists Indicated USBRAZIL AMITY SEEN THREATENED | By Tad Szulc Special to the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/venezuela-bars-cuban-break.html | Venezuela Bars Cuban Break | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/villagers-seek-to-halt-renewal-survey-hopes-to-show-city-14-blocks.html | VILLAGERS SEEK TO HALT RENEWAL Survey Hopes to Show City 14 Blocks Are Not Slums  Petitions Distributed | By Sam Pope Brewer | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/weinerhilty.html | WeinerHilty | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/welfare-parley-scores-aid-ceiling-city-mental-health-program-called.html | WELFARE PARLEY SCORES AID CEILING City Mental Health Program Called StraitJacketed by New State Formula | By Emma Harrison | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wests-atomic-deterrent-vital-in-defense-bonn-general-says.html | Wests Atomic Deterrent Vital In Defense Bonn General Says | By Sydney Gruson Special To the New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/william-f-long.html | WILLIAM F LONG | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wittgenstein73-concert-pianist-artist-who-resumed-career-after-loss.html | WITTGENSTEIN73 CONCERT PIANIST Artist Who Resumed Career After Loss of Arm Is Dead  Taught at Manhattanville | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-04 | https://www.nytimes.com/1961/03/04/archives/wolf-musnick.html | Wolf  Musnick | Special to The New York Times | RE0000416496 | 1989-01-23 | B00000887927 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/-and-tomatoes-wellgrown-modern-hybrids-provide-good-eating-for-the-.html | AND TOMATOES WellGrown Modern Hybrids Provide Good Eating for the Summertime | By Ff Rockwell | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/1000-atomarms-foes-march-to-protest-us-holy-loch-base-demonstrators.html | 1000 AtomArms Foes March To Protest US Holy Loch Base Demonstrators Parade 2 Miles in Rain to Depot for Polaris Submarines but Deny AntiAmericanism | By Walter H Waggonerspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/2-fiveman-teams-win-by-shutouts-knapp-and-coulson-spark-larchmont-a.html | 2 FIVEMAN TEAMS WIN BY SHUTOUTS Knapp and Coulson Spark Larchmont A Skippers  Shields Stars in B Event | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/3-brothers-own-competing-cafes-but-cooperation-is-the-rule-among.html | 3 BROTHERS OWN COMPETING CAFES But Cooperation Is the Rule Among Restaurants on West 48th Street | By Arnold H Lubasch | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/411-ughbker-to-mrry-madaline-pace-wentworth.html | 411 ughBker to Mrry Madaline Pace Wentworth | I Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/46-notable-books-of-1960-selected-list-drawn-up-by-librarians-puts.html | 46 NOTABLE BOOKS OF 1960 SELECTED List Drawn Up by Librarians Puts Stronger Emphasis on Factual Volumes | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/4th-fight-rough-fullmer-gains-verdict-of-all-3-officials-in.html | 4TH FIGHT ROUGH Fullmer Gains Verdict of All 3 Officials in Middleweight Bout | By Bill Becker | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/70-sold-out-subscribers-take-most-met-tickets-first.html | 70 SOLD OUT Subscribers Take Most Met Tickets First | By Thomas Lask | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/8-cars-derailed-in-jersey.html | 8 Cars Derailed in Jersey | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/82-hurt-as-winds-rip-chicago-area-one-killed-as-storm-strikes.html | 82 HURT AS WINDS RIP CHICAGO AREA One Killed as Storm Strikes Districts on South Side  Residents Evacuated 82 HURT AS WINDS RIP CHICAGO AREA | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-changing-scene-new-hotel-and-restaurant-are-added-to-the.html | A CHANGING SCENE New Hotel and Restaurant Are Added To the Landscape at Palm Beach | CEW | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-dark-horse-with-spirit-polk-and-the-presidency-by-charles-a-mccoy.html | A Dark Horse With Spirit POLK AND THE PRESIDENCY By Charles A McCoy Illustrated 238 pp Austin University of Texas Press 450 | By John K Bettersworth | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-gain-for-seat-belts-a-gain-for-seat-belts.html | A GAIN FOR SEAT BELTS A GAIN FOR SEAT BELTS | By Joseph C Ingraham | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-gallery-of-people-from-the-british-workingclass-in-pursuit-of-the.html | A Gallery of People From the British WorkingClass IN PURSUIT OF THE ENGLISH By Doris Lessing 240 pp New York Simon  Schuster 375 | By Malcolm Bradbury | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-healthy-asset.html | A HEALTHY ASSET | WILLIAM ZORACH | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-man-of-integrity.html | A MAN OF INTEGRITY | CLEVE GRAY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-new-voice-thrills-the-music-world-it-belongs-to-joan-sutherland.html | A New Voice Thrills the Music World It belongs to Joan Sutherland who came out of Australia to prove herself a singer of the rarest kind in a succession of triumphs first in Europe now here | By Emily Coleman | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-reply-302020452.html | A Reply | ERIC F GOLDMAN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-reply.html | A Reply | HAMILTON BASSO | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-time-of-sickness-wait-for-the-new-grass-by-henry-birne-401-pp-new.html | A Time of Sickness WAIT FOR THE NEW GRASS By Henry Birne 401 pp New York St Martins Press 495 | By Wayne Gard | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-wintering-yankee-and-his-checkbook-find-southern-hunting-big.html | A Wintering Yankee and His Checkbook Find Southern Hunting Big Business | By John W Randolphspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/a-word-from-our-sponsor-the-kremlin-though-its-the-state-that-does.html | A Word From Our Sponsor  the Kremlin Though its the state that does the commercials on Soviet TV an American viewer finds that the Russians use of the medium offers important lessons for us | By Marya Mannes | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/about-licenses.html | About Licenses | By Richard Haitch | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/actors-actress-jeanne-moreau-top-gallic-star-hit-heights-by-pairing.html | ACTORS ACTRESS Jeanne Moreau Top Gallic Star Hit Heights by Pairing Brains Beauty | By Eugene Archer | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/advertising-cutbacks-in-recession-are-hit-time-of-slump-said-to.html | Advertising Cutbacks in Recession Are Hit Time of Slump Said To Call for Harder Selling Effort | By Robert Alden | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aec-recaptures-control-of-staff-ends-policy-that-let-aides.html | AEC RECAPTURES CONTROL OF STAFF Ends Policy That Let Aides Determine Its Agenda | By John W Finney | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aesthetic-tyranny.html | AESTHETIC TYRANNY | GEORGE SCHREIBER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/age-of-grandeur-in-french-art.html | Age of Grandeur In French Art | By John Canaday | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aid-to-brazil-from-li-2-nassau-physicians-to-give-polio-and-palsy.html | AID TO BRAZIL FROM LI 2 Nassau Physicians to Give Polio and Palsy Courses | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/aiming-low-come-blow-your-horn-hits-its-modest-target.html | AIMING LOW Come Blow Your Horn Hits Its Modest Target | By Howard Taubman | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/air-coach-service-debated-at-cab-10-lines-score-examiners-plan-for.html | AIR COACH SERVICE DEBATED AT CAB 10 Lines Score Examiners Plan for Standards as Invasion of Rights | By Edward Hudson | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/albright-downs-hofstra-by-4544.html | ALBRIGHT DOWNS HOFSTRA BY 4544 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/alcoholism-panel-set.html | Alcoholism Panel Set | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/algeria-bourguiba-meeting-with-de-gaulle-stirs-cautious-optimism.html | ALGERIA Bourguiba Meeting With de Gaulle Stirs Cautious Optimism for a Solution | By Robert C Doty | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/alice-m-mcguirk-engaged-to-wed-jerome-w-blood-teacher-at-st.html | Alice M McGuirk Engaged to Wed Jerome W Blood Teacher at St Elizabeth College to Be Bride of Management Aide | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/all-about-women-now-they-pretend-to-tell-it-but-they-dont-really-on.html | ALL ABOUT WOMEN Now They Pretend to Tell It but They Dont Really on the Screen | By Bosley Crowther | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/all-roads-led-to-nightmare-the-acrophile-by-yoram-kaniuk-translated.html | All Roads Led to Nightmare THE ACROPHILE By Yoram Kaniuk Translated from the Hebrew by Zeva Shapiro 182 pp New York Atheneum Press 350 | By Rollene W Saal | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/american-generals.html | American Generals | ACM AZOY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/americans-join-oxford-dispute-harvards-methods-hailed-in-continuing.html | AMERICANS JOIN OXFORD DISPUTE Harvards Methods Hailed in Continuing Debate on Dons Lecture Habits | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/andover-swim-victor-triumphs-over-exeter-4541-mahoney-sets-record.html | ANDOVER SWIM VICTOR Triumphs Over Exeter 4541  Mahoney Sets Record | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/anne-h-norris-and-a-student-planning-to-wed-engaged-to-william-e.html | Anne H Norris And a Student Planning to Wed Engaged to William E Haynsworth Who Is a Dartmouth Senior | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/anne-hamilton-engaged-to-wed-john-jessup-jr-radcliffe-senior-is-the.html | Anne Hamilton Engaged to Wed John Jessup Jr Radcliffe Senior Is the Fiancee of Graduate  Student at Yale | Special to The Near York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/arab-denies-aiding-nazi-exmufti-of-jerusalem-says-he-never-met.html | ARAB DENIES AIDING NAZI ExMufti of Jerusalem Says He Never Met Eichmann | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/architect-tells-of-village-plan-says-city-has-asked-him-to-draw-up.html | ARCHITECT TELLS OF VILLAGE PLAN Says City Has Asked Him to Draw Up Redevelopment of Blighted Area | By Sam Pope Brewer | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/archives.html | ARCHIVES | JC | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/argentine-will-not-attend.html | Argentine Will Not Attend | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/army-swimmers-score-cadets-rout-villanova-6926-in-seasons-final.html | ARMY SWIMMERS SCORE Cadets Rout Villanova 6926 in Seasons Final Meet | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/army-turns-back-canadian-six-71-dobbins-scores-four-goals-as-cadets.html | ARMY TURNS BACK CANADIAN SIX 71 Dobbins Scores Four Goals as Cadets Defeat Royal Military College Team | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/arthurb-targett-jr.html | ARTHURB TARGETT JR | pt cial to llle New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/atoms-for-egypt.html | ATOMS FOR EGYPT | MANFRED WOLFSON | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/attack-on-wagner-scored-by-adams-attack-on-mayor-scored-by-adams.html | Attack on Wagner Scored by Adams ATTACK ON MAYOR SCORED BY ADAMS | By Russell Porter | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/authors-query.html | Authors Query | JOHN J MULLANEY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/barbara-edgerly-wed-to-richard-dew-luff.html | Barbara Edgerly Wed To Richard DeW Luff | Special to The Ne York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/basement-walls-partitions-called-for-to-divide-space.html | BASEMENT WALLS Partitions Called For To Divide Space | By Bernard Gladstone | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/batters-to-be-filmed-all-year-in-good-streaks-and-bad-mantle-will.html | Batters to Be Filmed All Year in Good Streaks and Bad Mantle Will Be Used Sparingly During Spring Training | By John Drebinger | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bethlehem-yard-expands-on-coast-ship-repair-facility-is-said-to-be.html | BETHLEHEM YARD EXPANDS ON COAST Ship Repair Facility Is Said to Be Most Modern and Biggest on Pacific | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bias-toward-moderns.html | BIAS TOWARD MODERNS | CHARLES WOODRUFF | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boat-basins-of-floating-concrete-planned-here-kelly-webbe-and.html | Boat Basins of Floating Concrete Planned Here Kelly Webbe and Matulia Beginning Work at 20 Sites | By Clarence E Lovejoy | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bolivia-is-facing-economic-crisis-country-virtually-bankrupt.html | BOLIVIA IS FACING ECONOMIC CRISIS Country Virtually Bankrupt  Breakdown of Essential Industries Held Possible | By Juan de Onis | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bonn-increases-mark-value-5-to-cut-reserves-rate-to-be-4-to-the.html | BONN INCREASES MARK VALUE 5 TO CUT RESERVES Rate to Be 4 to the Dollar Spokesmen for Industry and Unions Attack Move | By Sydney Gruson | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boston-survives-a-renewal-crisis-accord-on-pike-extension-ends.html | BOSTON SURVIVES A RENEWAL CRISIS Accord on Pike Extension Ends Stalemate Over Prudential Center | By John H Fentonspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boston.html | Boston | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boy-dies-as-family-refuses-medical-aid.html | BOY DIES AS FAMILY REFUSES MEDICAL AID | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/boy-governor-picked-chatham-youth-elected-by-jersey-ymca-group.html | BOY GOVERNOR PICKED Chatham Youth Elected by Jersey YMCA Group | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brainwashed.html | BRAINWASHED | PETER TODD MITCHELL | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brazil-leaning-to-neutralism.html | BRAZIL LEANING TO NEUTRALISM | By Tad Szulcspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brazilians-must-give-color.html | Brazilians Must Give Color | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bridge-us-title-play-begins.html | BRIDGE US TITLE PLAY BEGINS | By Albert H Morehead | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/british-edge-closer-to-europe.html | BRITISH EDGE CLOSER TO EUROPE | By Edwin L Dale | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/broadcasts-abroad-criticize.html | Broadcasts Abroad Criticize | MICHAEL L HOFFMAN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brother-seeking-udall-house-seat-he-is-rated-cofavorite-in-primary.html | BROTHER SEEKING UDALL HOUSE SEAT He Is Rated CoFavorite in Primary Tuesday  GOP Choice Is Unopposed | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/brown-tops-cornell-61-60.html | Brown Tops Cornell 61  60 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/builders-create-bronx-river-site-reshape-bypassed-hillside-to-form.html | BUILDERS CREATE BRONX RIVER SITE Reshape Bypassed Hillside to Form Suitable Lots for MediumPriced Homes | By Walter H Stern | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/building-bagked-in-philadelphia-16story-municipal-edifice-design-is.html | BUILDING BAGKED IN PHILADELPHIA 16Story Municipal Edifice Design Is Approved by City Arts Commission | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/bustling-rostov-linked-to-5-seas-river-vessels-carry-goods-from-don.html | BUSTLING ROSTOV LINKED TO 5 SEAS River Vessels Carry Goods From Don Crossroads in All Directions | By Osgood Caruthers | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/but-there-was-no-light-the-lotus-and-the-robot-by-arthur-koestler.html | But There Was No Light THE LOTUS AND THE ROBOT By Arthur Koestler 296 pp New York The Macmillan Company 395 | By Sidney Hook | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/call-for-clarity.html | CALL FOR CLARITY | SIBBY Slotoroff | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/capital-enacts-1861-ceremonies.html | CAPITAL ENACTS 1861 CEREMONIES | By David Halberstamspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/captain-reports-on-medical-ship-skipper-of-the-hope-here-after.html | CAPTAIN REPORTS ON MEDICAL SHIP Skipper of the Hope Here After Goodwill Tour of Six Months in Asia | By McCandlish Phillips | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/catholicity-of-taste.html | CATHOLICITY OF TASTE | THOMAS BARTEK | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chappaqua-school-plans-an-art-fair.html | Chappaqua School Plans an Art Fair | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/child-to-the-john-kramers.html | Child to the John Kramers | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chileans-vote-today-617-candidates-seek-172-seats-in-the-national.html | CHILEANS VOTE TODAY 617 Candidates Seek 172 Seats in the National Congress | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/chores-outdoors-many-trees-and-shrubs-may-require-pruning-feeding.html | CHORES OUTDOORS Many Trees and Shrubs May Require Pruning Feeding or Spraying | By Kenneth G Regent | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/city-lifting-face-of-east-harlem-housing-authority-program.html | CITY LIFTING FACE OF EAST HARLEM Housing Authority Program Involving 259000000 Is Creating 16475 Units 164 SLUM ACRES RIZED Rents Are 12 to 20 Per Room  Federal State and City Funds Used 4 Public Housing Projects Create 16475 Dwelling Units in Area | By Thomas V Ennis | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/claude-jack-fiance-l-of-valerle-d-welsh-.html | Claude Jack Fiance l Of Valerle D Welsh | SPecial to The New York Time I | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/clinic-will-rate-retarded-child-new-center-here-to-help-parents.html | CLINIC WILL RATE RETARDED CHILD New Center Here to Help Parents Decide How Best to Care for Young | By Emma Harrison | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/college-title-goes-to-post-wrestlers.html | COLLEGE TITLE GOES TO POST WRESTLERS | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/columbia-fencers-win-whip-penn-189-and-capture-ivy-title-with-50.html | COLUMBIA FENCERS WIN Whip Penn 189 and Capture Ivy Title With 50 Record | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/columbia-takes-ivy-mat-honors-bob-and-lou-asack-score-in-final-two.html | COLUMBIA TAKES IVY MAT HONORS Bob and Lou Asack Score in Final Two Matches to Defeat Penn by 1615 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/compelling-need-education-for-africans-schooling-for-all-ages-in.html | Compelling Need  Education for Africans Schooling for all ages in all subjects from literacy to the technical and academic holds the key to prosperity and peace amid the winds of change sweeping Africa | By George Ht Kimble | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/con-in-defense-of-his-critics.html | CON In Defense Of His Critics | SAMUEL A BERGER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/congolese-here-sad-but-studious-2-princeton-students-upset-by.html | CONGOLESE HERE SAD BUT STUDIOUS 2 Princeton Students Upset by Turmoil at Home but Intent on Education | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/contemporary-art-excursions.html | CONTEMPORARY ART EXCURSIONS | By Stuart Preston | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/costa-rica-expels-anticastro-exiles.html | COSTA RICA EXPELS ANTICASTRO EXILES | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cricket-anyone.html | Cricket Anyone | PJF HUSSEY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/critic-as-crusader.html | CRITIC AS CRUSADER | HOWARD N MEYER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/cuban-campaign-on-us-pressed-castro-seeking-to-convince-latins-of.html | CUBAN CAMPAIGN ON US PRESSED Castro Seeking to Convince Latins of Danger From Yankee Imperialism | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/czechs-rout-us-in-hockey-4-to-1.html | CZECHS ROUT US IN HOCKEY 4 TO 1 | By Robert Daleyspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dance-turnabout-escudero-as-cantaor-dancing-actor-from-france.html | DANCE TURNABOUT Escudero as Cantaor  Dancing Actor From France Coming Events | By John Martin | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dartmouth-tops-princeton-8-to-3-haertl-scores-three-goals-for.html | DARTMOUTH TOPS PRINCETON 8 TO 3 Haertl Scores Three Goals for Indian Six Cook of Tigers Tallies Twice | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dateline-paris.html | Dateline Paris | By Carrie Donovan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/daughter-to-mrs-prosser.html | Daughter to Mrs Prosser | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/de-kalb-ill-the-old-frontier-looks-at-the-new-frontier.html | De Kalb Ill The Old Frontier Looks at the New Frontier | By James Reston | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/decision-by-bonn-hailed-in-europe-marks-increased-valuation-held.html | DECISION BY BONN HAILED IN EUROPE Marks Increased Valuation Held Blow to Imbalance in Trade and Payments | By Edwin L Dale Jrspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/digestive.html | DIGESTIVE | ISRAEL ROSEN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/doelger-real-estate-liquidated-once-a-part-of-brewery-assets-old.html | Doelger Real Estate Liquidated Once a Part of Brewery Assets OLD DOELGBR FIRM OUT OF BIJSESS | By Edmond J Bartett | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/drive-gains-to-save-upstate-pink-house.html | DRIVE GAINS TO SAVE UPSTATE PINK HOUSE | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/duel-over-rails-wild-in-the-west-fight-for-western-pacific-is-in.html | DUEL OVER RAILS WILD IN THE WEST Fight for Western Pacific Is in Sharp Contrast to the Prim B  O Contest | By Robert E Bedingfield | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/duquesne-whips-fordham-7566-fight-among-athletes-and-fans-marks.html | DUQUESNE WHIPS FORDHAM 7566 Fight Among Athletes and Fans Marks Contest  55 Fouls Called in Game DUQUESNE BEATS FORDHAM 7566 | By Howard M Tuckner | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/dyke-sets-psal-mark-lanes-trackmen-capture-laurels.html | Dyke Sets PSAL Mark LANES TRACKMEN CAPTURE LAURELS | By William J Briordy | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/earthbound-man-loses-his-chains-man-and-space-the-next-decade-by.html | EarthBound Man Loses His Chains MAN AND SPACE The Next Decade By Ralph E Lapp Illustrated 183 pp New York Harper bros 495 | By John W Finney | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/eban-says-crisis-is-aid-to-israel-at-launching-of-bond-drive-he.html | EBAN SAYS CRISIS IS AID TO ISRAEL At Launching of Bond Drive He Declares the Nation Will Emerge Stronger | By Irving Spiegel | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/education-after-john-dewey.html | EDUCATION AFTER JOHN DEWEY | By Fred M Hechinger | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/educator-urges-revival-of-latin-rutgers-head-says-study-of-subject.html | EDUCATOR URGES REVIVAL OF LATIN Rutgers Head Says Study of Subject Is Needed to Strengthen English | By Gene Currivan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/eggers-keunen.html | Eggers  Keunen | Special to The Nev York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elis-rally-in-second-half.html | Elis Rally in Second Half | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elizabeth-snodgrass-fiancee-of-eugene-ralph-smoley-jr.html | Elizabeth Snodgrass Fiancee Of Eugene Ralph Smoley Jr | Speclal to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elizabeth-wolff-edward-t-cote-plan-marriage-58-debutante-fiancee-of.html | Elizabeth Wolff EdWard T Cote Plan Marriage 58 Debutante Fiancee of Wharton Alumnus  Spring  Nuptials  L | SPeclalta The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ellen-lenihan-is-engaged.html | Ellen Lenihan Is Engaged | Special to he NeW YOrk Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/elmira-students-open-drive.html | Elmira Students Open Drive | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/enclave-of-peace-in-african-strife-north-rhodesia-copper-belt.html | ENCLAVE OF PEACE IN AFRICAN STRIFE North Rhodesia Copper Belt Offers Natives a Chance to Learn and Save | By Drew Middleton | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ensign-is-fiance-of-susanfollett-barnard-senior-william-c-morris-ou.html | Ensign Is Fiance Of SusanFollett Barnard Senior William C Morris ou Coast Guard to Wed Scarsdale Girl | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/entry-places-1-3-fourandtwenty-is-victor-as-longden-wins-no-5499.html | ENTRY PLACES 1 3 FourandTwenty Is Victor as Longden Wins No 5499 | By United Press International | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/essex-women-plan-fete.html | Essex Women Plan Fete | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exchange-market-active.html | Exchange Market Active | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exciting-television-three-major-programs-show-true-artistry.html | EXCITING TELEVISION Three Major Programs Show True Artistry | By Jack Gould | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exhibition-on-2-newest-states.html | Exhibition on 2 Newest States | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exile-is-fighting-for-free-taiwan-provisional-regime-head-in-japan.html | EXILE IS FIGHTING FOR FREE TAIWAN Provisional Regime Head in Japan Rejects Rule by Chiang or Peiping | By Am Rosenthal | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/exsinging-star-recruits-talent-for-her-charities-mrs-jane-pickens.html | ExSinging Star Recruits Talent for Her Charities Mrs Jane Pickens Langley Calls on Celebrity Cabinet | By Lillian Bellison | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/famous-scribblers.html | FAMOUS SCRIBBLERS | BLYNN TOWNSEND | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/faster-color-increased-kodachrome-speeds-announced.html | FASTER COLOR Increased Kodachrome Speeds Announced | By Jacob Deschin | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fate-strikes-in-the-wasteland-the-russians-by-stephen-stragoff.html | Fate Strikes in the Wasteland THE RUSSIANS By Stephen Stragoff Translated from the Russian by Constantine Fitzgibbon Foreword by Joseph Kessel 170 pp New York Random House 375 | By Harrison E Salisbury | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/federation-plan-stirs-west-indies-jamaica-wary-of-close-ties-with.html | FEDERATION PLAN STIRS WEST INDIES Jamaica Wary of Close Ties With Distant Islands Loose Union Seen | By Max Frankel | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/feed-grain-price-is-on-the-way-up-rise-in-supports-and-cut-in.html | FEED GRAIN PRICE IS ON THE WAY UP Rise in Supports and Cut in Acreage Are Getting Backing in Congress WILL MEAT BILL CLIMB Consumers Held Likely to Feel Impact at Butcher and Dairy Shops FEED GRAIN PRICE IS ON THE WAY UP | By Jh Carmical | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fight-is-renewed-in-congress-over-a-panel-to-oversee-cia.html | Fight Is Renewed in Congress Over a Panel to Oversee CIA | By Cp Trussell | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/first-year-in-catatonia-whatever-you-do-dont-panic-by-jean-mercier.html | First Year in Catatonia WHATEVER YOU DO DONT PANIC By Jean Mercier Illustrated by John Huehnergarth 192 pp New York Doubleday  Co 350 Year in Catatonia | By Florence Crowther | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/five-generations-and-how-they-grew-china-court-by-rumer-godden-304.html | Five Generations and How They Grew CHINA COURT By Rumer Godden 304 pp New York The Viking Press 450 | By Elizabeth Janeway | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/flashfire-victim-dies-in-norwalk.html | FLASHFIRE VICTIM DIES IN NORWALK | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/for-the-arranger-many-rose-varieties-are-excellent-for-a-flower.html | FOR THE ARRANGER Many Rose Varieties Are Excellent For a Flower Cutting Garden | By Irene Rousch | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/form-dropped-in-oslo.html | Form Dropped In Oslo | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/fourth-for-anthony-another-show-for-anthony.html | FOURTH FOR ANTHONY ANOTHER SHOW FOR ANTHONY | By Maurice Zolotow | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/france-vacates-moroccan-bases-troop-evacuation-bolsters-regime-of.html | FRANCE VACATES MOROCCAN BASES Troop Evacuation Bolsters Regime of King Hassan  Military Schools Stay | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/frances-mccall-guy-h-lewis-3d-engaged-to-wed-hollins-senior-is-the.html | Frances McCall Guy H Lewis 3d Engaged to Wed Hollins Senior Is the Fiancee o a Virginia Law Student | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/french-optimism-wanes.html | French Optimism Wanes | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/frenchmen-are-pleased.html | Frenchmen Are Pleased | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/german-tourist-surprised.html | German Tourist Surprised | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ghana-airways-maps-expansion.html | GHANA AIRWAYS MAPS EXPANSION | By Kathleen McLaughlin | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ghana-president-will-see-kennedy-nkrumah-requested-parley-which.html | GHANA PRESIDENT WILL SEE KENNEDY Nkrumah Requested Parley Which Will Be Wednesday  Congo May Be Topic | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/gibbons-dodds.html | Gibbons  Dodds | SPecial to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/goldberg-places-jobless-at-a-record-of-55-million-gives-estimate.html | Goldberg Places Jobless At a Record of 55 Million Gives Estimate for February in Debate With Goldwater  Senator Questions Kennedys Economic Proposals | By United Press International | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/governale-deacetls.html | Governale  Deacetls | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/government-eyes-banking-mergers-justice-department-actions-hint-at.html | GOVERNMENT EYES BANKING MERGERS Justice Department Actions Hint at Full Use of the Antitrust Laws THREE SUITS IN A WEEK But Observers in Field Hope for a More Understanding View on Competition GOVERNMENT EYES BANKING MERGERS | By Albert L Kraus | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/greeks-are-special-problem.html | Greeks Are Special Problem | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/greenwich-moves-to-seize-property-notifies-family-it-intends-to.html | GREENWICH MOVES TO SEIZE PROPERTY Notifies Family It Intends to Acquire 68 of 87 Acres for Park Expansion | By Richard H Parke | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/griffo-maintains-lead-in-bowling-upstate-competitor-has-212-average.html | GRIFFO MAINTAINS LEAD IN BOWLING Upstate Competitor Has 212 Average With 2971 Pins in Open at Albany | By Gordon S White Jr | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/gunmen-kill-2-and-wound-3-at-ship-blast-rites-in-havana-gunmen-kill.html | Gunmen Kill 2 and Wound 3 At Ship Blast Rites in Havana GUNMEN KILL TWO IN HAVANA CROWD | By R Hart Phillips | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hard-winter-helps-home-garden-sales-hard-winter-aids-i-garden.html | Hard Winter Helps Home Garden Sales HARD WINTER AIDS I GARDEN INDOSTRYJ | By J E McMahon | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/harness-fans-at-ben-white-track-sit-chat-get-the-sun.html | Harness Fans at Ben White Track Sit Chat Get the Sun | By Frank M Blunkspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/harriman-delivers-to-de-gaulle-a-personal-kennedy-message.html | Harriman Delivers to de Gaulle A Personal Kennedy Message | By Robert C Dotyspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hartford-session-proceeds-slowly-assembly-nearing-halfway-mark.html | HARTFORD SESSION PROCEEDS SLOWLY Assembly Nearing Halfway Mark Without Approving Any Major Measures | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hebard-pair-triumphs-carver-helps-capture-title-in-national.html | HEBARD PAIR TRIUMPHS Carver Helps Capture Title in National Platform Tennis | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/henry-kappel-to-wed-miss-carol-a-gillow.html | Henry Kappel to Wed Miss Carol A Gillow | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/herrold-gandford.html | Herrold  gandford | S2eclal to Tile New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hifi-analytical-ear.html | HIFI ANALYTICAL EAR | By Rs Lanier | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoffa-now-rides-high-dismissal-of-monitors-leaves-the-teamster-boss.html | HOFFA NOW RIDES HIGH Dismissal of Monitors Leaves the Teamster Boss In Full Control of His Powerful Union | By Ah Raskin | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hoistad-poulson.html | Hoistad  Poulson | Sledsl to The New York Thn | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hollywood-form-nominations-for-annual-oscars-race-encourage-some.html | HOLLYWOOD FORM Nominations for Annual Oscars Race Encourage Some Disappoint Many | By Murray Schumachhollywood | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/holmesian-opinions-the-words-of-the-great-dissenter-stamp-him-in.html | Holmesian Opinions The words of the Great Dissenter stamp him in truth as a great affirmer | Compiled by Edward F Murphy | RE0000416499 | 1989-01-23 | B00000887930 |

| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/home-swimming-pools-new-lowcost-models-improved-equipment-make.html | HOME SWIMMING POOLS New LowCost Models Improved Equipment Make Ownership Easy | By Bernard Gladstone | RE0000416499 | 1989-01-23 | B00000887930 |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/house-committee-again-stirring-debate.html | HOUSE COMMITTEE AGAIN STIRRING DEBATE | By Anthony Lewisspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/house-plants-repay-steady-care.html | HOUSE PLANTS REPAY STEADY CARE | By Derek Lydecker | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/how-a-devils-advocate-served-a-useful-purpose.html | HOW A DEVILS ADVOCATE SERVED A USEFUL PURPOSE | By Lewis Nicholsphiladelphia | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/how-kennedy-operates-with-his-team.html | HOW KENNEDY OPERATES WITH HIS TEAM | By Ew Kenworthyspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/hugh-b-quigif-.html | HUGH B QUIGIF | Y Special to The NeW York 7lwes | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/identity-cards-in-belgium.html | Identity Cards in Belgium | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ieo-drisooll-6i-boston-fire-chief-retired-official-had-served-on.html | IEO DRISOOLL 6I BOSTON FIRE CHIEF Retired Official Had Served on Committee to Establish National Disaster Plan | Special o The NeW York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/in-the-electromagnetic-spectrum-the-magic-of-rays-by-johannes.html | In the Electromagnetic Spectrum THE MAGIC OF RAYS By Johannes Dogigli Translated from the German Magie der Strahlen and edited by Charles Fullman Illustrated 264 pp New York Alfred A Knopf 575 | BY I Bernard Cohen | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/india-house-fetes-its-maitre-d-as-he-ends-42-years-service-anthony.html | India House Fetes Its Maitre d As He Ends 42 Years Service Anthony Lulling Dines With the Board of Governors of Luncheon Club | By Joseph Carter | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/indians-insanity-traced-to-demon-some-tribes-belief-in-it-stirs.html | INDIANS INSANITY TRACED TO DEMON Some Tribes Belief in It Stirs Cannibalistic Urge Yeshiva Scientist Finds | By John A Osmundsen | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/indonesia-relents-policy-on-foreign-visitors-reversed-in-move-to.html | INDONESIA RELENTS Policy on Foreign Visitors Reversed In Move to Build Up Tourism | By Bernard Kalb | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/inside-the-kennedy-kitchen-cabinet-a-student-of-the-presidency.html | Inside the Kennedy Kitchen Cabinet A student of the Presidency reflects on the special advisers who serve as Mr Kennedys extra hands and on what they reveal about the new Administration | By Sidney Hyman | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/insults.html | INSULTS | DANIEL R BUTTERLY | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/irish-find-it-easy.html | Irish Find It Easy | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/james-browns-have-child.html | James Browns Have Child | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jetport-worries-farmers-upstate-they-fear-port-agency-will-pick.html | JETPORT WORRIES FARMERS UPSTATE They Fear Port Agency Will Pick Orange County Site Civic Backing Cited | By Geoffrey Pond | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/joan-garrigan-engaged.html | Joan Garrigan Engaged | Scial to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/joan-r-brigham-is-wed-in-jersey-to-lyndon-clay-colby-junior-college.html | Joan R Brigham Is Wed in Jersey To Lyndon Clay Colby Junior College U o P Graduates Are Married at Orange | Speclgl to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/john-bdgar-porta-will-marry-cynthia-s-trenbaih-in-june.html | John Bdgar Porta Will Marry Cynthia S Trenbaih in June | Special to The New york Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/john-goldsmiths-have-son.html | John Goldsmiths Have Son | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/john-l-nesbit.html | JOHN L NESBIT | Special to Fhe New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jordan-and-rachel-i-have-a-great-desire-by-jan-stephen-186-pp.html | Jordan And Rachel I HAVE A GREAT DESIRE By Jan Stephen 186 pp Boston Houghton Mifflin Company 3 | By Victor Chapin | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/judith-holzman-is-the-fiancee-of-nahum-litt-wellesley-graduate-and.html | Judith Holzman IS the Fiancee Of Nahum Litt Wellesley Graduate and iCC Lawyer Plan to Be Married in July | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/judith-nikodym-is-the-fiancee-of-albert-clovis-teacher-wellesley-59.html | judith Nikodym Is the Fiancee Of Albert Clovis Teacher Wellesley 59 Is Betrothed to a Law Student at Harvard | S1eclal to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/jury-stirs-storm-in-philadelphia-civic-and-religious-leaders.html | JURY STIRS STORM IN PHILADELPHIA Civic and Religious Leaders Denounce a Proposal to Legalize Prostitution | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/katrinia-mckernans-troth.html | Katrinia McKernans Troth | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-confers-on-disarmament-meets-with-his-top-advisers-optimism.html | KENNEDY CONFERS ON DISARMAMENT Meets With His Top Advisers Optimism on Treaty for Test Ban Is Growing | By Jack Raymond | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedy-enjoying-the-fast-pace-feels-free-from-time-pressures.html | Kennedy Enjoying the Fast Pace Feels Free From Time Pressures President Finds White House Suitable to Personal Informal Approach as He Untiringly Seeks Out Information | By Wh Lawrencespecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/kennedys-strategy-he-avoids-losing-battles-in-congress-while-he.html | Kennedys Strategy He Avoids Losing Battles in Congress While He Gathers Public Support | By Russell Baker | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/klemperers-fidelio-conductor-leads-london-performance-in-successful.html | KLEMPERERS FIDELIO Conductor Leads London Performance In Successful Return to Opera Pit | By Peter Heyworth | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/korean-orphans-to-gain.html | Korean Orphans to Gain | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ladies-day-in-court.html | Ladies Day In Court | Compiled by Paul Steiner | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lagaillarde-appeals-leader-in-algiers-rising-calls-10year-term-too.html | LAGAILLARDE APPEALS Leader in Algiers Rising Calls 10Year Term Too Severe | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lamar-matmen-repeat-take-juniorcollege-event-in-long-island-mesa.html | LAMAR MATMEN REPEAT Take JuniorCollege Event in Long Island  Mesa Next | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/leola-armour-smith-alumna-iwed-in-illinois-bide-in-lake-forest-o.html | Leola Armour Smith Alumna iWed in Illinois Bide in Lake Forest o Robert Macdonald Jr Harvard Graduate | pecJal to The New York TTmea | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDNA FERBER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DAVID WALTER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | GERALD M KILCULLEN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | RICHARD D JACHNEY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | HARRIS VERNER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | DAVID R MILLAR | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/li-judge-to-seek-to-clear-his-name.html | LI JUDGE TO SEEK TO CLEAR HIS NAME | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/li-st-patricks-ball.html | LI St Patricks Ball | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/liberation-meant-conquest-litle-brown-brother-how-the-united-states.html | Liberation Meant Conquest LITLE BROWN BROTHER How the United States Purchased and Pacified the Philippine Islands at the Centurys Turn By Leon Wolff Illustrated 383 pp New York Doubleday  Co 495 | By Frank Freidel | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lieutenant-weds-martha-a-bulkleyi-c-david-obrien-of-marines-marries.html | Lieutenant Weds Martha A BulkleyI C David OBrien of Marines Marries 55 Debutante | pccla to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lila-anderson-is-betrothed-to-john-fred-tarkington-jr.html | Lila  Anderson Is Betrothed To John Fred Tarkington Jr | Speda to The New York Tirne | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/loehrwright.html | LoehrWright | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/london-theatre-the-connection.html | LONDON THEATRE THE CONNECTION | By Tc Worsleylondon | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/londoners-get-quick-action.html | Londoners Get Quick Action | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lonely-building-crews-in-paris-miss-sidewalk-superintendents.html | Lonely Building Crews in Paris Miss Sidewalk Superintendents BUILDING CREWS LONELY IN PARIS | By Martin Gansberg | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/look-to-newspapers.html | LOOK TO NEWSPAPERS | KARL KNATHS | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/loplop-the-waterwitch-max-ernst-remains-a-master-diviner-in.html | LOPLOP THE WATERWITCH Max Ernst Remains a Master Diviner in Retrospective | By John Canaday | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lots-of-lettuce-home-planting-of-choice-varieties-keeps-the-salad.html | LOTS OF LETTUCE Home Planting of Choice Varieties Keeps the Salad Bowl Supplied | By Esther C Grayson | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/louise-a-sobler-will-be-married-tob-j-wollrfian-bryn-mawr-junior.html | Louise A Sobler Will Be Married ToB J Wollrfian Bryn Mawr Junior and Rider College Senior I Become Affianced | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lowprice-stocks-mark-bull-trend-climb-confirms-the-general-upturn.html | LOWPRICE STOCKS MARK BULL TREND Climb Confirms the General Upturn Uncertainties Lingering However | By Burton Crane | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/lynne-douglas-cornell-alumna-engagedto-wed-graduate-nurse-and-erwin.html | Lynne Douglas Cornell Alumna Engagedto Wed Graduate Nurse and Erwin Hargrove Jr Teacher to Marry | llcisl to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mail-order-wins-gulfstream-race-exaltado-next-in-handicap-24081-see.html | MAIL ORDER WINS GULFSTREAM RACE Exaltado Next in Handicap  24081 See Opening Card MAIL ORDER TAKES GULFSTREAM RACE | By Joseph C Nicholsspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/malverne-five-on-top-beats-seaford-6863-for-title-in-south-shore.html | MALVERNE FIVE ON TOP Beats Seaford 6863 for Title in South Shore Section III | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/margaret-pacsu-will-be-married-to-r-m-haddad-harvard-aide-fiancee-o.html | Margaret Pacsu Will Be Married To R M Haddad Harvard Aide Fiancee o Candidate for a PhD Degree There | Spi to The New YOrk Tlmes | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marie-b-matheke-prospective-bride.html | Marie B Matheke Prospective Bride | Special to The New York Time | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marilyn-quinlans-troth.html | Marilyn Quinlans Troth | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Slecial to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/marta-tucker-sweet-briar-61-to-be-married-engaged-to-william-w.html | Marta Tucker Sweet Briar 61 To Be Married Engaged to William W Stover Jr Engineer for Textile Firm | Special to The New York Tlm | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mary-trout-engaged-to-william-s-nichols.html | Mary Trout Engaged To William S Nichols | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mcormicks-big-year-actor-being-seen-in-many-tv-shows-including.html | MCORMICKS BIG YEAR Actor Being Seen in Many TV Shows Including Todays Omnibus | By John P Shanley | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/medical-center-names-aide.html | Medical Center Names Aide | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/michael-a-gaffey.html | MICHAEL A GAFFEY | pecial t Th ew York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/migrants-aided-by-us-job-rules-but-harsh-poverty-is-still-the-lot.html | MIGRANTS AIDED BY US JOB RULES But Harsh Poverty Is Still the Lot of Farm Workers in South Florida | By Ah Raskinspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mills-sets-indoor-record-with-0472-time-in-440-purdue-star-wins-in.html | Mills Sets Indoor Record With 0472 Time in 440 Purdue Star Wins in Big Ten Meet Team Title Taken by Michigan MILLS SETS MARK IN 440YARD DASH | BY United Press International | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mirocalder-example.html | MIROCALDER EXAMPLE | HUDSON D WALKER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/misfits-hailed.html | MISFITS HAILED | LESTER NIELSON | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-anne-havens-engaged-to-marry.html | Miss Anne Havens  Engaged to Marry | SPeCial to The lew York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-bergstedt-betrothed.html | Miss Bergstedt Betrothed | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-elyn-hallberg-to-be-summer-bride.html | Miss Elyn Hallberg To Be Summer Bride | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-frances-miller.html | Miss Frances Miller | Special to The New York Times I | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-goldman-robert-s-half-are-betrothed-smith-senior-is-fiancee-of.html | Miss Goldman Robert S Half Are Betrothed Smith Senior Is Fiancee of Investment Aide U of P Graduate | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-janet-a-pavek-engaged-to-officer.html | Miss Janet A Pavek Engaged to Officer | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-joan-m-regan-to-marry-in-summer.html | Miss Joan M Regan To Marry in Summer | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-lucy-h-smith.html | Miss Lucy H Smith | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-mcallister-engaged-to-wed-james-mason-3d-bay-shore-girl.html | Miss McAllister Engaged to Wed James Mason 3d Bay Shore Girl Fiancee of Airman ExStudent at Davis and Elkins | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-mcginty-is-bride-on-l-i-of-kevin-cahil-st-josephs-church-it.html | Miss McGinty Is Bride on L I Of Kevin Cahil St Josephs Church it Garden City Setting or Their Marriage | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-natica-bates-teachers-fiancee.html | Miss Natica Bates Teachers Fiancee | Specia to T12e New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-nona-bersch-prospective-bride.html | Miss Nona Bersch  Prospective Bride | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-paullnewalters-to-be-bride-onmay-4.html | Miss PaullneWalters  To Be Bride onMay 4 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/miss-sandra-swift-to-marry-inpring.html | Miss Sandra Swift To Marry inpring | Sleclal to The New York Tlm | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mit-fills-professorship.html | MIT Fills Professorship | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mitchell-in-bergen-says-gop-must-pick-good-candidates-to-win.html | MITCHELL IN BERGEN Says GOP Must Pick Good Candidates to Win | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/moderates-score-quadros-policies-brazilians-former-backers-deplore.html | MODERATES SCORE QUADROS POLICIES Brazilians Former Backers Deplore Coolness to US and Leftist Stands | By Tad Szulc | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/modern-art-to-get-a-home-in-chicago.html | MODERN ART TO GET A HOME IN CHICAGO | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/moral-issue.html | MORAL ISSUE | MORTON I MOSKOWITZ | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mount-holyoke-club-fete.html | Mount Holyoke Club Fete | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/movement-maligned.html | MOVEMENT MALIGNED | TONI WIEN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-arthur-johnson.html | MRS ARTHUR JOHNSON | Special to The New Yock mo | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-georgopulo-has-child.html | Mrs Georgopulo Has Child | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-norton-3d-has-child.html | Mrs Norton 3d Has Child | Speciel to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mrs-rowland-married-to-richard-sumner-jr.html | Mrs Rowland Married To Richard Sumner Jr | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mt-vernon-hails-unity-on-schools-superintendent-says-many-who.html | MT VERNON HAILS UNITY ON SCHOOLS Superintendent Says Many Who Opposed Expansion Now Fight for It | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/mysterious-rites-of-the-rehearsal-actors-approach-them-warily.html | Mysterious Rites of the Rehearsal Actors approach them warily civilians wonder at them A veteran director describes the processes by which a play moves to great success  or flat failure | By Harold Clurman | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nadine-gordimer-to-lecture.html | Nadine Gordimer to Lecture | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nairobi-in-furor-over-williams-his-support-of-africa-for-africans.html | NAIROBI IN FUROR OVER WILLIAMS His Support of Africa for Africans Brings Charges of Interference by US | By Leonard Ingalls | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-book-traces-genealogy-of-american-jews-from-1654.html | New Book Traces Genealogy Of American Jews From 1654 | By George Dugan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-souls.html | NEW SOULS | RHODELLE HELLER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/new-turbofans-mean-jet-saving-fuel-intake-is-cut-leaving-room-for.html | New Turbofans Mean Jet Saving Fuel Intake Is Cut Leaving Room for Bigger Payloads | By George Horne | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-of-the-rialto-governmentaided-repertory-troupe-leaves-on.html | NEWS OF THE RIALTO GovernmentAided Repertory Troupe Leaves on Ambitious Tour Items | By Lewis Funke | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-of-the-world-of-stamps-postmaster-general-day-restricts.html | NEWS OF THE WORLD OF STAMPS Postmaster General Day Restricts Specials to Fifteen a Year | By Kent B Stiles | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nixon-looks-ahead-defeated-candidate-is-facing-tough-decisions-on.html | NIXON LOOKS AHEAD Defeated Candidate Is Facing Tough Decisions on Strategy for Second Try at White House | By Gladwin Hillspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nixon-planning-to-travel-a-lot-also-expects-to-play-host-frequently.html | NIXON PLANNING TO TRAVEL A LOT Also Expects to Play Host Frequently Should Tell of New Job This Week | By Gladwin Hillspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nj-houses-offer-economical-design-builders-stress-simple-designs.html | NJ Houses Offer Economical Design BUILDERS STRESS SIMPLE DESIGNS | By Glenn Fowler | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/no-new-talent.html | NO NEW TALENT | WILLIAM L EASTON | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/no-recent-change-in-tokyo.html | No Recent Change in Tokyo | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/norway-is-split-by-war-of-words-vehement-factions-battle-over.html | NORWAY IS SPLIT BY WAR OF WORDS Vehement Factions Battle Over Possible Merger of Two official Languages | By Werner Wiskari | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/not-misled.html | NOT MISLED | JESSE D WOLFF | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/nyu-five-beats-boston-u-6953-violets-make-70-per-cent-of-shots-in.html | NYU FIVE BEATS BOSTON U 6953 Violets Make 70 Per Cent of Shots in Second Half Filardi Paces Attack | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/o-harry-sloane.html | o HARRY SLOANE | t Special to Tile New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/of-gin-and-thomas-wolfe.html | Of Gin and Thomas Wolfe | FRED WOLFE | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/officials-rarin-to-go-its-checkin-time-at-sebring-for-group-that.html | Officials Rarin to Go Its CheckIn Time at Sebring for Group That Will Conduct March 25 Race | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/on-viewing-the-show.html | ON VIEWING THE SHOW | FF ROCKWELL | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/one-more-cheer.html | ONE MORE CHEER | MARY PINCHOT MEYER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/one-up.html | ONE UP | W LEE SAVAGE | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/operation-bootstrap-puerto-ricos-economic-rejuvenation-is-reflected.html | Operation Bootstrap Puerto Ricos Economic Rejuvenation Is Reflected in Rehabilitation Services | By Howard A Rusk Md | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/outsiders-recognized.html | OUTSIDERS RECOGNIZED | BETTY HAROLD SAVELLI | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/p-egina-mroz-to-be-wed.html | P egina Mroz to Be Wed | Secal to The New York Time | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pakistan-restive-on-western-links-nation-said-to-be-concerned-by.html | PAKISTAN RESTIVE ON WESTERN LINKS Nation Said to Be Concerned by Apparent US Shift on Defense Strategy | By Paul Grimesspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pakistan-to-push-un-plan.html | Pakistan to Push UN Plan | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pakistani-census-stirs-a-warning-on-growth.html | Pakistani Census Stirs A Warning on Growth | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pamela-maher-teacher-on-l-i-is-future-bride-maryland-alumna-and.html | Pamela Maher Teacher on L I Is Future Bride Maryland Alumna and Jeffrey Clapp Jr an Ad Man Betrothed | St ctal to The New York Tlmu | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/paperbacks-in-review.html | Paperbacks in Review | By Raymond Walters Jr | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/parcel-post-burns-in-jersey.html | Parcel Post Burns in Jersey | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/paris-welcomes-visitusa-group-travel-agents-at-luncheon-get-tips-on.html | PARIS WELCOMES VISITUSA GROUP Travel Agents at Luncheon Get Tips on How to Sell America to Tourists | By Milton Bracker | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/parley-is-called-on-hospital-care-management-and-labor-to-meet-here.html | PARLEY IS CALLED ON HOSPITAL CARE Management and Labor to Meet Here in Conference on Quality and Cost | By Stanley Levey | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/patricia-mcgee-engaged-to-wed-p-h-farrington-teacher-at-gill-school.html | Patricia McGee Engaged to Wed P H Farrington Teacher at Gill School Will Be Bride of an Investment Adviser | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/patterns-of-change-potentials-of-the-american-economy-selected.html | Patterns Of Change POTENTIALS OF THE AMERICAN ECONOMY Selected Essays of Sumner H Slichter Edited by John T Dunlop 467 pp Cambridge Harvard University Press 750 | By Richard A Lester | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/peace-corps-staff-members.html | Peace Corps Staff Members | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/penn-gets-252800-grant.html | Penn Gets 252800 Grant | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/peripheral-vision.html | PERIPHERAL VISION | THOMAS G MORGANSON | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/personal-outbursts.html | PERSONAL OUTBURSTS | ROBERT C SCULL | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/personality-he-joined-battle-then-the-foe-employers-mutuals-chief.html | Personality He Joined Battle Then the Foe Employers Mutuals Chief Licked His Company First | REB | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/philadelphia-area-gets-urban-study.html | PHILADELPHIA AREA GETS URBAN STUDY | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/philippines-acts-to-spur-tourism.html | PHILIPPINES ACTS TO SPUR TOURISM | By Maximo V Soliven | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/poetry-reading-held.html | Poetry Reading Held | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/poland-today-a-peoples-paradox-its-the-peoples-republic-of-poland.html | Poland Today  A Peoples Paradox Its the Peoples Republic of Poland but Polish individualism still stamps its people Poland Today | By Arthur J Olsenwarsaw | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/polish-cardinal-curbing-priests-assumes-personal-control-to-counter.html | POLISH CARDINAL CURBING PRIESTS Assumes Personal Control to Counter Collaboration With Red Regime | By Arthur J Olsen | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/polish-reds-start-election-campaign.html | POLISH REDS START ELECTION CAMPAIGN | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/portrait-of-the-ascetic-champ-outside-the-ring-floyd-patterson-who.html | Portrait of the Ascetic Champ Outside the ring Floyd Patterson who will defend his title March 13 is an introvert whose way of life confounds the highspirited chaps of the boxing world | By Gay Talese | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/powell-aide-runs-for-council-post-od-dempsey-minister-at-abyssinian.html | POWELL AIDE RUNS FOR COUNCIL POST OD Dempsey Minister at Abyssinian Church Seeks Seat Held by Earl Brown | By Wayne Phillips | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pressure-in-us-decried.html | Pressure in US Decried | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/prevention-is-an-uptodate-cure-for-crabgrass.html | PREVENTION IS AN UPTODATE CURE FOR CRABGRASS | By John F Cornman | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/prices-of-cocoa-at-11year-low-extralarge-crops-supplies-hurt.html | PRICES OF COCOA AT 11YEAR LOW ExtraLarge Crops Supplies Hurt Industry Despite a Bright Horizon | By George Auerbach | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/princess-shahnaz-to-attend-palm-beach-ball-on-march-16.html | Princess Shahnaz to Attend Palm Beach Ball on March 16 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/princeton-defeats-harvard-by-7159-for-ivy-court-title.html | Princeton Defeats Harvard by 7159 For Ivy Court Title | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/pro-in-defense-of-mr-canaday.html | PRO In Defense Of Mr Canaday | RALPH F COLIN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/puerto-ricos-restorative-powers.html | PUERTO RICOS RESTORATIVE POWERS | By Virginia S Huggins | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/putup-job.html | PUTUP JOB | JOHN KOCH | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/quarantine-station-sought-by-clifton.html | QUARANTINE STATION SOUGHT BY CLIFTON | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/racial-issue-held-key.html | Racial Issue Held Key | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/raisin-in-the-sun.html | Raisin in the Sun | SEYMOUR PECK | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/re-lords.html | RE LORDS | KILBRACKEN Lord Kilbracken | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/readers-react.html | READERS REACT | PETER S PRESCOTTANNE PRESCOTT | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/recordings-schubert-walter-maazel-lead-symphonies-pears-sings-cycle.html | RECORDINGS SCHUBERT Walter Maazel Lead Symphonies Pears Sings Cycle | By Allen Hughes | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/red-says-us-hopes-to-export-its-ills.html | RED SAYS US HOPES TO EXPORT ITS ILLS | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reds-foreign-aid-put-at-3-billion-india-and-uar-head-list-of.html | REDS FOREIGN AID PUT AT 3 BILLION India and UAR Head List of UnderDeveloped Lands Helped by Communists | By Ms Handlerspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reidymarley.html | ReidyMarley | Special toThe New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rereading-the-record-nathaniel-hawthorne-man-and-writer-by-edward.html | Rereading the Record NATHANIEL HAWTHORNE Man and Writer By Edward Wagenknecht 233 pp New York Oxford University Press 550 | By Delancey Ferguson | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rev-joseph-s-hogan.html | REV JOSEPH S HOGAN | Special to he New York Tinges | RE0000416499 | 1989-01-23 | B00000887930 |

| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/review-1-no-title.html | Review 1  No Title | ELLEN LEWIS BUELL | RE0000416499 | 1989-01-23 | B00000887930 |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/reynolds-to-speak-on-nazi.html | Reynolds to Speak on Nazi | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rig-is-set-to-drill-into-floor-of-sea-test-boring-is-preliminary-to.html | RIG IS SET TO DRILL INTO FLOOR OF SEA Test Boring Is Preliminary to the Mohole Project Valuable Data Expected | By Walter Sullivan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rival-talks-open-in-mexico-today-full-police-force-is-alerted-for.html | RIVAL TALKS OPEN IN MEXICO TODAY Full Police Force Is Alerted for Duty as Leftists and AntiReds Enter Capital | By Paul P Kennedy | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rliss-ann-heroy-will-be-married-to-c-a-webb-jr-vassar-alumna.html | rliss Ann Heroy Will Be Married To C A Webb Jr Vassar Alumna Fiancee o a Trinity Graduate  Medical Students | cial to The New York TlmeJ | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rockefeller-asks-power-for-mayor-to-shape-charter-bill-would-let.html | ROCKEFELLER ASKS POWER FOR MAYOR TO SHAPE CHARTER Bill Would Let Wagner Pick Own Body to Map Reform  November Vote Set | By Layhmond Robinson | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/romeo-to-be-staged-at-livingston-school.html | Romeo to Be Staged At Livingston School | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rosalie-ventimiglia-becomes-aifianced.html | Rosalie Ventimiglia Becomes Aifianced | h Special to The New erk Tinle I | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rose-takes-lead-in-penguin-races-port-washington-skipper-is-3.html | ROSE TAKES LEAD IN PENGUIN RACES Port Washington Skipper Is 3 Points Ahead of Bethge in Sea Cliff Regatta | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rosegarden-rules-selection-planting-and-aftercare-are-the-keys-to.html | ROSEGARDEN RULES Selection Planting and AfterCare Are the Keys to Fine Bloom | By Robert W Rousch | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rosswallingford.html | RossWallingford | Seclal to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/rpi-beats-clarkson.html | RPI Beats Clarkson | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/ryan-makes-tour-like-a-candidate-shakes-hands-and-listens-to.html | RYAN MAKES TOUR LIKE A CANDIDATE Shakes Hands and Listens to Complaints of Voters in Twentieth District | By Ira Henry Freeman | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sandra-e-turboff-engaged-to-student.html | Sandra E Turboff Engaged to Student | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sara-thompson-teacherin-south-engaged-to-wed-wheelock-alumna-is-the.html | Sara Thompson Teacherin South Engaged to Wed Wheelock Alumna Is the Fiancee of Eliot S Orton Cornell 55 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sarah-erogers-will-be-married-to-seth-wame-senior-at-skidmore-and-a.html | Sarah ERogers Will Be Married To Seth Wame Senior at Skidmore and a Marine Lieutenant Become Affianced | Ipddl to lbs New Tork lml | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scholars-gain-in-market.html | SCHOLARS GAIN IN MARKET | NATALIE JAFFE | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/school-aid-facing-fight-on-3-fronts-integrationist-catholic-and.html | SCHOOL AID FACING FIGHT ON 3 FRONTS Integrationist Catholic and Conservative Blocs Push Drives for Own Goals | By Cabell Phillipsspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/school-designers-to-be-evaluated-new-procedures-for-ranking.html | SCHOOL DESIGNERS TO BE EVALUATED New Procedures for Ranking Architects Devised by Board of Education | By Leonard Buder | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/science-on-other-worlds-experts-hold-probability-of-life-elsewhere.html | SCIENCE ON OTHER WORLDS Experts Hold Probability of Life Elsewhere in Universe Is Great | By William L Laurence | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scientist-is-jailed-for-berlin-swindle.html | SCIENTIST IS JAILED FOR BERLIN SWINDLE | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scientists-plan-meteorite-study-arizona-state-u-symposium-seeks.html | SCIENTISTS PLAN METEORITE STUDY Arizona State U Symposium Seeks Data Helpful for OuterSpace Ventures | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/scurrilous-temper.html | SCURRILOUS TEMPER | HARRY STERNBERG | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/secret-contacts-on-algeria-go-on-exploratory-frenchrebel.html | SECRET CONTACTS ON ALGERIA GO ON Exploratory FrenchRebel Discussions May Resolve Dilemma on CeaseFire | By Thomas F Bradyspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/seeding-indoors-special-starting-equipment-speeds-flower-and.html | SEEDING INDOORS Special Starting Equipment Speeds Flower and Vegetable Plants | By Herbert C Bardes | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sheiks-of-qatar-seek-austerity-rulers-of-oilrich-state-act-to-end.html | SHEIKS OF QATAR SEEK AUSTERITY Rulers of OilRich State Act to End Borrowing and Excessive Generosity | By Richard P Hunt | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/shriver-is-named-peace-corps-head-presidents-brotherinlaw-to-serve.html | SHRIVER IS NAMED PEACE CORPS HEAD Presidents BrotherinLaw to Serve Without Pay  14 of His Staff Chosen Shriver to Head Peace Corps 14 Named for Staff Positions | By Peter Braestrupspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sidney-evans-becomes-bride-of-exofficer-church-in-greenwich-is.html | Sidney Evans Becomes Bride Of ExOfficer Church in Greenwich Is Scene of Wedding to Richard Montague | Special to The New York Tlines | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/siena-tops-iona-64-59.html | Siena Tops Iona 64  59 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/skidmore-trustee-named.html | Skidmore Trustee Named | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/small-powers-the-un-weaker-states-are-likely-to-support-secretary.html | Small Powers the UN Weaker States Are Likely to Support Secretary General Against Soviets | By Kathleen Teltsch | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/some-great-ifs-of-history-some-great-ifs-of-history.html | Some Great Ifs of History Some Great Ifs of History | By Arnold J Toynbee | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/some-words-of-dissent-stop-pushing-by-dan-herr-192-pp-new-york.html | Some Words Of Dissent STOP PUSHING By Dan Herr 192 pp New York Hanover House 350 | By George Dugan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/son-to-mrs-w-p-e1dredge.html | Son to Mrs W P E1dredge | Special to The New York Time | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sounds-add-enchantment-to-gardens.html | SOUNDS ADD ENCHANTMENT TO GARDENS | By Mm Graff | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/south-africas-apartheid-policy-stirs-debate-on-commonwealth.html | South Africas Apartheid Policy Stirs Debate on Commonwealth | By Thomas P Ronan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/south-sea-paradise-the-happy-lagoons-adventures-of-a-south-sea.html | South Sea Paradise THE HAPPY LAGOONS Adventures of a South Sea Wanderer By Jorgen AndersenRosendal Translated from the Danish by Eiler Hansen and JF Burke Illustrated 272 pp New York Holt Rinehart  Winston 5 | By George T Eggleston | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/soviet-oil-pact-signed.html | Soviet Oil Pact Signed | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/soviets-wary-about-kennedy-hopes-are-tempered-by-memory-of-last.html | SOVIETS WARY ABOUT KENNEDY Hopes Are Tempered by Memory of Last Years Sudden Freeze | By Seymour Toppingspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Peter Quennel | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/speaks-in-new-rochelle.html | Speaks In New Rochelle | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/sports-of-the-times-where-the-ghosts-walk.html | Sports of The Times Where the Ghosts Walk | By Arthur Daley | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/spring-festivals-home-and-garden-tours-in-the-south-herald-a-new.html | SPRING FESTIVALS Home and Garden Tours In the South Herald a New Tourist Season | By Robert Meyer Jr | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/st-johns-beats-manhattan-five-at-garden-8768-redmen-are-aided-by.html | ST JOHNS BEATS MANHATTAN FIVE AT GARDEN 8768 Redmen Are Aided by Bonus Foul Shots  Seton Hall Tops St Francis 8677 | By Robert L Teague | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/state-senate-aide-killed-in-car-crash.html | STATE SENATE AIDE KILLED IN CAR CRASH | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/still-batting-1000-vero-beach-may-lose-the-dodgers-but-it-has-other.html | STILL BATTING 1000 Vero Beach May Lose the Dodgers But It Has Other Tourist Lures | By Ce Wright | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stopover-in-iran-colorful-and-friendly-country-now-more-accessible.html | STOPOVER IN IRAN Colorful and Friendly Country Now More Accessible to Travelers | By Ali Mehravari | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/storm-is-raging-in-soviet-union-over-injuries-deaths-in-sports.html | Storm Is Raging in Soviet Union Over Injuries Deaths in Sports Izvestia Accuses Officials of Ignoring Action Needed to Reduce Number of Accidents or Eliminate Them | By Harry Schwartz | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/strong-forces.html | STRONG FORCES | EDWARD HOPPER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/stubborn-yankee-ives-iconoclasm-and-his-individuality-are-always.html | STUBBORN YANKEE Ives Iconoclasm and His Individuality Are Always American in Accent | By Harold C Schonberg | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/susan-wilder-betrothed.html | Susan Wilder Betrothed | SIMctml to Tho New York Tlma | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/swiss-get-quick-visas.html | Swiss Get Quick Visas | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tanias-hell-on-earth-tell-me-another-morning-by-zdena-berger-243-pp.html | Tanias Hell on Earth TELL ME ANOTHER MORNING By Zdena Berger 243 pp New York Harper  Bros 395 | By Robert Pick | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/taxes-may-be-bar-to-foreign-deals-nondeductible-cuban-losses-viewed.html | TAXES MAY BE BAR TO FOREIGN DEALS Nondeductible Cuban Losses Viewed as a Deterrent to Investments Overseas TAXES MAY BE BAR TO FOREIGN DEALS | By Robert Metz | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/teaneck-studies-how-to-integrate-growing-negro-population-raises.html | TEANECK STUDIES HOW TO INTEGRATE Growing Negro Population Raises Problems for Model Community | By John W Slocum | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/television-news-crews-in-action.html | TELEVISION NEWS CREWS IN ACTION | By Sam Kaplan | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/temporary-cut-in-interest-sought-by-administration-kennedy-pushing.html | Temporary Cut in Interest Sought by Administration KENNEDY PUSHING CUT IN INTEREST | By Richard E Mooneyspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/thais-say-chinese-go-toward-burma.html | THAIS SAY CHINESE GO TOWARD BURMA | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-ability-to-see.html | THE ABILITY TO SEE | RICHARD STANKIEWICZ | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-author-knew-the-answer-affairs-of-the-heart-by-malcolm.html | The Author Knew the Answer AFFAIRS OF THE HEART By Malcolm Muggeridge 208 pp New York Walker  Co 350 | By Nigel Dennis | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-congo-various-forces-vying-for-power-pose-danger-of-broad.html | THE CONGO Various Forces Vying for Power Pose Danger of Broad Internal Conflict | By Henry Tannerspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-earliest-perennials.html | THE EARLIEST PERENNIALS | By Molly Price | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-flower-show-open-at-coliseum-35-gardens-displayed-on-2-floors.html | THE FLOWER SHOW OPEN AT COLISEUM 35 Gardens Displayed on 2 Floors  Woman From Rye Wins Estate Prize | By Joan Lee Faust | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-french-guide-is-a-scot-france-by-dw-brogan-and-the-editors-of.html | The French Guide Is a Scot FRANCE By DW Brogan and the Editors of life Illustrated 176 pp New York Time Inc 295 Available only on order from Life Book Department 540 N Michigan Ave Chicago II Ill | By Morris Gilbert | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-international-stages-a-preview-of-flowers-and-greenery-new-york.html | THE INTERNATIONAL STAGES A PREVIEW OF FLOWERS AND GREENERY New York Show Displays Gardens for Outdoor Living With Variety in Landscape Materials and Design | JOAN LEE FAUST | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-jingle-in-juniors-pockets.html | The Jingle in Juniors Pockets | By Dorothy Barclay | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-legend-of-a-hero-the-richard-harding-davis-years-a-biography-of.html | The Legend Of a Hero THE RICHARD HARDING DAVIS YEARS A Biography of a Mother and Son By Gerald Langford Illustrated 336 pp New York Holt Rinehart Winston 575 The Legend of a Hero | By Quentin Reynolds | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-legible-sex.html | THE LEGIBLE SEX | CLARENCE L HAY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-merchants-view-an-examination-of-growing-optimism-in-the-retail.html | The Merchants View An Examination of Growing Optimism In the Retail Industry as Sales Spurt | By Herbert Koshetz | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-new-gateway-at-orly-paris-spectacular-air-terminal-to-change.html | THE NEW GATEWAY AT ORLY Paris Spectacular Air Terminal to Change the Arrival And Departure Patterns of Airline Passengers | By Milton Bracker | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/the-week-in-finance-stock-prices-reach-high-since-june-on-heaviest.html | The Week in Finance Stock Prices Reach High Since June On Heaviest Trading in 27 12 Years | By John G Forrest | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/theatre-party-in-westchester-aids-wellesley-comden-and-green-will.html | Theatre Party In Westchester Aids Wellesley Comden and Green Will Give Show April 30 for College Fund | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/thomas-plaza.html | THOMAS PLAZA | C KENDALL | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/thomson-gubner-k-of-c-wnners-66foot9-14inch-throw-breaks-meet.html | THOMSON GUBNER K OF C WNNERS 66Foot9 14Inch Throw Breaks Meet Record 56Foot Put Is Best | By Michael Strauss | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tight-rule-spurs-south-australia-state-adds-industry-under.html | TIGHT RULE SPURS SOUTH AUSTRALIA State Adds Industry Under Socialistic Methods of Tough Conservative | By Homer Bigart | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/time-of-polenta.html | Time of Polenta | By Craig Claiborne | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tired-repertory.html | TIRED REPERTORY | ALAN RICH | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tito-to-start-togo-dam-lays-cornerstone-tomorrow-for-yugoslavbuilt-tomorrow-for-yugoslavbuilt.html | TITO TO START TOGO DAM Lays Cornerstone Tomorrow for YugoslavBuilt Facility | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/to-change-their-image-of-us-the-worlds-impression-of-america-and.html | To Change Their Image of Us The worlds impression of America and its ideals has become dulled by time and platitude we should reaffirm our revolutionary heritage of freedom and equality | By Cl Sulzberger | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/to-enforce-antitrust-laws-action-held-effective-method-of.html | To Enforce Antitrust Laws Action Held Effective Method of Preserving Free Economy | MALCOLM A HOFFMAN | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/to-spread-awareness.html | TO SPREAD AWARENESS | HELENE MCKINSEY | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tourist-boom-south-of-the-border.html | TOURIST BOOM SOUTH OF THE BORDER | By Paul P Kennedy | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/trading-with-jordan-american-policy-in-pressing-for-higher-imports.html | Trading With Jordan American Policy in Pressing for Higher Imports Criticized | ALLAN GB FISHER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tranquilizing-gun-tames-wild-li-dogs.html | TRANQUILIZING GUN TAMES WILD LI DOGS | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tribal-music-taped-by-african-society.html | TRIBAL MUSIC TAPED BY AFRICAN SOCIETY | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/tshombe-assails-india-on-un-aid-leader-of-katanga-and-ileo-land-in.html | TSHOMBE ASSAILS INDIA ON UN AID Leader of Katanga and Ileo Land in Tananarive for Conference on Congo | By Benjamin Welles | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/twelve-nearly-perfect-trees.html | TWELVE NEARLY PERFECT TREES | By Raymond P Korbobo | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/two-yugoslav-tourists.html | Two Yugoslav Tourists | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-chief-warns-congo-on-its-army-message-to-kasavubu-sees-grave.html | UN CHIEF WARNS CONGO ON ITS ARMY Message to Kasavubu Sees Grave Reaction if Troop Violence Is Not Halted | By James Feronspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-press-aide-hailed-correspondents-group-will-honor-matthew-gordon.html | UN PRESS AIDE HAILED Correspondents Group Will Honor Matthew Gordon | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/un-returns-fire-as-congo-troops-attack-port-city-matadi-signal.html | UN RETURNS FIRE AS CONGO TROOPS ATTACK PORT CITY Matadi Signal Corps Depot Hit by AntiTank Shells  Sudanese Shoot Back | By Henry Tanner | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/unfinished-business-of-the-west-india-and-the-west-by-barbara-ward.html | UNFINISHED BUSINESS OF THE WEST INDIA AND THE WEST By Barbara Ward 256 pp New York WW Norton  Co 450 Unfinished Business | By John Sherman Cooper | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/unfortunate-lapse.html | UNFORTUNATE LAPSE | SHEPHERD SCHREIBER | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/university-will-give-peace-corps-credits.html | University Will Give Peace Corps Credits | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/up-in-the-arctic-living-it-up-mushing-over-the-ice-in-lapland-by.html | UP IN THE ARCTIC LIVING IT UP Mushing Over the Ice In Lapland by Car Proves Big Job | By Werner Wiskari | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/urban-possibilities-soil-improvement-proper-plant-selection-and.html | URBAN POSSIBILITIES Soil Improvement Proper Plant Selection and Light Promote an Attractive Garden in a Metropolis | By Alys Sutcliffe | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-lag-in-africa-voted-by-farrell.html | US LAG IN AFRICA VOTED BY FARRELL | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-prepares-to-meet-soviet-challenge-administration-aims-for.html | US PREPARES TO MEET SOVIET CHALLENGE Administration Aims for Positive Acts Rather Than Repletion to the Russians Initiative | By William J Jordenspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-statement-on-mark.html | US Statement on Mark | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-studies-plan-for-ship-merger-department-of-justice-and-maritime.html | US STUDIES PLAN FOR SHIP MERGER Department of Justice and Maritime Board Look Into IsbrandtsenExport Move | By Edward A Morrow | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-terms-action-on-mark-modest-but-it-greets-bonns-move-as-a-useful.html | US TERMS ACTION ON MARK MODEST But It Greets Bonns Move as a Useful Step Aid on Large Scale Urged | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/us-travel-office-debate-two-house-proposals-would-restrict.html | US TRAVEL OFFICE DEBATE Two House Proposals Would Restrict Activities Provided By Magnuson Bill  Senator Opposes 100 Exemption | By Paul Jc Friedlander | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/vassar-clubs-plan-luncheon.html | Vassar Clubs Plan Luncheon | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/venus-rocket-is-still-silent.html | Venus Rocket Is Still Silent | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/vernons-hopes-rest-on-pitching-donovan-expected-to-head-hurlers-and.html | VERNONS HOPES REST ON PITCHING Donovan Expected to Head Hurlers and Woodling to Be Big Gun on Attack | By Joseph M Sheehanspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/verwoerd-warns-on-meddling-with-south-africa-race-policy-says-in.html | Verwoerd Warns on Meddling With South Africa Race Policy Says in London He Will Not Tolerate Interference by Rest of Commonwealth | By Seth S King | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/view-from-a-local-vantage-point-on-the-harvey-disney-production.html | VIEW FROM A LOCAL VANTAGE POINT On the Harvey Disney Production Schedule  Freedom Subject | By Ah Weiler | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/visa-rule-is-eased-to-encourage-flow-of-tourists-to-us-us-lowers.html | Visa Rule Is Eased To Encourage Flow Of Tourists to US US LOWERS CURB TOURIST VISAS | By Russell Bakerspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/visas-issued-in-an-hour.html | Visas Issued in an Hour | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/waterway-income-off-inland-group-reports-decline-despite-rise-in.html | WATERWAY INCOME OFF Inland Group Reports Decline Despite Rise in Tonnage | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/waugh-graham.html | Waugh Graham | Slal to The New York Tim | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/westfield-victor-in-swimming-meet.html | WESTFIELD VICTOR IN SWIMMING MEET | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/wheelanmdoetsch.html | WheelanmDoetsch | SOecial to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/wilkes-downs-rider.html | Wilkes Downs Rider | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/williams-wins-71-55.html | Williams Wins 71  55 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/with-a-fingerhold-on-reality-revolutionary-road-by-richard-yates.html | With a Fingerhold on Reality REVOLUTIONARY ROAD by Richard Yates 337 pp Boston AtlanticLittle Brown 475 | By Martin Levin | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/wnew-sports-by-rote.html | WNEW SPORTS BY ROTE | By Edmond J Bartnett | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/woomera-ready-for-man-in-space-australian-desert-outpost-hopes-to.html | WOOMERA READY FOR MAN IN SPACE Australian Desert Outpost Hopes to Beam a Radio Voice to Astronaut | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/work-starts-soon-in-melbourne-on-sevenacre-cultural-center.html | Work Starts Soon in Melbourne On SevenAcre Cultural Center | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/world-of-music-tulsa-tussle-conductor-orchestra-announce-union-then.html | WORLD OF MUSIC TULSA TUSSLE Conductor Orchestra Announce Union Then Split Up | By Ross Parmenter | RE0000416499 | 1989-01-23 | B00000887930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/worried-europeans-mix-politics-and-talk-of-violence-in-rhodesia.html | Worried Europeans Mix Politics And Talk Of Violence in Rhodesia Africans and Their Rights Are a Staple Topic of Conversation as the Curse Of Race Rivalry Comes Into Open | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yale-and-harvard-tie-1-1.html | Yale and Harvard Tie 1  1 | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yale-halts-harvard-swimmers-and-ties-for-ivy-league-lead-yale.html | Yale Halts Harvard Swimmers And Ties for Ivy League Lead YALE SWIMMERS DEFEAT HARVARD | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yales-sophomores-excel-as-elis-take-indoor-title-yale-trackmen-win.html | Yales Sophomores Excel As Elis Take Indoor Title YALE TRACKMEN WIN INDOOR TITLE | By Lincoln A Werden | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/yugoslav-prices-show-sharp-rise-food-textiles-and-fares-up-after.html | YUGOSLAV PRICES SHOW SHARP RISE Food Textiles and Fares Up After Foreign Exchange Program Is Adopted | By Paul Underwoodspecial To the New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-05 | https://www.nytimes.com/1961/03/05/archives/zodikoff-alterman.html | Zodikoff  Alterman | Special to The New York Times | RE0000416499 | 1989-01-23 | B00000887930 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/280mile-weather-radar-goes-into-use-at-rockefeller-center.html | 280Mile Weather Radar Goes Into Use at Rockefeller Center | By McCandlish Phillips | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/89-in-british-corps.html | 89 in British Corps | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/advertising-j-walter-thompson-company-shuffles-executives.html | Advertising J Walter Thompson Company Shuffles Executives | By Robert Alden | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/airlines-booking-protested.html | Airlines Booking Protested | JAMES MACCRACKEN | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/albany-to-clear-budget-this-week-24-billion-bills-slated-for-final.html | ALBANY TO CLEAR BUDGET THIS WEEK 24 Billion Bills Slated for Final Action Wednesday After Token Trimming | By Warren Weaver Jr Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ann-friedman-married.html | Ann Friedman Married | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/anne-b-littel.html | ANNE B LITTEL | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/auto-seat-belts-appraised-device-viewed-as-contribution-to-highway.html | Auto Seat Belts Appraised Device Viewed as Contribution to Highway Traffic Safety | BORIS TOURIN | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/automation-lags-in-postal-tryout-letters-lost-misdirected-and.html | AUTOMATION LAGS IN POSTAL TRYOUT Letters Lost Misdirected and Chewed Up at New Electronic Mail Center | By John H Fenton Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/becket-to-tour-after-march-25-drama-will-travel-for-5-or-6-weeks.html | BECKET TO TOUR AFTER MARCH 25 Drama Will Travel for 5 or 6 Weeks Without Ouinn  Judy Garland Here April 23 | By Sam Zolotow | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bethge-captures-penguin-regatta-skipper-from-host-sea-cliff-club.html | BETHGE CAPTURES PENGUIN REGATTA Skipper From Host Sea Cliff Club 1st With Luffin Lady  Rose Laura Le Next | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bey-li-shaman-is-best-of-breed-at-pekingese-specialty-show.html | Bey Li Shaman Is Best of Breed At Pekingese Specialty Show 16MonthOld Dog Owned by Mrs Ward Triumphs in White Plains Fixture | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/blues-set-marks-in-8t03-triumph-rangers-make-3-goals-in-40-seconds.html | BLUES SET MARKS IN 8T03 TRIUMPH Rangers Make 3 Goals in 40 Seconds and 2 Within 5 Henry Leads Attack | By William J Briordy | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bolivian-in-exile-accuses-the-regime.html | BOLIVIAN IN EXILE ACCUSES THE REGIME | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/bonn-denies-us-urging.html | Bonn Denies US Urging | By Sydney Gruson Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/boom-continuing-for-west-europe-despite-talk-of-a-letdown-economic.html | BOOM CONTINUING FOR WEST EUROPE Despite Talk of a LetDown Economic Indicators Keep Pointing Upwards | By Edwin L Dale Jr Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/canada-beats-us-and-soviet-union-turns-back-finland-in-world-hockey.html | Canada Beats US and Soviet Union Turns Back Finland in World Hockey AMERICANS LOSE AT GENEVA 7 TO 4 Canadian Six Wins Easily Russians Top Finns With Early Drive 7 to 3 | By Robert Daleyspecial To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/catholics-score-rome-immorality-italians-hear-sermons-call-for.html | CATHOLICS SCORE ROME IMMORALITY Italians Hear Sermons Call for Crusade to Combat Rise of Vice in City | By Paul Hofmann Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/city-group-travels-to-save-navy-yard.html | CITY GROUP TRAVELS TO SAVE NAVY YARD | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/coast-party-test-is-won-by-ziffren-convention-of-grass-roots.html | COAST PARTY TEST IS WON BY ZIFFREN Convention of Grass Roots Democrats Backs Slate From South of State | By Gladwin Hill Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/collins-retains-title-stevens-ace-beats-curran-in-college-squash.html | COLLINS RETAINS TITLE Stevens Ace Beats Curran in College Squash Racquets | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/congo-leaders-criticized.html | Congo Leaders Criticized | PETER A BAILEY | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/contract-bridge-luck-of-the-draw-or-how-the-location-of-one-card.html | Contract Bridge Luck of the Draw or How the Location of One Card Can Be Worth 1100 Points | By Albert H Morehead | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/crowds-drawn-to-flower-show-sunny-skies-and-springlike-temperatures.html | CROWDS DRAWN TO FLOWER SHOW Sunny Skies and Springlike Temperatures Help Attract Visitors to Coliseum | By Joan Lee Faust | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/curb-on-kenyatta-stirs-new-crisis-mboya-party-victor-in-poll-vows.html | CURB ON KENYATTA STIRS NEW CRISIS Mboya Party Victor in Poll Vows to Shun All Posts in Kenya Government | By Leonard Ingalls Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/deadline-extended-on-food-additives.html | DEADLINE EXTENDED ON FOOD ADDITIVES | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/demaestri-happy-even-sitting-on-bench-throwin-in-trade-for-maris.html | DeMaestri Happy Even Sitting on Bench ThrowIn in Trade for Maris Given 5000 Raise Yank Infielder Had Planned to Retire From Baseball | By John Drebinger Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/development-of-high-jungle-perus-hope-for-economic-spur-peru-puts.html | Development of High Jungle Perus Hope for Economic Spur PERU PUTS HOPE IN HIGH JUNGLE | By Paul Heffernan | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/dollars-strength-affirmed.html | Dollars Strength Affirmed | ALFRED E DAVIDSON | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/dutch-index-at-peak.html | DUTCH INDEX AT PEAK | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/early-dip-erased-in-swiss-markets-losses-of-first-three-days-of.html | EARLY DIP ERASED IN SWISS MARKETS Losses of First Three Days of Last Week Canceled by a Later Upsurge | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/east-germans-open-leipzig-spring-fair.html | EAST GERMANS OPEN LEIPZIG SPRING FAIR | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economic-aid-for-negroes-gets-white-house-priority-white-house-aim.html | Economic Aid for Negroes Gets White House Priority WHITE HOUSE AIM IS NEGRO JOB AID | By Anthony Lewis Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economic-growth-vital-to-rhodesia-federation-faces-problem-of-more.html | ECONOMIC GROWTH VITAL TO RHODESIA Federation Faces Problem of More Jobs and Wider Opportunity for Africans | By Drew Middleton Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/economists-chart-teaching-reform-education-survey-seeks-to-end.html | ECONOMISTS CHART TEACHING REFORM Education Survey Seeks to End Illiteracy in Subject Found in High Schools ECONOMISTS MAP TEACHING REFORM | By Fred M Hechinger | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ethel-casey-offers-debut-song-recital.html | ETHEL CASEY OFFERS DEBUT SONG RECITAL | ES | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/excuban-policeman-seized-in-shooting.html | EXCUBAN POLICEMAN SEIZED IN SHOOTING | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/farm-curbs-based-on-yields-pushed-gain-develops-for-change-from.html | FARM CURBS BASED ON YIELDS PUSHED Gain Develops for Change From Acreage Controls in Federal Program | TOM WICKER Special To The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/father-escorts-miss-horowitz-at-her-wedding-1960-cornell-alumna-is.html | Father Escorts Miss Horowitz At Her Wedding 1960 Cornell Alumna Is Bride in Summit of Dr Raphael Levey | Special to Tile New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/federal-aid-to-the-arts-need-stressed-for-lowering-prices-to.html | Federal Aid to the Arts Need Stressed for Lowering Prices to Accommodate General Public | GERALD F WARBURG | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/feds-new-sword-may-have-2-edges-dropping-of-bills-usually-policy-be.html | FEDS NEW SWORD MAY HAVE 2 EDGES Dropping of Bills Usually Policy Believed Useful in a Time of Boom SYSTEM LOOKS AHEAD Open Market Operations in Broad Maturity Range Would Be Employed | By Albert L Kraus | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/feuds-rock-labor-boat-maritime-unions-squabbles-threaten-attempts.html | Feuds Rock Labor Boat Maritime Unions Squabbles Threaten Attempts for IndustryWide Contracts | By George Horne | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/field-field.html | Field  Field | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/fire-claims-2d-victim-stamford-man-dead-after-power-substation.html | FIRE CLAIMS 2D VICTIM Stamford Man Dead After Power Substation Blaze | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/foes-of-rockefeller-charter-bill-plan-suit-to-curb-mayors-role.html | Foes of Rockefeller Charter Bill Plan Suit to Curb Mayors Role CHARTERBILL SUIT PLANNED BY FOES | By Paul Crowell | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/food-news-a-language-for-cuisine.html | Food News A Language For Cuisine | By Craig Claiborne | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/foreign-affairs-the-loneliest-satellite-of-them-all.html | Foreign Affairs The Loneliest Satellite of Them All | By Cl Sulzberger | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/four-seasons-consort-is-heard-with-helen-boatwright-as-guest.html | Four Seasons Consort Is Heard With Helen Boatwright as Guest | ALLEN HUGHES | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/french-to-speed-up-morocco-departure.html | FRENCH TO SPEED UP MOROCCO DEPARTURE | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/fullmer-wants-pender-as-next-foe-and-pender-wants-fullmer-but-not.html | Fullmer Wants Pender as Next Foe And Pender Wants Fullmer but Not in the West | By Howard M Tuckner | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/garages-propose-parking-subsidy-they-and-retailers-would-pay-part.html | GARAGES PROPOSE PARKING SUBSIDY They and Retailers Would Pay Part of Shoppers Fee Ending Need for City Aid PLAN IS SENT TO MAYOR Private Operators Tell Him Their Facilities Can Handle All Store Patrons Cars | By Joseph C Ingraham | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/gate-repertory-group-offers-five-posts-in-the-market-place.html | Gate Repertory Group Offers Five Posts in the Market Place | ARTHUR GELB | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/gi-spending-curb-sought-to-ease-drain-on-dollars-white-house.html | GI Spending Curb Sought To Ease Drain on Dollars White House Executive Conference Is Interrupted by a Telephone Call From Mommy GI ABROAD FACES CURB ON SPENDING | By Jack Raymond Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/gillespie-offers-concert-of-jazz-first-of-midnight-series-given-at.html | GILLESPIE OFFERS CONCERT OF JAZZ First of Midnight Series Given at Carnegie Hall With 21Piece Band | JOHN S WILSON | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/give-fees-to-charity-kennedy-to-tell-aides.html | Give Fees to Charity Kennedy to Tell Aides | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/guild-company-starts-a-15week-tour.html | Guild Company Starts a 15Week Tour | By Howard Taubman | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/hughes-selects-aide-bontempo-will-run-campaign-for-jersey.html | HUGHES SELECTS AIDE Bontempo Will Run Campaign for Jersey Governorship | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/israel-bond-push-nets-184-million-10th-anniversary-campaign-opens.html | ISRAEL BOND PUSH NETS 184 MILLION 10th Anniversary Campaign Opens With Record Sale Negev Projects Stressed | By Irving Spiegel Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/israel-teachers-strike-suspends-high-schools.html | Israel Teachers Strike Suspends High Schools | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/jewish-hospitals-urged-to-combine-plan-offered-to-integrate-10-into.html | JEWISH HOSPITALS URGED TO COMBINE Plan Offered to Integrate 10 Into Centers and Affiliate With Medical Schools EINSTEIN COLLEGE CITED Proposed for a Link With Montefiore Lebanon and Bronx Institutions | By Morris Kaplan | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/job-rise-forecast-for-cuban-exiles-washington-officials-hope-to.html | JOB RISE FORECAST FOR CUBAN EXILES Washington Officials Hope to Improve Opportunities of Refugees in Miami | By Cabell Phillips Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/kasavubu-and-gizenga-to-meet-at-congo-leaders-talks-today-gizenga.html | Kasavubu and Gizenga to Meet At Congo Leaders Talks Today GIZENGA EXPECTED AT CONGO PARLEY | By Benjamin Welles Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/katz-ludel.html | Katz  Ludel | SPecial to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/kennedy-to-seek-housing-revision-proposed-outlays-may-total-billion.html | KENNEDY TO SEEK HOUSING REVISION Proposed Outlays May Total Billion With New Stress on Urban Renovation KENNEDY TO ASK HOUSING REVISION | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/lawyers-hear-harlan-500-from-new-york-will-join-supreme-court-bar.html | LAWYERS HEAR HARLAN 500 From New York Will Join Supreme Court Bar Today | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/legal-wiretaps-urged-by-grumet-top-state-investigator-ask-us.html | LEGAL WIRETAPS URGED BY GRUMET Top State Investigator Ask US Legislation to End Confusion on Matter | By Russell Porter | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/li-school-proposal-wins.html | LI School Proposal Wins | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/marsh-performs-a-liszt-concerto-pianist-is-soloist-at-final.html | MARSH PERFORMS A LISZT CONCERTO Pianist Is Soloist at Final Philharmonic Program of Series Led by Kostelanetz | RAYMOND ERICSON | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mary-pike-fiancee-0u-ellery-w-sinclair.html | Mary Pike Fiancee 0u Ellery W Sinclair | Special tu The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mcormack-seeks-wider-school-aid-opposes-kennedys-program-barring.html | MCORMACK SEEKS WIDER SCHOOL AID Opposes Kennedys Program Barring Federal Funds to Parochial Institutions | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/met-debut-made-by-gladys-kuchta-soprano-sings-chrysothemis-in.html | MET DEBUT MADE BY GLADYS KUCHTA Soprano Sings Chrysothemis in Elektra  Inge Borkh Portrays Title Role | ERIC SALZMAN | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/minister-sees-lag-on-puerto-ricans-bronx-church-aide-believes-years.html | MINISTER SEES LAG ON PUERTO RICANS Bronx Church Aide Believes Years Will Be Needed for Full Integration | By John Wicklein | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/miss-taylor-better-but-still-in-danger.html | MISS TAYLOR BETTER BUT STILL IN DANGER | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mitchell-campaigns-calls-for-program-to-revive-industry-in-jersey.html | MITCHELL CAMPAIGNS Calls for Program to Revive Industry in Jersey | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/modern-works-given-by-chamber-group.html | MODERN WORKS GIVEN BY CHAMBER GROUP | ERIC SALZMAN | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/moore-will-tape-shows-in-196162-plans-to-have-five-telecasts.html | MOORE WILL TAPE SHOWS IN 196162 Plans to Have Five Telecasts Prepared for Next Season  Mutual Drops Baseball | By Val Adams | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/move-to-enlarge-house-is-fading-rayburn-opposition-is-seen-as.html | MOVE TO ENLARGE HOUSE IS FADING Rayburn Opposition Is Seen as Killing Plans to Ease Reapportioning Losses | By John D Morris Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/mutual-funds-severe-criticisms-are-aired-analysis-questions.html | Mutual Funds Severe Criticisms Are Aired Analysis Questions Managements on Several Counts | By Gene Smith | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nasser-spurring-reforms-in-syria-said-to-intend-to-tighten-cairo.html | NASSER SPURRING REFORMS IN SYRIA Said to Intend to Tighten Cairo Rule Over Regime  Scores Beirut Abuses | By Jay Waiz Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/new-guinea-vote-hailed-by-dutch-papuans-elect-15-members-of.html | NEW GUINEA VOTE HAILED BY DUTCH Papuans Elect 15 Members of Legislature in Initial Step Toward SelfRule | By Harry Gilroy Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/nkrumah-arrives-to-present-a-peace-plan-for-congo-nkrumah-is-here.html | Nkrumah Arrives to Present a Peace Plan for Congo NKRUMAH IS HERE WITH PEACE PLAN | By James Feron | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/noisy-havana-set-for-allnight-ban-on-horn-honking.html | Noisy Havana Set For AllNight Ban On Horn Honking | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/odetta-is-heard-in-song-program-folk-singer-offers-ballads.html | ODETTA IS HEARD IN SONG PROGRAM Folk Singer Offers Ballads Spirituals and Gospel Music at Town Hall | ROBERT SHELTON | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/omnibus-presents-an-examination-of-the-modern-theatre-saroyan.html | Omnibus Presents an Examination of the Modern Theatre  Saroyan Narrates | By Jack Gould | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/parley-leaders-score-apartheid-south-africa-is-criticized-as-5.html | PARLEY LEADERS SCORE APARTHEID South Africa Is Criticized as 5 Commonwealth Chiefs Arrive for London Talks | By Thomas P Ronan Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/patterson-has-hot-florida-drill-as-airconditioning-unit-fails.html | Patterson Has Hot Florida Drill As AirConditioning Unit Fails Heavyweight Champion Boxes 4 Rounds in Preparation for Title Fight With Johansson Next Monday Night | By Joseph C Nichols Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/phone-satellite-called-feasible-lockheed-study-estimates-system.html | PHONE SATELLITE CALLED FEASIBLE Lockheed Study Estimates System Could Become Profitable in 1970s | By John W Finney Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/plea-for-needy.html | Plea for Needy | JOHN P SHANLEY | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/polaris-foes-to-march-britons-to-walk-to-holy-loch-in-protest-on-us.html | POLARIS FOES TO MARCH Britons to Walk to Holy Loch in Protest on US Base | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/president-seeks-homefront-role-for-peace-corps-considers-widening.html | PRESIDENT SEEKS HOMEFRONT ROLE FOR PEACE CORPS Considers Widening Scope of Plan to Assist Slums and Depressed Areas HAILS DESIRE TO SERVE Administration Hopes Other Countries Will Join US With Similar Projects President Is Seeking Projects For the Peace Corps at Home | By Dana Adams Schmidt Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/quiet-diplomacy-planned.html | Quiet Diplomacy Planned | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/random-notes-in-washington-protocol-chief-vexes-kennedy-dukes.html | Random Notes in Washington Protocol Chief Vexes Kennedy Dukes Doubts on Finances for Embassies Counter Presidents Views | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/recreation-a-problem-for-family-in-the-city.html | Recreation a Problem For Family in the City | By Martin Tolchin | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/regime-is-victor-in-chiles-voting-alessandri-coailition-keeps.html | REGIME IS VICTOR IN CHILES VOTING Alessandri Coailition Keeps Majority in Congress But Leftist Parties Gain | By Juan de Onis Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/rent-control-in-politics-it-has-replaced-the-nickel-fare-as-the.html | Rent Control in Politics It Has Replaced the Nickel Fare as The Most Pervasive Perennial Issue | By Leo Egan | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/robert-radsch-50-a-retired-lawyer.html | ROBERT RADSCH 50 A RETIRED LAWYER | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/robertson-stars-in-124118-game-royals-ace-gets-27-points-14.html | ROBERTSON STARS IN 124118 GAME Royals Ace Gets 27 Points 14 Rebounds 10 Assists to Help Top Knicks | By Michael Strauss | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/rumanians-vote-on-single-slate-99-of-12000000-turnout-expected-to.html | RUMANIANS VOTE ON SINGLE SLATE 99 of 12000000 Turnout Expected to Endorse All Communist Candidates | By Paul Underwood Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/salvador-raises-pay-farm-labor-to-get-wages-for-sunday-day-of-rest.html | SALVADOR RAISES PAY Farm Labor to Get Wages for Sunday Day of Rest | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/savino-is-victor-in-bowling-open-chicagoan-rallies-to-finish-ahead.html | SAVINO IS VICTOR IN BOWLING OPEN Chicagoan Rallies to Finish Ahead of Bluth 5917 Pins to 5898 in Albany Event | By Gordon S White Jr Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ship-spokesman-attacks-unions-marine-institute-head-says.html | SHIP SPOKESMAN ATTACKS UNIONS Marine Institute Head Says Featherbedding Is Killing Off the Industry | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/showdown-nears-on-city-land-sale-bill-to-let-con-edison-buy.html | SHOWDOWN NEARS ON CITY LAND SALE Bill to Let Con Edison Buy EastSide Hospital Site in Doubt in Albany | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/six-linked-to-peugeot-case.html | Six Linked to Peugeot Case | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/some-cheer-seen-in-steel-orders-but-opinions-and-statistics-on.html | SOME CHEER SEEN IN STEEL ORDERS But Opinions and Statistics on Extent of Gain Vary From Plant to Plant | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/spaak-heads-slate-socialist-enters-belgian-race-after-leaving-nato.html | SPAAK HEADS SLATE Socialist Enters Belgian Race After Leaving NATO Post | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/sports-of-the-times-strictly-in-the-past-tense.html | Sports of The Times Strictly in the Past Tense | By Arthur Daley | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/st-benedicts-wrestlers-win.html | St Benedicts Wrestlers Win | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/state-court-upsets-rule-on-guilty-plea.html | STATE COURT UPSETS RULE ON GUILTY PLEA | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/state-wants-us-to-rush-road-aid-to-offset-slump-rockefeller-seeks.html | STATE WANTS US TO RUSH ROAD AID TO OFFSET SLUMP Rockefeller Seeks Release of Future Funds as Fast as They Are Matched Rockefeller Bids US Advance Highway Aid to Counter Slump | By Douglas Dales Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/stocks-continue-to-rise-in-london-industrials-show-rise-of-48.html | STOCKS CONTINUE TO RISE IN LONDON Industrials Show Rise of 48 Points in Heaviest Trading in Months | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/swiss-reject-rise-for-gasoline-taxes.html | SWISS REJECT RISE FOR GASOLINE TAXES | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/tax-enforcement-drive-president-requests-extra-7-million-to-aid.html | Tax Enforcement Drive President Requests Extra 7 Million To Aid Internal Revenue Collection | By Robert Metz | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/the-cage-and-417-two-oneact-plays-open-off-broadway.html | The Cage and 417 Two OneAct Plays Open Off Broadway | MILTON ESTEROW | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/trading-is-feverish-in-unlisted-stocks-unlisted-stocks-in-feverish.html | Trading Is Feverish In Unlisted Stocks UNLISTED STOCKS IN FEVERISH PACE | By Alexander R Hammer | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/trenet-at-paris-music-hall.html | Trenet at Paris Music Hall | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/un-suffers-casualties-un-withdraws-from-congo-port.html | UN Suffers Casualties UN WITHDRAWS FROM CONGO PORT | By Henry Tanner Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/un-withdraws-from-congo-port-under-ceasefire-hammarskjold-said-to.html | UN WITHDRAWS FROM CONGO PORT UNDER CEASEFIRE Hammarskjold Said to Take Resolute Action to Meet Crisis in Matadi 1000 MOROCCANS SENT Officials at Advisory Unit Session See Leopoldville Regime Losing Control | Special to The New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/us-briefs-envoy-on-peiping-talks-beam-to-see-chinese-aide-in-warsaw.html | US BRIEFS ENVOY ON PEIPING TALKS Beam to See Chinese Aide in Warsaw Tomorrow  Gets Kennedy Views | By Arthur J Olsen Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/us-is-denounced-by-latin-leftists-mexico-tense-as-two-rival-parleys.html | US IS DENOUNCED BY LATIN LEFTISTS Mexico Tense as Two Rival Parleys Open  ProRed Assails Monroeism | By Paul P Kennedy Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/ussoviet-trade-may-change-a-bit-administration-is-expected-to-be.html | USSOVIET TRADE MAY CHANGE A BIT Administration Is Expected to Be Stiff Regarding Strategic Goods CRABMEAT BAN LIFTED More Liberal Policy Seen on NonVital Items  Limited Flow Sighted | By Richard E Mooney Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/wagner-assured-of-adams-aid-if-he-decides-to-seek-3d-term-adams.html | Wagner Assured of Adams Aid If He Decides to Seek 3d Term ADAMS PROMISES TO BACK WAGNER | By Clayton Knowles | RE0000416497 | 1989-01-23 | B00000887928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/womens-world-abroad-honolulu-haole-quickly-learns-need-for-blessing.html | Womens World Abroad Honolulu Haole Quickly Learns Need for Blessing of Her House Muumuu the Uniform Housewives Wear Everywhere | By Barbara Nutter | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/world-of-music-pays-a-tribute-to-mitropoulos-at-carnegie-hall.html | World of Music Pays a Tribute To Mitropoulos at Carnegie Hall | By Ross Parmenter | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-06 | https://www.nytimes.com/1961/03/06/archives/writers-divided-on-blacklist-suit-split-may-keep-guild-out-of.html | WRITERS DIVIDED ON BLACKLIST SUIT Split May Keep Guild Out of Antitrust Fight Against Major Movie Studios | By Murray Schumach Special To the New York Times | RE0000416497 | 1989-01-23 | B00000887928 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/2-more-dead-in-crash-weekend-toll-rises-to-6-in-westchester-in-2.html | 2 MORE DEAD IN CRASH WeekEnd Toll Rises to 6 in Westchester in 2 Accidents | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/75000-pin-tournament-is-slated-for-paramus-carter-tucker-among-192.html | 75000 Pin Tournament Is Slated for Paramus Carter Tucker Among 192 Bowlers Invited to Compete Final and SemiFinal Matches to Be Shown on TV | By Gordon S White Jr Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/8-in-congo-jail-visited-belgians-held-in-stanleyville-talk-with-red.html | 8 IN CONGO JAIL VISITED Belgians Held in Stanleyville Talk With Red Cross Man | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/91day-us-bill-rate-declines-to-2485-from-2594-in-week.html | 91Day US Bill Rate Declines To 2485 From 2594 in Week | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/a-rush-develops-on-swiss-francs-cause-is-german-and-dutch.html | A RUSH DEVELOPS ON SWISS FRANCS Cause Is German and Dutch Revaluation Money Markets Confused | By Edwin L Dale Jr Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/advertising-word-from-philip-morris-still-awaited.html | Advertising Word from Philip Morris Still Awaited | By Robert Alden | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/art-brutal-world-of-antonio-sauras-paintings-spaniards-work-is-on.html | Art Brutal World of Antonio Sauras Paintings Spaniards Work Is on View at the Matisse | By John Canaday | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/assembly-backs-citys-land-sale-revolt-against-mayor-fails-to.html | ASSEMBLY BACKS CITYS LAND SALE Revolt Against Mayor Fails to Develop on East Side Site for Con Edison BUDGET MOVE DELAYED Senate Unit to Report on Spending Plan Today  Quick Passage Due | By Warren Weaver Jr Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/atom-ship-cleared-to-enter-port-safety-hazards-termed-slight-city.html | Atom Ship Cleared to Enter Port Safety Hazards Termed Slight City Health Department Gives Tentative Approval at AEC Hearing  Vessel Still Must Undergo Sea Trials | By John W Finney Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bias-called-disease-us-rights-delegate-chides-soviet-on.html | BIAS CALLED DISEASE US Rights Delegate Chides Soviet on AntiSemitism | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/bonds-prices-are-firm-in-all-sectors-except-the-municipals-reserve.html | Bonds Prices Are Firm in All Sectors Except the Municipals RESERVE RESUMES MARKET DEALINGS Central Bank Unloads Short Issues and Buys Longer Treasury Securities | By Paul Heffernan | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/brazilians-urge-cordiality-to-us-many-protest-at-quadros-attitude-a.html | BRAZILIANS URGE CORDIALITY TO US Many Protest at Quadros Attitude After Reports of a Snub to Berle | By Tad Szulc Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cardinal-mimmi-of-vatican-dead-secretary-78-of-the-sacred.html | CARDINAL MIMMI OF VATICAN DEAD Secretary 78 of the Sacred Congregation of Consistory 1958 Papal Candidate | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/challenger-is-serious.html | Challenger Is Serious | By Frank M Blunk Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/champion-is-at-ease.html | Champion Is at Ease | By Joseph C Nichols Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/charter-revision-opposed-no-need-seen-to-change-basic-structure-of.html | Charter Revision Opposed No Need Seen to Change Basic Structure of Document | LAWRENCE E GEROSA Controller of the City of New York | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cioffi-may-be-key-to-mayors-plans-his-and-other-appointments-to.html | CIOFFI MAY BE KEY TO MAYORS PLANS His and Other Appointments to Bench Could Indicate if Wagner Will Run Again | By Clayton Knowles | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/congos-leaders-delay-parley-until-today-to-await-gizenga.html | Congos Leaders Delay Parley Until Today to Await Gizenga | By Benjamin Welles Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/contract-bridge-bidding-contest-points-up-one-difference-between.html | Contract Bridge Bidding Contest Points Up One Difference Between the Experts and Amateurs | By Albert H Morehead | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/copy-of-gettysburg-address.html | Copy of Gettysburg Address | ARTHUR V SAVAGE Assistant United States Attorney | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/crisis-grows-in-kenya-12-african-leaders-confer-with-british.html | CRISIS GROWS IN KENYA 12 African Leaders Confer With British Governor | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/critic-at-large-to-believe-in-basic-american-principles-is-to-be.html | Critic at Large To Believe in Basic American Principles Is to Be Dissenter According to High Court | By Brooks Atkinson | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cuba-names-2-puerto-ricans.html | Cuba Names 2 Puerto Ricans | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cuba-talks-back-land-reform.html | Cuba Talks Back Land Reform | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cut-shown-here-in-school-costs-weiss-says-reuse-of-plans-saves.html | CUT SHOWN HERE IN SCHOOL COSTS Weiss Says ReUse of Plans Saves 150000 a Unit in Building Program | By Leonard Buder | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/cutdown-is-near-for-yank-rookies-gonder-johnson-5-others-look-good.html | Cutdown Is Near for Yank Rookies Gonder Johnson 5 Others Look Good  Rest Will Go | By John Drebinger Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/davidburke-to-wed-miss-terry-cerrito.html | DavidBurke to Wed Miss Terry Cerrito | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/davis-and-davis-dodger-hopefuls-willie-is-slugging-outfielder-tommy.html | DAVIS AND DAVIS DODGER HOPEFULS Willie Is Slugging Outfielder Tommy ExBoys High Star to Try 3d Base | By Joseph M Sheehan Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/districting-fight-facing-bay-state-deadlock-over-house-seats-called.html | DISTRICTING FIGHT FACING BAY STATE Deadlock Over House Seats Called Possible  Races at Large Then Necessary | By John H Fenton Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/dr-floyd-bartell-taught-chemistry.html | DR FLOYD BARTELL TAUGHT CHEMISTRY | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/draft-may-defer-peace-corpsmen-but-exemptions-are-barred-shriver.html | DRAFT MAY DEFER PEACE CORPSMEN But Exemptions Are Barred  Shriver Asserts Project Will Amaze Critics DRAFT MAY DEFER PEACE CORPSMEN | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/edwin-m-mulholland.html | EDWIN M MULHOLLAND | Special to The New York Tlms | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/election-in-chile-weakens-regime-leftist-gains-are-expected-to.html | ELECTION IN CHILE WEAKENS REGIME Leftist Gains Are Expected to Increase Resistance to Alessandris Policies | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/everything-is-instant-in-exuberant-tokyo-buy-buy-is-theme-as.html | Everything Is Instant in Exuberant Tokyo Buy Buy Is Theme as Affluent Mood Grips Bustling City | By Am Rosenthal Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/exprussian-prince-to-be-paid-for-land.html | EXPRUSSIAN PRINCE TO BE PAID FOR LAND | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/federal-experts-hope-for-upturn-in-the-economy-head-of-presidents.html | FEDERAL EXPERTS HOPE FOR UPTURN IN THE ECONOMY Head of Presidents Council of Advisers Cites Retail Sales Here as Indicator ECONOMISTS SEE HOPE FOR UPTURN | By Felix Belair Jr Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/film-a-challenge-to-dress-stylist-orrykelly-has-assignment-of.html | FILM A CHALLENGE TO DRESS STYLIST OrryKelly Has Assignment of Making Rosalind Russell Into a Dowdy Matron | By Murray Schumach Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/food-news-just-reward-for-broccoli.html | Food News Just Reward For Broccoli | By June Owen | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/four-jailed-in-paris-over-housing-funds.html | FOUR JAILED IN PARIS OVER HOUSING FUNDS | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/franco-seeks-loyalty-oath.html | Franco Seeks Loyalty Oath | Dispatch of The Times London | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/gains-pictured-at-gop-parley-leaders-tell-party-women-kennedy.html | GAINS PICTURED AT GOP PARLEY Leaders Tell Party Women Kennedy Policies Create Swing From Democrats | By Tom Wicker Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/george-formby-british-comic-56-star-of-movies-tv-and-music-halls.html | GEORGE FORMBY BRITISH COMIC 56 Star of Movies TV and Music Halls Dies Known for Banjo Playing | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/george-rock.html | GEORGE ROCK | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/gromyko-sees-nkrumah-after-snubbing-un-chief.html | Gromyko Sees Nkrumah After Snubbing UN Chief | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harold-m-sawyer-dies-exaide-of-american-gas-and-electric-led.html | HAROLD M SAWYER DIES ExAide of American Gas and Electric Led National Group | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harold-noneman-lawyer-tax-expert.html | HAROLD NONEMAN LAWYER TAX EXPERT | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/harriman-assures-bonn-on-us-defense-policy.html | Harriman Assures Bonn On US Defense Policy | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/high-court-bars-eavesdropping-with-device-intruded-into-home-high.html | High Court Bars Eavesdropping With Device Intruded Into Home HIGH COURT VOIDS SPIKE MICROPHONE | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/hodges-vows-aid-to-latin-america-commerce-secretary-backs-kennedy.html | HODGES VOWS AID TO LATIN AMERICA Commerce Secretary Backs Kennedy Pledge on US Investment StepUp | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/holds-party-posts.html | Holds Party Posts | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/holy-cross-becomes-tenth-team-to-accept-nit-bid-but-bradley.html | Holy Cross Becomes Tenth Team to Accept NIT Bid but Bradley Declines TWO BERTHS HERE REMAIN UNFILLED One NIT Spot Will Go to Utah or Colorado State Play Starts March 16 | By Louis Effrat | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/india-expels-69-chinese.html | India Expels 69 Chinese | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/indian-troop-departure-set.html | Indian Troop Departure Set | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/investors-lease-met-property-plan-to-raze-opera-house-in-64.html | Investors Lease Met Property Plan to Raze Opera House in 64 INVESTORS LEASE SITE OF THE MET | By Glenn Fowler | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/israel-still-aids-3-african-critics-continues-plans-in-guinea-ghana.html | ISRAEL STILL AIDS 3 AFRICAN CRITICS Continues Plans in Guinea Ghana and Mali Despite Affront on Colonialism | By Lawrence Fellows Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jane-ellen-bryant-becomes-affianced.html | Jane Ellen Bryant Becomes Affianced | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jet-flights-to-europe-pan-american-to-start-service-from.html | JET FLIGHTS TO EUROPE Pan American to Start Service From Philadelphia June 1 | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/job-for-tallamy-called-justified-exhead-of-thruway-held-qualified.html | JOB FOR TALLAMY CALLED JUSTIFIED ExHead of Thruway Held Qualified for Road Post in Favoritism Dispute | By Douglas Dales Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/jobs-bill-backed-by-senate-group-but-banking-panel-revises-kennedy.html | JOBS BILL BACKED BY SENATE GROUP But Banking Panel Revises Kennedy Proposal Aiding Depressed Sections JOBS BILL BACKED BY SENATE GROUP | By Cp Trussell Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-orders-equal-job-rights-in-federal-work-combines-two.html | KENNEDY ORDERS EQUAL JOB RIGHTS IN FEDERAL WORK Combines Two Eisenhower Committees Into a Group With Wider Powers JOHNSON IS CHAIRMAN Clause in All Government Contracts Will Require Equal Rights to Jobs KENNEDY ORDERS EQUAL JOB RIGHTS | By Anthony Lewis Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-press-conference.html | Kennedy Press Conference | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/kennedy-statement-and-executive-order-on-equal-job-opportunity.html | Kennedy Statement and Executive Order on Equal Job Opportunity | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lawyers-critical-of-civil-code-bill-proposal-to-let-legislature.html | LAWYERS CRITICAL OF CIVIL CODE BILL Proposal to Let Legislature Instead of Courts Revise Rules Stirs Albany Clash | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lefkowitz-weighs-running-for-mayor.html | LEFKOWITZ WEIGHS RUNNING FOR MAYOR | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/leftists-stress-latin-solidarity-meeting-in-mexico-steps-up-attacks.html | LEFTISTS STRESS LATIN SOLIDARITY Meeting in Mexico Steps Up Attacks on US Role of Cardenas in Doubt | By Paul P Kennedy Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/london-market-climbs-sharply-belief-revaluation-of-mark-will-aid.html | LONDON MARKET CLIMBS SHARPLY Belief Revaluation of Mark Will Aid Exports Is Cited  Index Up 68 Points | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/lord-stopford-72-british-anatomist.html | LORD STOPFORD 72 BRITISH ANATOMIST | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/marvin-solley-sings-as-a-baritone-then-as-a-countertenor-in-town.html | Marvin Solley Sings as a Baritone Then as a Countertenor in Town Hall Debut | By Ross Parmenter | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mary-mclaughlin-is-bride-in-capital.html | Mary McLaughlin Is Bride in Capital | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mayor-asks-us-and-state-aid-to-save-open-land-for-city-use.html | Mayor Asks US and State Aid To Save Open Land for City Use MAYOR ASKS AID ON VACANT LAND | By Charles G Bennett | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mickelson-harpsichordist-in-program.html | Mickelson Harpsichordist in Program | ERIC SALZMAN | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/millinery-sales-showing-a-spurt-industry-and-union-in-vigorous.html | Millinery Sales Showing a Spurt Industry and Union in Vigorous Drive to Revive Hats MILLINERY SALES SHOWING A SPURT | By William M Freeman | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mnamara-denies-shipyard-closing-tells-celler-there-are-no-plans-to.html | MNAMARA DENIES SHIPYARD CLOSING Tells Celler There Are No Plans to Shut Brooklyn Naval Installation | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/moiseyev-spoofs-rock-n-rollers-dance-company-in-moscow-debut-of.html | MOISEYEV SPOOFS ROCK N ROLLERS Dance Company in Moscow Debut of Work Hurok Says Hell Offer It Here | By Seymour Topping Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/monetary-fund-concurs.html | Monetary Fund Concurs | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/moves-are-mixed-for-stock-prices-average-up-058-but-more-issues.html | MOVES ARE MIXED FOR STOCK PRICES Average Up 058 but More Issues Fall Than Rise Trading Is Heavy BROADEST MARKET EVER Food Glass Electronics and Finance Shares Take Over the Spotlight MOVES ARE MIXED FOR STOCK PRICES | By Burton Crane | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/mrs-anson-bigelow-dies-at-58-daughter-of-joseph-f-widener.html | Mrs Anson Bigelow Dies at 58 Daughter of Joseph F Widener | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/nancy-l-boxley-engaged-to-wed-a-surgeon-here-lawyer-is-the-fiancee.html | Nancy L Boxley Engaged to Wed A Surgeon Here Lawyer Is the Fiancee of Dr Ronald Tepper of Bellevue Stauu | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/navy-sends-ships-to-congo-coast-ready-to-aid-un-4vessel-us-task.html | NAVY SENDS SHIPS TO CONGO COAST READY TO AID UN 4Vessel US Task Force Shifted From South Africa Visit Has 500 Marines NO ASSISTANCE ASKED But Aides See Possible Move to Assist in Retaking of Vital Port of Matadi US Navy Orders Four Ships To Congo Waters to Aid UN | By Dana Adams Schmidt Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/painting-of-a-bearded-old-man-may-be-whitman-selfportrait-art.html | Painting of a Bearded Old Man May Be Whitman SelfPortrait Art Dealer Says He Saw Signature and Date 1878 and It Hit Me 2 Book Sellers Buy Oil for 500 | By Foster Hailey | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/paris-gives-assurance-tunisian-told-french-stand-on-algeria-is.html | PARIS GIVES ASSURANCE Tunisian Told French Stand on Algeria Is Unchanged | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/park-on-cape-cod-urged-by-udall-he-warns-congress-this-is-last-year.html | PARK ON CAPE COD URGED BY UDALL He Warns Congress This Is Last Year to Save Shore Area From Industry | By David Halberstam Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/parley-is-hesitant-over-south-africa.html | PARLEY IS HESITANT OVER SOUTH AFRICA | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/peugeot-suspects-questioned.html | Peugeot Suspects Questioned | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/pilot-slum-plan-at-a-standstill-no-work-has-been-done-on-rooming.html | PILOT SLUM PLAN AT A STANDSTILL No Work Has Been Done on Rooming Houses Seized for Rehabilitation Project | By John Sibley | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/play-by-arnold-wesker-at-the-new-mayfair.html | Play by Arnold Wesker at the New Mayfair | By Howard Taubman | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/polaroid-confirms-it-is-eyeing-move-into-photocopying.html | Polaroid Confirms It Is Eyeing Move Into Photocopying | By Alexander R Hammer | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/prelates-of-france-score-birth-control.html | PRELATES OF FRANCE SCORE BIRTH CONTROL | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/princeton-physicist-wins-award.html | Princeton Physicist Wins Award | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/protests-cancel-sale-of-city-land-auction-in-brooklyn-so-set-up.html | PROTESTS CANCEL SALE OF CITY LAND Auction in Brooklyn So Set Up That Lone Developer Appeared to Have Edge UNUSUAL TIEIN FOUND Officials Deny Knowledge of Favoritism in Attempt to Sell Downtown Plot Protests Cancel City Land Sale Destined to Favor Lone Buyer | By Charles Grutzner | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/public-power-expansion.html | Public Power Expansion | SHELDON G WEEKS | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/queen-back-in-london-elizabeth-and-philip-cheered-on-return-from.html | QUEEN BACK IN LONDON Elizabeth and Philip Cheered on Return From Asian Tour | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/reeves-creasy.html | Reeves  Creasy | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/renewing-city-areas-importance-of-the-community-role-in-new.html | Renewing City Areas Importance of the Community Role in New Projects Stressed | WILLIAM KIRK Headworker Union Settlement | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/resignation-opens-way-for-loveless.html | RESIGNATION OPENS WAY FOR LOVELESS | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/retail-car-sales-rose-last-month-big-gain-in-final-8-days-brought.html | RETAIL CAR SALES ROSE LAST MONTH Big Gain in Final 8 Days Brought 17 Rise From Level of January MORE CUTBACKS SLATED Ford and GM to Shut Down for OneWeek Periods to Reduce Stocks | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rev-c-j-hanley-dead-a-professor-of-theology-at-canisius-was-rector.html | REV C J HANLEY DEAD A Professor of Theology at Canisius  Was Rector Here | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/review-refused-in-florida-sitin-high-court-without-dissent-lets.html | REVIEW REFUSED IN FLORIDA SITIN High Court Without Dissent Lets Stand the Conviction of Twelve Students | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rhodesian-african-presses-for-talks.html | RHODESIAN AFRICAN PRESSES FOR TALKS | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rift-on-eichmann-judge-nazis-lawyer-hints-he-may-object-to-jurist.html | RIFT ON EICHMANN JUDGE Nazis Lawyer Hints He May Object to Jurist for Trial | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rockefeller-spurs-bills-on-renewal-new-notes-backed.html | Rockefeller Spurs Bills on Renewal New Notes Backed | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rockwells-right-to-speak.html | Rockwells Right to Speak | HUBERT J BREITENBERGER | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/rusk-is-pessimistic-on-red-china-accord.html | RUSK IS PESSIMISTIC ON RED CHINA ACCORD | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/russians-criticize-us-coaches-korobkov-says-this-countrys-mentors.html | Russians Criticize US Coaches Korobkov Says This Countrys Mentors Must Learn a Lot Thomas Also Comes Under Attack as No Competitor | By Robert Daley Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ryes-school-nine-to-strike-it-rich-with-trip-to-south.html | Ryes School Nine To Strike It Rich With Trip to South | By Robert M Lipsyte | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/samuel-p-gross.html | SAMUEL P GROSS | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/soap-trust-suit-dropped-by-us-judge-acts-on-a-motion-to-dismiss.html | SOAP TRUST SUIT DROPPED BY US Judge Acts on a Motion to Dismiss Case Involving 3 Big Manufacturers | By Milton Honig Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/speech-pupils-use-method-acting-pretend-they-are-roaring-rockets.html | SPEECH PUPILS USE METHOD ACTING Pretend They Are Roaring Rockets and Raindrops to Learn Phonetics on LI | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/sports-of-the-times-less-bounce-to-the-ounce.html | Sports of The Times Less Bounce to the Ounce | By Arthur Daley | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-democrats-irked-by-kennedy-buckley-sharkey-and-other-leaders.html | STATE DEMOCRATS IRKED BY KENNEDY Buckley Sharkey and Other Leaders Stirred by Plans on US Attorney Posts State Party Irked by Kennedy Over US Attorney Choices | By Leo Egan Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/state-told-lirr-needs-local-aid-or-20-fare-rise-state-told-lirr.html | State Told LIRR Needs Local Aid or 20 Fare Rise STATE TOLD LIRR NEEDS AID OR RISE | By Wayne Phillips | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/summary-of-report-on-state-of-economy.html | Summary of Report on State of Economy | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/taipei-to-remove-forces-in-burma-nationalist-china-implies-it-will.html | TAIPEI TO REMOVE FORCES IN BURMA Nationalist China Implies It Will Enlist US Help in Withdrawing Guerrillas | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/thais-report-all-intruders-gone.html | Thais Report All Intruders Gone | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/the-realities-of-laos-view-is-that-rise-in-communist-arms-will-make.html | The Realities of Laos View Is That Rise in Communist Arms Will Make US Put Up or Shut Up | By Hanson W Baldwin | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/trade-policy-criticized-aid-to-communism-seen-in-concept-of-buy.html | Trade Policy Criticized Aid to Communism Seen in Concept of Buy American | L ROY BLUMENTHAL | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/tumult-disrupts-westchester-unit-supervisors-shouts-follow-plea.html | TUMULT DISRUPTS WESTCHESTER UNIT Supervisors Shouts Follow Plea That Michaelian Quit County or GOP Post | By Merrill Folsom Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/tv-old-foolishness-sally-howes-eamon-flynn-fred-gwynne-in-carrolls.html | TV Old Foolishness Sally Howes Eamon Flynn Fred Gwynne in Carrolls Work on Play of Week | By John P Shanley | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/two-us-concerns-to-help-build-large-fertilizer-plant-in-india.html | Two US Concerns to Help Build Large Fertilizer Plant in India | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/un-negotiates-to-return-sudanese-to-quit-un-congo-force.html | UN Negotiates to Return SUDANESE TO QUIT UN CONGO FORCE | By Henry Tanner Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-aid-to-austrian-is-drawing-to-a-close.html | US Aid to Austrian Is Drawing to a Close | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-fears-pressure-on-moroccan-bases.html | US FEARS PRESSURE ON MOROCCAN BASES | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-tour-planned-by-greek-troupe-tragedy-theatre-may-open-at-city.html | US TOUR PLANNED BY GREEK TROUPE Tragedy Theatre May Open at City Center in August  Bye Bye Birdie Shift | By Milton Esterow | RE0000416495 | 1989-01-23 | B00000887926 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-troupe-in-madrid-theatre-guild-repertory-unit-performance-due.html | US TROUPE IN MADRID Theatre Guild Repertory Unit Performance Due Tonight | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/us-will-reject-cuba-mediation-washington-cool-to-offer-by-argentina.html | US WILL REJECT CUBA MEDIATION Washington Cool to Offer by Argentina Dispute Is Termed Hemispheric | BY Ew Kenworthy Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/ussoviet-talks-fail-assembly-reopens-today-ussoviet-talks-on-un.html | USSoviet Talks Fail Assembly Reopens Today USSOVIET TALKS ON UN DEADLOCK | By Thomas J Hamilton Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/villanova-and-yale-photo-finish-looms-in-ic-4a-garden-meet.html | Villanova and Yale Photo Finish Looms in IC 4A Garden Meet | By Howard M Tuckner | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wayne-shuster-plan-a-tv-series-slapstick-comedy-team-will-start.html | WAYNE SHUSTER PLAN A TV SERIES Slapstick Comedy Team Will Start High Time June 25  Kennedy Nixon Awards | By Val Adams | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/west-australia-combats-slump-seeks-immigrants-to-give-vast-area.html | WEST AUSTRALIA COMBATS SLUMP Seeks Immigrants to Give Vast Area Enough People to Attract Industry | By Homer Bigart Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wigny-cites-congo-freedom.html | Wigny Cites Congo Freedom | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/woman-educator-in-new-job.html | Woman Educator in New Job | Special to The New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-07 | https://www.nytimes.com/1961/03/07/archives/wood-field-and-stream-quail-harvest-in-georgia-is-held-down-only-by.html | Wood Field and Stream Quail Harvest in Georgia Is Held Down Only by a Hunters Good Manners | By John W Randolph Special To the New York Times | RE0000416495 | 1989-01-23 | B00000887926 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/16469367-pared-off-state-budget-senate-finance-committee-cuts-are.html | 16469367 PARED OFF STATE BUDGET Senate Finance Committee Cuts Are Mostly on Capital Items  Approval Slated | By Douglas Dales Special to the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/4-former-colonies-to-get-french-help.html | 4 FORMER COLONIES TO GET FRENCH HELP | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/57-million-unemployed-highest-total-since-1941-joblessness-sets-a.html | 57 Million Unemployed Highest Total Since 1941 JOBLESSNESS SETS A 20YEAR RECORD | By Peter Braestrup Special to the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/abductors-held-in-peugeot-case-high-living-of-2-men-and-3-friends.html | ABDUCTORS HELD IN PEUGEOT CASE High Living of 2 Men and 3 Friends on Ransom Leads to Solution in France | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/adenauer-bids-us-lead-nato-strongly.html | ADENAUER BIDS US LEAD NATO STRONGLY | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/advertising-slump-is-making-itself-felt.html | Advertising Slump Is Making Itself Felt | By Robert Alden | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/albany-state-in-final-maryland-five-also-gains-in-naia-district.html | ALBANY STATE IN FINAL Maryland Five Also Gains in NAIA District Event | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/albert-c-cook.html | ALBERT C COOK | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/amato-opera-presents-verdis-aroldo.html | Amato Opera Presents Verdis Aroldo | ERIC SALZMAN | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/appeal-planned.html | Appeal Planned | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/argentina-cautions-un.html | Argentina Cautions UN | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/art-french-show-at-metropolitan-seventeenthcentury-works-on-display.html | Art French Show at Metropolitan SeventeenthCentury Works on Display | By John Canaday | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/atlantas-sitins-ended-by-accord-lunchcounter-integration-to.html | ATLANTAS SITINS ENDED BY ACCORD LunchCounter Integration to Accompany That of Schools Set for Fall ATLANTAS SITINS ENDED BY ACCORD | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/barbour-chosen-envoy-to-israel-career-man-to-succeed-reid-rice.html | BARBOUR CHOSEN ENVOY TO ISRAEL Career Man to Succeed Reid  Rice Going to Holland BARBOUR CHOSEN ENVOY TO ISRAEL | By Alvin Shuster Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/bill-on-charter-cleared-to-pass-in-albany-today-wagner-and-gop.html | BILL ON CHARTER CLEARED TO PASS IN ALBANY TODAY Wagner and GOP Favor Measure to Insure Fall Vote on Revisions BILL ON CHARTER DUE FOR PASSAGE | By Leo Egan Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/bonds-securities-of-government-generally-register-slight-advances.html | Bonds Securities of Government Generally Register Slight Advances SUPPLY IS HEAVY FOR MUNICIPALS Syndicates Bidding for New Issues Pull Back Prices Corporates Slow | By Paul Heffernan | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/boston-u-appoints-dean.html | Boston U Appoints Dean | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/both-sides-chided-in-new-rochelle-judge-kaufman-says-school.html | BOTH SIDES CHIDED IN NEW ROCHELLE Judge Kaufman Says School Desegregation Issues Have Been Misconstrued | By Edward Banzal | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/british-to-train-in-canada.html | British to Train in Canada | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/buyers-hesitant-on-london-board-market-generally-undecided-after.html | BUYERS HESITANT ON LONDON BOARD Market Generally Undecided After Mondays Big Rise  Gilt Edges Weaken | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cabin-in-the-sky-may-be-revived-phoenix-considering-negro-musical.html | CABIN IN THE SKY MAY BE REVIVED Phoenix Considering Negro Musical for June Lyricist Change for Carte Blanche | By Sam Zolotow | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/carolynann-brown-to-be-bride-june-5.html | CarolynAnn Brown To Be Bride June 5 | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/castro-ties-talks-with-us-to-sugar-sees-parley-on-nationalized.html | CASTRO TIES TALKS WITH US TO SUGAR Sees Parley on Nationalized Properties if Washington Would Resume Buying | By R Hart Phillips Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/celler-demands-ship-line-curbs-foreign-operators-in-us-commerce-get.html | CELLER DEMANDS SHIP LINE CURBS Foreign Operators in US Commerce Get Warning to Obey Federal Laws | By George Horne Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/census-portrays-shift-of-negroes-proportion-living-in-south-dipped.html | CENSUS PORTRAYS SHIFT OF NEGROES Proportion Living in South Dipped From 60 to 52 Between 50 and 60 | By Anthony Lewis Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/chicago-how-to-be-popular-and-still-lose.html | Chicago How to Be Popular and Still Lose | By James Reston | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/chicago-paper-acts-to-enter-libel-case.html | CHICAGO PAPER ACTS TO ENTER LIBEL CASE | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/city-reassures-village-groups-housing-aide-says-selective-renewal.html | CITY REASSURES VILLAGE GROUPS Housing Aide Says Selective Renewal Not Bulldozers Is Planned for Area | By Sam Pope Brewer | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/comedie-francaise-gives-feydeaus-le-dindon-at-center.html | Comedie Francaise Gives Feydeaus Le Dindon at Center | LEWIS FUNKE | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/conflict-deepens-on-education-aid-kennedy-is-still-opposed-to.html | CONFLICT DEEPENS ON EDUCATION AID Kennedy Is Still Opposed to Helping Private Schools  Submits College Plan | By John D Morris Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/congo-curbs-un-planes.html | Congo Curbs UN Planes | By Henry Tanner Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/contract-bridge-runofthemill-tournament-players-taking-chances-in.html | Contract Bridge RunoftheMill Tournament Players Taking Chances in Playing King on Low Card | By Albert H Morehead | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/court-blocks-suit-filed-by-newberg.html | COURT BLOCKS SUIT FILED BY NEWBERG | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cruise-proposal-urged-stakem-testifies-move-would-not-raise-subsidy.html | CRUISE PROPOSAL URGED Stakem Testifies Move Would Not Raise Subsidy Costs | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/cyprus-deals-give-soviet-an-opening-moscow-steps-up-diplomatic.html | CYPRUS DEALS GIVE SOVIET AN OPENING Moscow Steps Up Diplomatic Campaign in New Republic  British Concerned | By Lawrence Fellows Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/czechs-and-canadians-score-in-world-hockey-us-tied-by-west-germany.html | Czechs and Canadians Score in World Hockey US Tied by West Germany SOVIET SKATERS ARE BEATEN 64 Czechs Gain Fourth Victory Share Lead With Canada East Germany Bows | By Robert Daley Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/delhi-rites-for-pant-body-of-home-minister-close-aide-of-nehru.html | DELHI RITES FOR PANT Body of Home Minister Close Aide of Nehru Cremated | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/demand-is-easing-for-swiss-franc-firm-denial-of-revaluation-slows.html | DEMAND IS EASING FOR SWISS FRANC Firm Denial of Revaluation Slows Speculative Rush Italy Also Bars Change | By Edwin L Dale Jr Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/discussions-resumed-by-us-and-peiping.html | Discussions Resumed By US and Peiping | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/dolce-vita-due-in-henry-millers-film-here-april-19-to-be-legitimate.html | DOLCE VITA DUE IN HENRY MILLERS Film Here April 19 to Be Legitimate Houses First  Black Sunday Opens | By Howard Thompson | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/east-side-orchids-flourish-in-display-at-coliseum-show.html | East Side Orchids Flourish in Display At Coliseum Show | By Anna Petersen | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/food-news-wellplanned-dash-of-eye-appeal.html | Food News WellPlanned Dash of Eye Appeal | By Ruth P CasaEmellos | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/foreign-affairs-the-alliance-that-both-is-and-isnt.html | Foreign Affairs The Alliance That Both Is and Isnt | By C L Sulzberger | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/fred-c-vetter-sr.html | FRED C VETTER SR | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/george-clancy-81-taught-at-beloit.html | GEORGE CLANCY 81 TAUGHT AT BELOIT | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/george-r-richner.html | GEORGE R RICHNER | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/gizenga-reported-at-home.html | Gizenga Reported at Home | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/graft-tolerance-found-in-cancer-some-patients-retain-skin.html | GRAFT TOLERANCE FOUND IN CANCER Some Patients Retain Skin Transplants Abnormally Scientists Discover | By Harold M Schmeck Jr | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/hanoi-run-down-under-red-rule-capital-of-north-vietnam-is-marked-by.html | HANOI RUN DOWN UNDER RED RULE Capital of North Vietnam Is Marked by Grubbiness Factories Springing Up | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/head-of-reserve-fears-job-crisis-after-recession-martin-asserts.html | HEAD OF RESERVE FEARS JOB CRISIS AFTER RECESSION Martin Asserts Hard Core Unemployment Is Heavy Even During Prosperity HITS SPENDING AS CURE Views Differ From Those of Kennedy Administration Dillon Predicts Upturn HEAD OF RESERVE FEARS JOB CRISIS | By Felix Belair Jr Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/hoffa-sets-terms-for-new-england.html | HOFFA SETS TERMS FOR NEW ENGLAND | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/house-unit-backs-wage-floor-rise-gives-its-tentative-approval-to-an.html | HOUSE UNIT BACKS WAGE FLOOR RISE Gives Its Tentative Approval to an Increase to 125 and Extends Coverage | By Cp Trussell Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/house-votes-general-money-bill-after-debate-over-booze-fund.html | House Votes General Money Bill After Debate Over Booze Fund | By Tom Wicker Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/ilo-bars-soviet-post-labor-group-rejects-plan-to-create-toplevel.html | ILO BARS SOVIET POST Labor Group Rejects Plan to Create TopLevel Job | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/italians-see-trade-gain.html | Italians See Trade Gain | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/johansson-plans-lefts-and-rights-challenger-to-throw-more-punches.html | JOHANSSON PLANS LEFTS AND RIGHTS Challenger to Throw More Punches at Patterson in Bout Next Monday | By Frank M Blunk Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/john-agneta.html | JOHN AGNETA | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/john-taylor-jr-home-builder-67-retired-manufacturer-of.html | JOHN TAYLOR JR HOME BUILDER 67 Retired Manufacturer of Prefabricated Units Dies  An Industry Leader | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/jones-files-in-jersey-other-aspirants-for-governor-expected-to-act.html | JONES FILES IN JERSEY Other Aspirants for Governor Expected to Act Soon | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/justice-valente-reappointed.html | Justice Valente Reappointed | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/kennedy-backed-on-meriwether-senate-refuses-to-send-the-matter-to.html | KENNEDY BACKED ON MERIWETHER Senate Refuses to Send the Matter to Committee  Floor Debate Is Bitter | By Russell Baker Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/khrushchev-calls-us-aide-to-siberia-thompson-to-deliver-note-from.html | KHRUSHCHEV CALLS US AIDE TO SIBERIA Thompson to Deliver Note From Kennedy and Open Discussion of Issues KHRUSHCHEV CALLS ENVOY TO SIBERIA | By Seymour Topping Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/knicks-defeat-nationals-on-garden-court-and-end-9game-losing-streak.html | Knicks Defeat Nationals on Garden Court and End 9Game Losing Streak GUERIN SETS PACE IN 114113 GAME Knick Star Gets 32 Points  Barnett Misses Key Shots for Nats in Last Minute | By Robert L Teague | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/labeling-regimes-use-of-term-communist-for-cuban-government.html | Labeling Regimes Use of Term Communist for Cuban Government Criticized | CORLISS LAMONT | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/labor-crusade-asked-reuther-urges-backing-for-antirecession-program.html | LABOR CRUSADE ASKED Reuther Urges Backing for AntiRecession Program | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/landsale-critics-press-for-inquiry-delay-of-brooklyn-auction-said.html | LANDSALE CRITICS PRESS FOR INQUIRY Delay of Brooklyn Auction Said to Show Need for an Airing of Details | By Charles Grutzner | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/leftist-trend-splits-italys-monarchists.html | LEFTIST TREND SPLITS ITALYS MONARCHISTS | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/leftists-consider-latin-secretariat.html | LEFTISTS CONSIDER LATIN SECRETARIAT | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/luxembourg-consul-gives-piano-recital.html | LUXEMBOURG CONSUL GIVES PIANO RECITAL | RAYMOND ERICSON | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/lynn-burke-to-be-pro-decision-is-blow-to-us-swim-hopes.html | Lynn Burke to Be Pro Decision Is Blow to US Swim Hopes | By Gordon S White Jr | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mail-service-drops-facsimile-system.html | MAIL SERVICE DROPS FACSIMILE SYSTEM | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/margaret-l-mahaney-engaged-to-lieutenant.html | Margaret L Mahaney Engaged to Lieutenant | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/meyner-defends-pollution-action-says-jersey-is-doing-all-it-can-to.html | MEYNER DEFENDS POLLUTION ACTION Says Jersey Is Doing All It Can to Cleanse Air in New York Area | By George Cable Wright Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/milliontoone-irt-derailing-is-solved-on-tip-by-passenger-irt.html | MilliontoOne IRT Derailing Is Solved on Tip by Passenger IRT DERAILMENT SOLVED ON A TIP | By Stanley Levey | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/mrs-mccomas-wed-to-john-c-maxwell.html | Mrs McComas Wed To John C Maxwell | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/music-schoenberg-work-gurrelieder-directed-by-stokowski-here.html | Music Schoenberg Work Gurrelieder Directed by Stokowski Here | By Harold C Schonberg | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/new-li-library-voted.html | New LI Library Voted | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/nkrumah-urges-un-to-reshape-congo-program-ghana-president-demands.html | NKRUMAH URGES UN TO RESHAPE CONGO PROGRAM Ghana President Demands Recall of Foreign Missions and Disarming of Army ASSEMBLY RECONVENES African Is Only Speaker Calls for Speedy Action to Restore Prestige NKRUMAH URGES NEW CONGO STEPS | By Thomas J Hamilton Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/officials-dedicate-chicago-hog-house.html | OFFICIALS DEDICATE CHICAGO HOG HOUSE | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/open-talk-hinted-on-algeria-truce-tunisian-minister-asserts-time-is.html | OPEN TALK HINTED ON ALGERIA TRUCE Tunisian Minister Asserts Time Is Ripe for French and Rebels to Confer | By Robert C Doty Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/our-dirty-city.html | Our Dirty City | GEORGE R HEILPERN | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/our-place-in-world-trade-quoting-of-export-surplus-figures-is.html | Our Place in World Trade Quoting of Export Surplus Figures Is Called Deceptive | OR STRACKBEIN | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/panel-to-examine-air-cargo-rates-will-determine-date-airlines-can.html | PANEL TO EXAMINE AIR CARGO RATES Will Determine Date Airlines Can Establish Own Tariffs Without Consultation | By Joseph Carter | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/patronage-offer-to-state-is-hinted-replacement-of-prendergast-said.html | PATRONAGE OFFER TO STATE IS HINTED Replacement of Prendergast Said to Be Key to Offer by Kennedy Administration | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/patterson-outpoints-questioners-titleholder-knows-most-answers-and.html | Patterson Outpoints Questioners Titleholder Knows Most Answers and All the Queries | By Joseph C Nichols Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/phone-workers-decide-on-union-communication-workers-of-america.html | PHONE WORKERS DECIDE ON UNION Communication Workers of America Defeats the Incumbent Group | By Ralph Katz | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/physician-is-fiance-of-mitzi-j-drucker.html | Physician Is Fiance Of Mitzi J Drucker | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/plan-to-show-soviet-old-abomb-studied-us-studies-plan-to-show-abomb.html | Plan to Show Soviet Old ABomb Studied US STUDIES PLAN TO SHOW ABOMBS | By John W Finney Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/plane-hostesses-join-quill-union-chief-completes-affiliation-with.html | PLANE HOSTESSES JOIN QUILL UNION Chief Completes Affiliation With Transport Workers  Shuns Teamsters | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/presidential-yacht-rechristened-the-honey-fitz.html | Presidential Yacht Rechristened the Honey Fitz | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/prison-terms-cut-for-2-executives-judge-gives-electrical-aides-in.html | PRISON TERMS CUT FOR 2 EXECUTIVES Judge Gives Electrical Aides in Trust Case Four Days Off for Good Behavior | By William G Weart Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/public-defender-for-city-is-voted-bill-to-let-city-and-upstate.html | PUBLIC DEFENDER FOR CITY IS VOTED Bill to Let City and Upstate Counties Set Up System Is Sent to Senate | By Layhmond Robinson Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/repairs-speeded-on-constellation-oct-28-commissioning-five-months.html | REPAIRS SPEEDED ON CONSTELLATION Oct 28 Commissioning Five Months Early Slated for FireDamaged Carrier | By Greg MacGregor | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/revision-of-rules-of-liability.html | Revision of Rules of Liability | JACOB M DINNES | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/right-wing-issues-warning.html | Right Wing Issues Warning | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rockefeller-asks-7-million-rail-aid-tax-relief-and-maintenance.html | ROCKEFELLER ASKS 7 MILLION RAIL AID Tax Relief and Maintenance Sought for Central New Haven and LIRR 3 OTHER GOVERNORS ACT Connecticut Massachusetts and Rhode Island Urged to Help New Haven | By Warren Weaver Jr Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/rockefeller-bill-for-tuition-gains-republicans-in-senate-clear.html | ROCKEFELLER BILL FOR TUITION GAINS Republicans in Senate Clear Higher Education Plan for Action on Floor | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/russian-to-visit-venezuela.html | Russian to Visit Venezuela | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/schuster-family-accuses-police-calls-son-a-sitting-duck-for.html | SCHUSTER FAMILY ACCUSES POLICE Calls Son a Sitting Duck for Gangland in Suit for Damages in Killing | By Emanuel Perlmutter | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/senators-qualify-economic-treaty-foreign-affairs-committee-approves.html | SENATORS QUALIFY ECONOMIC TREATY Foreign Affairs Committee Approves 20Nation Pool but Attaches Condition | By Richard E Mooney Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/seoul-ousts-11-aides-assembly-members-guilty-of-undemocratic.html | SEOUL OUSTS 11 AIDES Assembly Members Guilty of Undemocratic Activities | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/shakeup-slated-in-civil-defense-director-charges-program-is.html | SHAKEUP SLATED IN CIVIL DEFENSE Director Charges Program Is Completely Inadequate  May Ask More Funds | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/skouras-says-fox-may-buy-wntatv-president-of-film-company-indicates.html | SKOURAS SAYS FOX MAY BUY WNTATV President of Film Company Indicates Deal Possible  Prudential to Drop Show | By Richard F Shepard | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sophie-has-own-message-and-she-derivers-it-quietly-designer-not.html | Sophie Has Own Message And She Derivers It Quietly Designer Not Under Usual Influence of Paris | By Carrie Donovan | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sports-car-rally-chief-eyes-road-to-new-scoring-system.html | Sports Car Rally Chief Eyes Road to New Scoring System | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sports-of-the-times-flouting-tradition.html | Sports of The Times Flouting Tradition | By Arthur Daley | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/st-louis-mayor-wins-tucker-narrowly-beats-foe-in-democratic-primary.html | ST LOUIS MAYOR WINS Tucker Narrowly Beats Foe in Democratic Primary | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/state-speeds-work-of-building-college-at-stony-brook-li.html | State Speeds Work Of Building College At Stony Brook LI | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/stevenson-for-arms-delay-soviet-asks-un-debate-us-proposes-un-defer.html | Stevenson for Arms Delay Soviet Asks UN Debate US PROPOSES UN DEFER ARMS ISSUE | By Kathleen Teltsch Special to the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/stocks-decline-average-off-377-market-again-is-broadest-in-history.html | STOCKS DECLINE AVERAGE OFF 377 Market Again Is Broadest in History Volume at 5540000 Shares VALUES ARE DOWN 1 729 Issues Fall and 377 Rise  Drop Is Termed Normal Correction STOCKS DECLINE AVERAGE OFF 377 | By Burton Crane | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/student-scores-perfect-in-3-tests.html | Student Scores Perfect in 3 Tests | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/superior-contestant-emerges-victorious-at-the-zoo-weighin.html | Superior Contestant Emerges Victorious at the Zoo WeighIn | By John C Devlin | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/swiss-foreign-minister-to-quit-after-16-years.html | Swiss Foreign Minister To Quit After 16 Years | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/sylvia-conway-bennington-61-is-future-bride-58-debutante-fiancee-of.html | Sylvia Conway Bennington 61 Is Future Bride 58 Debutante Fiancee of Jules WilliamsNuptials in Summer | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/theatre-a-preachment-on-conformity-lonny-chapmans-cry-of-the.html | Theatre A Preachment on Conformity Lonny Chapmans Cry of the Raindrop Lou Antonio in Lead Role at St Marks | By Howard Taubman | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/theatre-guild-repertory-troupe-opens-european-tour-in-madrid-helen.html | Theatre Guild Repertory Troupe Opens European Tour in Madrid Helen Hayes Stars in Skin of Our Teeth  Lars Schmidts Rights to The Miracle Worker May Halt Showing in 2 Cities | By Milton Bracker Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/truce-is-reached-in-bitter-duel-for-the-alleghany-corporation-kirby.html | Truce Is Reached in Bitter Duel For the Alleghany Corporation Kirby and Murchisons Agree to Arrange Final Settlement by Friday  Proxy Fight Seen in Event of Failure ALLEGHANY DUEL PAUSES IN TRUCE | By Robert E Bedingfield | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/tshombe-to-seek-coordinator-unit-tananarive-parley-to-hear-plea-for.html | TSHOMBE TO SEEK COORDINATOR UNIT Tananarive Parley to Hear Plea for Restoration of Single Congo Government | By Benjamin Welles Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/twins-placing-hopes-on-battey-club-hopes-for-lift-from-catcher-and.html | Twins Placing Hopes on Battey Club Hopes for Lift From Catcher and New Shortstop | By Joseph M Sheehan Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/un-assembly-convenes-without-uproar-of-1960-celebrities-absence.html | UN Assembly Convenes Without Uproar of 1960 Celebrities Absence Leaves Chamber Half Empty Only One Chief Here | By Max Frankel Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/un-limits-visitors-as-nkrumah-speaks.html | UN LIMITS VISITORS AS NKRUMAH SPEAKS | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/un-rejects-conditions.html | UN Rejects Conditions | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-and-soviet-statements.html | US and Soviet Statements | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-effort-to-spur-steps-against-cuba-disturbing-chileans.html | US Effort to Spur Steps Against Cuba Disturbing Chileans | By Juan de Onis Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-gold-sales-set-mark-in-1960-purchases-from-reserves-at-19.html | US GOLD SALES SET MARK IN 1960 Purchases From Reserves at 19 Billion in Year With Slight Offsets BRITAIN BIGGEST BUYER Tide Shows Steady Rise Figure for the Fourth Quarter 1 Billion | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/us-recalls-ships-ordered-to-congo-navy-says-un-does-not-need-them.html | US RECALLS SHIPS ORDERED TO CONGO Navy Says UN Does Not Need Them  Risk of Fight Said to Concern Kennedy US RECALLS SHIPS ORDERED TO CONGO | By Dana Adams Schmidt Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/village-project-sued-by-tenants-500000-asked-in-action-alleging.html | VILLAGE PROJECT SUED BY TENANTS 500000 Asked in Action Alleging Unkept Promises VILLAGE PROJECT SUED BY TENANTS | By Edith Evans Asbury | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/w-h-thayers-have-child.html | W H Thayers Have Child | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/wagner-minimizes-operation-on-ear-mayor-minimizes-ear-surgery-will.html | Wagner Minimizes Operation on Ear Mayor Minimizes Ear Surgery Will Enter Hospital March 19 | By Charles G Bennett | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/walter-d-williams.html | WALTER D WILLIAMS | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/westchester-democrat-joins-park-commission.html | Westchester Democrat Joins Park Commission | Special to The New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/westchester-maps-road-safety-plan-5fatality-car-crash-spurs-move-to.html | WESTCHESTER MAPS ROAD SAFETY PLAN 5Fatality Car Crash Spurs Move to Install Dividers | By Merrill Folsom Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/wildlife-survey-takes-pot-shot-at-quality-of-us-duck-hunters.html | Wildlife Survey Takes Pot Shot At Quality of US Duck Hunters | By David Halberstam Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/wood-field-and-stream-hunting-expedition-in-georgia-proves-that.html | Wood Field and Stream Hunting Expedition in Georgia Proves That Some Quail Are Pretty Smart | By John W Randolph Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/x15-flies-2650-mph-cracking-record-9minute-desert-test-utilizes-new.html | X15 Flies 2650 MPH Cracking Record 9Minute Desert Test Utilizes New Engine With Giant Thrust X15 SETS MARK OF 2650 MPH | By Bill Becker Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-08 | https://www.nytimes.com/1961/03/08/archives/yankees-will-4platoon-team-for-intrasquad-contest-today.html | Yankees Will 4Platoon Team For Intrasquad Contest Today | By John Drebinger Special To the New York Times | RE0000416494 | 1989-01-23 | B00000887925 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-charged-in-kidnapping.html | 2 Charged in Kidnapping | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2-universities-planned-france-will-help-moslems-in-oran-and.html | 2 UNIVERSITIES PLANNED France Will Help Moslems in Oran and Constantine | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/2600000-in-gifts-aids-groups-here-albert-list-assists-lincoln.html | 2600000 IN GIFTS AIDS GROUPS HERE Albert List Assists Lincoln Center the New School and Jewish Seminary ARTS BENEFIT HEAVILY Executives Donations Also Help Construction Projects and Teachers Salaries | By Philip Benjamin | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/4-in-trust-case-freed-from-jail-executives-in-electrical-industry.html | 4 IN TRUST CASE FREED FROM JAIL Executives in Electrical Industry Are Released for Good Behavior | By William G Weart Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/4h-youth-tells-how-he-advised-kennedy-to-end-farm-supports-says.html | 4H Youth Tells How He Advised Kennedy to End Farm Supports Says President Was a Little Disturbed Until He Added in 10 or 15 Years Six Members Here for a Visit | By McCandlish Phillips | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/660-million-will-be-freed-to-help-combat-recession-kennedy-steps-up.html | 660 Million Will Be Freed To Help Combat Recession KENNEDY STEPS UP SPENDING BY US | By Felix Belair Jr Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/8-spanish-notables-will-be-tried-today.html | 8 SPANISH NOTABLES WILL BE TRIED TODAY | Dispatch of The Times London | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/a-born-politician-charles-minor-meriwether.html | A Born Politician Charles Minor Meriwether | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/a-quiet-comeback-werner-skis-again-after-leg-injury.html | A Quiet Comeback Werner Skis Again After Leg Injury | By Michael Strauss Special to the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/advertising-a-rebuttal-from-j-walter-thompson-co.html | Advertising A Rebuttal From J Walter Thompson Co | By Robert Alden | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/assembly-passes-city-charter-bill-its-adoption-in-senate-seen.html | ASSEMBLY PASSES CITY CHARTER BILL Its Adoption in Senate Seen Certain Today  Democrats Split With Mayor on It | By Leo Egan Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/assembly-passes-rule-on-insanity-bill-broadens-grounds-for-excuse.html | ASSEMBLY PASSES RULE ON INSANITY Bill Broadens Grounds for Excuse in Criminal Case in Light of Psychiatry | By Layhmond Robinson Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bishop-mitchell-of-arkansas-73-head-of-diocese-193856-dies.html | BISHOP MITCHELL OF ARKANSAS 73 Head of Diocese 193856 Dies  ExChancellor Of University of the South | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bloodhounds-on-patrol-theyre-gentle-and-state-troopers-use-them.html | Bloodhounds on Patrol Theyre Gentle and State Troopers Use Them Chiefly to Find Lost Persons | By John Rendel | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/blue-cross-criticized-scrutiny-urged-of-administration-and-policies.html | Blue Cross Criticized Scrutiny Urged of Administration and Policies of Agency | MAX M TURSHEN | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bolivian-miners-strike-seek-higher-salaries-and-more-commissary.html | BOLIVIAN MINERS STRIKE Seek Higher Salaries and More Commissary Goods | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bonds-yields-show-declines-throughout-the-market-for-governments.html | Bonds Yields Show Declines Throughout the Market for Governments ACTIVITY IS SLOW FOR CORPORATES Investing Institutions Stay on Sidelines Awaiting New Scheduled Issues | By Paul Heffernan | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bonn-vindicates-brandt-on-exile-adenauer-regime-concedes-patriotism.html | BONN VINDICATES BRANDT ON EXILE Adenauer Regime Concedes Patriotism of Those Who Fought Hitler Abroad | By Sydney Gruson Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/britain-pledges-malta-more-self-government.html | Britain Pledges Malta More Self Government | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/britain-warns-on-red-fete.html | Britain Warns on Red Fete | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/british-unit-gets-flags-won-from-us-in-1812.html | British Unit Gets Flags Won From US in 1812 | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/bronx-judge-appointed-rockefeller-names-levy-to-fill-unexpired-term.html | BRONX JUDGE APPOINTED Rockefeller Names Levy to Fill Unexpired Term | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/brown-in-front-7977-tops-dartmouth-five-on-goal-by-heath-in-last.html | BROWN IN FRONT 7977 Tops Dartmouth Five on Goal by Heath in Last Second | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/budget-parleys-opened-by-mayor-he-sees-employe-groups-on-pay-and.html | BUDGET PARLEYS OPENED BY MAYOR He Sees Employe Groups on Pay and Other ItemsRetreat Due Monday | By Charles Bennett | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cabarets-sing-along-cattlemans-patrons-are-encouraged-to-join-in.html | Cabarets Sing Along Cattlemans Patrons Are Encouraged to Join in OldFashioned Harmonizing | By Arthur Gelb | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cbstv-to-make-report-on-britain-eric-sevareid-will-narrate-hourlong.html | CBSTV TO MAKE REPORT ON BRITAIN Eric Sevareid Will Narrate HourLong Program Wagon Train Mystery | By Val Adams | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/citys-democrats-are-rebuffed-by-robert-kennedy-on-patronage-us.html | Citys Democrats Are Rebuffed By Robert Kennedy on Patronage US Southern District Post Put Out of Bounds by Cabinet Aide as New York Chiefs Attend Washington Talks | By Clayton Knowles Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/civic-center-deal-reaches-impasse-dworman-developer-says-city.html | CIVIC CENTER DEAL REACHES IMPASSE Dworman Developer Says City Auction Change Wont Stop Him in Brooklyn | By Charles Grutzner | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/clash-at-israel-bobber-1-wounded-in-shooting-with-arabs-tel-aviv.html | CLASH AT ISRAEL BOBBER 1 Wounded in Shooting With Arabs Tel Aviv Reports | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/colleagues-state-song-approved-by-assembly.html | Colleagues State Song Approved by Assembly | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/congo-again-bars-un-from-matadi-official-wants-inquiry-first-denies.html | CONGO AGAIN BARS UN FROM MATADI Official Wants Inquiry First Denies Congolese Began Fight at Key Port | By Henry Tanner Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/constitutional-issue-us-aid-to-church-schools-called-unsettled.html | Constitutional Issue US Aid to Church Schools Called Unsettled Despite Kennedys View | By Anthony Lewis Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/contract-bridge-denver-and-dallas-in-intercity-tourney-a-surprise.html | Contract Bridge Denver and Dallas in Intercity Tourney  A Surprise Trick Opens a Hand | By Albert H Morehead | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/court-finds-pan-am-guilty-in-trust-suit-over-panagra-link-pan.html | Court Finds Pan Am Guilty in Trust Suit Over Panagra Link Pan American Airways Is Found Guilty of Trust Law Violation | By Edward Ranzal | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cuba-bars-argentine-aid-declines-offer-of-help-to-ease-strain-in.html | CUBA BARS ARGENTINE AID Declines Offer of Help to Ease Strain in Relations With US | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cuba-militia-guards-school-after-clash.html | CUBA MILITIA GUARDS SCHOOL AFTER CLASH | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/cubas-political-prisoners.html | Cubas Political Prisoners | CARMEN HERRERA DE LOEWENTHAL | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/curbs-in-leipzig-belie-red-boasts-visitor-to-fair-needs-a-pass-to.html | CURBS IN LEIPZIG BELIE RED BOASTS Visitor to Fair Needs a Pass to Leave City Restaurant Service Takes 2 Hours | By Gerd Wilcke Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/david-marsh.html | DAVID MARSH | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/ditmar-impressive-but-duren-is-pounded-in-yankees-novel-intrasquad.html | Ditmar Impressive but Duren Is Pounded in Yankees Novel Intrasquad Test SIMULATED GAME SCORES A SUCCESS Hurlers Are Effective Except for Duren in Yanks Drill  DiMaggio Due Today | By John Drebinger Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/dollar-drops-to-new-low-limit-against-revalued-german-mark-dollar.html | Dollar Drops to New Low Limit Against Revalued German Mark DOLLAR DECLINES AGAINST THE MARK | By Edwin L Dale Jr Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/driving-chore-tires-housewife-so-she-buys-a-school-bus.html | Driving Chore Tires Housewife So She Buys a School Bus | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/east-germanys-3-late-goals-beat-us-in-world-hockey-65.html | East Germanys 3 Late Goals Beat US in World Hockey 65 | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/expert-fitters-still-win-customorder-clientele.html | Expert Fitters Still Win CustomOrder Clientele | By Joan Cook | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/finnish-leader-visits-norway.html | Finnish Leader Visits Norway | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/for-heated-sidewalks.html | For Heated Sidewalks | ADELE M KATZ | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/for-more-poles-in-subways.html | For More Poles in Subways | MAX STONE | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/france-to-cut-industry-tariffs-hopes-imports-will-curb-prices.html | France to Cut Industry Tariffs Hopes Imports Will Curb Prices | By Henry Giniger Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/france-will-ease-rebels-captivity-to-transfer-ben-bella-from-island.html | FRANCE WILL EASE REBELS CAPTIVITY To Transfer Ben Bella From Island Prison  Formal Algeria Talks Held Near | By Robert C Doty Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/general-mills-opens-a-10000000-plant.html | GENERAL MILLS OPENS A 10000000 PLANT | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/george-mingus.html | GEORGE MINGUS | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/gilbert-stuart-portrait-given-to-peddie-school.html | Gilbert Stuart Portrait Given to Peddie School | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/governor-opposes-plan.html | Governor Opposes Plan | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/grains-bill-wins-first-house-test-democrats-join-to-defeat-gop-bid.html | GRAINS BILL WINS FIRST HOUSE TEST Democrats Join to Defeat GOP Bid for Ceiling on Corn Price Supports | By Tom Wicker Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/greenwich-committee-proposes-teachers-raises-on-merit-basis.html | Greenwich Committee Proposes Teachers Raises on Merit Basis | By Richard H Parke Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/harriman-arrives-in-rome.html | Harriman Arrives in Rome | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/harvard-tops-yale-67-63.html | Harvard Tops Yale 67  63 | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hawks-subdue-rangers-at-garden-injury-puts-worsley-out-rest-of.html | Hawks Subdue Rangers at Garden Injury Puts Worsley Out Rest of Season GOALIE HURTS LEG IN 4TO3 DEFEAT Worsley Has Torn Muscle  Wharram With Two Goals Sparks Hawks | By William J Briordy | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hoboken-plant-burns.html | Hoboken Plant Burns | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hughes-files-in-jersey.html | Hughes Files in Jersey | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/hunting-in-parks-being-considered-increase-of-deer-and-elk-on.html | HUNTING IN PARKS BEING CONSIDERED Increase of Deer and Elk on National Lands Disturbs Government Officals | By David Halberstam Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/icc-staff-lawyer-proposes-bankruptcy-for-the-new-haven-icc-staff.html | ICC Staff Lawyer Proposes Bankruptcy for the New Haven ICC Staff Lawyer Proposes Bankruptcy for the New Haven | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/impasse-on-agenda-slows-un-debate-on-congo-is-seen-near-assembly.html | Impasse on Agenda Slows UN Debate on Congo Is Seen Near Assembly Awaits BigPower Decision on Cutting Cold War Items From List  Asians and Africans Resist Delay | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/industrial-loans-rose-43-millions-holding-of-us-securities.html | INDUSTRIAL LOANS ROSE 43 MILLIONS Holding of US Securities Decreased by 45000000 During the Last Week | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/james-a-houlihan-bronx-realty-man.html | JAMES A HOULIHAN BRONX REALTY MAN | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/jersey-teachers-list-extra-tasks-14431-additional-jobs-cited-with.html | JERSEY TEACHERS LIST EXTRA TASKS 14431 Additional Jobs Cited With Low Pay or None | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/jerseyans-seeking-to-acquire-swamp-as-a-wildlife-site.html | Jerseyans Seeking To Acquire Swamp As a Wildlife Site | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/jesuit-sees-gains-by-us-catholics-editor-of-america-calls-for.html | JESUIT SEES GAINS BY US CATHOLICS Editor of America Calls for Greater Role in Cultural Civic and Social Affairs | By Milton Honig Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/julius-strauss.html | JULIUS STRAUSS | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-gets-state-appeal.html | Kennedy Gets State Appeal | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-orders-help-for-indian-youngsters.html | Kennedy Orders Help For Indian Youngsters | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-silent-on-rb47-issues-declines-to-declare-where-plane-was.html | KENNEDY SILENT ON RB47 ISSUES Declines to Declare Where Plane Was Downed or If Flights Will Continue | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kennedy-weighs-televised-chats-would-take-key-proposals-to-public.html | KENNEDY WEIGHS TELEVISED CHATS Would Take Key Proposals to Public for Support KENNEDY WEIGHS TELEVISED CHATS | By Wh Lawrence Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kent-cousin-of-elizabeth-to-wed.html | Kent Cousin of Elizabeth to Wed | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/kenyatta-appeals-for-a-united-front.html | KENYATTA APPEALS FOR A UNITED FRONT | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/khrushchev-rebuffed-japans-premier-rejects-plan-to-reorganize-un.html | KHRUSHCHEV REBUFFED Japans Premier Rejects Plan to Reorganize UN | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/labor-cautioned-on-import-battle-president-warns-of-danger-of.html | LABOR CAUTIONED ON IMPORT BATTLE President Warns of Danger of Reprisals if Unions Bar Handling Foreign Goods LABOR CAUTIONED ON IMPORT BATTLE | By Richard E Mooney Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/legislators-vote-2billion-budget-democrats-lose-bid-to-raise.html | LEGISLATORS VOTE 2BILLION BUDGET Democrats Lose Bid to Raise Appropriations for Schools Legislators Approve Budget for 1962 | By Douglas Dales Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/li-high-school-gets-new-mascot-a-gargoyle.html | LI High School Gets New Mascot A Gargoyle | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/lisbon-in-un-protest-portuguese-attempt-to-bar-discussion-of-angola.html | LISBON IN UN PROTEST Portuguese Attempt to Bar Discussion of Angola | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/marine-midland-welcomes-rival-chief-sees-wide-benefits-in-morgan.html | MARINE MIDLAND WELCOMES RIVAL Chief Sees Wide Benefits in Morgan Guaranty Plan for Holding Company MARINE MIDLAND WELCOMES RIVAL | By Albert L Kraus Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/market-clouded-by-uncertainty-average-off-203-but-a-few-more-issues.html | MARKET CLOUDED BY UNCERTAINTY Average Off 203 but a Few More Issues Rise Than Fall  Volume at 5910000 BROKERS ARE BULLISH Confidence Shift in Thinking Discerned  Avco Up 1 14 Brunswick Rises 2 38 MARKET CLOUDED BY UNCERTAINTY | By Burton Crane | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/maryland-state-wins-tops-albany-state-6953-for-naia-district-31.html | MARYLAND STATE WINS Tops Albany State 6953 for NAIA District 31 Honors | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mcnamara-assures-air-force-of-top-role-in-space-projects-mcnamara.html | McNamara Assures Air Force Of Top Role in Space Projects McNamara Assures Air Force Of Top Role in Space Projects | By Jack Raymond Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/meeting-on-us-policy-salinger-plans-discussion-of-information.html | MEETING ON US POLICY Salinger Plans Discussion of Information Release | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/meriwether-gets-senate-approval-exportimport-bank-aide-confirmed-in.html | MERIWETHER GETS SENATE APPROVAL ExportImport Bank Aide Confirmed in 6718 Vote  Morse Renews Attack MERIWETHER GETS SENATE APPROVAL | By Russell Baker Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/miss-taylor-got-aid-from-jersey-woman-recommended-drug-that-had.html | MISS TAYLOR GOT AID FROM JERSEY Woman Recommended Drug That Had Helped Her Actress Improves | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/miss-varner-wins-semifinal-match-defender-gains-title-round-of-us.html | MISS VARNER WINS SEMIFINAL MATCH Defender Gains Title Round of US Squash Racquets  Mrs Wetzel Victor | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-hugh-f-fox.html | MRS HUGH F FOX | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/mrs-redfield-wed-in-florida-to-realty-man-former-anne-lockwood.html | Mrs Redfield Wed in Florida To Realty Man Former Anne Lockwood Married to William E Benjamin 2d | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/museum-planned-in-a-cow-pasture-hammond-center-will-build-concert.html | MUSEUM PLANNED IN A COW PASTURE Hammond Center Will Build Concert Hall and Gallery on Hill in North Salem | By Merrill Folsom Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/music-schumanns-violin-concerto-szerying-soloist-with-boston.html | Music Schumanns Violin Concerto Szerying Soloist With Boston Symphony Dvorak and Honegger Works Also Given | By Harold C Schonberg | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nancy-ellen-koestler-to-be-married-may-16.html | Nancy Ellen Koestler To Be Married May 16 | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/navy-chiefs-ask-buildup-to-face-facts-of-future.html | Navy Chiefs Ask BuildUp to Face Facts of Future | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/new-chief-for-berlin-watson-will-replace-osborne-as-us-commander.html | NEW CHIEF FOR BERLIN Watson Will Replace Osborne as US Commander | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/nkrumah-confers-at-white-house-backs-un-effort-ghanaian-urges-arms.html | NKRUMAH CONFERS AT WHITE HOUSE BACKS UN EFFORT Ghanaian Urges Arms Use in Congo Crisis if Needed Gizenga Restates Claim NKRUMAH TALKS WITH PRESIDENT | By Dana Adams Schmidt Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/no-devaluation-slated-for-pound-lloyd-says.html | No Devaluation Slated For Pound Lloyd Says | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/orioles-fly-high-with-fledglings-rookie-crop-includes-adair-but.html | Orioles Fly High With Fledglings Rookie Crop Includes Adair but Club Has Surplus of Talent Pitching Depth Plus Improved Outfield Raise Flag Hopes | By Joseph M Sheehan Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/osteopath-loses-jersey-continues-suspension-to-await-jury-action.html | OSTEOPATH LOSES Jersey Continues Suspension to Await Jury Action | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/palm-beach-is-full-of-experts-on-johansson-left-hand-punch.html | Palm Beach Is Full of Experts On Johansson Left Hand Punch Everybody Is an Authority on Southpaw Power Precision and Perfection but Challenger Has a Right Too | By Joseph C Nichols Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/plane-turns-back-with-first-lady-engine-trouble-on-airliner-delays.html | PLANE TURNS BACK WITH FIRST LADY Engine Trouble on Airliner Delays Mrs Kennedys Trip From Florida to Capital | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/policy-held-consistent.html | Policy Held Consistent | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/policy-on-weapons-recent-flap-over-military-strategy-seen.html | Policy on Weapons Recent Flap Over Military Strategy Seen Underrated or Misconstrued | WALTER MILLIS | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/port-rail-parley-to-begin-tuesday-800-lighter-captains-may-tie-up.html | PORT RAIL PARLEY TO BEGIN TUESDAY 800 Lighter Captains May Tie Up Harbor April 5  TWU Talks Progress | By Werner Bamberger | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/president-to-ask-10year-latin-aid-special-message-scheduled-monday.html | PRESIDENT TO ASK 10YEAR LATIN AID Special Message Scheduled Monday on Wider Social and Economic Program PRESIDENT TO ASK 10YEAR LATIN AID | By Ew Kenworthy Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/president-warns-loans-could-kill-schoolaid-plans-fears-entire.html | PRESIDENT WARNS LOANS COULD KILL SCHOOLAID PLANS Fears Entire Program May Lose if the ChurchState Question Is Injected WOULD SEPARATE ISSUE Ribicoff at Senate Hearing Asks Rejection of Moves for Racial Provisions KENNEDY WARNS ON SCHOOL PLANS | By John D Morris Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/princeton-takes-freshman-track-tigers-first-in-8-events-and-beat.html | PRINCETON TAKES FRESHMAN TRACK Tigers First in 8 Events and Beat Penn and Columbia Fourth Year in Row | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/prohibition-for-aborigines-stirs-a-crisis-in-australian-territory-2.html | Prohibition for Aborigines Stirs A Crisis in Australian Territory 2 Councilors in Northern Region Resign Over Canberra Veto of Proposal to Ease Liquor Offense Law | By Homer Bigart Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/race-issue-looms-at-london-talks-commonwealth-chiefs-meet-as-mps.html | RACE ISSUE LOOMS AT LONDON TALKS Commonwealth Chiefs Meet as MPs Join Picketing Against South Africa | By Walter H Waggoner Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/races-in-south-africa-role-of-white-man-in-development-of-country.html | Races in South Africa Role of White Man in Development of Country Cited | ASA EAST | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/rapacki-is-visiting-vienna.html | Rapacki Is Visiting Vienna | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/record-53-colleges-to-compete-in-ic-4a-track-at-garden-854.html | Record 53 Colleges to Compete In IC 4A Track at Garden 854 Individual Entries Received for Meet Saturday  Yale Threat to Villanova Defending Team in 40th Games | By Deane McGowen | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/red-china-spurns-overture-by-us-kennedy-critical-washington-reports.html | RED CHINA SPURNS OVERTURE BY US KENNEDY CRITICAL Washington Reports Rebuff on Exchanging Newsmen and Freeing Captives TAIWAN ISSUE STRESSED President Decries Hostility  Invites Better Relations but Rules Out Surrender Red China Spurns US Offers Kennedy Decries Belligerence | By William J Jorden Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/retirement-idea-inspires-patents-keeper-brown-quits-after-55-years.html | Retirement Idea Inspires Patents Keeper Brown Quits After 55 Years of Listing New Inventions PATENTS KEEPER SERVED 55 YEARS | By Stacy V Jones Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/rio-acts-in-water-crisis.html | Rio Acts in Water Crisis | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/rockefeller-bars-relief-residency-rejects-4-compromise-bills.html | ROCKEFELLER BARS RELIEF RESIDENCY Rejects 4 Compromise Bills Proposed by Mahoney Senate Chief Angered | By Warren Weaver Jr Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/roselle-budget-cut-again.html | Roselle Budget Cut Again | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/school-impasse-on-li-no-details-given-on-ouster-of-oceanside.html | SCHOOL IMPASSE ON LI No Details Given on Ouster of Oceanside Superintendent | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/scots-smiles-warm-americans.html | Scots Smiles Warm Americans | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/separate-agency-urged-by-celler-favors-an-independent-maritime.html | SEPARATE AGENCY URGED BY CELLER Favors An Independent Maritime Board to Give Shippers More Security | By George Horne Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/sept-7-primary-for-state-gains-senate-votes-measure-after-defeating.html | SEPT 7 PRIMARY FOR STATE GAINS Senate Votes Measure After Defeating Democratic Bid to Shift Date to June | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/sereni-in-villains-role-his-barnaba-in-gioconda-is-agreeably.html | SERENI IN VILLAINS ROLE His Barnaba in Gioconda Is Agreeably Malicious | RAYMONO ERICSON | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/shoe-buyers-discover-unlikely-source-for-lavish-array-of-italian.html | Shoe Buyers Discover Unlikely Source for Lavish Array of Italian Cuisine Cobblers at Plant Here Prepare Native Dishes for Monthly Feast | By Craig Claiborne | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/sir-thomas-beecham-dies-at-81-influenced-music-half-a-century-sir.html | Sir Thomas Beecham Dies at 81 Influenced Music Half a Century Sir ThOmas Beecham Dies in London at Age of 81 | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/skulnik-accepts-role-in-musical-actor-to-portray-menelaus-in-helen.html | SKULNIK ACCEPTS ROLE IN MUSICAL Actor to Portray Menelaus in Helen of Troy Franchot Tone Mandingo Possibility | By Sam Zolotow | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/sonatas-by-bach-and-mozart-performed.html | Sonatas by Bach and Mozart Performed | ALLEN HUGHES | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/souvanna-phouma-to-visit-hong-kong.html | SOUVANNA PHOUMA TO VISIT HONG KONG | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/soviet-aide-to-speak-embassy-official-is-slated-to-address.html | SOVIET AIDE TO SPEAK Embassy Official Is Slated to Address Education Unit | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archiv es/soviet-makes-a-free-world-for-its-star-athletes-brumel-roams-paris.html | Soviet Makes a Free World for Its Star Athletes Brumel Roams Paris at Will on a Short StopOver Russian Embassy Does Not Try to Isolate Him | By Robert Daley Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times Its in the Cards | By Arthur Daley | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/standins-appear-at-flower-show-exhibits-at-coliseum-are-refurbished.html | STANDINS APPEAR AT FLOWER SHOW Exhibits at Coliseum Are Refurbished for Midweek  New Awards Made | By Joan Lee Faust | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/stresses-need-for-port.html | Stresses Need for Port | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/sutton-describes-career-as-thief-statement-taken-from-him-in-prison.html | SUTTON DESCRIBES CAREER AS THIEF Statement Taken From Him in Prison Is Read at Trial on Schuster Killing | By Emanuel Perlmutter | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tass-man-says-new-hampshire-discriminates-by-canceling-visit.html | Tass Man Says New Hampshire Discriminates by Canceling Visit | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tenement-agent-fined-for-slums-manager-of-buildings-owned-by-webb.html | TENEMENT AGENT FINED FOR SLUMS Manager of Buildings Owned by Webb Knapp Assessed 250 in Housing Court | By Edith Evans Asbury | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/theatre-a-bit-of-summer-reading-jean-kerrs-mary-mary-in-premiere.html | Theatre A Bit of Summer Reading Jean Kerrs Mary Mary in Premiere Barbara Bel Geddes Stars at Helen Hayes | By Howard Taubman | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/thomas-william-bauer-to-marry-ann-evans.html | Thomas William Bauer To Marry Ann Evans | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/to-lessen-traffic-hazards.html | To Lessen Traffic Hazards | ADRIAN H SCOLTEN | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/trainmen-help-the-erie-to-encourage-travel.html | Trainmen Help the Erie To Encourage Travel | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/trend-is-lacking-in-london-stocks-buying-and-selling-matched-among.html | TREND IS LACKING IN LONDON STOCKS Buying and Selling Matched Among Industrials  Oils Dip and Golds Climb | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/tv-satire-by-kovacs-comic-spoofs-private-detectives-aided-by-edie.html | TV Satire by Kovacs Comic Spoofs Private Detectives Aided by Edie Adams Pat Carroll Conried | By Jack Gould | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/u-n-delay-urged.html | U N Delay Urged | By Benjamin Velles Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/un-atom-team-to-tour-africa.html | UN Atom Team to Tour Africa | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/un-vote-still-split-on-economic-council.html | UN VOTE STILL SPLIT ON ECONOMIC COUNCIL | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/unesco-plans-new-building.html | UNESCO Plans New Building | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/union-county-budget-137-million-outlay-is-record-passed-by-6to3.html | UNION COUNTY BUDGET 137 Million Outlay Is Record  Passed by 6to3 Vote | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-envoy-departs-for-siberia-meeting.html | US ENVOY DEPARTS FOR SIBERIA MEETING | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-gives-polio-vaccine-to-stricken-cuban-city.html | US Gives Polio Vaccine To Stricken Cuban City | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-is-condemned-in-a-leftist-parley-of-latin-americans.html | US Is Condemned In a Leftist Parley Of Latin Americans | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/us-said-to-favor-new-berlin-start-harriman-asserts-kennedy-will-not.html | US SAID TO FAVOR NEW BERLIN START Harriman Asserts Kennedy Will Not Be Bound by Eisenhower Discussions | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/womens-day-for-reds-peiping-tells-of-miserable-life-in-imperialist.html | WOMENS DAY FOR REDS Peiping Tells of Miserable Life in Imperialist Lands | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/writer-poll-set-in-blacklist-suit-members-of-western-branch-of.html | WRITER POLL SET IN BLACKLIST SUIT Members of Western Branch of Guild to Vote on Position Taken by Union in Case | By Murray Schumach Special To the New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-09 | https://www.nytimes.com/1961/03/09/archives/x15s-record-speed-lifted-to-2805-mph.html | X15s Record Speed Lifted to 2805 MPH | Special to The New York Times | RE0000416501 | 1989-01-23 | B00000889454 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/3-devices-supply-labor-statistics-government-uses-a-weekly-and-2.html | 3 DEVICES SUPPLY LABOR STATISTICS Government Uses a Weekly and 2 Monthly Surveys to Get Jobless Figures | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/3-women-rescue-faltering-plays-13-daughters-and-moon-in-yellow.html | 3 WOMEN RESCUE FALTERING PLAYS 13 Daughters and Moon in Yellow River Kept Going Kuprin Set for May 25 | By Louis Calta | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/71-japanese-miners-die-as-fire-blocks-escape.html | 71 Japanese Miners Die As Fire Blocks Escape | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/90-million-added-to-state-nest-egg-75-million-already-in-fund-for.html | 90 MILLION ADDED TO STATE NEST EGG 75 Million Already in Fund for Fiscal 62 Augmented by Governors Action 90 MILLION ADDED TO STATE NEST EGG | By Leo Eganspecial To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/accord-to-open-port-of-matadi-sought-by-un-congo-command.html | Accord to Open Port of Matadi Sought by UN Congo Command Leopoldville Aides Yield in Favor of Joint Study  Armed Patrols Ended By HENRY TANNER | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/advertising-guides-for-toy-programs-loom.html | Advertising Guides for Toy Programs Loom | By Robert Alden | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/albert-c-nuber-jr.html | ALBERT C NUBER JR | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/ann-c-kauffmann-to-marry-in-spring.html | Ann C Kauffmann To Marry in Spring | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/arms-curb-hopes-voiced-at-parley-briton-tells-commonwealth-leaders.html | ARMS CURB HOPES VOICED AT PARLEY Briton Tells Commonwealth Leaders World Accord Is Within Possibility | By Walter H Waggoner Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/asians-seek-to-end-un-arms-impasse.html | ASIANS SEEK TO END UN ARMS IMPASSE | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/austrians-bicker-on-aid-funds-use-report-that-us-will-give-up.html | AUSTRIANS BICKER ON AID FUNDS USE Report That US Will Give Up Control of Counterpart Currency Sets Off Dispute | By Ms Handler Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/banker-for-delegates-is-chosen-by-the-un-for-mission-to-niger.html | Banker for Delegates Is Chosen By the UN for Mission to Niger Balaguer of Chemical Bank to Help in the Formation of a Financial System | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/belfast-combats-unemployment-seeks-industries-to-provide-jobs.html | Belfast Combats Unemployment Seeks Industries to Provide Jobs | By Thomas P Ronan Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/big-mink-breeder-is-turning-to-fox-fromm-says-concentration-has.html | BIG MINK BREEDER IS TURNING TO FOX Fromm Says Concentration Has Hurt the Industry New Mutation Unveiled BIG MINK BREEDER IS TURNING TO FOX | By William M Freeman | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/bonds-prices-generally-are-firm-in-light-trading-session-new.html | Bonds Prices Generally Are Firm in Light Trading Session NEW MUNICIPALS SHOW HEAVINESS Large Supply of Securities a Factor in Sluggishness Treasurys Mixed | By Paul Heffernan | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/bourguiba-visit-in-may-announced-by-kennedy.html | Bourguiba Visit in May Announced by Kennedy | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/boy-4-drowns-in-pool.html | Boy 4 Drowns in Pool | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/british-pound-sterling-shows-further-strength.html | British Pound Sterling Shows Further Strength | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/briton-wins-science-award.html | Briton Wins Science Award | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/brother-james.html | BROTHER JAMES | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cardinal-visited-by-puerto-rican-gop-leader-on-island-tells.html | CARDINAL VISITED BY PUERTO RICAN GOP Leader on Island Tells Spellman Many Oppose Church Political Role | By Will Lissner | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cargo-rate-war-in-north-atlantic-due-for-airlines.html | Cargo Rate War In North Atlantic Due for Airlines | By Joseph Carter | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/catholic-sees-injustice.html | Catholic Sees Injustice | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/centennial-of-war-marked-in-atlanta.html | CENTENNIAL OF WAR MARKED IN ATLANTA | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/charles-s-baines.html | CHARLES S BAINES | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/child-thinks-as-a-man-when-stage-is-ambition.html | Child Thinks as a Man When Stage Is Ambition | By Martin Tolchin | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/childrens-art-fete-set.html | Childrens Art Fete Set | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-aides-press-slumrepair-law-seek-state-authorization-to-take.html | CITY AIDES PRESS SLUMREPAIR LAW Seek State Authorization to Take Over Tenements and Set Up Renovation Fund | By John Sibley | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/city-charter-revision-position-of-city-council-defended-on-creation.html | City Charter Revision Position of City Council Defended on Creation of Commission | JOSEPH T SHARKEY Vice Chairman of the Council the City of New York | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/citys-gang-wars-ascribed-to-girls-promiscuous-teenagers-act-as.html | CITYS GANG WARS ASCRIBED TO GIRLS Promiscuous TeenAgers Act as Catalytic Agents Senate Inquiry Is Told WAGNER URGES US AID Mayor Says Juvenile Crime Is a National Problem  5Year Plan Studied Girls Are Termed Major Cause For New Yorks Gang Warfare | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cleopatra-held-for-miss-taylor-skouras-says-iii-star-will-appear-in.html | CLEOPATRA HELD FOR MISS TAYLOR Skouras Says III Star Will Appear in Film Movie With Gina Lollobrigida Opens | By Howard Thompson | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/colorado-takes-lead-after-two-events-of-ncaa-title-skiing.html | Colorado Takes Lead After Two Events of NCAA Title Skiing MIDDLEBURY STAR FIRST IN DOWNHILL Eaton Victor Over Werner in Upset  Akers of Maine Wins CrossCountry | By Michael Strauss Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/columbia-shifts-wrestling-fever-to-lehigh-today-students-abandon.html | Columbia Shifts Wrestling Fever to Lehigh Today Students Abandon Logic and Employ Winning Spirit Balquist Is Among Lions in Eastern Title Tourney | By Howard M Tuckner | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/community-effort-is-building-marina-upstate-business-men-give.html | Community Effort Is Building Marina Upstate Business Men Give Materials for Project in Ilion Voluntary Workers at Boat Facility Include Women | By Clarence E Lovejoy | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/congolese-chiefs-agree-to-discard-a-central-regime-parley-in.html | CONGOLESE CHIEFS AGREE TO DISCARD A CENTRAL REGIME Parley in Malagasy Republic in Accord on Recognition of Independent States NKRUMAH IS CRITICIZED Ghanaian Is Told to End Interference  UN Bars Sharing Strategic Areas CONGOLESE CHIEFS BAR CENTRAL RULE | By Benjamin Welles Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/congress-studies-new-school-plan-democrats-urging-separate-bill.html | CONGRESS STUDIES NEW SCHOOL PLAN Democrats Urging Separate Bill Providing Loans to Private Institutions Democrats Would Compromise Dispute on ChurchSchool Aid | By John D Morrisspecial To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/contract-bridge-even-experts-sometimes-slip-up-and-bid-risky.html | Contract Bridge Even Experts Sometimes Slip Up and Bid Risky Contract Instead of Safe One | By Albert H Morehead | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/copies-of-european-imports-face-whirlwind-schedule-before-debut-on.html | Copies of European Imports Face Whirlwind Schedule Before Debut on TV Clothes Flown to Rome For an Authentic Setting | By Joan Cook | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/critic-at-large-unloved-and-unwanted-a-million-new-cars-are.html | Critic at Large Unloved and Unwanted a Million New Cars are Languishing in Warehouses | By Brooks Atkinson | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/cuba-seeks-death-of-american-who-once-fought-as-castro-aide-morgan.html | Cuba Seeks Death of American Who Once Fought as Castro Aide Morgan on Trial for Treason in Supplying Weapons for Rebels in Hills | By R Hart Phillips Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/customs-chief-resigns.html | Customs Chief Resigns | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/czechs-and-canadians-tie-in-hockey-wild-play-marks-1to1-deadlogk.html | Czechs and Canadians Tie in Hockey WILD PLAY MARKS 1TO1 DEADLOGK Canadians and Czechs Share Lead in World Tournament After Tie  Soviet Wins | BY Robert Daley Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dalai-lama-bids-un-help-liberate-tibet.html | DALAI LAMA BIDS UN HELP LIBERATE TIBET | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/deadlock-ending-on-land-auction-city-and-realty-concern-find-some.html | DEADLOCK ENDING ON LAND AUCTION City and Realty Concern Find Some Agreement on Open Sale at Brooklyn Center | By Charles Grutzner | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dealing-with-depression-a-planned-economy-with-freedom-declared-the.html | Dealing With Depression A Planned Economy With Freedom Declared the Issue | NORMAN BOARDMAN | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dimaggio-arrives-for-2week-visit-to-yank-camp-as-training-aide-to.html | DiMaggio Arrives for 2Week Visit to Yank Camp as Training Aide to Houk CLIPPER RETURNS IN NO 5 UNIFORM DiMaggio Vague on Duties Ready to Assist Yankees Subject to Houks Orders | By John Drebinger Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/dr-george-i-israel.html | DR GEORGE I ISRAEL | Special to The New york Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/drill-at-sea-hits-bottom-at-3066-ft.html | DRILL AT SEA HITS BOTTOM AT 3066 FT | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/education-phds-are-graded-low-report-finds-mathematics-and-physics.html | EDUCATION PHDS ARE GRADED LOW Report Finds Mathematics and Physics Attract Better Students ACADEMIC NEEDS NOTED Conant Finding That Small High Schools Are Short of Courses Is Backed | By Fred M Hechinger | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/excerpts-from-text-of-secretary-of-state-rusks-news-conference-in.html | Excerpts From Text of Secretary of State Rusks News Conference in Capital | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/feedgrains-bill-passed-by-house-administration-wins-victor-on-a.html | FEEDGRAINS BILL PASSED BY HOUSE Administration Wins Victor on a Vote of 209 to 202 FEEDGRAINS BILL PASSED BY HOUSE | By Tom Wickerspecial To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/fight-is-certain-over-alleghany-effort-at-accord-between-kirby-and.html | FIGHT IS CERTAIN OVER ALLEGHANY Effort at Accord Between Kirby and Murchisons Ends in Failure EPIC BATTLE EXPECTED The Chairman Orders Proxy Statements Mailed for Meeting on May 1 FIGHT IS CERTAIN OVER ALLEGHANY | By Robert E Bedingfield | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/food-news-a-purveyor-for-parties.html | Food News A Purveyor For Parties | By June Owen | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/frost-takes-off-for-jerusalem-lecture-series-poet-86-jocularly.html | Frost Takes Off for Jerusalem Lecture Series Poet 86 Jocularly Calls Israel a US Colony Distinguished Citizen Gets Medal From the City | By Irving Spiegel | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/grace-head-urges-cruise-ship-curb-mcneil-proposes-to-house-panel.html | GRACE HEAD URGES CRUISE SHIP CURB McNeil Proposes to House Panel That Foreign Ships Be Subject to Control | By George Horne Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/harriman-predicts-new-italy-aid.html | Harriman Predicts New Italy Aid | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/henny-youngman-at-the-plaza-yes-comic-invades-the-sophisticated.html | Henny Youngman at the Plaza Yes Comic Invades the Sophisticated Persian Room He Jests in Setting Where Chanteuses Have Flourished | By Milton Esterow | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/henry-g-holzmacher.html | HENRY G HOLZMACHER | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/housing-suspect-sought-by-court-nine-warrants-issued-after.html | HOUSING SUSPECT SOUGHT BY COURT Nine Warrants Issued After Attorneys Are Prevented From Pleading for Him | By Edith Evans Asbury | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/iceland-seals-british-accord.html | Iceland Seals British Accord | Dispatch of The Times London | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/ilo-ruling-body-bars-job-for-soviet.html | ILO RULING BODY BARS JOB FOR SOVIET | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/india-to-buy-us-cotton-new-delhi-to-pay-in-rupees-that-will-be-used.html | INDIA TO BUY US COTTON New Delhi to Pay in Rupees That Will Be Used for Aid | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/industrials-rise-in-london-trade-breweries-especially-firm-on-hopes.html | INDUSTRIALS RISE IN LONDON TRADE Breweries Especially Firm on Hopes of Mergers  Gilt Edges Decline | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/japan-rebuilding-naval-monument-usaided-project-a-symbol-of-effort.html | JAPAN REBUILDING NAVAL MONUMENT USAided Project a Symbol of Effort to Spur National Pride as Defense Bulwark | By Am Rosenthal Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/jersey-approves-blue-shield-rise-first-increase-since-1956-would.html | JERSEY APPROVES BLUE SHIELD RISE First Increase Since 1956 Would Average 157 | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/jerseyans-spurn-civil-war-parley-centennial-unit-to-boycott.html | JERSEYANS SPURN CIVIL WAR PARLEY Centennial Unit to Boycott Charleston Meeting Over Threat of Racial Bias | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/john-e-gleason.html | JOHN E GLEASON | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/joint-latin-task-stressed-by-rusk-he-promises-help-by-us-at.html | JOINT LATIN TASK STRESSED BY RUSK He Promises Help by US at Critical Points  Cuba Trade Decision Near | By Ew Kenworthy Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/judges-are-set-up-in-separate-bills-albany-adopts-piecemeal.html | JUDGES ARE SET UP IN SEPARATE BILLS Albany Adopts Piecemeal Strategy to Avoid Block Due to Democratic Rift | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kaufmann-sets-medley-record-harvard-swimmer-smashes-his-eastern.html | KAUFMANN SETS MEDLEY RECORD Harvard Swimmer Smashes His Eastern Meet Mark  Chase Wins 1500 | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kennedy-angers-soviet-by-free-europe-appeal.html | Kennedy Angers Soviet By Free Europe Appeal | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/kennedys-brass-tacks-hes-trying-to-put-eastwest-issues-on-realistic.html | Kennedys Brass Tacks Hes Trying to Put EastWest Issues On Realistic Level Open to Action | By Wallace Carroll Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/khrushchev-talks-with-us-envoy-4-hours-in-siberia-ambassador-gives.html | KHRUSHCHEV TALKS WITH US ENVOY 4 HOURS IN SIBERIA Ambassador Gives Premier Message From Kennedy Remains an Optimist KHRUSHCHEV TALKS WITH US ENVOY | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/la-tremblay-aide-of-melville-shoes.html | LA TREMBLAY AIDE OF MELVILLE SHOES | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/madrid-hails-miracle-worker.html | Madrid Hails Miracle Worker | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/market-is-mixed-as-volume-soars-trading-exceeds-6-million-shares.html | MARKET IS MIXED AS VOLUME SOARS Trading Exceeds 6 Million Shares for the Third Time Since 1933 AVERAGE DECLINES 087 But 634 Issues Advance While 444 Dip  Avco Most Active Stock MARKET IS MIXED AS VOLUME SOARS | By Burton Crane | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miracle-worker-cheered-in-london.html | MIRACLE WORKER CHEERED IN LONDON | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miss-maiion-capriles-betrothed-to-student.html | Miss Maiion Capriles Betrothed to Student | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/miss-varner-triumphs-retains-us-squash-racquets-title-by-halting.html | MISS VARNER TRIUMPHS Retains US Squash Racquets Title by Halting Mrs Wetzel | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/murphy-shakes-up-precinct-in-harlem-harlem-precinct-is-hit-by.html | Murphy Shakes Up Precinct in Harlem HARLEM PRECINCT IS HIT BY SHAKEUP | By Guy Passant | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/music-by-two-teachers-works-of-sydeman-and-stearns-played-by.html | Music By Two Teachers Works of Sydeman and Stearns Played by Colleagues on Mannes College Faculty | RAYMOND ERICSON | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/negro-student-wins-on-dining-facility.html | NEGRO STUDENT WINS ON DINING FACILITY | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/new-highspeed-ticker-is-eyed-as-successor-for-tape-device-successor.html | New HighSpeed Ticker Is Eyed As Successor for Tape Device SUCCESSOR IS EYED FOR STOCK TICKERS | By Alexander R Hammr | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/nixon-terms-tv-infant-in-politics-it-wont-supplant-written-word-he.html | NIXON TERMS TV INFANT IN POLITICS It Wont Supplant Written Word He Wires Society  Untouchables Protested | By Val Adams | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/our-sugar-policy.html | Our Sugar Policy | BOEIS C SWERLING Professor and Economist Food Research Institute Stanford University | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/paris-prostitutes-sue-charge-film-on-french-tv-invaded-their.html | PARIS PROSTITUTES SUE Charge Film on French TV Invaded Their Privacy | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/patterson-concludes-training-by-knocking-bag-off-moorings.html | Patterson Concludes Training By Knocking Bag Off Moorings | By Joseph C Nichols Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/physicist-to-head-research-in-arms-dr-harold-brown-chosen-for.html | PHYSICIST TO HEAD RESEARCH IN ARMS Dr Harold Brown Chosen for Pentagon Post  Dean Named for Atom Talks | By Jack Raymond Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pickup-sighted-in-carloadings-pattern-of-rail-and-truck-traffic.html | PICKUP SIGHTED IN CARLOADINGS Pattern of Rail and Truck Traffic Last Week Shows a Slight Improvement PICKUP SIGHTED IN CARLOADINGS | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pirated-us-play-filmed-in-soviet-death-of-a-salesman-used-by.html | PIRATED US PLAY FILMED IN SOVIET Death of a Salesman Used by Lenfilm  Miller Is Consulting Lawyer | By Eugene Archer | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/pirates-tough-despite-soft-life-of-champions-solid-and-wellbalanced.html | Pirates Tough Despite Soft Life of Champions Solid and WellBalanced They Aim to Keep Flag Chief Problem Is to Find Fifth Starting Pitcher | By Joseph M Sheehan Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/place-de-la-concorde-to-lose-gaslight-glow.html | Place de la Concorde To Lose Gaslight Glow | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/polo-grounds-doomed-to-make-way-for-lowrent-housing-project-city.html | Polo Grounds Doomed to Make Way for LowRent Housing Project CITY PROJECT DUE ON POLO GROUNDS Street The City Planning Commission predicted that the project would meet one of the citys most vital needs | By Charles G Bennett | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/president-urges-vast-housing-aid-to-combat-slump-seeks-to.html | PRESIDENT URGES VAST HOUSING AID TO COMBAT SLUMP Seeks to Revitalize Cities and Help Families of Low and Moderate Incomes CABINET POST IS URGED Plan for Loans and Grants Could Cost 3 Billion for 5Year Program PRESIDENT URGES VAST HOUSING AID | By Peter Braestrupspecial To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/quentin-pope-60-reporter-in-orient.html | QUENTIN POPE 60 REPORTER IN ORIENT | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/raymond-connors-dies-national-sales-manager-of-a.html | RAYMOND CONNORS DIES National Sales Manager of a | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/repatriation-backed-khrushchev-tells-adenauer-soviet-will-continue.html | REPATRIATION BACKED Khrushchev Tells Adenauer Soviet Will Continue It | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/reserve-bank-here-had-an-ally-in-war-on-bills-only-policy-bills.html | Reserve Bank Here Had an Ally In War on Bills Only Policy BILLS ONLY RULE HAD 2 OPPONENTS | By Richard E Mooney Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/residual-oil-import-allocations-revised-to-raise-competition-us.html | Residual Oil Import Allocations Revised to Raise Competition US SHIFTS RULES FOR OIL IMPORTS | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/restless-publisher-philip-leslie-graham.html | Restless Publisher Philip Leslie Graham | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rival-laos-chiefs-meet-in-cambodia-gen-phoumi-nosavan-talks-with.html | RIVAL LAOS CHIEFS MEET IN CAMBODIA Gen Phoumi Nosavan Talks With Souvanna Phouma  Says He Seeks Peace | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rockefeller-signs-city-charterbill-measure-passes-in-senate-by-34.html | ROCKEFELLER SIGNS CITY CHARTERBILL Measure Passes in Senate by 34 to 24  Challenge on Home Rule Due | By Douglas Dales Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/rush-sees-peiping-barring-2-chinas-he-says-any-move-to-oust-taiwan.html | RUSH SEES PEIPING BARRING 2 CHINAS He Says Any Move to Oust Taiwan From UN Would Cause Serious Problem Rusk Sees the Peiping Regime Barring Any 2 Chinas Formula | By William J Jorden Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/russians-help-rabat-technicians-on-hand-to-aid-on-a-moroccan.html | RUSSIANS HELP RABAT Technicians on Hand to Aid on a Moroccan Shipyard | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/s-ruth-barrett-of-bible-society-secretary-of-department-for-blind.html | S RUTH BARRETT OF BIBLE SOCIETY Secretary of Department for Blind Dies Provided Scripture in 42 Languages | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/scallop-harvest-off-li-expanded-restriction-lifted-on-use-of-power.html | SCALLOP HARVEST OFF LI EXPANDED Restriction Lifted on Use of Power Boat in Dredging | By Byron Porterfield Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/scholarship-benefit-to-open-in-montclair.html | Scholarship Benefit To Open in Montclair | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/senate-unit-told-of-jerseys-idle-witnesses-outline-factors-behind.html | SENATE UNIT TOLD OF JERSEYS IDLE Witnesses Outline Factors Behind Jobless Ratio of 119 of Work Force | By Joseph O Haff Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/soviet-orbits-and-returns-5ton-satellite-with-dog-animal-is.html | Soviet Orbits and Returns 5Ton Satellite With Dog Animal Is Reported Well After Trips Around Earth  Moscow Hails Step Toward Man in Space SOVIET RECOVERS DOG IN SATELLITE | By Seymour Topping Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/spanish-and-latinamerican-art-show.html | Spanish and LatinAmerican Art Show | STUART PRESTON | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/sports-of-the-times-study-in-relaxation.html | Sports of The Times Study in Relaxation | By Arthur Daley | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/st-johns-beats-nyu-and-manhattan-stops-fordham-redmen-triumph-in.html | St Johns Beats NYU and Manhattan Stops Fordham REDMEN TRIUMPH IN 7664 CONTEST Jackson Scores 25 Points for Victors  Manhattan Beats Rams 78 to 69 | By Robert L Teague | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/stamford-mothers-protest-tranfers-of-pupils-in-fall.html | Stamford Mothers Protest Tranfers Of Pupils in Fall | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/state-aflcio-questions-job-aid-proposals-of-rockefeller-and-kennedy.html | STATE AFLCIO QUESTIONS JOB AID Proposals of Rockefeller and Kennedy to Stimulate the Economy Are Assailed | By Layhmond Robinson Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/state-senate-votes-to-help-students-pay-college-cost-senate.html | State Senate Votes to Help Students Pay College Cost SENATE APPROVES STUDENT AID BILL | By Warren Weaver Jr Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/states-treatment-of-city-held-unfair-study-made-for-moore-inquiry.html | States Treatment Of City Held Unfair Study Made for Moore Inquiry Holds City Is Treated Unfairly | By Paul Crowell | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/store-sales-rose-by-26-last-week-poor-weather-in-60-period-and.html | STORE SALES ROSE BY 26 LAST WEEK Poor Weather in 60 Period and Earlier Easter This Year the Big Factors | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/student-fiance-of-miss-attride-wheaton-1960-nail-senozan-candidate.html | Student Fiance Of Miss Attride Wheaton 1960 Nail Senozan Candidate for PhD at California to Marry L I Girl | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/study-of-air-space-slated-by-kennedy.html | STUDY OF AIR SPACE SLATED BY KENNEDY | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/subwayriding-congo-delegate-gets-car-from-rhode-islander.html | SubwayRiding Congo Delegate Gets Car From Rhode Islander | By McCandlish Phillips | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/theatre-devils-advocate-arrives-dore-schary-drama-adapted-from.html | Theatre Devils Advocate Arrives Dore Schary Drama Adapted From Novel | By Howard Taubman | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/top-jersey-race-gets-final-slate-nomination-of-hughes-and-3way-gop.html | TOP JERSEY RACE GETS FINAL SLATE Nomination of Hughes and 3Way GOP Contest Assured at Deadline | By George Cable Wright Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/truman-drops-in-on-kennedy-at-the-white-house-truman-drops-in-on.html | Truman Drops In on Kennedy at the White House TRUMAN DROPS IN ON THE PRESIDENT | By Wh Lawrence Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/tva-names-manager-van-mol-chief-budget-aide-gets-top-executive-post.html | TVA NAMES MANAGER Van Mol Chief Budget Aide Gets Top Executive Post | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/un-chief-is-firm-on-congo-powers-he-tells-kasavubu-control-of.html | UN CHIEF IS FIRM ON CONGO POWERS He Tells Kasavubu Control of Military Facilities Cannot Be Shared | By Lindesay Parrottspecial To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archives/un-unit-bids-bonn-freeze-us-dollars.html | UN UNIT BIDS BONN FREEZE US DOLLARS | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/us-due-to-admit-soviet-crabmeat-tenyear-ban-to-be-lifted-curbs-are.html | US DUE TO ADMIT SOVIET CRABMEAT TenYear Ban to Be Lifted Curbs Are Tightened on Tool Exports | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/us-indicates-no-major-shift-in-stand-at-atom-test-ban-talks-high.html | US Indicates No Major Shift In Stand at Atom Test Ban Talks High Disarmament Officials Outline to Congressional Committee Position for Parley Resumption March 21 | By John W Finney Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/us-will-maintain-rights-of-the-west-in-berlin-rusk-says-rusk.html | US Will Maintain Rights of the West In Berlin Rusk Says RUSK REASSERTS STAND ON BERLIN | By Alvin Shuster Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/wage-bill-voted-by-panel-in-house-125-level-in-28-months-approved.html | WAGE BILL VOTED BY PANEL IN HOUSE 125 Level in 28 Months Approved Senate Opens DepressedAreas Debate | By Cp Trussell Special to the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/washington-how-to-hurt-both-religion-and-education.html | Washington How to Hurt Both Religion and Education | By James Reston | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/washington-post-buys-newsweek-it-acquires-59-of-stock-from-astor.html | WASHINGTON POST BUYS NEWSWEEK It Acquires 59 of Stock From Astor Foundation for 8000000 | By Harrison E Salisbury | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/william-h-gesell-jr.html | WILLIAM H GESELL JR | Special to The New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/wood-field-and-stream-gopher-hounds-hawks-turkeys-and-fish-intrigue.html | Wood Field and Stream Gopher Hounds Hawks Turkeys and Fish Intrigue the Intrepid Tourist | By John W Randolph Special To the New York Times | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-10 | https://www.nytimes.com/1961/03/10/archiv es/work-by-herbert-ferber-at-whitney-aims-to-create-an-environment.html | Work by Herbert Ferber at Whitney Aims to Create an Environment | By John Canaday | RE0000416503 | 1989-01-23 | B00000889456 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/100year-life-span-by-2000-forecast-at-student-parley-here.html | 100Year Life Span by 2000 Forecast at Student Parley Here | By Ira Henry Freeman | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/12-die-on-venezuelan-plane.html | 12 Die on Venezuelan Plane | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/2-business-men-rest-before-work-patterson-johansson-recline-in.html | 2 Business Men Rest Before Work Patterson Johansson Recline in Luxury as Bout Nears | By Frank M Blunk Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/3-mothers-renew-careers-and-a-partnership-grows.html | 3 Mothers Renew Careers And a Partnership Grows | By Marylin Bender | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/a-correction.html | A Correction | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/adenauer-rejects-soviet-bid.html | Adenauer Rejects Soviet Bid | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archiv es/agent-for-slum-tenement-gets-30-days-in-jail-and-700-fine.html | Agent for Slum Tenement Gets 30 Days in Jail and 700 Fine | By Edith Evans Asbury | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/albany-academy-six-scores.html | Albany Academy Six Scores | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/albert-l-ehrman.html | ALBERT L EHRMAN | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/alfred-foster-brady.html | ALFRED FOSTER BRADY | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/antigerman-views-denied-sentiment-here-declared-hostile-only-to.html | AntiGerman Views Denied Sentiment Here Declared Hostile Only to Nazism | KURT R GROSSMANN | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/art-dilemma-for-judges-excellence-of-paintings-and-sculpture-at.html | Art Dilemma for Judges Excellence of Paintings and Sculpture at National Institute Show Cited | By Stuart Preston | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/arts-library-started-jersey-city-breaks-ground-for-350000-structure.html | ARTS LIBRARY STARTED Jersey City Breaks Ground for 350000 Structure | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/arts-medal-goes-to-miss-hellman-playwright-named-winner-of-brandeis.html | ARTS MEDAL GOES TO MISS HELLMAN Playwright Named Winner of Brandeis Award  Change in Romeo and Juliet Cast | By Louis Calta | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bank-merger-is-approved.html | Bank Merger Is Approved | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/benny-goodman-rediscovered-another-generation-finds-meaning-in-king.html | Benny Goodman Rediscovered Another Generation Finds Meaning in King of Swing Clarinetist Opens a Stand at Basin Street East | By John S Wilson | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bolivia-teachers-back-end-17day-strike-accepting-5amonth-pay-raise.html | BOLIVIA TEACHERS BACK End 17Day Strike Accepting 5aMonth Pay Raise | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/bonds-market-continues-generally-firm-in-quiet-trading-but.html | Bonds Market Continues Generally Firm in Quiet Trading BUT TAXEXEMPTS SHOW WEAKNESS Spread in Yields for US Bills Shrinks Sharply  Most Treasurys Advance | By Paul Heffernan | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/british-hail-laos-accord.html | British Hail Laos Accord | LONDONMarch 10 | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/budding-retailers-get-a-preview-tours-by-students-appear-to-assist.html | Budding Retailers Get a Preview Tours by Students Appear to Assist in Career Plans | By William M Freeman | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/caracas-balance-up-78000000-surplus-noted-in-payments-last-month.html | CARACAS BALANCE UP 78000000 Surplus Noted in Payments Last Month | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |

| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/catholic-center-to-go-up-at-nyu-work-to-start-in-late-april-for.html | CATHOLIC CENTER TO GO UP AT NYU Work to Start in Late April for 5Level Building on Washington Square | By George Dugan | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ceylon-shifts-envoys-ambassador-to-soviet-to-get-coreas-place-at-un.html | CEYLON SHIFTS ENVOYS Ambassador to Soviet to Get Coreas Place at UN | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ceylon-to-buy-soviet-oil.html | Ceylon to Buy Soviet Oil | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/city-to-cancel-a-contract-of-concern-state-accused-broadway.html | City to Cancel a Contract Of Concern State Accused Broadway Maintenance Will Lose Its Parking Meter Work  Wiley Says Company Ignored Warnings CITY WILL CANCEL METER CONTRACT | By Paul Crowell | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/colbert-received-150-raise-in-1960-chrysler-chiefs-total-pay.html | COLBERT RECEIVED 150 RAISE IN 1960 Chrysler Chiefs Total Pay Reported at 260650 COLBERT RECEIVED 150 RAISE IN 1960 | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/concert-centers-on-one-composer-works-by-keith-robinson-played-by.html | CONCERT CENTERS ON ONE COMPOSER Works by Keith Robinson Played by Small Group at Carnegie Recital Hall | RAYMOND ERICSON | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/congo-chiefs-set-a-special-status-for-leopoldville-agree-to-make-it.html | CONGO CHIEFS SET A SPECIAL STATUS FOR LEOPOLDVILLE Agree to Make It Capital of Federation  Score UN on New Indian Troops CONGO CHIEFS SET NEUTRAL CAPITAL | By Benjamin Welles Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/contract-bridge-player-stretches-a-point-in-bidding-and-uncovers-an.html | Contract Bridge Player Stretches a Point in Bidding and Uncovers an Unsung Heros Skill | By Albert H Morehead | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/council-opposed-on-charter-plan-by-lehman-group-sharkey-replies.html | COUNCIL OPPOSED ON CHARTER PLAN BY LEHMAN GROUP Sharkey Replies Accusing Wagner of Collaboration With the Governor Council Fought on Charter Plan Lehman Group Backs Wagner | By Charles G Bennett | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/court-approves-filming-of-trial.html | Court Approves Filming of Trial | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/davis-howard.html | Davis  Howard | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/delay-is-sought-in-sale-of-export-prudential-seeks-to-curb.html | DELAY IS SOUGHT IN SALE OF EXPORT Prudential Seeks to Curb Isbrandtsen Merger Move in Mediterranean Area | By Edward A Morrow | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/draft-exemption-for-corps-duty.html | Draft Exemption for Corps Duty | JG BAILY | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/edwin-f-cosgrove.html | EDWIN F COSGROVE | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/eighteenthcentury-english-atmosphere-pleases-both-decorator-and.html | EighteenthCentury English Atmosphere Pleases Both Decorator and Client Designer Seeks To Break Fads In Home Decor | By Rita Reif | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/elizabeth-calls-asia-tour-commonwealth-landmark.html | Elizabeth Calls Asia Tour Commonwealth Landmark | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/elizabeth-t-asher-engaged-to-marry.html | Elizabeth T Asher Engaged to Marry | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/envoy-to-korea-to-get-high-post-mcconaughy-to-be-assistant.html | ENVOY TO KOREA TO GET HIGH POST McConaughy to Be Assistant Secretary for Far East  Reinhardt Named | By Wh Lawrence Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/episcopal-parley-in-san-jose.html | Episcopal Parley in San Jose | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fairleigh-matman-wins-gras-downs-coonfield-8-to-0-gains-in.html | FAIRLEIGH MATMAN WINS Gras Downs Coonfield 8 to 0 Gains in Cleveland Tourney | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/foes-of-de-sapio-silent-on-mayor-group-says-it-will-interview.html | FOES OF DE SAPIO SILENT ON MAYOR Group Says It Will Interview Candidates Before Taking Stands  Officers Elected | By Charles Grutzner | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fogarasy-breaks-swim-mark-twice-nc-state-breaststroker-captures.html | FOGARASY BREAKS SWIM MARK TWICE NC State BreastStroker Captures Eastern Title  Chase and Hunter Win | By Lincoln A Werdenspecial To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/food-news-plain-cake-can-fill-spring-need.html | Food News Plain Cake Can Fill Spring Need | By Ruth P CasaEmellos | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/foreign-affairs-the-role-of-presidential-agent.html | Foreign Affairs The Role of Presidential Agent | By Cl Sulzberger | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/fred-j-mead.html | FRED J MEAD | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/freedom-of-information-discussed-in-secrecy.html | Freedom of Information Discussed in Secrecy | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/george-cassidy-sr.html | GEORGE CASSIDY SR | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/german-clerics-defy-reds.html | German Clerics Defy Reds | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/girard-bank-asks-dismissal-of-suit-institution-in-philadelphia.html | GIRARD BANK ASKS DISMISSAL OF SUIT Institution in Philadelphia Answers US Antitrust Move Against Merger | By William G Weart Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/graham-to-head-newsweek-board-elliott-promoted-to-editor-younger.html | GRAHAM TO HEAD NEWSWEEK BOARD Elliott Promoted to Editor  Younger Muir Is Offered Post Company Position | By Foster Hailey | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/h-m-purchase-urged-research-group-in-newark-calls-for-quick-action.html | H M PURCHASE URGED Research Group in Newark Calls for Quick Action | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/harriman-to-meet-with-shah-of-iran.html | HARRIMAN TO MEET WITH SHAH OF IRAN | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/harry-c-oviatt.html | HARRY C OVIATT | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/high-tory-quits-a-party-post-in-dispute-on-north-rhodesia.html | High Tory Quits a Party Post In Dispute on North Rhodesia | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/hoover-declines-peace-corps-post-expresident-turns-down-kennedy.html | HOOVER DECLINES PEACE CORPS POST ExPresident Turns Down Kennedy Offer to Head an Advisory Committee | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-committee-upheld-unamerican-activities-group-is-backed-in.html | House Committee Upheld UnAmerican Activities Group Is Backed in Fight on Communism | ROY M BREWER | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-panel-opposed-coast-rabbits-urge-kennedy-to-seek-red-inquiry.html | HOUSE PANEL OPPOSED Coast Rabbits Urge Kennedy to Seek Red Inquiry Ban | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/house-votes-305-million-for-children-of-jobless-house-votes-aid-to.html | House Votes 305 Million For Children of Jobless HOUSE VOTES AID TO POOR CHILDREN | By Cp Trussell Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ilgwu-unfair-staff-union-says-group-seeking-recognition-tells-nlrb.html | ILGWU UNFAIR STAFF UNION SAYS Group Seeking Recognition Tells NLRB 2 Members Have Been Discharged | By Stanley Levey | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/island-nominee-scores-gambling-paiewonsky-tells-senators-he-opposes.html | ISLAND NOMINEE SCORES GAMBLING Paiewonsky Tells Senators He opposes Legalization on Virgin Islands | By David Halbertzam Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/issues-of-britain-soften-in-london-persistent-selling-pares-most.html | ISSUES OF BRITAIN SOFTEN IN LONDON Persistent Selling Pares Most Funds  Industrials Maintain Strength | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jakarta-cuts-dutch-tie-bids-britain-drop-diplomatic-interests-of.html | JAKARTA CUTS DUTCH TIE Bids Britain Drop Diplomatic Interests of Netherlands | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/japanese-ponder-ties-with-peiping-pressure-strong-for-trade-with.html | JAPANESE PONDER TIES WITH PEIPING Pressure Strong for Trade With China and Korea but Many Problems Remain | By Am Rosenthal Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/jeweler-found-dead-newark-diamond-merchant-beaten-and-shot-5-times.html | JEWELER FOUND DEAD Newark Diamond Merchant Beaten and Shot 5 Times | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/keeping-our-city-clean.html | Keeping Our City Clean | MARION CITRIN | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/kings-point-staff-faces-new-status-move-pushed-for-transfer-of.html | KINGS POINT STAFF FACES NEW STATUS Move Pushed for Transfer of Academy Personnel to Civil Service Rating | By George Horne Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/last-of-7-released.html | Last of 7 Released | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/legislature-gets-pay-increase-bill-375-million-is-sought-for-state.html | LEGISLATURE GETS PAY INCREASE BILL 375 Million Is Sought for State Employes  April 1 to Be Effective Date | By Layhmond Robinson Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/lehigh-wrestlers-lead-rutgers-in-eastern-meets-early-rounds-host.html | Lehigh Wrestlers Lead Rutgers In Eastern Meets Early Rounds Host Team Is Ahead by 2617 at Close of QuarterFinals  Turner Continues Defense of 167Pound Class Title | By Howard M Tucknerspecial To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/loss-of-jobs-cited.html | Loss of Jobs Cited | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/makarios-sets-up-5year-plan-relies-heavily-on-western-aid-program.html | Makarios Sets Up 5Year Plan Relies Heavily on Western Aid Program of Land Reform to Unite Small Farms and Use Modern Methods | By Lawrence Fellows Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mary-s-hawkins-becomes-bride-of-julian-jadow-home-of-her-parents-in.html | Mary S Hawkins Becomes Bride Of Julian Jadow Home of Her Parents in Bronxville Is Scene of Their Wedding | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mboya-favors-oneparty-rule-when-africans-govern-kenya-native.html | Mboya Favors OneParty Rule When Africans Govern Kenya Native Leaders Calls It Vital to Stability  Backs Land Reform Without Bias | By Drew Middleton Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/measure-to-end-grain-surpluses-voted-by-senate-bill-is-approved-52.html | MEASURE TO END GRAIN SURPLUSES VOTED BY SENATE Bill Is Approved 52 to 26  Omits House Clause That Forces Acreage Cut PRICE SUPPORTS RAISED Freeman Increase Levels to Get 2 Billion Rise in Income This Year FEEDGRAINS BILL VOTED IN SENATE | By Tom Wicker Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mineola-bank-held-up-14500-taken-by-2-young-men-in-nighttime.html | MINEOLA BANK HELD UP 14500 Taken by 2 Young Men in Nighttime Robbery | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mrs-gallagher-is-rewed.html | Mrs Gallagher Is Rewed | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/mrs-w-h-harrison.html | MRS W H HARRISON | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/music-eloquent-works-ravel-stravinsky-and-hindemith-played.html | Music Eloquent Works Ravel Stravinsky and Hindemith Played | ALLEN HUGHES | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/nazi-trial-issues-worry-adenauer-he-voices-west-germanys-fears-of.html | NAZI TRIAL ISSUES WORRY ADENAUER He Voices West Germanys Fears of World Reaction to Eichmann Horrors NAZI CASE ISSUES WORRY ADENAUER | By Sydney Gruson Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/negroes-to-keep-atlanta-boycott-but-students-indicate-they-will-bar.html | NEGROES TO KEEP ATLANTA BOYCOTT But Students Indicate They Will Bar Future SitIns Under School Formula | By Claude Sitton Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/nepal-gets-400000us-loan.html | Nepal Gets 400000US Loan | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/new-canaan-plans-to-honor-attwood.html | NEW CANAAN PLANS TO HONOR ATTWOOD | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/nixon-bars-race-for-governor-implying-1964-presidential-bid.html | Nixon Bars Race for Governor Implying 1964 Presidential Bid | By Gladwin Hill Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/novel-cooler-uses-evaporation-without-raising-the-humidity-variety.html | Novel Cooler Uses Evaporation Without Raising the Humidity VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/oconnor-pledges-wharf-surpluses-tells-waterfront-hearing-operations.html | OCONNOR PLEDGES WHARF SURPLUSES Tells Waterfront Hearing Operations in Future Will Avoid Deficit Financing | By Joseph Carter | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/oilrich-kuwait-looks-to-future-sheikdom-seeking-to-invest-abroad.html | OILRICH KUWAIT LOOKS TO FUTURE Sheikdom Seeking to Invest Abroad the Money It Can No Longer Spend Home | By Richard Hunt Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/opera-a-tortured-work-wozzeck-conducted-by-boehm-at-met.html | Opera A Tortured Work  Wozzeck Conducted by Boehm at Met | By Harold C Schonberg | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/peiping-retreats-in-economic-field-farm-crisis-forces-return-to-the.html | PEIPING RETREATS IN ECONOMIC FIELD Farm Crisis Forces Return to the Earlier Principle of Incentives for Peasants | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/physician-is-fiance-of-laura-h-neilsen.html | Physician Is Fiance Of Laura H Nielsen | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/pupils-get-taste-of-shakespeare-600-here-applaud-excerpts-from-3.html | PUPILS GET TASTE OF SHAKESPEARE 600 Here Applaud Excerpts From 3 Plays Presented on Theatre in Education Tour | By Milton Esterow | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/rabats-bachelor-king-moroccans-eager-to-see-hassan-ii-wed-funeral.html | Rabats Bachelor King Moroccans Eager to See Hassan II Wed  Funeral Added to Ramadans Rigors | By Thomas F Brady Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/radiotv-cbs-news-eyewitness-to-history-and-harry-reasoner-get.html | RadioTV CBS News Eyewitness to History and Harry Reasoner Get Behind the Scenes | By Jack Gould | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/red-china-action-irks-australians-us-standpoint-bolstered-by.html | RED CHINA ACTION IRKS AUSTRALIANS US Standpoint Bolstered by Peipings Rejection of Proposal on Newsmen | By Homer Bigart Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/report-goes-to-kennedy.html | Report Goes to Kennedy | By William Jorden Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/rutgers-center-named-3500000-structure-honors-2-biologists-in.html | RUTGERS CENTER NAMED 3500000 Structure Honors 2 Biologists in Oyster Work | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/sanitation-costs-to-city-assailed-civic-club-charges-outdated.html | SANITATION COSTS TO CITY ASSAILED Civic Club Charges Outdated Methods Are Employed by the Department SNOW REMOVAL CITED Manpower Waste Is Scored  Screvane Calls Criticism a Lot of Garbage | By Morris Kaplan | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/seat-belts-tried-in-li-school-bus-45-children-unperturbed-by-test.html | SEAT BELTS TRIED IN LI SCHOOL BUS 45 Children Unperturbed by Test of Safety Device | By United Press International | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/security-council-decides-to-debate-angola-unrest-security-council.html | Security Council Decides To Debate Angola Unrest Security Council to Hold Debate On Unrest in Portuguese Angola | By Lindesay Parrott Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/series-will-cite-young-directors-bleecker-street-cinema-to-feature.html | SERIES WILL CITE YOUNG DIRECTORS Bleecker Street Cinema to Feature Eight Americans  Soviet Film to Open | By Howard Thompson | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/stamford-benefit-tuesday.html | Stamford Benefit Tuesday | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/stocks-seesaw-close-off-a-bit-price-swings-wild-on-heavy-trading.html | STOCKS SEESAW CLOSE OFF A BIT Price Swings Wild on Heavy Trading Volume  Average Declines by 055 Point STEELS MOTORS WEAK Alleghany Up 14 on 432900 Shares  Brunswick Falls by 4 14 on 228400 STOCKS SEESAW CLOSE OFF A BIT | By Burton Crane | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/street-signs-tell-the-borough-too-new-color-scheme-is-used-in-each.html | STREET SIGNS TELL THE BOROUGH TOO New Color Scheme Is Used in Each One  Reflective Surfaces Studied | By Bernard Stengren | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/striking-teachers-shut-paris-schools.html | STRIKING TEACHERS SHUT PARIS SCHOOLS | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/sullivan-trades-words-with-paar-tv-hosts-exchange-verbal-blows-over.html | SULLIVAN TRADES WORDS WITH PAAR TV Hosts Exchange Verbal Blows Over Talent Fees  Debate Being Considered | By Richard F Shepard | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/swedes-name-military-chief.html | Swedes Name Military Chief | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/teacher-arrives-to-import-gaiety-drama-coach-in-depressed-mining-to.html | TEACHER ARRIVES TO IMPORT GAIETY Drama Coach in Depressed Mining Town Is Given 40 Costumes for Musical | By Richard Jh Johnston | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/the-arts-subway-becomes-a-patron-of-mustache-men.html | The Arts Subway Becomes a Patron Of Mustache Men | By Ralph Katz | RE0000416502 | 1989-01-23 | B00000889455 |

| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/the-valdesblains-give-guitar-recital.html | THE VALDESBLAINS GIVE GUITAR RECITAL | ERIC SALZMAN | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/to-protect-patients.html | To Protect Patients | AARON HARDY ULM | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/ulysses-s-grant.html | ULYSSES S GRANT | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/un-chief-presses-belgium-on-congo-to-send-an-aide-to-brussels-on.html | UN CHIEF PRESSES BELGIUM ON CONGO To Send an Aide to Brussels on Demand for Nationals Complete Withdrawal | By Max Frankel Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/un-congo-aides-see-port-accord-return-of-troops-to-matadi-also.html | UN CONGO AIDES SEE PORT ACCORD Return of Troops to Matadi Also Predicted by Aides in Leopoldville Regime | By Henry Tanner Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/un-group-honors-mrs-roosevelt-human-rights-commission-hails-her-as.html | UN GROUP HONORS MRS ROOSEVELT Human Rights Commission Hails Her as Initiator of Code in 1946 | By Kathleen Teltsch Special to the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/us-bars-cutting-troops-at-berlin-administration-reaffirms.html | US BARS CUTTING TROOPS AT BERLIN Administration Reaffirms Eisenhower Withdrawal of 59 Geneva Offer | By Ew Kenworthy Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/vast-housing-project-planned-over-tracks-near-lincoln-sq-union-is.html | Vast Housing Project Planned Over Tracks Near Lincoln Sq Union Is Prospective Sponsor of 225Million Development  City Gets Early Plan HOUSING PLANNED NEAR LINCOLN SQ | By John Sibley | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/werner-wins-national-collegiate-slalom-title-denver-leads-team.html | Werner Wins National Collegiate Slalom Title Denver Leads Team Standing COLORADO U STAR OUTRAGES CLOUGH Werner Wins by FourTenths of Second  Eaton Loses Ski on His First Run | By Michael Straussspecial To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/wholesale-prices-off-01-for-week.html | WHOLESALE PRICES OFF 01 FOR WEEK | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/william-fritz.html | WILLIAM FRITZ | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/witnesses-assail-schoolaid-plan-protestant-and-jewish-units-tell-a.html | WITNESSES ASSAIL SCHOOLAID PLAN Protestant and Jewish Units Tell a Senate Hearing Proposal Is Illegal WITNESSES ASSAIL SCHOOLAID PLAN | By John D Morris Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/yale-villanova-ic4a-favorites-elis-rely-on-stack-carroll-and-mack.html | YALE VILLANOVA IC4A FAVORITES Elis Rely on Stack Carroll and Mack in Title Track at Garden Tonight | By Deane McGowen | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/yale-will-aid-latins-to-help-educational-bodies-in-housing-and.html | YALE WILL AID LATINS To Help Educational Bodies in Housing and Development | Special to The New York Times | RE0000416502 | 1989-01-23 | B00000889455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/yanks-to-play-cards-in-exhibition-debut-today-bombers-shape.html | Yanks to Play Cards in Exhibition Debut Today BOMBERS SHAPE IMPRESSES HOUK Yanks and Cards to Start FrontLine Stars in First Game at St Petersburg | By John Drebinger Special To the New York Times | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/young-patterson-beaten-in-final-rosette-outpoints-brother-of-floyd.html | YOUNG PATTERSON BEATEN IN FINAL Rosette Outpoints Brother of Floyd in Eastern Golden Gloves Bout at Garden | By Robert L Teague | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-11 | https://www.nytimes.com/1961/03/11/archives/zionists-defend-need-to-carry-on-leaders-reply-to-critics-who.html | ZIONISTS DEFEND NEED TO CARRY ON Leaders Reply to Critics Who Suggested Dissolution  Panels Held Here | By Irving Spiegel | RE0000416502 | 1989-01-23 | B00000889455 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/-pyrke-rohe.html | Pyrke  Rohe | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/13th-boheme-at-met-miss-de-los-angeles-sings-first-mimi-of-season.html | 13TH BOHEME AT MET Miss de los Angeles Sings First Mimi of Season | AH | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/16-li-groups-plan-thetre-for-arts.html | 16 LI GROUPS PLAN THETRE FOR ARTS | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/2-seek-college-trusteeships.html | 2 Seek College Trusteeships | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/2000000-grants-honor-zionist-at-70.html | 2000000 GRANTS HONOR ZIONIST AT 70 | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/230000-visitors-at-flower-show-was-first-9day-exhibition-special.html | 230000 VISITORS AT FLOWER SHOW Was First 9Day Exhibition  Special Buses and Trains Brought Groups | By Oscar Godbout | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/3-estonians-get-death-sentences-soviet-court-convicts-men-of.html | 3 ESTONIANS GET DEATH SENTENCES Soviet Court Convicts Men of Killing 125000 for Nazis During War | By Seymour Topping Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/4-scaling-swiss-peak-group-in-sixday-bid-to-be-first-atop-wall-in.html | 4 SCALING SWISS PEAK Group in SixDay Bid to Be First Atop Wall in Winter | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/5-hudson-slates-will-vie-in-fall-republicans-alone-to-battle-in.html | 5 HUDSON SLATES WILL VIE IN FALL Republicans Alone to Battle in April Primary With 2 County Tickets Entered | By Joseph O Haff Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/6-essex-county-mayors-urge-hearing-on-parkway-toll-plan.html | 6 Essex County Mayors Urge Hearing on Parkway Toll Plan | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-childs-friend-indeed.html | A Childs Friend Indeed | By Dorothy Barclay | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-cinema-saga-of-the-vanishing-american.html | A CINEMA SAGA OF THE VANISHING AMERICAN | By Thomas McDonald | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-handclasp-across-the-sea-with-an-ironhanded-ally-spain-and.html | A HandClasp Across the Sea With an IronHanded Ally SPAIN AND DEFENSE OF THE WEST Ally and Liability By Arthur P Whitaker Published for the Council on Foreign Relations 408 pp New York Harper Bros 6 | By Herbert L Matthews | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-negro-assays-the-negro-mood-the-rise-of-independent-africa-he.html | A Negro Assays the Negro Mood The rise of independent Africa he says has had a powerful impact on the American Negro The time is gone when we can expect him to wait for his rights A Negro Assays the Negro Mood | By James Baldwin | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-political-triptych-the-gay-place-being-three-related-novels-the.html | A Political Triptych THE GAY PLACE Being Three Related Novels The Flea Circus Room Enough to Caper Country Pleasures By William Brammer 526 pp Boston Houghton Mifflin Company 495 | By Wirt Williams | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-real-good-hearty-war-dies-hard-too-many-civil-war-books-no-theres.html | A REAL GOOD HEARTY WAR DIES HARD Too Many Civil War Books No Theres Need for More A Hearty War Dies Hard Hearty War | By T Harry Williams | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/a-reply.html | A Reply | CL SULZBERGER | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/aaron-agins.html | AARON AGINS | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/adams-nichols.html | Adams  Nichols | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/advertising-impresario-with-2-passions-gottlober-devoted-to-music.html | Advertising Impresario With 2 Passions Gottlober Devoted to Music and to Selling Wares Printing Programs for Concerts Is His Career | By Robert Alden | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/aged-and-accidents-study-shows-elderly-account-for-28-of-accidental.html | Aged and Accidents Study Shows Elderly Account for 28 Of Accidental Deaths in the Country | By Howakd A Rusk Md | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/air-lieutenant-fiance-of-bette-lynn-seddon.html | Air Lieutenant Fiance Of Bette Lynn Seddon | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/all-hallows-scores-xavier-five-loses-6429-in-iona-event-rice-victor.html | ALL HALLOWS SCORES Xavier Five Loses 6429 in Iona Event  Rice Victor | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/american-titan-thomas-jefferson-and-his-world-by-the-editors-of.html | American Titan THOMAS JEFFERSON AND HIS WORLD By the editors of American Heritage Narrative by Henry Moscow in consultation with Dumas Malone Illustrated 153 pp New York American Heritage Publishing CompanyGolden Press 350 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/an-abc-of-the-peace-corps.html | AN ABC OF THE PEACE CORPS | By Peter Braestrup Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/and-selected-short-subjects.html | And Selected Short Subjects | SEYMOUR PECK | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/anderson-de-freitas.html | Anderson  de Freitas | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ann-fessenden-vassar-59-betrothed-to-adam-clymer.html | Ann Fessenden Vassar 59 Betrothed to Adam Clymer | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ann-v-jackson-hollins-alumna-wed-in-capital-attired-in-peau-de-soie.html | Ann V Jackson Hollins Alumna Wed in Capital Attired in Peau de Soie Gown at Marriage to Ronald H Post | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/anna-robinson-affianced.html | Anna Robinson Affianced | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/annette-stevens-bride-in-buffalo-of-frank-wilton-wheelock-alumna.html | Annette Stevens Bride in Buffalo Of Frank Wilton Wheelock Alumna Wed to Harvard Business School Graduate | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/annual-polo-ball-slated-march-26-at-palm-beach-damon-runyon-cancer.html | Annual Polo Ball Slated March 26 At Palm Beach Damon Runyon Cancer Fund to Gain at Last Big Fete of Season | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/antagonized.html | ANTAGONIZED | D BREGER | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/appeal-for-a-dual-economy-in-our-society-government-and-private.html | Appeal for a Dual Economy In our society government and private enterprise are allied says an economist and play joint roles in the search for shorterm recovery and longterm growth Appeal for a Dual Economy | By Alvin H Hansen | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/archives-record-indias-tie-to-us-papers-of-friendship-group-in-new.html | ARCHIVES RECORD INDIAS TIE TO US Papers of Friendship Group in New York Given to New Delhi Institute | By Paul Grimes Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/arriba-attacks-the-times.html | Arriba Attacks The Times | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-11-no-title.html | Article 11  No Title | BY Harold Clurman | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-12-no-title.html | Article 12  No Title | By Katharine Cornell | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-13-no-title.html | Article 13  No Title | By Maurice Evans | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-14-no-title.html | Article 14  No Title | By Moss Hart | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/article-15-no-title.html | Article 15  No Title | By Lillian Hellmam | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/astronomers-map-satellite-studies-academy-of-sciences-group.html | ASTRONOMERS MAP SATELLITE STUDIES Academy of Sciences Group Outlines Moves to Widen Knowledge of Cosmos | By Walter Sullivan | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/atlanta-accord-arouses-dispute-date-to-desegregate-lunch-counters.html | ATLANTA ACCORD AROUSES DISPUTE Date to Desegregate Lunch Counters Called Unclear  SitIns Are Dropped | By Claude Sitton Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/atom-plane-faces-a-fiveyear-delay-atom-plane-faces-delay-of-5-years.html | Atom Plane Faces A FiveYear Delay ATOM PLANE FACES DELAY OF 5 YEARS | By John W Finney Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/australian-area-seeks-statehood-northern-territory-presses-for-more.html | AUSTRALIAN AREA SEEKS STATEHOOD Northern Territory Presses for More SelfRule as Aid to Development | By Homer Bigart Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/authors-query.html | Authors Query | JOHN J RYAN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bankers-debate-the-longer-loan-trend-of-stretching-out-terms-for.html | BANKERS DEBATE THE LONGER LOAN Trend of Stretching Out Terms for Borrowers Has Critics and Defenders BANKERS DEBATE THE LONGER LOAN | By Albert L Kraus | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/barbara-copins-and-a-lawyer-to-be-married-graduate-of-california.html | Barbara Copins And a Lawyer To Be Married Graduate of California Affianced to Robert Worth ExOfficer | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bard-gets-help-resources-of-stereo-enliven-recorded-versions-of.html | BARD GETS HELP Resources of Stereo Enliven Recorded Versions of Shakespeare Plays | By Thomas Lask | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/barry-r-tharp-to-wed-miss-irene-mccarthy.html | Barry R Tharp to Wed Miss Irene McCarthy | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/belgians-report-steps-to-obey-un-recruiting-for-congo-ended-by.html | BELGIANS REPORT STEPS TO OBEY UN Recruiting for Congo Ended by Brussels  Nationals Urged to Return Home | By Lindesay Parrott Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/betancourt-sees-strain-with-cuba-formula-of-firing-squad-decried-by.html | BETANCOURT SEES STRAIN WITH CUBA  Formula of Firing Squad Decried by Venezuelan in Report to Congress | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/better-childrens-disks.html | BETTER CHILDRENS DISKS | HERBERT MITGANG | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bid-to-soviet-air-chief-us-may-renew-invitation-to-marshal.html | BID TO SOVIET AIR CHIEF US May Renew Invitation to Marshal Vershinin | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bookscollectl-forafrica.html | BooksCollectl forAfrica | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/boston.html | Boston | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/botanist-gets-federal-grant.html | Botanist Gets Federal Grant | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bradford-swett-harvard-57-to-marry-jane-f-henderson.html | Bradford Swett Harvard 57 To Marry Jane F Henderson | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brandt-supports-us-berlin-stand-mayor-voices-confidence-in-kennedy.html | BRANDT SUPPORTS US BERLIN STAND Mayor Voices Confidence in Kennedy HereSees President Tomorrow Brandt Supports US on Berlin Voices Confidence in Kennedy | By Emanuel Perlmutter | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brause-michelson.html | Brause  Michelson | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bridge-how-the-experts-stand-jacoby-seems-certain-to-overtake-goren.html | BRIDGE HOW THE EXPERTS STAND Jacoby Seems Certain To Overtake Goren As Top Player | By Albert H Morehead | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/bridge-tourney-opens-in-denver-large-fields-entered-in-pair-events.html | BRIDGE TOURNEY OPENS IN DENVER Large Fields Entered in Pair Events  Dallas Wins an InterCity Match | By George Rapeespecial To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/briegs-norfolk.html | Briegs  Norfolk | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brother-started-something-the-infernal-world-of-branwell-bronte-by.html | Brother Started Something THE INFERNAL WORLD OF BRANWELL BRONTE By Daphne du Maurier 336 pp Now York Doubleday  Co 450 Brother | By Ivor Brown | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/brothers-in-science-meeting-at-a-far-meridian-by-mitchell-wilson.html | Brothers in Science MEETING AT A FAR MERIDIAN By Mitchell Wilson 360 pp New York Doubleday  Co 450 | By Robert Massie | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/busy-hong-kong-crown-colony-has-more-than-share-of-atmosphere-and.html | BUSY HONG KONG Crown Colony Has More Than Share Of Atmosphere and Bargains | By Jacques Nevard | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/by-way-of-report-salesmen-from-poland-on-sellers-slate.html | BY WAY OF REPORT Salesmen From Poland  On Sellers Slate | By Eugene Archer | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/c-jules-brulatour-and-wife-die-during-montego-bay-vacation-heart.html | C Jules Brulatour and Wife Die During Montego Bay Vacation Heart Attacks Believed to Be Cause of Deaths  He Was Hosiery Executive Here | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cab-weighs-restudy-of-pacific-routes-dozen-groups-seek.html | CAB Weighs Restudy of Pacific Routes Dozen Groups Seek Reconsideration of Disputed Case | By George Horne | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/canadians-crush-finnish-six-121-remain-tied-for-first-place-as.html | CANADIANS CRUSH FINNISH SIX 121 Remain Tied for First Place as Czechs Win 51  US Bows to Sweden 73 CANADIANS CRUSH FINNISH SIX 121 | By Robert Daleyspecial To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cape-of-high-hopes-some-cape-codders-count-on-mr-kennedy-to-attract.html | Cape of High Hopes Some Cape Codders count on Mr Kennedy to attract more tourists Others count on his National Seashore Bill to save them from tourists On both counts hopes run high Cape of High Hopes | By Henry Beetle Hough | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/carol-osterweil-jersey-teacher-will-be-married-betrothed-to-isadore.html | Carol Osterweil Jersey Teacher Will Be Married Betrothed to Isadore S Bernstein Judge in West Columbia SC | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/caves-to-be-studied-illinois-scientist-to-help-in-excavations-in.html | CAVES TO BE STUDIED Illinois Scientist to Help in Excavations in Mexico | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/celebes-rebels-persist-in-fight-guerrilla-warfare-remains-intense.html | CELEBES REBELS PERSIST IN FIGHT Guerrilla Warfare Remains Intense After 3 Year 4828 Killed in 1960 | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charles-e-rayner.html | CHARLES E RAYNER | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charles-f-edsall.html | CHARLES F EDSALL | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charlie-and-ev-line-set-by-gop-spokesmen-does-not-reflect-views-of.html | Charlie and Ev Line Set by GOP Spokesmen Does Not Reflect Views of Party Liberals | By Tom Wicker | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/charlotte-i-mixon-to-be-june-bride.html | Charlotte I Mixon To Be June Bride | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/chemical-studied-to-stun-starlings.html | CHEMICAL STUDIED TO STUN STARLINGS | North American Newspaper Alliance | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/chicago-u-hall-is-named.html | Chicago U Hall Is Named | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/china-undersells-hong-kong-shops-big-store-in-colony-offers-sewing.html | CHINA UNDERSELLS HONG KONG SHOPS Big Store in Colony Offers Sewing Machines at 20  Americans Can Browse | By Robert Trumbull Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/churchgoers-aid-asked-for-cubans-spellman-asks-catholics-to-aid.html | CHURCHGOERS AID ASKED FOR CUBANS Spellman Asks Catholics to Aid Those Fleeing Castro  Protestants Also Help | By Geoege Dugan | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/civil-war-and-space-age-meet-at-toy-fair-new-themes-slated-as.html | Civil War and Space Age Meet at Toy Fair New Themes Slated as Industry Fairs Open Here MAKERS OF TOYS EXHIBITING WARES | By George Auerbach | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cliches-that-fog-our-view-of-the-world-we-hold-certain-truths-to-be.html | Cliches That Fog Our View of the World We hold certain truths to be selfevident but many new nations disagree sharply The misunderstanding between the two sides results in dangerous strains Cliches That Fog Our View | By Barbara Ward | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cocoa-water-delights-cocoa-water-delights.html | Cocoa Water Delights Cocoa Water Delights | By Craig Claiborme | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/confederal-rule-in-congo-favored-at-chiefs-talks-tshombe-proposals.html | CONFEDERAL RULE IN CONGO FAVORED AT CHIEFS TALKS Tshombe Proposals Backed  Wide Accord Is Hinted as Sessions Near End CONFEDERAL RULE FOR CONGO BACKED | By Benjamin Welles Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/connoisseurship.html | CONNOISSEURSHIP | BARRY MORELL | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cost-of-education.html | COST OF EDUCATION | SEYMOUR E HARRIS | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/courts-in-france-rule-on-an-issue-of-weight.html | Courts in France Rule On an Issue of Weight | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cubas-suit-holds-american-vessel-owners-say-ships-arrest-poses.html | CUBAS SUIT HOLDS AMERICAN VESSEL Owners Say Ships Arrest Poses Bankruptcy Threat  Cargo Is Rotting | By John P Callahan | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cultural-mission-plays-on-tour-reliably-but-not-greatly-done.html | CULTURAL MISSION Plays on Tour Reliably But Not Greatly Done | By Howard Taubman | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cultural-tips-for-camellias-in-this-area.html | CULTURAL TIPS FOR CAMELLIAS IN THIS AREA | By Milton H Brown | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/currency-changes-have-wide-effects.html | CURRENCY CHANGES HAVE WIDE EFFECTS | By Edwin L Dale Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cylinder-symphonies.html | CYLINDER SYMPHONIES | By Robert Shelton | RE0000416511 | 1989-01-23 | B00000890777 |

| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/cyprus-evolving-slowly-as-nation-greekturkish-cooperation-is.html | CYPRUS EVOLVING SLOWLY AS NATION GreekTurkish Cooperation Is Impeded by Division of Two Communities | By Lawrence Fellows Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/d-papers.html | D Papers | DAVID J DALLIN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dallas.html | Dallas | Special To The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dance-flood-tide-new-york-city-ballets-season-starts-the-spring.html | DANCE FLOOD TIDE New York City Ballets Season Starts The Spring Rush  Notes Afield | By John Martin | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/david-m-saadah-and-gay-gellhorn-marry-in-jersey-graduate-students.html | David M Saadah And Gay Gellhorn Marry in Jersey Graduate Students at McGill and Harvard Wed in Englewood | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/david-tappen-to-wed-miss-sarah-a-caffrey.html | David Tappen to Wed Miss Sarah A Caffrey | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dean-botjer-weds-miss-whittemore.html | Dean Botjer Weds Miss Whittemore | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/democrats-end-advisory-council-groups-demise-disclosed-at-unity.html | DEMOCRATS END ADVISORY COUNCIL Groups Demise Disclosed at Unity TalksFinancial Affairs Being Merged DEMOCRATS DROP ADVISORY COUNCIL | By John D Morris Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/denis-e-girod-to-wed-anastasia-n-donleavy.html | Denis E Girod to Wed Anastasia N Donleavy | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/denver-skiers-capture-national-collegiate-title-denver-ski-team.html | Denver Skiers Capture National Collegiate Title DENVER SKI TEAM NCAA VICTOR | By Michael Strauss Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/different-tack.html | DIFFERENT TACK | DAVID PIZARRO | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/discontinued-committees.html | Discontinued Committees | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/divided-loyalties-childsplay-by-eda-lord-180-pp-new-york-simon.html | Divided Loyalties CHILDSPLAY By Eda Lord 180 pp New York Simon  Schuster 375 | By Jane Cobb | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dr-beatrice-kaplan-physicians-fiancee.html | Dr Beatrice Kaplan Physicians Fiancee | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/drydens-ode-matched-by-handel.html | DRYDENS ODE MATCHED BY HANDEL | ROSS PARMENTER | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dublin-buses-halted-city-has-its-second-weekend-strike-in-three.html | DUBLIN BUSES HALTED City Has Its Second Weekend Strike in Three Weeks | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/dudley-asks-care-in-charter-moves-antide-sapio-group-is-told-of.html | DUDLEY ASKS CARE IN CHARTER MOVES AntiDe Sapio Group Is Told of Danger in Quick Plans  Other Needs Cited | By Russell Porter | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/east-coast-or-west-which-as-california-edges-close-to-new-yorks.html | East Coast Or West Which As California edges close to New Yorks numerical superiority the battle waxes warm as to which is superior in other ways East Coast or West  Which | By Bruce Bliven | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/education-aid-what-plans-provide-proposals-for-helping-us-schools.html | EDUCATION AID WHAT PLANS PROVIDE Proposals for Helping US Schools And Colleges Stir Wide Debate | FMH | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/education-church-and-state-catholic-hierarchy-hardens-stand-on-aid.html | EDUCATION CHURCH AND STATE Catholic Hierarchy Hardens Stand On Aid to Parochial Schools | By Fred M Hechinger | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/education-linked-to-foreign-policy-new-state-department-aide-calls.html | EDUCATION LINKED TO FOREIGN POLICY New State Department Aide Calls for Cohesive Effort on Cultural Activities | By Fred M Hechinger | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eisenhower-fellows-to-attend-10day-seminar-at-princeton.html | Eisenhower Fellows to Attend 10Day Seminar at Princeton | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/electric-utility-men-urge-drive-to-bar-federal-plan-for-pooling.html | Electric Utility Men Urge Drive To Bar Federal Plan for Pooling UTILITY MEN FEAR US POOLING PLAN | By Gene Smith | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eli-trackmen-win-villanovas-mile-relay-team-disqualified-in-last.html | ELI TRACKMEN WIN Villanovas Mile Relay Team Disqualified in Last Running Event YALE TRACK TEAM VICTOR BY A POINT | By Gordon S White Jr | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/elizabeth-coker-engaged-to-wed-ellison-smith-3d-senior-at-bennett.html | Elizabeth Coker Engaged to Wed Ellison Smith 3d Senior at Bennett to Be Bride in April of Late Senators Grandson | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/engineers-stress-liberal-arts-view.html | ENGINEERS STRESS LIBERAL ARTS VIEW | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/enid-m-gilman-engaged-to-wed-james-goubeaux-junior-high-teacher-is.html | Enid M Gilman Engaged to Wed James Goubeaux Junior High Teacher Is Fiancee of Student at Harvard Law | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ensign-r-w-anderson-weds-mary-maynard.html | Ensign R W Anderson Weds Mary Maynard | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/eternal-aliens-the-outsiders-by-alexander-trocchi-160-pp-a-signet.html | Eternal Aliens THE OUTSIDERS By Alexander Trocchi 160 pp A Signet Book New York New American Library Paper 50 cents | By Gilbert Millstein | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/ethics-issue-stirs-business-colleges-business-schools-in-ethics.html | Ethics Issue Stirs Business Colleges BUSINESS SCHOOLS IN ETHICS DEBATE | By Peter Bart | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/europe-threatened-by-animal-diseases.html | EUROPE THREATENED BY ANIMAL DISEASES | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/europes-6-split-on-ending-trusts-division-reflects-obstacles.html | EUROPES 6 SPLIT ON ENDING TRUSTS Division Reflects Obstacles Blocking NonTrade Aims of the Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/expanding-market-for-better-jazz.html | EXPANDING MARKET FOR BETTER JAZZ | By John S Wilson | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/extension-sought-in-dock-hearings-state-group-wants-to-hear-more.html | EXTENSION SOUGHT IN DOCK HEARINGS State Group Wants to Hear More Witnesses in Inquiry on CityOwned Piers | By Joseph Carter | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/father-turns-in-son-obeys-nepal-order-to-report-antigovernment.html | FATHER TURNS IN SON Obeys Nepal Order to Report AntiGovernment Activity | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/first-exhibition-cards-win-61-with-3run-rallies-off-duren-and.html | FIRST EXHIBITION Cards Win 61 With 3Run Rallies Off Duren and Ditmar CARDS SET BACK YANKEES 6 TO 1 | By John Drebinger Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/floor-asked-for-women-reporters.html | Floor Asked for Women Reporters | JANE GRANT | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/food-problems-solved-for-yachtsmen-at-sea-book-by-adamsons-provides.html | Food Problems Solved for Yachtsmen at Sea Book by Adamsons Provides Recipes for the Gourmet HusbandWife Team Stresses Variety and Simplicity | By Clarence E Lovejoy | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/for-a-war-veteran-the-victoria-cross-one-man-and-his-dog-by-anthony.html | For a War Veteran the Victoria Cross ONE MAN AND HIS DOG By Anthony Richardson Illustrated 251 pp New York EP Dutton  Co4 | By Herbert Mitgang | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/forty-seconds-to-remember-shooting-at-sharpeville-the-agony-of.html | Forty Seconds to Remember SHOOTING AT SHARPEVILLE The Agony of South Africa By Ambrose Reeves Illustrated 141 pp Boston Houghton Mifflin Company 350 | By Frank S Loescher | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/frank-scottis-have-child.html | Frank Scottis Have Child | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/frank-t-kenner-admiral-57-dies-chief-of-operations-of-coast-guard.html | FRANK T KENNER ADMIRAL 57 DIES Chief of Operations of Coast Guard 195658 Had Headed Honolulu Area | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/frankel-fink.html | Frankel  Fink | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/french-courts-rule-on-a-weighty-issue.html | French Courts Rule On a Weighty Issue | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/friends-and-foes-lets-be-enemies-by-janice-may-udry-pictures-by.html | Friends and Foes LETS BE ENEMIES By Janice May Udry Pictures by Maurice Sendak 28 pp New York Harper  Bros 195 For Ages 3 to 6 ALFRED By Janice May Udry Illustrated by Judith S Roth 29 pp Chicago Albert Whitman  Co 250 For Ages 5 to 8 | GEORGE A WOODS | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/from-clovis-to-de-gaulle-an-illustrated-history-of-france-by-andre.html | From Clovis to De Gaulle AN ILLUSTRATED HISTORY OF FRANCE By Andre Maurois Translated by Henry L Binsse and Gerard Hopkins from the French Histoire de la France Illustrated 200 pp New York The Visiting Press 20 | By Leroy C Breunig | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/garden-guardian-coldframe-aids-progress-of-tender-seedlings.html | GARDEN GUARDIAN Coldframe Aids Progress Of Tender Seedlings | By Kenneth Meyer | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gem-worker-held-in-jeweler-slaying.html | GEM WORKER HELD IN JEWELER SLAYING | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/georgias-session-breaks-with-past-legislatures-moves-on-tax-racial.html | GEORGIAS SESSION BREAKS WITH PAST Legislatures Moves on Tax Racial and Other Issues Blunt Rural Domination | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gizenga-retains-top-rebel-post-us-aide-in-congo-reports-friendly.html | GIZENGA RETAINS TOP REBEL POST US Aide in Congo Reports Friendly Talk on Friday With Stanleyville Chief | By Henry Tanner Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gorton-finishes-first-westchester-gymnastics-title-captured-with.html | GORTON FINISHES FIRST Westchester Gymnastics Title Captured With 121 Points | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gould-nichols.html | Gould  Nichols | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/government-grip-on-cotton-eases-federal-supplies-of-fiber-disappear.html | GOVERNMENT GRIP ON COTTON EASES Federal Supplies of Fiber Disappear Rapidly and CarryOver Shrinks MARKETING WILL SHIFT Under Plan Trading Again Will Be Largely Through Private Channels GOVERNMENT GRIP ON COTTON EASES | By Jh Carmical | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/governor-rebukes-finance-unit-in-approving-truck-tax-relief.html | Governor Rebukes Finance Unit In Approving Truck Tax Relief | By Bernard Stengren | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/green-princeton-swims-to-record-1029-in-eastern-100yard.html | GREEN PRINCETON SWIMS TO RECORD 1029 in Eastern 100Yard BreastStroke Event Is an NCAA Mark GREEN PRINCETON SWIMS TO RECORD | By Lincoln A Werden Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/gretchen-ann-foley-affianced-to-student.html | Gretchen Ann Foley Affianced to Student | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hagerstown-scale-model-of-105-depressed-areas-depressed-area-tells.html | Hagerstown Scale Model Of 105 Depressed Areas DEPRESSED AREA TELLS ITS PLIGHT | By Cabell Phillips Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/harriet-grandin-will-be-married-to-philip-kampf-former-smith.html | Harriet Grandin Will Be Married To Philip Kampf Former Smith Student and 55 Graduate of Yale Are Betrothed | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hassan-mapping-strong-kingship-moroccan-said-to-contend-lands-ills.html | HASSAN MAPPING STRONG KINGSHIP Moroccan Said to Contend Lands Ills Must Be Cured Before It Gains SelfRule | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/haverford-opens-fund-drive.html | Haverford Opens Fund Drive | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/health-chief-hits-bills-on-hearings.html | HEALTH CHIEF HITS BILLS ON HEARINGS | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/helen-w-beard-and-clergyman-to-wed-in-july-teacher-at-the-buckley.html | Helen W Beard And Clergyman To Wed in July Teacher at the Buckley School Betrothed to Rev Neil R Jordahl | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/herbert-riegelman.html | HERBERT RIEGELMAN | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/history-and-modernity-vie-in-bari.html | HISTORY AND MODERNITY VIE IN BARI | By Stanley E Smith | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/holding-its-own-classical-record-industry-survives-recession-and.html | HOLDING ITS OWN Classical Record Industry Survives Recession and Internal Problems | By Raymond Ericson | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/hollywood-vigil-pay-television-prospects-now-prompt-industry.html | HOLLYWOOD VIGIL Pay Television Prospects Now Prompt Industry Leaders to Wait and See | By Murray Schumach | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/houck-hanmer.html | Houck  Hanmer | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/how-kennedy-sees-the-economy.html | HOW KENNEDY SEES THE ECONOMY | By Richard E Mooney Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/how-shops-get-disks-keen-rivalry-has-led-to-various-means.html | HOW SHOPS GET DISKS Keen Rivalry Has Led To Various Means | By Eric Salzman | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/how-to-keep-cool-in-an-earthquake-tokyo-oldtimers-offer-rules-on.html | HOW TO KEEP COOL IN AN EARTHQUAKE Tokyo Oldtimers Offer Rules on Where to Hide When House Begins to Shake | By Am Rosenthal Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/in-support.html | IN SUPPORT | PHILIP BEER | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/in-todays-world-change-is-the-great-dictator-the-new-politics.html | In Todays World Change Is the Great Dictator THE NEW POLITICS America and the End of the Postwar World By Edmund Stillman and William Pfaff 191 pp New York CowardMcCann S4 Change Change | By Frank Gibney | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/income-tax-bills-head-jersey-list-quick-approval-is-expected-on.html | INCOME TAX BILLS HEAD JERSEY LIST Quick Approval Is Expected on Reciprocity Measures Before Legislature | By George Cable Wright Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/indian-harbor-tops-riverside-in-sailing.html | INDIAN HARBOR TOPS RIVERSIDE IN SAILING | Special To The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/indonesia-urges-a-new-bandung-sukarno-sends-ambassador-on-trip-to.html | INDONESIA URGES A NEW BANDUNG Sukarno Sends Ambassador on Trip to Campaign for AfricanAsian Parley | By Bernard Kalb Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/industrys-wash-spurs-new-field-laundries-specializing-in-work.html | INDUSTRYS WASH SPURS NEW FIELD Laundries Specializing in Work Uniforms Show Rapid Sales Rise | By Alexander R Hammer | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/isabel-wheeler-c-w-ufford-jr-engaged-to-wed-graduate-student-at.html | Isabel Wheeler C W Ufford Jr Engaged to Wed Graduate Student at Columbia Is Fiancee of Lawyer Here | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/island-nominee-accused-by-rival-rum-competitor-charges-paiewonsky.html | ISLAND NOMINEE ACCUSED BY RIVAL Rum Competitor Charges Paiewonsky Cheated the US on Alcohol Taxes | By David Halberstam Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/israel-rolls-out-the-carpet-for-a-new-hotel.html | ISRAEL ROLLS OUT THE CARPET FOR A NEW HOTEL | By Lawrence Fellows | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/it-isnt-so-what-they-say-about-camping.html | IT ISNT SO WHAT THEY SAY ABOUT CAMPING | By Joseph F Hannan | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/jaeger-marshall.html | Jaeger  Marshall | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/janeb-christie-is-the-fiancee-of-p-g-palches-pembroke-senior-to-be.html | JaneB Christie Is the Fiancee Of P G Palches Pembroke Senior to Be M arred in June to Harvard Graduate | Special to The New Yok Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/jersey-osteopaths-elect.html | Jersey Osteopaths Elect | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/joan-s-temkin-dr-sf-slafsky-to-wed-in-may-smith-alumna-engaged-to-s.html | Joan S Temkin Dr SF Slafsky To Wed in May Smith Alumna Engaged to Surgeon Cornell Medical Graduate | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/john-maullife-a-manufacturer-founder-of-triangle-conduit-and-cable.html | JOHN MAULLIFE A MANUFACTURER Founder of Triangle Conduit and Cable Co Dies at 69 Backed Golf Tourneys | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/joint-tourism-effort-cooperation-among-5-lands-in-central-america.html | JOINT TOURISM EFFORT Cooperation Among 5 Lands in Central America Sought | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/judith-epstein-is-bride.html | Judith Epstein Is Bride | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/judith-pyle-fiancee-of-john-everts-jr.html | Judith Pyle Fiancee Of John Everts Jr | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/julia-everett-wed-to-william-brown.html | Julia Everett Wed To William Brown | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/junior-league-here-will-mark-60th-anniversary-in-big-time-of-social.html | Junior League Here Will Mark 60th Anniversary in Big Time of Social Work Its Head Mrs TH Barton Personifies Spirit of Service Group Volunteers Serve a OneYear Training Period | By Rhoda Aderer | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kansas-centenary-state-preparing-to-revive-the-days-of-the-wild-and.html | KANSAS CENTENARY State Preparing to Revive the Days Of the Wild and Woolly West | By Robert Pearman | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/karen-e-hammer-prospective-bride.html | Karen E Hammer Prospective Bride | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-accepts-salamander-gift.html | KENNEDY ACCEPTS SALAMANDER GIFT | By Alvin Shuster Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-advised-on-ties-to-latins-general-cardenas-of-mexico-urges.html | KENNEDY ADVISED ON TIES TO LATINS General Cardenas of Mexico Urges President to Study People of Hemisphere | By Paul P Kennedy Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-sets-pattern-on-civil-rights.html | KENNEDY SETS PATTERN ON CIVIL RIGHTS | By Anthony Lewis Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedy-will-receive-a-notre-dame-medal.html | Kennedy Will Receive A Notre Dame Medal | By Religious News Service | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kennedys-tenfoot-shelf-the-president-is-an-avid-reader-of-books-and.html | Kennedys TenFoot Shelf The President is an avid reader of books and a collector of authors and many of their thoughts on government are reflected in his Kennedys TenFoot Shelf | JOHN MORTON BLUM | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/kenyans-weigh-federation-ties-fate-as-free-nation-related-to-that.html | Kenyans Weigh Federation Ties Fate as Free Nation Related to That of All East Africa | By Drew Middleton Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/key-man-in-algerias-future-he-is-ferhat-abbas-the-rebel-premier-who.html | Key Man in Algerias Future He is Ferhat Abbas the rebel Premier who joined the revolution reluctantly and now may be the man to make peace with France Key Man in Algerias Future | By Thomas F Brady | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/law-student-fiance-of-hilda-fleishman.html | Law Student Fiance Of Hilda Fleishman | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/learners-to-get-edge-of-10-pounds-trotter-aqueducts-racing.html | LEARNERS TO GET EDGE OF 10 POUNDS Trotter Aqueducts Racing Secretary Backs Rise in Weight Allowance | By Louis Effrat | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/learson-sullivan.html | Learson  Sullivan | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lehighs-mat-team-takes-eastern-title-lehighs-matmen-take-team-title.html | Lehighs Mat Team Takes Eastern Title LEHIGHS MATMEN TAKE TEAM TITLE | By Howard M Tuckner Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DM GILLESPIE | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HOWARD G ZETTLER | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | GORDON S VINSON | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | WILLIAM H EPSTEIN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ALBERT H BINDMAN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | DOROTHY KAPLAN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | SAMUEL WECHSLER | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | PATRICIA HOFFMAN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lewis-holtzman.html | Lewis  Holtzman | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/li-park-will-open-new-pool-in-august.html | LI PARK WILL OPEN NEW POOL IN AUGUST | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/little-rock-split-by-school-ruling-one-member-says-board-defies-us.html | LITTLE ROCK SPLIT BY SCHOOL RULING One Member Says Board Defies US in Seeking to Delay Integration | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/long-run-gains-current-setbacks-may-have-positive-effect-on-high.html | LONG RUN GAINS Current Setbacks May Have Positive Effect on High Fidelity Business HIFI BUSINESS | By Rs Lanier | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/louisas-mr-right-something-light-by-margery-sharp-247-pp-boston.html | Louisas Mr Right SOMETHING LIGHT By Margery Sharp 247 pp Boston Little Brown Co 395 | By Rollene W Saal | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/lydiard-auckland-track-coach-quits-factory-job-for-milk-run.html | Lydiard Auckland Track Coach Quits Factory Job for Milk Run | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/maiage-ia-priae-forabigail-diamond.html | Maiage ia priAe ForAbigail Diamond | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/man-of-crime-hitler-and-nazism-by-louis-l-sayder-illustrated-with.html | Man of Crime HITLER AND NAZISM By Louis L Sayder Illustrated with photographs 182 pp New York Franklin Watts 195 library edition 295 For Ages 12 to 16 | HENRY F GRAFF | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/managua-hails-us-minister.html | Managua Hails US Minister | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/maralen-moody-wheelock-1958-bay-state-bride-wed-in-south-sudbury.html | Maralen Moody Wheelock 1958 Bay State Bride Wed in South Sudbury Chapel to Robert H MacKinnon Lawyer | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/margaret-heffernan-physicians-fiancee.html | Margaret Heffernan Physicians Fiancee | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/margaret-m-beurket-is-engaged-to-captain.html | Margaret M Beurket Is Engaged to Captain | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/margaret-moyer-will-be-married-t0-dy-bennett-connecticut-senior-and.html | Margaret Moyer Will Be Married T0 DY Bennett Connecticut Senior and Publishing Firm Aide Become Affianced | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mariners-tales-mysteries-of-the-islands-by-robert-de-la-croix.html | Mariners Tales MYSTERIES OF THE ISLANDS By Robert de la Croix Translated from the French by Anne Carter 187 pp New York The John Day Company 350 SEA PHANTOMS By Warren Armstrong 220 pp New York The John Day Company 350 For Ages 12 to 16 | ROBERT BERKVIST | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mary-sinclaire-is-future-bride-of-robertattig-smith-sophomore-and-a.html | Mary Sinclaire Is Future Bride Of RobertAttig Smith Sophomore and a Chemical Engineer Engaged to Wed | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mayor-says-state-hides-school-aid-in-political-plot-governor-and.html | MAYOR SAYS STATE HIDES SCHOOL AID IN POLITICAL PLOT Governor and GOP Chiefs Accused of Saving Funds for Use Next Year 10MILLION CUT CHARGED Rockefeller Contends This Years Help to All Areas Is 91 Million Higher MAYOR SAYS STATE HIDES SCHOOL AID | By Paul Crowell | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/merits-of-fumanchu.html | Merits of FuManchu | ROBERT STENZEL | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/met-suggestions.html | MET SUGGESTIONS | GEORGE E HAEFNER | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mining-in-slump-at-terre-haute-shafts-closed-tonnage-cut-jobs.html | MINING IN SLUMP AT TERRE HAUTE Shafts Closed Tonnage Cut Jobs Decline in OnceBusy Fields Along Wabash | By Damon Stetson Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-fitzekam-is-the-fiancee-of-robert-neff-graduates-of-st-marys.html | Miss Fitzekam Is the Fiancee Of Robert Neff Graduates of St Marys and Yale Planning to Be Married in May | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-jane-mallalieu-to-wed-next-month.html | Miss Jane Mallalieu To Wed Next Month | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-sue-harrison-is-fiancee-of-robert-beardslee-rodgers.html | Miss Sue Harrison Is Fiancee Of Robert Beardslee Rodgers | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/miss-susan-a-silveira-midshipmans-fiancee.html | Miss Susan A Silveira Midshipmans Fiancee | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/modern-opera-goes-repertory-in-hamburg.html | MODERN OPERA GOES REPERTORY IN HAMBURG | By Everett Helmhamburg | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/moderns-in-arts-house-of-many-mansions.html | MODERNS IN ARTS HOUSE OF MANY MANSIONS | By Stuart Preston | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/montreal-studies-airport-speedup.html | MONTREAL STUDIES AIRPORT SPEEDUP | By Charles J Lazarus | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/morgan-is-shot-as-cuba-traitor-ohioan-and-second-exaide-to-castro.html | MORGAN IS SHOT AS CUBA TRAITOR Ohioan and Second ExAide to Castro Executed Soon After Havana Conviction | By R Hart Phillips Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/moroccans-return-1916-from-congo-sail-into-casablanca-on-us-ship.html | MOROCCANS RETURN 1916 From Congo Sail Into Casablanca on US Ship | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/moscows-view-coexistence-can-shift-the-eastwest-battle-to-more.html | MOSCOWS VIEW Coexistence Can Shift the EastWest Battle to More Fruitful Areas | By Harry Schwartz | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mother-goose-in-full-sail-the-wind-off-the-island-by-ernie-bradford.html | Mother Goose In Full Sail THE WIND OFF THE ISLAND By Ernie Bradford Illustrated 191 pp New York Harcourt Brace  World 395 | By Thomas Caldecot Chubb | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-freyberger-has-son.html | Mrs Freyberger Has Son | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-percy-c-waram-actors-wife-is-dead-played-old-orpheum-circuit.html | MRS PERCY C WARAM Actors Wife Is Dead  Played Old Orpheum Circuit | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-worth-has-daughter-100240275.html | Mrs Worth Has Daughter | Special to the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/mrs-worth-has-daughter.html | Mrs Worth Has Daughter | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/namesplitting.html | NAMESPLITTING | EDWIN CARIATI | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-canada-woe-for-us-concerns-bill-would-require-foreign-ventures.html | NEW CANADA WOE FOR US CONCERNS Bill Would Require Foreign Ventures to Open Books NEW CANADA WOE FOR US CONCERNS | By Robert Metz | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-crises-for-commonwealth.html | NEW CRISES FOR COMMONWEALTH | By Walter H Waggonerspecial To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-haven-urged-to-act-on-schools-study-committee-proposes.html | NEW HAVEN URGED TO ACT ON SCHOOLS Study Committee Proposes Reorganization of Grades in a 444 Sequence | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-nepal-of-old-in-an-aura-of-antiquity-it-is-bringing-a-modern.html | NEW NEPAL OF OLD In an Aura of Antiquity It Is Bringing A Modern Approach to Tourism | By At Chandramohan | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/new-rebel-effort-in-tibet-foreseen.html | NEW REBEL EFFORT IN TIBET FORESEEN | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-hawks-on-tv-camera-can-be-evil-eye-for-reporters-who-leave.html | NEWS HAWKS ON TV Camera Can Be Evil Eye for Reporters Who Leave Cold Print for Hot Talk | By Jack Gould | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-of-the-rialto-annual-margo-jones-award-is-set-up-new.html | NEWS OF THE RIALTO Annual Margo Jones Award Is Set Up  New LawrenceLee Play  Items | By Lewis Funke | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/news-of-the-world-of-stamps-case-of-the-celebrated-black-honduras.html | NEWS OF THE WORLD OF STAMPS Case of the Celebrated Black Honduras  The Interpex Show | By Kent B Stiles | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/nixon-will-seek-gop-comeback-details-program-stressing-62.html | NIXON WILL SEEK GOP COMEBACK Details Program Stressing 62 ElectionBars Race for California Governor NIXON WILL SEEK GOP COMEBACK | By Gladwin Hill Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/no-blame.html | NO BLAME | ESTHER SCHATTMAN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/on-wildes-world-on-wildes-world-how-it-was-made-into-a-oneman-show.html | ON WILDES WORLD ON WILDES WORLD How It Was Made Into A OneMan Show | By Stephen Watts | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/once-too-often.html | ONCE TOO OFTEN | JOHN CORICCI | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/opera-translation.html | OPERA TRANSLATION | MYNA FREMONT | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orienting-an-occidental-geisha-colorful-authenticity-sought-by.html | ORIENTING AN OCCIDENTAL GEISHA Colorful Authenticity Sought by American Unit Visiting Japan | By Cameron Shipp | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orlando-on-stage-new-250000-playhouse-at-resort-schedules-yearround.html | ORLANDO ON STAGE New 250000 Playhouse at Resort Schedules YearRound Season | CEW | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orphan-s-cure-meet-the-austins-by-madeleine-lengle-191-pp-new-york.html | Orphan s Cure MEET THE AUSTINS By Madeleine LEngle 191 pp New York The Vanguard Press 3 For Ages 10 to 13 | ALBERTA EISEMAN | RE0000416511 | 1989-01-23 | B00000890777 |

| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/orphans-of-italy-to-gain.html | Orphans of Italy to Gain | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/p-h-haskell-3d-and-joan-smith-plan-marriage-60-princeton-graduate.html | P H Haskell 3d And Joan Smith Plan Marriage 60 Princeton Graduate and Former Alabama Student Betrothed | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/paris-in-new-york.html | Paris in New York | By Patria Peterson | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/parking-study-voted-3300-approved-in-westport-problem-called-acute.html | PARKING STUDY VOTED 3300 Approved in Westport  Problem Called Acute | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/parties-in-bergen-name-candidates-gop-primary-slate-almost-all-new.html | PARTIES IN BERGEN NAME CANDIDATES GOP Primary Slate Almost All New  No Contests Among Democrats | By John W Slocum Special to the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pasternak-kaltman.html | Pasternak  Kaltman | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pat-was-a-dogoftheworld-the-dog-who-came-to-stay-by-hal-borland-192.html | Pat Was a DogoftheWorld THE DOG WHO CAME TO STAY By Hal Borland 192 pp Philadelphia and New York JB Lippincott Company 375 | By Thomas Foster | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/patricia-olsen-engaged.html | Patricia Olsen Engaged | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pattersons-workout-proves-open-secret-titleholder-annoyed-by.html | Pattersons Workout Proves Open Secret Titleholder Annoyed by Presence of Fans at Drill CLUSTER OF FANS ANNOYS CHAMPION Patterson Does Calisthenics and ShadowBoxes During Miami Beach Workout | By Joseph C Nichols Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pauline-dodge-pratt-is-married-on-l-i-locust-valley-bride-of-ensign.html | Pauline Dodge Pratt Is Married on L I Locust Valley Bride of Ensign Joseph Schwerin Navy | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/peace-corps-idea-praised-value-as-practical-education-seen-if.html | Peace Corps Idea Praised Value as Practical Education Seen if Planned With Care | KENNETH HOLLAND | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/peipings-view-an-uncompromising-attitude-is-the-only-answer-to.html | PEIPINGS VIEW An Uncompromising Attitude Is the Only Answer to Western Resistance | By Tillman Durdin | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/personality-johnny-appleseed-for-nations-hoffman-gets-funds-for.html | Personality Johnny Appleseed for Nations Hoffman Gets Funds for Poorer Lands to Stir Growth | By Kathleen McLaughlin Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/physics-department-to-grow.html | Physics Department to Grow | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/piano-recital-given-by-herbert-stessin.html | PIANO RECITAL GIVEN BY HERBERT STESSIN | ALLEN HUGHES | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/piggyback-vans-span-oceans-now-central-railroad-and-other-us.html | PIGGYBACK VANS SPAN OCEANS NOW Central Railroad and Other US Concerns Operating 5000Vehicle Fleet PIGGYBACK VANS SPAN OCEANS NOW | By Robert E Bedingfield | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pirates-triumph-over-orioles-83-clendenon-and-gray-spark-victors.html | PIRATES TRIUMPH OVER ORIOLES 83 Clendenon and Gray Spark Victors  Groat Hoak and Clemente Sit Out Game PIRATES TRIUMPH OVER ORIOLES 83 | By Joseph M Sheehan Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plastic-lens-aids-the-partly-blind-britons-wartime-discovery-lays.html | PLASTIC LENS AIDS THE PARTLY BLIND Britons Wartime Discovery Lays Basis for Implants Behind the Cornea | By John Hillaby Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plays-id-like-to-see-again.html | Plays Id Like to See Again | By Alfred de Liagre Jr | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/plywood-maker-chooses-queens-unusual-location-far-from-forest.html | PLYWOOD MAKER CHOOSES QUEENS Unusual Location Far From Forest Source Selected by Industrial Company | By John J Abele | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/polaroid-negative-among-items-in-trade-show-opening-today.html | POLAROID NEGATIVE Among items in Trade Show Opening Today | By Jacob Deschin | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/pole-is-hopeful-on-us-relations-rapacki-visiting-in-vienna.html | POLE IS HOPEFUL ON US RELATIONS Rapacki Visiting in Vienna Forecasts an Improvement  Cautious on Bonn Tie | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/poles-oust-frenchman-military-attache-ordered-to-leave-within-six.html | POLES OUST FRENCHMAN Military Attache Ordered to Leave Within Six Days | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/politician-named-as-slum-violator-friend-of-de-sapio-identified-as.html | POLITICIAN NAMED AS SLUM VIOLATOR Friend of De Sapio Identified as Realty Agent Wanted on Ten Warrants | By Edith Evans Asbury | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/president-drops-17-policy-panels-to-aid-efficiency-acts-to-pinpoint.html | PRESIDENT DROPS 17 POLICY PANELS TO AID EFFICIENCY Acts to Pinpoint Executive Responsibility  Saving of 301375 Forecast PRESIDENT DROPS 17 POLICY PANELS | By Jack Raymond Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/problems-divide-the-tory-party-rightist-attack-on-britains-african.html | PROBLEMS DIVIDE THE TORY PARTY Rightist Attack on Britains African Policy Dramatizes Internal Strifes Extent | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/production-rises-in-asian-nations-industrial-output-up-15-in-first.html | PRODUCTION RISES IN ASIAN NATIONS Industrial Output Up 15 in First Half of 1960 UN Survey Finds | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/profitable-projects-civic-plantings-aid-business-and-public.html | PROFITABLE PROJECTS Civic Plantings Aid Business and Public | By George Hull | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/public-weal.html | PUBLIC WEAL | SAMUEL H HOFSTADTER | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/puerto-ricans-visited-san-juan-official-sees-how-norwalk.html | PUERTO RICANS VISITED San Juan Official Sees How Norwalk Compatriots Live | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/puzzled.html | PUZZLED | SHEPARD TRAUBE | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/quadros-stresses-independence-in-naming-new-brazil-envoys-president.html | Quadros Stresses Independence In Naming New Brazil Envoys President Appoints 2 Men to Seek Aid in West and a Special Ambassador to Set Up Ties With Red Lands | By Tad Szulc Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/racist-warning-given-to-london-nyerere-says-tanganyika-may-quit.html | RACIST WARNING GIVEN TO LONDON Nyerere Says Tanganyika May Quit Commonwealth on South Africa Issue | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/radar-probe-set-for-ionosphere-us-agency-building-base-in-peru-to.html | RADAR PROBE SET FOR IONOSPHERE US Agency Building Base in Peru to Get Data on the Upper Atmosphere | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rebecca-fisher-is-future-bride-of-george-dunn-medical-research-aide.html | Rebecca Fisher Is Future Bride Of George Dunn Medical Research Aide and a Harvard Law Graduate Engaged | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/resistant-germs-reported-on-rise-boston-study-finds-such-bacteria.html | RESISTANT GERMS REPORTED ON RISE Boston Study Finds Such Bacteria Now Outnumber the Kind Drugs Kill | By John A Osmundsen | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/reuven-frank-roving-producer.html | REUVEN FRANK  ROVING PRODUCER | By John P Shanley | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rm-earle-to-wed-miss-patricia-kane.html | RM Earle to Wed Miss Patricia Kane | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rm-goldmans-have-son.html | RM Goldmans Have Son | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/road-to-nowhere-becomes-rough-on-braun-but-coach-of-knicks-has.html | Road to Nowhere Becomes Rough on Braun But Coach of Knicks Has Plans to Avoid Cellar Next Year Team Needs Guard Who Can Set Up Plays He Says | By Robert L Teague | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/rockefeller-urges-a-rebuilt-albany-asks-150000-for-group-to-study.html | ROCKEFELLER URGES A REBUILT ALBANY Asks 150000 for Group to Study Rehabilitation ROCKEFELLER URGES A REBUILT ALBANY | By Douglas Dales Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/s-h-armstrong-internist-dead-head-of-medical-education-at-cook.html | S H ARMSTRONG INTERNIST DEAD Head of Medical Education at Cook County Hospital Was Plasma Expert | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sad-commentary.html | SAD COMMENTARY | EDWARD PATERA | RE0000416511 | 1989-01-23 | B00000890777 |

| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sales-of-stores-showing-a-spurt-earlier-easter-than-in-1960-and.html | SALES OF STORES SHOWING A SPURT Earlier Easter Than in 1960 and Improved Weather Termed Factors RECESSION ALSO CITED But Credit Sources Report Customers Taking Longer to Pay Their Bills Sales of Stores Show a Spurt But Figures Termed Misleading | By William M Freeman | RE0000416511 | 1989-01-23 | B00000890777 |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/schery-wojcik.html | Schery  Wojcik | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/science-drug-for-staph-widespread-germ-succumbs-to-a-new-synthetic.html | SCIENCE DRUG FOR STAPH Widespread Germ Succumbs to A New Synthetic Penicillin | By William L Laurence | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/science-marches-on.html | Science Marches On | Compiled by Harold M Schmeck Jr | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scientists-doubt-cosmology-crisis-advocates-of-steadystate-theory.html | SCIENTISTS DOUBT COSMOLOGY CRISIS Advocates of SteadyState Theory Discount Data of BigBang Backers | By Robert K Plumb | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scopes-and-evolution-the-jury-is-still-out.html | Scopes and Evolution  The Jury Is Still Out | By Wilma Dykeman and James Stokelydayton Tenn | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scots-thrift-slows-nationalists-in-efforts-to-preserve-culture.html | Scots Thrift Slows Nationalists In Efforts to Preserve Culture Leaders Lament Meager Assistance of Ambitious Research Projects on Language and History | By Walter H Waggoner Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/scrap-men-break-ships-and-marks-industrial-expansion-lifts-value-of.html | SCRAP MEN BREAK SHIPS AND MARKS Industrial Expansion Lifts Value of Vessels Taken Out of Ocean Traffic | By Werner Bamberger | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sebrings-big-day-resort-is-expecting-30000-spectators-at-annual.html | SEBRINGS BIG DAY Resort Is Expecting 30000 Spectators At Annual Sports Car Race | By Ce Wright | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/seeks-friends-in-capital.html | Seeks Friends in Capital | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/selling-america-travel-officials-preach-visit-usa-to-audiences-of.html | SELLING AMERICA Travel Officials Preach Visit USA To Audiences of Eager Europeans | By Werner Wiskari | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/silverstein-here-as-violin-soloist-naumburg-award-winner-plays.html | SILVERSTEIN HERE AS VIOLIN SOLOIST Naumburg Award Winner Plays Prokofieff Concerto With Boston Symphony | RAYMOND ERICSON | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sincerely-anonymous.html | Sincerely Anonymous | HAL BORLAND | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sir-thomas-british-conductor-dead-at-81-had-wit-urbanity-and-great.html | SIR THOMAS British Conductor Dead at 81 Had Wit Urbanity and Great Personality | By Harold C Schonberg | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/slates-are-filed-14-essex-county-only-primary-fight-is-gop-sheriff.html | SLATES ARE FILED 14 ESSEX COUNTY Only Primary Fight Is GOP Sheriff Contest Other Candidates Listed | By Milton Honig Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/slavic-program-set-up.html | Slavic Program Set Up | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/small-insurers-rivals-to-giants-companies-in-the-industry-up-by-123.html | SMALL INSURERS RIVALS TO GIANTS Companies in the Industry Up by 123 Decade Reinsurance a Factor SMALL INSURERS RIVALS TO GIANTS | By James J Nagle | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/snooze-in-shade-follows-practice-baseball-players-shunning-vigorous.html | SNOOZE IN SHADE FOLLOWS PRACTICE Baseball Players Shunning Vigorous Recreation  Hoak to Report Fight | Special to the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/snowshoeing-revived-as-new-sport.html | SNOWSHOEING REVIVED AS NEW SPORT | By Ann della Chiesa | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/social-security-found-a-big-help-study-shows-benefits-form-a-large.html | SOCIAL SECURITY FOUND A BIG HELP Study Shows Benefits Form a Large Part of Income of Retired Persons | By Je McMahon | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/social-workers-report-on-africa-husbandwife-team-says-us-should.html | SOCIAL WORKERS REPORT ON AFRICA HusbandWife Team Says US Should Help Africans to Help Themselves | By Emma Harrison | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-mrs-robert-greene.html | Son to Mrs Robert Greene | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/son-to-the-e-t-gammons.html | Son to the E T Gammons | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spanish-wagnerian.html | SPANISH WAGNERIAN | By Raymond Ericson | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Donald Hall | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spears-and-sandals-flood-of-cheap-costume-films-causes-dismay.html | SPEARS AND SANDALS Flood of Cheap Costume Films Causes Dismay | By Bosley Crowther | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/sports-of-the-times-for-homerun-hitters-only.html | Sports of The Times For HomeRun Hitters Only | By Arthur Daley | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/spray-paints-new-finishes-include-spatters-and-shellac.html | SPRAY PAINTS New Finishes Include Spatters and Shellac | By Bernard Gladstone | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/stakes-high-in-charter-fight-democratic-leaders-oppose-wagner-on.html | STAKES HIGH IN CHARTER FIGHT Democratic Leaders Oppose Wagner on Revision That Would Enlarge the Powers of the Mayor | By Leo Egan | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/state-program-encourages-tree-planting.html | STATE PROGRAM ENCOURAGES TREE PLANTING | By Doris Faber | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/structural-unemployment-policies-and-programs-to-attack.html | Structural Unemployment Policies and Programs to Attack Dislocations Discussed | ALVIN H HANSEN | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/style-show-to-aid-brunswick-school.html | Style Show to Aid Brunswick School | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/suellen-tuby-engaged-to-h-sanford-sepler.html | Suellen Tuby Engaged To H Sanford Sepler | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/susan-keyes-bride-of-navy-lieutenant.html | Susan Keyes Bride Of Navy Lieutenant | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/suzanne-l-harburger-fiancee-of-alan-kaye.html | Suzanne L Harburger Fiancee of Alan Kaye | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/takes-issue.html | TAKES ISSUE | ALLEN BORETZ | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/talk-on-gunsmiths-set.html | Talk on Gunsmiths Set | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/teachers-role.html | TEACHERS ROLE | A MYRICK FREEMAN 3d | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/temple-u-aide-quits-johnson-chancellor-resigns-to-do-political-work.html | TEMPLE U AIDE QUITS Johnson Chancellor Resigns to Do Political Work | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/texan-wins-tournament.html | Texan Wins Tournament | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/the-merchants-view-an-appraisal-of-talk-about-the-slump-and-its.html | The Merchants View An Appraisal of Talk About the Slump And Its Possible Psychological Effect | By Herbert Koshetz | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/the-oconnors-of-cork-an-only-child-by-frank-oconnor-276-pp-new-york.html | The OConnors of Cork AN ONLY CHILD By Frank OConnor 276 pp New York Alfred A Knopf 450 | By Vivian Mercier | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/the-week-in-finance-stocks-decline-for-the-first-time-in-four-weeks.html | The Week in Finance Stocks Decline for the First Time in Four Weeks Despite Good Forecasts | By John G Forrest | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/the-wires-continue-to-buzz-mans-presumptuous-brain-an-evolutionary.html | The Wires Continue to Buzz MANS PRESUMPTUOUS BRAIN An Evolutionary Interpretation of Psychosomatic Disease By ATW Simeons MD With a foreword by Joost AM Meerloo MD 290 pp New York EP Dutton  Co 575 | By Francis J Braceland | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/archives/the-world-of-music-laureates-france-and-poland-win-the-largest.html | THE WORLD OF MUSIC LAUREATES France and Poland Win The Largest Number Of Contest Prizes | By Ross Parmenter | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/there-are-neanderthals-among-us-their-remains-are-turning-up.html | There Are Neanderthals Among Us Their remains are turning up increasingly And they force us to alter some of our deepseated notions about the way they lived There Are Neanderthals Among Us | By Carleton S Coon | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/there-is-a-world-of-the-condemned-in-our-midst-outlaws-by-danilo.html | There Is a World of the Condemned in Our Midst OUTLAWS By Danilo Dolci Translated by R Munroe from the Italian Banditi a Partinico 296 pp New York The Orion Press 495 A World | By Morris L West | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/togo-criticizes-us-over-congo-premier-says-full-support-was.html | TOGO CRITICIZES US OVER CONGO Premier Says Full Support Was Withheld When UN Acted Against Belgium | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/toward-a-peace-corps.html | Toward a Peace Corps | GERTRUDE SAMUELS | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/transformation-of-the-british-public-house.html | TRANSFORMATION OF THE BRITISH PUBLIC HOUSE | By Walter H Waggoner | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/trenton-catholic-five-wins.html | Trenton Catholic Five Wins | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/trucker-kills-his-baby.html | Trucker Kills His Baby | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/trygve-lie-looks-to-oslos-future-former-secretary-general-how.html | TRYGVE LIE LOOKS TO OSLOS FUTURE Former Secretary General How Seeking Investment for His Native Norway | By Werner Wiskari Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/turkish-cadets-aid-drive-on-illiteracy.html | TURKISH CADETS AID DRIVE ON ILLITERACY | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tv-among-the-peaks-technical-problems-are-met-in-colombia.html | TV AMONG THE PEAKS Technical Problems Are Met in Colombia | By Jack Farrell | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/tvradio-news-playhouse-90-dramas-will-be-rerun-this-summer-over-cbs.html | TVRADIO NEWS PLAYHOUSE 90 Dramas Will Be ReRun This Summer Over CBS  Items | By Val Adams | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/uja-drive-set-for-wednesday-adoptaproject-campaign-will-begin-at.html | UJA DRIVE SET FOR WEDNESDAY AdoptaProject Campaign Will Begin at Same Time as Annual Fund Raising | By Irving Spiegel | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/un-force-now-turns-to-negotiations.html | UN FORCE NOW TURNS TO NEGOTIATIONS | By Henry Tannerspecial To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/un-panel-marks-fine-line-of-bias-meanings-of-discrimination-and.html | UN PANEL MARKS FINE LINE OF BIAS Meanings of Discrimination and Prejudice Bring Plea for Opposition to Both | By Richard Eder Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/united-expecting-rise-in-air-cargo-25-gain-in-61-based-on-rate-cuts.html | UNITED EXPECTING RISE IN AIR CARGO 25 Gain in 61 Based on Rate Cuts More Capacity and Sales Campaign | By Edward Hudson | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-aid-to-austria-put-at-13-billion-help-since-1945-detailed.html | US AID TO AUSTRIA PUT AT 13 BILLION Help Since 1945 Detailed Dispute Continues on Use of Counterpart | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/us-and-spain-set-air-celebration-two-commands-will-mark-defense.html | US AND SPAIN SET AIR CELEBRATION Two Commands Will Mark Defense Ties Saturday at Base Near Madrid | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/utah-facing-loss-of-state-flower.html | UTAH FACING LOSS OF STATE FLOWER | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/van-emburgh-deichmann.html | Van Emburgh  Deichmann | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/vassar-appoints-aide.html | Vassar Appoints Aide | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/vermeersch-lamb.html | Vermeersch  Lamb | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/views-by-theatregoers-on-twofers-comedy-directors-and-irish-play.html | Views by Theatregoers on Twofers Comedy Directors and Irish Play | MRS E MARY DAVIS | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/violence-mystery-evocation.html | VIOLENCE MYSTERY EVOCATION | By John Canaday | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/voices-behind-the-late-show.html | VOICES BEHIND THE LATE SHOW | By Richard F Shepard | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/waiting-for-kennedy-un-assembly-studies-early-omens-of-his-stand-on.html | Waiting for Kennedy UN Assembly Studies Early Omens Of His Stand on Cold War Issues | By Thomas J Hamilton | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/warsaw-curbing-catholic-campus-lublin-fearful-of-trend-to.html | WARSAW CURBING CATHOLIC CAMPUS Lublin Fearful of Trend to Mediocrity in Academic and Financial Setbacks | By Arthur J Olsen Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/washington-how-to-spend-saturday-night-in-the-capital.html | Washington How to Spend Saturday Night in the Capital | By James Reston | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/where-presidents-program-stands-movement-is-starting-on-key.html | WHERE PRESIDENTS PROGRAM STANDS Movement Is Starting On Key Legislation | By John D Morris Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/whos-out-for-whom-the-kohler-strike-union-violence-and.html | Whos Out For Whom THE KOHLER STRIKE Union Violence and Administrative Law By Sylvester Petro 118 pp Chicago Henry Regnery Company 3 | By Ah Raskin | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/williston-benedict-head-of-a-law-firm.html | WILLISTON BENEDICT HEAD OF A LAW FIRM | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/womens-crown-to-west-chester-state-college-swimmers-get-56-points.html | WOMENS CROWN TO WEST CHESTER State College Swimmers Get 56 Points in Eastern Meet  Penn Second With 20 | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/wood-field-and-stream-livequail-ring-shooting-is-too-tough-for-a.html | Wood Field and Stream LiveQuail Ring Shooting Is Too Tough for a Twitching Itching Shotgun Ace | By John W Randolph Special To the New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/work-on-proxies-floods-wall-st-brokers-face-huge-task-of-mailing.html | WORK ON PROXIES FLOODS WALL ST Brokers Face Huge Task of Mailing Out Material as Meeting Season Nears | By Elizabeth M Fowler | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yale-alumni-plan-a-benefit-in-jersey.html | Yale Alumni Plan A Benefit in Jersey | Special to The New York Times | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-12 | https://www.nytimes.com/1961/03/12/archives/yesterdays-of-a-goldilocks-sitting-on-a-stool-my-grandmothers-and-i.html | Yesterdays of a Goldilocks Sitting on a Stool MY GRANDMOTHERS AND I By Diana HolmanHunt Illustrated 208 pp New York WW Norton  Co 395 Goldilocks | By Anne Fremantle | RE0000416511 | 1989-01-23 | B00000890777 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/2-bouts-tonight-share-air-waves-pattersonjohansson-dueon-radio.html | 2 BOUTS TONIGHT SHARE AIR WAVES PattersonJohansson Dueon Radio PaarSullivan On TV  Way Out Series Set | By Val Adams | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/2-soviet-jumpers-oslo-ski-victors-shamov-wind-special-event-gusakov.html | 2 SOVIET JUMPERS OSLO SKI VICTORS Shamov Wind Special Event Gusakov Takes Combined in Holmenkollen Meet | By Werner Wiskari Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/4-climbers-conquer-perilous-alpine-peak.html | 4 Climbers Conquer Perilous Alpine Peak | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/4-singers-offered-by-aristo-artists.html | 4 SINGERS OFFERED BY ARISTO ARTISTS | ES | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/action-on-a-heronry-is-put-off-in-jersey.html | Action on a Heronry Is Put Off in Jersey | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/adams-foresees-wagner-victory-former-head-of-police-says-insurgents.html | ADAMS FORESEES WAGNER VICTORY Former Head of Police Says Insurgents Will Support Mayor if He Runs | By Paul Crowell | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/advertising-law-would-cover-tv-and-radio-ratings.html | Advertising Law Would Cover TV and Radio Ratings | By Robert Alden | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/airlines-dispute-fees-by-canada-10-major-us-and-foreign-carriers.html | AIRLINES DISPUTE FEES BY CANADA 10 Major US and Foreign Carriers Balk at Rise in Atlantic Control Costs | By Edward Hudson | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/arming-of-planes-queried.html | Arming of Planes Queried | EJ GUMBELS MELMAN | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/art-aids-religion-in-rome-church-catholics-seek-to-attract.html | ART AIDS RELIGION IN ROME CHURCH Catholics Seek to Attract RedTinged Intellectuals With Painting Exhibits | By Paul Hofmann Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/banks-gives-lift-to-cubs-board-his-long-wallops-make-the-nomanager.html | BANKS GIVES LIFT TO CUBS BOARD His Long Wallops Make the NoManager System Work for Chicago Team | By Bill Beckerspecial To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/basin-work-sped-on-the-arkansas-development-group-is-told-of.html | BASIN WORK SPED ON THE ARKANSAS Development Group Is Told of Advances in Opening River to Barge Traffic | By Donald Janson Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/bonn-says-us-impaired-effect-of-revaluing-mark-bonn-chides-us-on.html | Bonn Says US Impaired Effect of Revaluing Mark BONN CHIDES US ON REVALUATION | By Sydney Gruson Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/brandt-expected-to-urge-west-to-press-unification-of-berlin.html | Brandt Expected to Urge West To Press Unification of Berlin | By William J Jorden Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/canada-trounces-soviet-union-and-captures-world-amateur-hockey.html | Canada Trounces Soviet Union and Captures World Amateur Hockey Crown SLUGGING MATCH MARKS 51 GAME Canadian and Russian Fight  Czechs Beat Swedes  US Downs Finland | By Robert Daley Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/chief-of-sec-is-taking-stock-en-gadsby-about-to-relinquish-job.html | Chief of SEC Is Taking Stock EN Gadsby About to Relinquish Job Surveys His Rule His Battle Against Boiler Rooms Is Source of Pride | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/child-to-philip-igleharts.html | Child to Philip Igleharts | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/city-tax-on-dogs-proposed.html | City Tax on Dogs Proposed | AG LOVEY | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/concert-is-given-by-krainis-group-baroque-trio-plays-beguiling.html | CONCERT IS GIVEN BY KRAINIS GROUP Baroque Trio Plays Beguiling Program of Old Music in the Globe Arts Series | ALLEN HUGHES | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/congo-units-spar-with-rebels-at-border-of-eastern-province.html | Congo Units Spar With Rebels At Border of Eastern Province | By Henry Tanner Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/contract-bridge-pairs-of-new-york-men-and-texas-women-capture.html | Contract Bridge Pairs of New York Men and Texas Women Capture National Titles at Denver | By Albert H Morehead Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/corporate-tax-date-wednesday-is-the-deadline-for-most-companies-to.html | Corporate Tax Date Wednesday Is the Deadline for Most Companies to File and Pay Insiders NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/cypriotes-waver-on-tie-to-greece-extremists-regard-enosis-as-lost.html | CYPRIOTES WAVER ON TIE TO GREECE Extremists Regard Enosis as Lost Cause  Rightists Fear Rule by Reds | By Lawrence Fellows Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/daughter-to-mrs-burpee.html | Daughter to Mrs Burpee | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/detroit-scores-120106-victory-pistons-led-by-howell-and-lee-triumph.html | DETROIT SCORES 120106 VICTORY Pistons Led by Howell and Lee Triumph at Garden  Celtics Win 136134 | By Gordon S White Jr | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/devild-outshines-great-danes-at-saw-mill-river-breed-show-winners.html | DevilD Outshines Great Danes At Saw Mill River Breed Show Winners Daughter Best of Opposite Sex  Vickys Victor Wins Kerry Blue Terrier Honors in Specialty | By John Rendelspecial To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dr-hugo-arguello-gil.html | DR HUGO ARGUELLO GIL | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dr-james-t-clark.html | DR JAMES T CLARK | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/end-of-job-is-seen-for-prendergast-rumor-has-him-quitting-as.html | END OF JOB IS SEEN FOR PRENDERGAST Rumor Has Him Quitting as Democratic State Leader at Meeting March 23 | By Clayton Knowles | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/exenvoys-conviction-upheld.html | ExEnvoys Conviction Upheld | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/federal-aid-to-colleges.html | Federal Aid to Colleges | EDWARD D EDDY Jr President Chatham College | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/federated-congo-formed-by-chiefs-as-parley-closes-kasavubu-named.html | FEDERATED CONGO FORMED BY CHIEFS AS PARLEY CLOSES Kasavubu Named President of Union  Talks at Kasai to Work Out Details CENTRAL RULE IS ENDED Leaders Ask UN to Annul Force Resolution but Seek Continued Aid FEDERATED CONGO FORMED BY CHIEFS | By Benjamin Welles Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/finletter-at-nato-post.html | Finletter at NATO Post | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/finns-honor-tanner-socialist-leader-reaches-80-will-stay-in.html | FINNS HONOR TANNER Socialist Leader Reaches 80  Will Stay in Politics | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/folk-trio-heard-with-a-comedian-cumberland-three-perform-with.html | FOLK TRIO HEARD WITH A COMEDIAN Cumberland Three Perform With Shelley Berman in Carnegie Hall Program | ROBERT SHELTON | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/food-news-long-island-ducks-plentiful-now.html | Food News Long Island Ducks Plentiful Now | By June Owen | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/foreign-afros-a-new-kind-of-marshall-plan.html | Foreign Afros A New Kind of Marshall Plan | By Cl Sulzberger | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/four-to-study-in-britain.html | Four to Study in Britain | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/fund-rise-sought-to-explore-atom-presidential-panel-calls-for-350.html | FUND RISE SOUGHT TO EXPLORE ATOM Presidential Panel Calls for 350 Million for Research and Bigger Smashers | By John W Finney Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gain-shown-again-in-unlisted-stocks-unlisted-stocks-climbed-in-week.html | Gain Shown Again In Unlisted Stocks UNLISTED STOCKS CLIMBED IN WEEK | By Robert E Bedingfield | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/gaps-in-outfield-vexing-to-braves-other-problemsexist-but-club.html | GAPS IN OUTFIELD VEXING TO BRAVES Other ProblemsExist but Club Still Abounds in Blue Chip Players | By Joseph M Sheehanspecial To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/george-r-butler.html | GEORGE R BUTLER | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/governor-says-mayor-distorts-state-aid-facts-wagner-is-accused-of.html | GOVERNOR SAYS MAYOR DISTORTS STATE AID FACTS Wagner Is Accused of Trying to Confuse the Public in an Election Year RISE IN FUNDS IS CITED Rockefeller Denies Charge That He Delayed Naming Financing Committee DISTORTION ON AID IS LAID TO MAYOR | By Douglas Dales Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/greeks-sent-to-congo-21-air-force-men-will-help-in-un-transport.html | GREEKS SENT TO CONGO 21 Air Force Men Will Help in UN Transport Duties | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/greenwich-card-party-will-aid-chorus-tour.html | Greenwich Card Party Will Aid Chorus Tour | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/halina-nadi-in-debut-polish-soprano-gives-program-in-carnegie.html | HALINA NADI IN DEBUT Polish Soprano Gives Program in Carnegie Recital Hall | AH | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/haverford-to-get-175000.html | Haverford to Get 175000 | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/hawaii-drafts-703-million-plan-of-development-over-20-years-hawaii.html | Hawaii Drafts 703 Million Plan Of Development Over 20 Years HAWAII MAPPING 20YEAR GROWTH | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/herman-a-lowe-55-newsman-publicist.html | HERMAN A LOwE 55 NEWSMAN PUBLICIST | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/highway-program-opposed-devastation-of-countryside-cities-crowding.html | Highway Program Opposed Devastation of Countryside Cities Crowding Charged | JEAN K BOURICIUSMrs W Bouricius | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/industrials-rise-on-london-board-index-advances-63-points-in-one-of.html | INDUSTRIALS RISE ON LONDON BOARD Index Advances 63 Points in One of the Busiest Weeks in 12 Months WALL ST TREND NOTED Britons Buoyed by Belief They Can See Signs of New Strength Here | By Seth S King Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/iranian-bid-to-soviet-premier-affirms-western-pacts-but-wants.html | IRANIAN BID TO SOVIET Premier Affirms Western Pacts but Wants Moscow Amity | Dispatch of The Times London | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/iron-ore-project-mapped-in-africa-interests-in-3-continents-joining.html | IRON ORE PROJECT MAPPED IN AFRICA Interests in 3 Continents Joining in Big Mining Venture in Liberia Investment interests in three continents are joining hands to promote a 200000000 iron ore mining enterprise in Liberia on terms enlisting the African state primarily as a capitalist partner instead of a tax collector The name of the project is the Lamco Joint Venture IRON ORE PROJECT MAPPED IN AFRICA | By Paul Heffernan | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/james-miller-weds-barbara-grossman.html | James Miller Weds Barbara Grossman | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/jazz-revue-set-to-open-april-1-alexander-h-cohen-plans-to-bring.html | JAZZ REVUE SET TO OPEN APRIL 1 Alexander H Cohen Plans to Bring Impulse to Royale  Horton Foote Script | By Sam Zolotow | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/judge-who-called-ic4a-track-foul-expert-on-subject.html | Judge Who Called IC4A Track Foul Expert on Subject | By Robert M Lipsyte | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kaiser-industries-concerns-report-earnings-figures.html | KAISER INDUSTRIES CONCERNS REPORT EARNINGS FIGURES | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kennedy-to-link-selfhelp-moves-and-foreign-aid-internal-reform.html | KENNEDY TO LINK SELFHELP MOVES AND FOREIGN AID Internal Reform Programs Would Mean LongTerm Assistance by the US KENNEDY TO LINK SELFHELP TO AID | By Anthony Lewis Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/kennedy-to-press-for-labor-peace-will-call-on-both-industry-and.html | KENNEDY TO PRESS FOR LABOR PEACE Will Call on Both Industry and Unions to Adopt a ProPublic Policy | By Ah Raskin | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/konick-parmet.html | Konick  Parmet | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/labeling-clothing-for-content.html | Labeling Clothing for Content | IRWIN BROWNSTEIN Member the Assembly State of New York | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/legal-views-due-on-education-aid-justice-department-drafts-brief-on.html | LEGAL VIEWS DUE ON EDUCATION AID Justice Department Drafts Brief on Constitutionality of ChurchSchool Help | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/lois-hartzell-is-heard-soprano-sings-marienleben-of-hindemith-in.html | LOIS HARTZELL IS HEARD Soprano Sings Marienleben of Hindemith in Recital | ES | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mahoney-is-watched-political-tugofwar-with-governor-seen-as-part-of.html | Mahoney Is Watched Political TugofWar With Governor Seen as Part of Deep Party Ferment | By Leo Egan Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/marcia-suthon-tulane-alumna-plans-nuptials-fiancee-of-christopher.html | Marcia Suthon Tulane Alumna Plans Nuptials Fiancee Of Christopher Pottle a Graduate Student at Illinois | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/milliner-in-mens-shop-attracts-distaff-clients.html | Milliner in Mens Shop Attracts Distaff Clients | By Marylin Bender | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-joyce-bernstein-bride-of-daniel-klein.html | Miss Joyce Bernstein Bride of Daniel Klein | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/miss-lynn-dearborn-chapin-engaged-to-john-w-harper.html | Miss Lynn Dearborn Chapin Engaged to John W Harper | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-harry-stephens.html | MRS HARRY STEPHENS | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-james-anderson.html | MRS JAMES ANDERSON | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mrs-sidney-culver.html | MRS SIDNEY CULVER | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/musical-based-on-benets-irish-fantasy-stars-art-carney-on-channel-4.html | Musical Based on Benets Irish Fantasy Stars Art Carney on Channel 4 | By Jack Gould | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/mutual-funds-the-life-insurance-factor-vast-differences-of-the-two.html | Mutual Funds The Life Insurance Factor Vast Differences of the Two Fields Emphasized | By Gene Smith | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nasser-supports-talks-on-algeria-he-advises-rebels-to-confer-with.html | NASSER SUPPORTS TALKS ON ALGERIA He Advises Rebels to Confer With French  Bourguiba Terms for Peace Studied NASSER SUPPORTS TALKS ON ALGERIA | By Jay Walzspecial To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-film-process-being-perfected-photographic-product-does-not.html | NEW FILM PROCESS BEING PERFECTED Photographic Product Does Not Require Chemicals  Developed by Light | By Ah Weiler | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-folies-bergere-fourhour-show-with-40-tableaus-begins-in-paris.html | NEW FOLIES BERGERE FourHour Show With 40 Tableaus Begins in Paris | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/new-loss-in-sight-for-fleet-on-lakes.html | NEW LOSS IN SIGHT FOR FLEET ON LAKES | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nicolai-gedda-gives-sensitive-recital-at-the-hunter-college.html | Nicolai Gedda Gives Sensitive Recital at the Hunter College Auditorium | ERIC SALZMAN | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nieman-fellowship-is-added.html | Nieman Fellowship Is Added | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/nixon-disavows-any-plan-now-for-presidency-in-1964-or-1968-nixon.html | Nixon Disavows Any Plan Now For Presidency in 1964 or 1968 NIXON DISAVOWS PLAN FOR 64 BID | By Gladwin Hill Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/optimism-grows-for-steel-trade-continued-slight-increase-in-orders.html | OPTIMISM GROWS FOR STEEL TRADE Continued Slight Increase in Orders Engendering Hopes of More Gains | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/parochialism-in-africa-preoccupation-with-domestic-issues-found.html | Parochialism in Africa Preoccupation With Domestic Issues Found Blinding Two Races Leaders | By Drew Middleton Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/patterson-31-choice-to-beat-johansson-tonight-and-keep-heavyweight.html | Patterson 31 Choice to Beat Johansson Tonight and Keep Heavyweight Title FUGAZY PREDICTS GATE OF 600000 Miami Beach Interest Lags However  Few Expect Bout to Go 15 Rounds | By Joseph C Nichols Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/payments-study-sifts-statistics-administration-hires-pair-of.html | PAYMENTS STUDY SIFTS STATISTICS Administration Hires Pair of Economists to Look at Present Methods IS YARDSTICK CORRECT Some Other Countries Have Different Measures for the Flow of Funds | By Richard E Mooney Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/phyllis-diller-a-female-bob-hope-a-staccato-delivery-is-part-of.html | Phyllis Diller A Female Bob Hope A Staccato Delivery Is Part of Routine by Comedienne Entertainer Begins a 4Week Stand at the Bon Soir | By Arthur Gelb | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/poles-will-publish-churchill-volumes.html | POLES WILL PUBLISH CHURCHILL VOLUMES | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/power-memorial-wins-beats-st-marys-high-6645-regis-five-6453-victor.html | POWER MEMORIAL WINS Beats St Marys High 6645  Regis Five 6453 Victor | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/pravda-scores-conference.html | Pravda Scores Conference | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/princeton-six-chooses-sophomore-as-captain.html | Princeton Six Chooses Sophomore as Captain | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/quadros-ignores-critics-in-brazil-president-discards-taboos-in.html | QUADROS IGNORES CRITICS IN BRAZIL President Discards Taboos in Pressing Plan to Aid Economy of Nation | By Tad Szulc Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/random-notes-in-washington-spring-is-bustin-out-all-over-but-will.html | Random Notes in Washington Spring Is Bustin Out All Over But Will the Press Were That New Pink Coat  Long Road for Murrow | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rangers-trounce-red-wings-7-to-3-henry-and-bathgate-score-2-goals.html | RANGERS TROUNCE RED WINGS 7 TO 3 Henry and Bathgate Score 2 Goals Apiece in Rout at Garden  Paille Excels | By William J Briordy | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rebels-set-tunis-talks.html | Rebels Set Tunis Talks | By Thomas F Brady Jr Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/report-assails-jersey-college-investigating-professors-say-monmouth.html | REPORT ASSAILS JERSEY COLLEGE Investigating Professors Say Monmouth Fails to Heed Scholarly Disciplines | By Fred M Hechinger | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/resnik-adler.html | Resnik  Adler | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/reuss-defends-corps.html | Reuss Defends Corps | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/ribicoff-prodded-on-welfare-role.html | RIBICOFF PRODDED ON WELFARE ROLE | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rice-picked-for-hague-pennsylvanian-62-kennedys-choice-for.html | RICE PICKED FOR HAGUE Pennsylvanian 62 Kennedys Choice for Ambassador | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/richard-cullinan-ad-man-dies-official-of-franklaw-agency.html | Richard Cullinan Ad Man Dies Official of FrankLaw Agency | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rigoletto-at-met.html | Rigoletto at Met | RAYMOND ERICSON | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/rome-sees-opera-of-miller-play-premiere-of-work-based-on-a-view.html | ROME SEES OPERA OF MILLER PLAY Premiere of Work Based on A View From the Bridge Draws Mixed Reaction | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/samuel-gorcey.html | SAMUEL GORCEY | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/school-expenses-show-sharp-rise-proportion-of-state-income.html | SCHOOL EXPENSES SHOW SHARP RISE Proportion of State Income Necessary to Pay Costs Up 61 in 10 Years ALBANY STUDY ISSUED Survey to Help Commission Considering Whether to Revise Formula on Aid SCHOOL EXPENSES SHOW SHARP RISE | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/sinfonietta-offers-town-hall-concert.html | SINFONIETTA OFFERS TOWN HALL CONCERT | AH | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/soviet-is-gaining-in-output-of-oil-rise-for-proven-reserves-also.html | SOVIET IS GAINING IN OUTPUT OF OIL Rise for Proven Reserves Also Reported Exceeding Increase in US | By Harry Schwartz | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/spains-prisoners-onthespot-inquiry-into-charges-of-political.html | Spains Prisoners OntheSpot Inquiry Into Charges of Political Sentences Proposed | ALBERT URIARTE General Secretary Confederated Spanish Societies | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/sports-of-the-times-guessing-game.html | Sports of The Times Guessing Game | By Arthur Daley | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/states-exhorted-on-civil-defense-new-chief-urges-statutes-to.html | STATES EXHORTED ON CIVIL DEFENSE New Chief Urges Statutes to Provide Government Continuity in Attack | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/studies-find-city-dogged-by-crises-lack-of-longrange-plans-for.html | STUDIES FIND CITY DOGGED BY CRISES Lack of LongRange Plans for Programs and Funds Reported to Moore Unit STUDIES FIND CITY DOGGED BY CRISES | By Peter Kihss | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/swiss-chemicals-and-banks-climb-other-groups-are-irregular-as.html | SWISS CHEMICALS AND BANKS CLIMB Other Groups Are Irregular as Market Shrugs Off Currency Changes | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/talks-in-london-face-test-today-nkrumah-may-force-debate-by.html | TALKS IN LONDON FACE TEST TODAY Nkrumah May Force Debate by Commonwealth Chiefs on South African Issue | By Seth S King Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/test-for-mohole-called-a-success-ocean-bottom-cores-taken-at-3000.html | TEST FOR MOHOLE CALLED A SUCCESS Ocean Bottom Cores Taken at 3000 Foot Depth One Is 310 Feet Long | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/theatre-fete-in-millburn.html | Theatre Fete in Millburn | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tory-peer-drops-all-ties-to-party-salisbury-widens-his-split-with.html | TORY PEER DROPS ALL TIES TO PARTY Salisbury Widens His Split With British Government Policy on Rhodesia | By Walter H Waggoner Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/tributes-are-paid-here-to-old-socialist-theorist-abramovitch-80.html | Tributes Are Paid Here to Old Socialist Theorist Abramovitch 80 Praised by Men of Many Nations ExMenshevik Leader Had Put Off Birthday Fete | By Emanuel Permutter | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/two-boys-drown-bodies-of-brothers-found-in-partly-frozen-lake.html | TWO BOYS DROWN Bodies of Brothers Found in Partly Frozen Lake | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/two-errors-lead-to-4to2-defeat-yank-runs-also-come-after-miscue.html | TWO ERRORS LEAD TO 4TO2 DEFEAT Yank Runs Also Come After Miscue  Turley and Terry Look Good on Mound | By John Drebingerspecial To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/un-silent-on-talks.html | UN Silent on Talks | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/un-tries-to-end-agenda-impasse-agreement-to-future-parley-on.html | UN TRIES TO END AGENDA IMPASSE Agreement to Future Parley on Disarmament Seen as Only Hope in Deadlock | By James Feron Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-opens-drive-to-hire-negroes-administration-is-making-a-special.html | US OPENS DRIVE TO HIRE NEGROES Administration Is Making a Special Bid to Graduates of Colleges in South | By Peter Braestrup Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-statement-explained.html | US Statement Explained | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/us-urged-to-modernize-conflictofinterest-laws-senate-panel-study.html | US Urged to Modernize ConflictofInterest Laws Senate Panel Study Asks That Kennedy Submit Plans for Overhaul US URGED TO ACT ON CONFLICT LAWS | By Jack Raymond Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/welfare-agency-hailed-by-judge-big-sisters-inc-also-given-25000-for.html | WELFARE AGENCY HAILED BY JUDGE Big Sisters Inc Also Given 25000 for Project to Assist Family Court | By Emma Harrison | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/westchester-neighbors-invited-to-dinner-at-new-ibm-plant-they-will.html | Westchester Neighbors Invited To Dinner at New IBM Plant They Will Also Get Tour of 10000000 Research Building  Company Growth Bolsters Towns Tax Incomes | By Merrill Folsom Special To the New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/wilson-funds-go-to-1333-seniors-3-million-given-to-encourage.html | WILSON FUNDS GO TO 1333 SENIORS 3 Million Given to Encourage Graduate Study Leading to Teaching Careers | Special to The New York Times | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/work-of-2-composers-heard-at-donnell.html | Work of 2 Composers Heard at Donnell | ALLEN HUGHES | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-13 | https://www.nytimes.com/1961/03/13/archives/zionists-to-spur-hebrew-courses-group-here-to-call-parley-soon.html | ZIONISTS TO SPUR HEBREW COURSES Group Here to Call Parley Soon  Language Called Aid to United Jewry | By Irving Spiegel | RE0000416505 | 1989-01-23 | B00000889458 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/100-turbojets-ordered-by-us-for-worldwide-troop-airlifts-100.html | 100 Turbojets Ordered by US For WorldWide Troop Airlifts 100 AIRLIFT JETS ORDERD BY US | By John W Finney Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-americans-in-50s-to-become-priests.html | 2 AMERICANS IN 50S TO BECOME PRIESTS | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-die-in-atlantic-city-fire.html | 2 Die in Atlantic City Fire | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/2-teenaged-tokyo-students-greeted-as-sistercity-visitors.html | 2 TeenAged Tokyo Students Greeted as SisterCity Visitors | By Greg MacGregor | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/3-games-at-garden-tonight-mark-opening-of-ncaa-basketball-tourney.html | 3 Games at Garden Tonight Mark Opening of NCAA Basketball Tourney PRINCETON CHOICE IN FIRST CONTEST St Bonaventure St Johns Also Favored in Eastern Regional Play Here | By Louis Effrat | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/3-senators-press-for-fast-passage-of-delaware-pact.html | 3 Senators Press For Fast Passage Of Delaware Pact | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/administration-speeds-delivery-of-soviet-publications-in-us-dillon.html | Administration Speeds Delivery Of Soviet Publications in US Dillon Eliminates Requirement of Stamp From Customs Seizure Policy Is Under Study by 3 Departments | By Harrison E Salisbury | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/advertising-upturn-impends-report-says.html | Advertising Upturn Impends Report Says | By Robert Alden | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/albany-revives-bill-on-judges-negotiations-under-way-on-supreme.html | ALBANY REVIVES BILL ON JUDGES Negotiations Under Way on Supreme Court Places Wagner Move a Factor | By Leo Egan Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/alice-esty-offers-song-recital-here.html | ALICE ESTY OFFERS SONG RECITAL HERE | ERIC SALZMAN | RE0000416510 | 1989-01-23 | B00000890776 |
|---|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/all-departments-send-kennedy-direct-reports-twice-a-week-system.html | All Departments Send Kennedy Direct Reports Twice a Week System Enables the President to Inject Himself Into DecisionMaking Early and Keep Control of Administration | By Anthony Lewis Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/allen-w-pyrke.html | ALLEN W PYRKE | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/an-1823-brewery-doomed-by-road-building-with-a-past-to-give-way-to.html | AN 1823 BREWERY DOOMED BY ROAD Building With a Past to Give Way to an Approach for Manhattan Bridge | By Philip Benjamin | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/angola-action-doubted-3-nations-expected-to-lose-un-investigation.html | ANGOLA ACTION DOUBTED 3 Nations Expected to Lose UN Investigation Plea | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/animals-take-big-toll-of-trees-damage-they-cause-often-outweighs.html | Animals Take Big Toll of Trees Damage They Cause Often Outweighs That From Fire ANIMALS BLAMED FOR TREE DAMAGE | By John J Abele | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/attendance-and-selling-heavy-as-toy-makers-show-61-lines.html | Attendance and Selling Heavy As Toy Makers Show 61 Lines | By George Auerbach | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/authority-data-sought-by-state-administration-bills-would-require.html | AUTHORITY DATA SOUGHT BY STATE Administration Bills Would Require Agencies to Give More Fiscal Information RONAN PLAN IS REVIVED Legislature Dropped First Measures After Attacks by Moses and Others | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/awareness-of-billboards-noted.html | Awareness of Billboards Noted | ALBERT S BARD | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bonds-yields-on-us-treasury-bills-show-a-further-shrinkage-discount.html | Bonds Yields on US Treasury Bills Show a Further Shrinkage DISCOUNT ISSUES IN HEAVY DEMAND Intermediate LongTerm Governments Decline | By Paul Heffernan | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/boy-foils-slaying-of-four-by-father.html | BOY FOILS SLAYING OF FOUR BY FATHER | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/bradford-c-patch-exhead-of-hospital.html | BRADFORD C PATCH EXHEAD OF HOSPITAL | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cairo-scores-johnson-us-palestine-refugee-plan-assailed-as.html | CAIRO SCORES JOHNSON US Palestine Refugee Plan Assailed as Camouflage | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/california-looks-to-1963.html | California Looks to 1963 | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/caracas-authorizes-flights.html | Caracas Authorizes Flights | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/case-against-postgame-anthems-nationalistic-fervor-is-fine-for.html | Case Against PostGame Anthems Nationalistic Fervor Is Fine for Victors Hard on Losers Beaten Teams Find Ceremonies Add Gall to Defeat | By Robert Daley Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/champions-quiet-big-day-ends-in-bedlam-cards-food-naps-help-pass.html | Champions Quiet Big Day Ends in Bedlam Cards Food Naps Help Pass Tense PreFight Hours Floyds Right Brings Sighs of Relief to Crew in Corner | By Gay Talese Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/charles-shipley-merchant-dead-president-of-wanamakers-193746-had.html | CHARLES SHIPLEY MERCHANT DEAD President of Wanamakers 193746 Had Been on Lord  Taylor Executive Unit | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/child-to-the-h-f.html | Child to the H F | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/childs-interests-global-education-expert-finds.html | Childs Interests Global Education Expert Finds | By Phyllis Ehrlich | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/city-center-likes-foreign-troupes-officials-want-more-after-success.html | CITY CENTER LIKES FOREIGN TROUPES Officials Want More After Success of the Comedie Francaise and Others | By Louis Calta | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/citys-land-sale-wins-close-vote-senate-completes-passage-of-bill-to.html | CITYS LAND SALE WINS CLOSE VOTE Senate Completes Passage of Bill to Let Con Edison Acquire Hospital Site | By Douglas Dales Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/color-bar-lifted-at-title-match-seats-integrated-at-request-of.html | COLOR BAR LIFTED AT TITLE MATCH Seats Integrated at Request of Patterson Ringside Conditions Are Chaotic | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/complete-paris-look-is-so-faithfully-copied-even-the-experts-are.html | Complete Paris Look Is So Faithfully Copied Even the Experts Are Fooled | By Patricia Peterson | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/contract-bridge-vanderbilt-cup-play-opens-in-denver-schenkens-lead.html | Contract Bridge Vanderbilt Cup Play Opens in Denver  Schenkens Lead in Mixed Pairs | By Albert H Morehead Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crashes-of-707-jets-in-tests-raise-issue-of-crew-training-airlines.html | Crashes of 707 Jets in Tests Raise Issue of Crew Training Airlines Study Practice Procedures in Light of Recent Mishaps  But FAA Is Reluctant to Relax Standards | By Richard Witkin | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/critic-at-large-ordeal-by-ice-describes-the-chilling-explorations.html | Critic at Large  Ordeal by Ice Describes the Chilling Explorations of Artic Barrens | By Brooks Atkinson | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/crotty-appears-kennedy-choice-as-state-leader-president-receives.html | CROTTY APPEARS KENNEDY CHOICE AS STATE LEADER President Receives Him at White House as Opposition to Prendergast Mounts TIMING OF CALL NOTED Erie Chairman Has Backing Here and Upstate  Some Insurgents Protest CROTTY APPEARS KENNEDY CHOICE | By Clayton Knowles | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/cyprus-admitted-to-british-group-makarios-invited-to-talks.html | CYPRUS ADMITTED TO BRITISH GROUP Makarios Invited to Talks Commonwealth Dispute Arises on South Africa | By Walter H Waggoner Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/david-a-hoare-to-wed-miss-sharon-fullerton.html | David A Hoare to Wed Miss Sharon Fullerton | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dollar-records-climb-in-europe-sterling-also-gains-dizzy-spell.html | DOLLAR RECORDS CLIMB IN EUROPE Sterling Also Gains  Dizzy Spell Following German Dutch Shifts on Wane EXCHANGES ARE CALMER Banks Assert That Rumors of Further Revaluations Have No Foundation | By Edwin L Dale Jr Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/donna-richmond-betrothed.html | Donna Richmond Betrothed | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/duke-and-truck-driver-watch-garden-tv-100-rows-and-9450-separate.html | Duke and Truck Driver Watch Garden TV 100 Rows and 9450 Separate Royalty Gallery Crowd | By Howard M Tuckner | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/dutch-ease-view-on-market-unity-indicate-willingness-to-hold.html | DUTCH EASE VIEW ON MARKET UNITY Indicate Willingness to Hold Periodic Consultations of Six in Trade Group | By Sydney Gruson Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/essex-jury-opens-gambling-inquiry.html | ESSEX JURY OPENS GAMBLING INQUIRY | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/federal-school-bill-criticized.html | Federal School Bill Criticized | Msgr JOHN PAUL HAVERTY Superintendent of Schools Archdiocese of New York | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/flood-taking-7-lives-ends-drought-in-rio.html | Flood Taking 7 Lives Ends Drought in Rio | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/frances-employes-to-strike.html | Frances Employes to Strike | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/frederick-davis-dies-american-art-connoisseur-founded-mexican.html | FREDERICK DAVIS DIES American Art Connoisseur Founded Mexican Museum | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/french-expect-new-moves.html | French Expect New Moves | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/gavin-will-sail-for-paris-today-he-holds-a-farewell-press-session.html | GAVIN WILL SAIL FOR PARIS TODAY He Holds a Farewell Press Session Here in English and Hesitant French | By Kennett Love | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/george-t-barton.html | GEORGE T BARTON | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/goldberg-notes-jobless-backlog-says-each-recession-left-bigger.html | GOLDBERG NOTES JOBLESS BACKLOG Says Each Recession Left Bigger Total and Upturn Wont Solve Problem | By Ralph Katz | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/gothams-in-again-new-york-entry-in-league-gets-reprieve-despite.html | Gothams In Again New York Entry in League Gets Reprieve Despite Failure to Construct Lanes | By Gordon S White Jr | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/greeks-turks-agree-on-news.html | Greeks Turks Agree on News | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hawks-lists-film-with-john-wayne-the-bengal-tiger-will-be-made-in.html | HAWKS LISTS FILM WITH JOHN WAYNE  The Bengal Tiger Will Be Made in India  Test for Dubbing Planned Here | By Eugene Archer | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/heart-clinic-benefit-set.html | Heart Clinic Benefit Set | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/hope-seen-by-us-for-a-neutral-laos-us-is-hopeful-on-neutral-laos.html | Hope Seen by US For a Neutral Laos US IS HOPEFUL ON NEUTRAL LAOS | By Ew Kenworthy Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/how-the-loser-saw-the-finish-they-did-not-count-correctly.html | How the Loser Saw the Finish They Did Not Count Correctly | By Frank M Blunk Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/in-the-nation-church-schools-financial-aid-issue.html | In The Nation Church Schools Financial Aid Issue | By Arthur Krock | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/irish-to-give-kennedy-his-own-coat-of-arms.html | Irish to Give Kennedy His Own Coat of Arms | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/israel-drafts-bill-for-new-elections.html | ISRAEL DRAFTS BILL FOR NEW ELECTIONS | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/james-harvey-lang.html | JAMES HARVEY LANG | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/jersey-house-votes-raise-for-teachers.html | JERSEY HOUSE VOTES RAISE FOR TEACHERS | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/johansson-arose-moment-too-late-fans-disagree-on-whether-swede-beat.html | JOHANSSON AROSE MOMENT TOO LATE Fans Disagree on Whether Swede Beat the Count  The Record Says No | By Arthur Daley Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/joseph-swanson.html | JOSEPH SWANSON | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/kassotf-harris.html | Kassotf  Harris | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/keating-asks-shift-in-narcotics-laws.html | KEATING ASKS SHIFT IN NARCOTICS LAWS | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/kenneth-fink-57-conducted-polls-princeton-research-service-founder.html | KENNETH FINK 57 CONDUCTED POLLS Princeton Research Service Founder Is Dead Author of Newspaper Columns | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/leopoldville-hails-parley.html | Leopoldville Hails Parley | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/lewis-martin-watson.html | LEWIS MARTIN WATSON | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/market-scores-small-advance-average-climbs-028-point-as-volume.html | MARKET SCORES SMALL ADVANCE Average Climbs 028 Point as Volume Declines to 5080000 Shares 602 ISSUES UP 502 OFF Oils Drugs and Electronics Are Generally Higher Ampex Rises 1 58 MARKET SCORES SMALL ADVANCE | By Burton Crane | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/martha-j-shupack-becomes-affianced.html | Martha J Shupack Becomes Affianced | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/mayor-predicts-record-budget-as-he-starts-to-prune-figures.html | Mayor Predicts Record Budget As He Starts to Prune Figures | By Charles G Bennett | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/michaelian-names-park-aide.html | Michaelian Names Park Aide | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/more-state-help-to-schools-asked-joint-legislative-units-plea-for.html | MORE STATE HELP TO SCHOOLS ASKED Joint Legislative Units Plea for 22500000 at Odds With Governors Ideas State Advisory Committee Asks 22500000 More School Aid | By Warren Weaver Jr Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/mrs-alexis-i-mason.html | MRS ALEXIS I MASON | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/music-de-los-angeles-soprano-gives-recital-at-carnegie-hall.html | Music de los Angeles Soprano Gives Recital at Carnegie Hall | By Harold C Schonberg | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/needy-countries-get-7000000000-a-year-report-on-wests-aid-funds-for.html | Needy Countries Get 7000000000 a Year Report on Wests Aid Funds for 5659 Period Shows US Gave Half of Total | By Edwin L Dale Jr Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/new-israeli-museum-described-by-benzvi.html | New Israeli Museum Described by BenZvi | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/new-jersey-pays-bergen-for-land-584500-covers-acreage-for.html | NEW JERSEY PAYS BERGEN FOR LAND 584500 Covers Acreage for Expressway Taken in Overpeck Marine Park | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archiv es/newark-college-seeks-bids.html | Newark College Seeks Bids | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/nixon-is-joining-coast-law-firm-his-affiliation-to-be-that-of.html | NIXON IS JOINING COAST LAW FIRM His Affiliation to Be That of Counsel  May Become Partner at Later Date | By Gladwin Hill Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/norman-leeds-jr.html | NORMAN LEEDS JR | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/opposition-to-aid-questioned.html | Opposition to Aid Questioned | MICHAEL NOVAK | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/oslo-awaits-parley-gets-word-kennedy-will-not-attend-may-nato-talks.html | OSLO AWAITS PARLEY Gets Word Kennedy Will Not Attend May NATO Talks | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/paar-and-sullivan-stay-in-their-neutral-corners-foes-charge-each.html | Paar and Sullivan Stay in Their Neutral Corners Foes Charge Each Other With Backing Out on Debate Attack Extended on Show | By Val Adams | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/panel-considers-theatre-subsidy-coproducers-griffith-and-prince.html | PANEL CONSIDERS THEATRE SUBSIDY CoProducers Griffith and Prince Differ in Drama Desks Discussion | By Sam Zolotow | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/patterson-knocks-out-johansson-in-6th-retains-title-after-being.html | Patterson Knocks Out Johansson in 6th Retains Title After Being Down Twice Patterson Keeps Title by Halting Johansson in 6th After Being Down Twice 2 RIGHTS TO JAW END BOUT AT 245 Johansson Is Counted Out After Being Floored for the Second Time | By Joseph C Nichols Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/patterson-was-14-when-mentor-saw-future-champion.html | Patterson Was 14 When Mentor Saw Future Champion | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/peiping-says-us-prevents-accord-reds-challenge-kennedys-explanation.html | PEIPING SAYS US PREVENTS ACCORD Reds Challenge Kennedys Explanation of Failure to Exchange Newsmen | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/personal-abuse-by-paar-and-sullivan-scored.html | Personal Abuse by Paar and Sullivan Scored | By Jack Gould | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/pirate-vessel-attacks-an-oil-refinery-in-cuba.html | Pirate Vessel Attacks An Oil Refinery in Cuba | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/plan-set-to-save-a-historic-house-pleasantville-urged-to-move.html | PLAN SET TO SAVE A HISTORIC HOUSE Pleasantville Urged to Move Washingtons Quarters in White Plains Battle | By Merrill Folsom Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/plans-call-for-new-glass-skyscrapers.html | Plans Call for New Glass Skyscrapers | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/polaris-base-protested-opposition-said-to-come-from-every-class-not.html | Polaris Base Protested Opposition Said to Come From Every Class Not Only Pacifists | MARGARET CURNLER | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/pope-issues-decree-will-select-cardinals-to-fill-posts-in-sees.html | POPE ISSUES DECREE Will Select Cardinals to Fill Posts in Sees Nearest Rome | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/president-gives-10year-aid-plan-to-latin-america-pledges-to-put-new.html | PRESIDENT GIVES 10YEAR AID PLAN TO LATIN AMERICA Pledges to Put New Vigor in Good Neighbor Policy and Provide Help to All WARNS OF FUTURE PERIL Tells Envoys at White House Reception That Republics Must Do Their Part KENNEDY OFFERS 10YEAR AID PLAN | By Wh Lawrence Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/problems-grow-for-irish-linen-output-cut-by-competition-of.html | PROBLEMS GROW FOR IRISH LINEN Output Cut by Competition of Synthetics but Industry Still Shows Health | By Thomas P Ronan Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/project-foe-hits-village-group-unit-urging-redevelopment-called.html | PROJECT FOE HITS VILLAGE GROUP Unit Urging Redevelopment Called Puppet Set Up to Win Approval | By Sam Pope Brewer | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/recital-a-prize-winner-theodore-lettvin-pianist-who-received.html | Recital A Prize Winner Theodore Lettvin Pianist Who Received Naumburg Award Still in Top Form | ROSS PARMENTER | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/republican-split-on-scad-looms-states-school-department-wants-role.html | REPUBLICAN SPLIT ON SCAD LOOMS States School Department Wants Role in Questions of Bias in Education MAHONEY FIGHTS MOVE Senate Leader Backing Bill Empowering Commission to Handle Disputes | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/rise-of-40-million-in-care-of-elderly-voted-by-assembly-assembly.html | Rise of 40 Million In Care of Elderly Voted by Assembly ASSEMBLY VOTES MORE AGED CARE | By Layhmond Robinson Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/robert-m-booth.html | ROBERT M BOOTH | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/roundbyround-description-of-title-fight.html | RoundbyRound Description of Title Fight | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/scholarships-for-housing-study-provided-in-miss-laskers-will.html | Scholarships for Housing Study Provided in Miss Laskers Will | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/schuster-trial-told-of-threats-letters-sent-to-informer-in-sutton.html | SCHUSTER TRIAL TOLD OF THREATS Letters Sent to Informer in Sutton Case Are Cited as Evidence Against City | By Emanuel Perlmutter | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/scripture-in-demand-british-line-up-to-purchase-modern-english.html | SCRIPTURE IN DEMAND British Line Up to Purchase Modern English Version | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/seafarers-seek-voice-on-subsidy-president-of-union-urges.html | SEAFARERS SEEK VOICE ON SUBSIDY President of Union Urges IndustryWide Approach  Says Abuses Occur | By Edward A Morrow Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/shortterm-us-bill-rates-fell-and-spread-narrowed-in-week.html | ShortTerm US Bill Rates Fell And Spread Narrowed in Week | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/slote-a-wilson-fellow.html | Slote a Wilson Fellow | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/socialists-lose-vote-peoples-party-wins-contest-in-austrias-styria.html | SOCIALISTS LOSE VOTE Peoples Party Wins Contest in Austrias Styria Area | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/society-of-oranges-to-gain.html | Society of Oranges to Gain | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/soviet-frustrates-efforts-to-bar-bitter-un-debate-soviet-frustrates.html | Soviet Frustrates Efforts To Bar Bitter UN Debate Soviet Frustrates Effort by US To Delay Bitter Debate at UN | By Max Frankel Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/spanish-trial-ends-9-years-jail-demanded-for-8-accused-of.html | SPANISH TRIAL ENDS 9 Years Jail Demanded for 8 Accused of Subversion | Dispatch of The Times London | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/sports-of-the-times-the-conversational-catcher.html | Sports of The Times The Conversational Catcher | By Arthur Daley | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/spy-trial-of-five-opens-in-london-not-guilty-pleas-entered-by-group.html | SPY TRIAL OF FIVE OPENS IN LONDON Not Guilty Pleas Entered by Group Held as Agents Working for Moscow | By Seth S King Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/state-raise-plan-limited-by-gop-senate-parley-decides-no-one-will.html | STATE RAISE PLAN LIMITED BY GOP Senate Parley Decides No One Will Get More Than 5000aYear StepUp | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/stevenson-to-talk-at-hofstra.html | Stevenson to Talk at Hofstra | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/stocks-in-london-move-downward-gilt-edges-and-cape-golds-join-most.html | STOCKS IN LONDON MOVE DOWNWARD Gilt Edges and Cape Golds Join Most Industrials in General Decline | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/suffolk-approves-fund-for-a-new-county-map.html | Suffolk Approves Fund For a New County Map | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/talk-on-indonesia-set-dutch-foreign-minister-plans-parley-with.html | TALK ON INDONESIA SET Dutch Foreign Minister Plans Parley With Asian Leaders | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/talks-on-port-continue.html | Talks on Port Continue | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/theatre-first-play-at-63-miss-kaufmans-worm-in-horseradish-opens.html | THEATRE First Play at 63 Miss Kaufmans Worm in Horseradish Opens | By Howard Taubman | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/to-ease-unemployment-economic-approaches-toward-the-solution-of.html | To Ease Unemployment Economic Approaches Toward the Solution of Problem Examined | JACOB J KAUFMAN | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/tunis-president-welcomed-home-bourguiba-is-hailed-after-trip-in.html | TUNIS PRESIDENT WELCOMED HOME Bourguiba Is Hailed After Trip in Which He Pushed Algeria Peace Effort | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/twins-vanquish-yankees-106-with-fourrun-homer-in-ninth-battey.html | Twins Vanquish Yankees 106 With FourRun Homer in Ninth Battey Connects Off Arroyo and Hangs Third Straight Defeat on New Yorkers | By John Drebinger Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/un-council-may-meet.html | UN Council May Meet | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/un-women-disagree-soviet-delegate-protests-the-election-of-israeli.html | UN WOMEN DISAGREE Soviet Delegate Protests the Election of Israeli | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-and-canada-begin-review-of-trade-and-mutual-problems.html | US and Canada Begin Review Of Trade and Mutual Problems | By Richard E Mooney Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-joins-critics-of-south-africa-scores-refusal-to-recognize.html | US JOINS CRITICS OF SOUTH AFRICA Scores Refusal to Recognize International Obligations in SouthWest Africa | By Richard Eder Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/us-reaction-is-mixed-on-congo-confederation-qualified-approval-of.html | US Reaction Is Mixed On Congo Confederation Qualified Approval of Plan Is Indicated but Washington Is Displeased by Opposition to UN Resolution REACTION BY US MIXED ON CONGO | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/vaccine-reserve-sought-for-polio-kennedy-will-urge-million-for.html | VACCINE RESERVE SOUGHT FOR POLIO Kennedy Will Urge Million for Storing Oral Medicine to Be Used Promptly | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/vast-food-sales-overseas-urged-8billion-program-proposed-to-kennedy.html | VAST FOOD SALES OVERSEAS URGED 8Billion Program Proposed to Kennedy by McGovern in a FourYear Plan VAST FOOD SALES OVERSEAS URGED | By Felix Belair Jr Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/visitor-for-rayburn-president-of-french-assembly-to-call-on-house.html | VISITOR FOR RAYBURN President of French Assembly to Call on House Speaker | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/warren-e-fairbanks.html | WARREN E FAIRBANKS | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/weary-winner-says-he-was-groggy-from-johanssons-firstround-attack.html | Weary Winner Says He Was Groggy From Johanssons FirstRound Attack EARLY OFFENSIVE WAS UNEXPECTED Johanssons Punches Took Zip Out of Me Says Victorious Patterson | By Joseph M Sheehan Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/william-b-simons.html | WILLIAM B SIMONS | Special to The New York Times | RE0000416510 | 1989-01-23 | B00000890776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/wood-field-and-stream-you-can-try-to-land-fish-the-scientific-way.html | Wood Field and Stream You Can Try to Land Fish the Scientific Way or You Can Get Results | By John W Randolph Special To the New York Times | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-14 | https://www.nytimes.com/1961/03/14/archives/zolas-therese-raquin-on-play-of-week.html | Zolas Therese Raquin on Play of Week | JOHN P SHANLEY | RE0000416510 | 1989-01-23 | B00000890776 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/136000000-sought-in-added-us-funds.html | 136000000 SOUGHT IN ADDED US FUNDS | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/3-changes-in-cast-mark-aida-at-met.html | 3 CHANGES IN CAST MARK AIDA AT MET | RAYMOND ERICSON | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/3-receive-national-book-awards-for-1960-jarrell-richter-and-shirer.html | 3 Receive National Book Awards for 1960 Jarrell Richter and Shirer Get 1000 Annual Prizes | By Kennett Love | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/4000-pupils-here-alternate-between-books-and-business.html | 4000 Pupils Here Alternate Between Books and Business | By Robert H Terte | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/5-concerns-sued-in-electric-case-for-prices-to-us-12-million.html | 5 CONCERNS SUED IN ELECTRIC CASE FOR PRICES TO US 12 Million Damages Sought in First Antitrust Move After Prosecutions 5 CONCERNS SUED IN ELECTRIC CASE | By Anthony Lewis Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/52-million-rise-in-school-funds-asked-in-albany-diefendorf-units.html | 52 MILLION RISE IN SCHOOL FUNDS ASKED IN ALBANY Diefendorf Units Proposal Tops Rockefeller Budget  City Would Benefit STUDENT AID IS PASSED Assembly Votes 120 to 26 for Payments in Higher Education Program SCHOOLAID RISE URGED IN ALBANY | By Warren Weaver Jr Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/5star-measure-goes-to-kennedy-bill-to-restore-eisenhower-to-general.html | 5STAR MEASURE GOES TO KENNEDY Bill to Restore Eisenhower to General of Army Rank Wins House Approval | By Cp Trussell Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/adoption-bill-opposed-constitutional-rights-violation-seen-in.html | Adoption Bill Opposed Constitutional Rights Violation Seen in Religious Provision | SHAD POLIER Counsel Louise Wise Services | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/advertising-u2-ruined-sale-to-the-soviet.html | Advertising U2 Ruined Sale to the Soviet | By Robert Alden | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/airline-suggests-133-ocean-hop-seaboard-bids-cab-let-it-carry.html | AIRLINE SUGGESTS 133 OCEAN HOP Seaboard Bids CAB Let It Carry Riders Behind Its Regular Cargo Bins | By Richard Witkin | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/algerian-rebels-say-war-goes-on-aide-tells-of-recent-clashes.html | ALGERIAN REBELS SAY WAR GOES ON Aide Tells of Recent Clashes Disputing Paris View That Fighting Is Almost Over | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/all-hallows-wins-tops-fordham-prep-4644- in-catholic-basketball.html | ALL HALLOWS WINS Tops Fordham Prep 4644 in Catholic Basketball Event | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/anta-offers-reading-of-2-aiken- poems.html | ANTA Offers Reading of 2 Aiken Poems | LOUIS CALTA | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/army-in-argentina-criticizes-frondizi.html | ARMY IN ARGENTINA CRITICIZES FRONDIZI | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/art-museum-sets-first-open-tours-public- can-inspect-barnes.html | ART MUSEUM SETS FIRST OPEN TOURS Public Can Inspect Barnes Collection Saturday | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/assignments-set-for-roosevelt-jr-white- house-will-give-him.html | ASSIGNMENTS SET FOR ROOSEVELT JR White House Will Give Him ShortTerm Jobs Mostly in the Foreign Field | By Wh Lawrence Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/assurance-given-on-marks-value-erhard- presses-bonn-drive-denying.html | ASSURANCE GIVEN ON MARKS VALUE Erhard Presses Bonn Drive Denying Currency Will Be Pushed Up Further RESERVES SHOW A GAIN Tally for Week Reflects a Rise After Allowing for the Book Loss | By Gerd Wilcke Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/ballet-city-troupe-back-resumes-at-the- center-after-2month-absence.html | Ballet City Troupe Back Resumes at the Center After 2Month Absence With Stravinsky Program | By John Martin | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/banked-turns-asphalt-surface-contribute-to- stockcar-record.html | Banked Turns Asphalt Surface Contribute to StockCar Record | By Frank M Blunk | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/blue-cross-defended-public-interest-said- to-be-served-effectively.html | Blue Cross Defended Public Interest Said to Be Served Effectively by Organization | J DOUGLAS COLMAN President Associated Hospital Service of New York | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/bonds-most-prime-debt-securities-show- slight-dips-in-slow-trading.html | Bonds Most Prime Debt Securities Show Slight Dips in Slow Trading PRICES ARE FIRM FOR BILLS OF US Market Interest Centered in ShortTerm Issues  Corporate List Eases | By Paul Heffernan | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/botti-cutler.html | Botti  Cutler | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/brass-strike-is-ended.html | Brass Strike Is Ended | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/brazil-reduces-import-subsidies-drastic-economic-measures.html | BRAZIL REDUCES IMPORT SUBSIDIES Drastic Economic Measures Introduced by Quadros to Check Inflation | By Tad Szulc Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/britain-reported-hopeful.html | Britain Reported Hopeful | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cassini-faces-new-frontier-in-fashion-with-few-regrets-for-past.html | Cassini Faces New Frontier in Fashion With Few Regrets for Past Designs Designer Chosen by First Lady Also a Showman | By Marylin Bender | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/catholics-oppose-split-school-bill-hierarchy-spokesman-says-a.html | CATHOLICS OPPOSE SPLIT SCHOOL BILL Hierarchy Spokesman Says a Separate Loan Measure Might Not Be Passed CATHOLICS OPPOSE SPLIT SCHOOL BILL | By John D Morris Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cavanagh-denies-fire-inquiry-worsened-new-haven-delays-cavanagh.html | Cavanagh Denies Fire Inquiry Worsened New Haven Delays CAVANAGH DENIES EXTRA RAIL DELAY At Odds on Subway Fire Fighting | By Ralph Katz | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/chilean-strike-goes-on-30000-dockers-tying-up-ports-in-wage-dispute.html | CHILEAN STRIKE GOES ON 30000 Dockers Tying Up Ports in Wage Dispute | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/college-expels-22-rider-students-accused-of-getting-grades-altered.html | COLLEGE EXPELS 22 Rider Students Accused of Getting Grades Altered | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/concert-program-covers-400-years-canticum-musicum-presents-machaut.html | CONCERT PROGRAM COVERS 400 YEARS Canticum Musicum Presents Machaut Mass With Old and Odd Instruments | EIC SALZMAN | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/conferees-block-feed-grain-plan-housesenate-group-fails-to-reach-an.html | CONFEREES BLOCK FEED GRAIN PLAN HouseSenate Group Fails to Reach an Accord  New Effort Today | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/congo-disunity-spreads.html | Congo Disunity Spreads | By Henry Tannerspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/congo-urges-un-keep-indians-out-new-confederation-insists-troops-be.html | CONGO URGES UN KEEP INDIANS OUT New Confederation Insists Troops Be Barred Asks Ruling by Hague Court CONGO URGES UN KEEP INDIANS OUT | By Benjamin Welles Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/contract-bridge-denver-team-scores-only-upset-in-early-rounds-of.html | Contract Bridge Denver Team Scores Only Upset in Early Rounds of Vanderbilt Cup Play | By Albert H Morehead Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/copland-accepts-film-assignment-composer-to-write-score-of.html | COPLAND ACCEPTS FILM ASSIGNMENT Composer to Write Score of Something Wild  Opening Today for Shakedown | By Howard Thompson | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/council-inquiry-on-angola-urged-3-nations-bid-un-study-portuguese.html | COUNCIL INQUIRY ON ANGOLA URGED 3 Nations Bid UN Study Portuguese Areas Unrest  Lisbon Scores Move | By Kathleen Teltschspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/court-nullifies-bank-act-extending-branch-power-passage-by.html | Court Nullifies Bank Act Extending Branch Power Passage by Legislature in 1960 Was Improper Justice Saypol Rules OMNIBUS BANK ACT IS RULED INVALID | By Albert L Kraus | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cuba-expels-bonn-diplomat.html | Cuba Expels Bonn Diplomat | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cuba-threatens-to-stir-revolts-castro-warns-of-creating-exile.html | CUBA THREATENS TO STIR REVOLTS Castro Warns of Creating Exile Regimes for Puerto Rico and Other Lands | By R Hart Phillips Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/cubas-government.html | Cubas Government | SERGIO ROJAS SANTAMARINA Former Cuban Ambassador to Great Britain | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/curb-on-lie-test-voted-in-albany-senate-bans-use-of-device-as-a.html | CURB ON LIE TEST VOTED IN ALBANY Senate Bans Use of Device as a Condition of Hiring or Continued Employment APPROVAL IS UNANIMOUS Drug Company Defends the Practice as Invaluable in Theft Prevention | By Douglas Dalesspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dark-with-guile-and-soft-talk-hopes-to-stir-slumbering-giants.html | Dark With Guile and Soft Talk Hopes to Stir Slumbering Giants | By Bill Becker Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/deal-in-spy-case-rejected-by-britain.html | DEAL IN SPY CASE REJECTED BY BRITAIN | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dello-joio-work-planned.html | Dello Joio Work Planned | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/democrats-defeat-white-plains-move.html | DEMOCRATS DEFEAT WHITE PLAINS MOVE | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/dr-isfred-hofbauer-a-gynecologist-89.html | DR ISFRED HOFBAUER A GYNECOLOGIST 89 | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/economic-group-hailed-kennedy-praises-its-work-on-educating-the.html | ECONOMIC GROUP HAILED Kennedy Praises Its Work on Educating the Public | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/elder-schuster-tells-of-threat-court-hears-of-note-found-on-murder.html | ELDER SCHUSTER TELLS OF THREAT Court Hears of Note Found on Murder Day Father Says Police Scoffed | By Emanuel Perlmutter | RE0000416504 | 1989-01-23 | B00000889457 |

| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/electrical-union-to-delay-boycott-will-suspend-for-90-days-its.html | ELECTRICAL UNION TO DELAY BOYCOTT Will Suspend for 90 Days Its Drive Against Electronic Parts Made in Japan | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/electricity-use-grows-in-europe-commission-of-un-reports-consistent.html | ELECTRICITY USE GROWS IN EUROPE Commission of UN Reports Consistent Rise for 59 and Up to Mid1960 | By Kathleen McLaughlin Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/exfrench-prefect-indicted.html | ExFrench Prefect Indicted | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/expressway-link-to-open.html | Expressway Link to Open | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/food-news-cup-collection-tells-coffee-history.html | Food News Cup Collection Tells Coffee History | By June Owen | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/foreign-affairs-a-portrait-of-the-man-on-horseback.html | Foreign Affairs A Portrait of the Man on Horseback | By Cl Sulzberger | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/fox-suspends-juliet-prowse.html | Fox Suspends Juliet Prowse | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/galvin-west.html | Galvin  West | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/gap-in-britains-foreign-trade-narrowed-further-in-february-gap-is.html | Gap in Britains Foreign Trade Narrowed Further in February GAP IS NARROWER IN BRITISH TRADE | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/garden-dog-show-fined-for-haste-westminster-club-director-and-judge.html | GARDEN DOG SHOW FINED FOR HASTE Westminster Club Director and Judge Disciplined for Rushing Final Awards | By John Rendel | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/goldberg-urges-bipartisan-view-tells-officials-in-milwaukee-that.html | GOLDBERG URGES BIPARTISAN VIEW Tells Officials in Milwaukee That Economic Recovery Is a Nonpartisan Task | By Austin C Wehrwein Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/group-of-baptists-spurs-farm-plan-delegation-off-for-liberia-to.html | GROUP OF BAPTISTS SPURS FARM PLAN Delegation Off for Liberia to Purchase 5000 Acres to Aid Her Economy | By John Wicklein | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/i-roy-leonard.html | I ROY LEONARD | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/j-howard-berry-sr.html | J HOWARD BERRY SR | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/james-e-gillman.html | JAMES E GILLMAN | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/james-w-white.html | JAMES W WHITE | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/jersey-to-speed-aid-to-economy-meyner-and-his-cabinet-step-up-plans.html | JERSEY TO SPEED AID TO ECONOMY Meyner and His Cabinet Step Up Plans for 300 Million in Public Projects | By George Cable Wright Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/jobless-areas-bill-wins-senate-test-passage-expected-depressed-area.html | Jobless Areas Bill Wins Senate Test Passage Expected Depressed Area Aid Bill Wins Senate Test Passage Expected | By Russell Baker Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/joseph-m-melliott.html | JOSEPH M MELLIOTT | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/kennedy-hopes-plan-will-yield-safe-atom-test-ban-kenndy-hopeful-on.html | Kennedy Hopes Plan Will Yield Safe Atom Test Ban KENNDY HOPEFUL ON TESTBAN PLAN | By John W Finney Special to the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/latins-express-hope-over-kennedys-plan.html | Latins Express Hope Over Kennedys Plan | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/leopold-to-teach-he-is-appointed-a-lecturer-at-puerto-rico.html | LEOPOLD TO TEACH He Is Appointed a Lecturer at Puerto Rico University | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/leroy-planning-broadway-play-operator-of-york-playhouse-to-produce.html | LEROY PLANNING BROADWAY PLAY Operator of York Playhouse to Produce TchinTchin  Berle Comedy Oct 12 | By Sam Zolotow | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/london-repeats-stand-reminds-argentina-falkland-dependencies-are.html | LONDON REPEATS STAND Reminds Argentina Falkland Dependencies Are British | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/malta-facing-economic-trials-as-its-military-role-declines.html | Malta Facing Economic Trials As Its Military Role Declines Mediterranean Fortress Isle Turns to Industrialization Political Progress Lags | By Drew Middleton Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/market-stages-orderly-decline-average-falls-226-points-trading.html | MARKET STAGES ORDERLY DECLINE Average Falls 226 Points  Trading Volume Dips to 4900000 Shares FIFTH DROP IN SIX DAYS Lockheed Soars 5 18 to 40 on Award of a Contract for 1000000000 MARKET STAGES ORDERLY DECLINE | By Burton Crane | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/messages-not-received.html | Messages Not Received | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/miss-pinkham-wed-to-john-t-wyatt.html | Miss Pinkham Wed To John T Wyatt | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/more-to-collect-for-disabilities-governor-signs-bill-giving.html | MORE TO COLLECT FOR DISABILITIES Governor Signs Bill Giving Benefits to Concerns With Only One Employe | By Layhmond Robinson Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/morgan-m-pattison.html | MORGAN M PATTISON | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/morocco-faces-famine-us-officials-in-rabat-ask-washington-for-aid.html | MOROCCO FACES FAMINE US Officials in Rabat Ask Washington for Aid | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/mrs-e-ingersoll.html | MRS E INGERSOLL | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/murrow-backed-by-senate-group-foreign-affairs-committee-acts-on.html | MURROW BACKED BY SENATE GROUP Foreign Affairs Committee Acts on USIA Post  Mission Is Questioned | By Tom Wicker Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nassau-appoints-new-police-head-chief-inspector-is-named-to-succeed.html | NASSAU APPOINTS NEW POLICE HEAD Chief Inspector Is Named to Succeed Commissioner Who Vanished Jan 6 | By Roy R Silverspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/negro-ban-dropped-by-glen-echo-park.html | NEGRO BAN DROPPED BY GLEN ECHO PARK | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/nominee-to-ftc-pledges-reforms-dixon-will-seek-to-remove.html | NOMINEE TO FTC PLEDGES REFORMS Dixon Will Seek to Remove Administrative Delays  Paiewonsky Defended | By David Halberstam Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/note-to-hammarskjold-asserts-situation-is-rapidly-deteriorating.html | Note to Hammarskjold Asserts Situation Is Rapidly Deteriorating  Congolese Delegation Asks Advisory Role | By James Feron Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/opening-at-yonkers-is-just-around-the-corner.html | Opening at Yonkers Is Just Around the Corner | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/paris-opera-faces-strike-extension-7weekold-walkout-by-chorus.html | PARIS OPERA FACES STRIKE EXTENSION 7WeekOld Walkout by Chorus Reduces Programs to Excerpts and Concerts | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/patterson-says-he-will-fight-liston-if-challengers-connections-are.html | Patterson Says He Will Fight Liston If Challengers Connections Are Pure CHAMPION WANTS TWO BOUTS A YEAR Patterson Says Hed Fight a Clean Liston  Calls His Own Showing Terrible | By Joseph C Nichols Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/plant-jobs-show-a-february-drop-data-on-employment-fail-to-hint-at.html | PLANT JOBS SHOW A FEBRUARY DROP Data on Employment Fail to Hint at Improvement Though Decline Eases | By Richard E Mooney Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/police-grievance-system-set-up-in-policy-change-murphy-order.html | Police Grievance System Set Up in Policy Change Murphy Order Reverses Predecessor McCabe Heads Hearing Panel GRIEVANCE PANEL SET UP FOR POLICE | By Charles G Bennett | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/president-spurs-arms-talk-move-august-opening-now-sought-following.html | PRESIDENT SPURS ARMS TALK MOVE August Opening Now Sought Following Soviet Objection to September Proposal President Spurs Move to Open Arms Parley in Early August | By Wallace Carroll Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/prompt-allotment-of-latin-aid-funds-urged-by-kennedy-kennedy-bids.html | Prompt Allotment Of Latin Aid Funds Urged by Kennedy Kennedy Bids Congress Allot Funds Promptly for Latin Aid | By Ew Kenworthy Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/public-employes-strike-in-france.html | PUBLIC EMPLOYES STRIKE IN FRANCE | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/publicity-urged-as-health-cure-dr-baumgartner-assert-it-could.html | PUBLICITY URGED AS HEALTH CURE Dr Baumgartner Assert It Could Reduce Cancer and Other Disease Deaths | By Emma Harrison | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rabat-jewish-talks-delayed.html | Rabat Jewish Talks Delayed | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/ralph-huberman.html | RALPH HUBERMAN | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/relief-due-for-task-force.html | Relief Due for Task Force | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rohan-glad-to-rejoin-columbia-new-head-coach-of-quintet-once-was.html | Rohan Glad to Rejoin Columbia New Head Coach of Quintet Once Was Freshman Aide Rossini of NYU Hails Him as Top Choice for Post | By William J Briordy | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/rumania-denies-plans-assurance-given-on-marks-value.html | Rumania Denies Plans ASSURANCE GIVEN ON MARKS VALUE | By Paul Underwood Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sabin-criticizes-vaccine-storage-opposes-moves-to-stockpile-his.html | SABIN CRITICIZES VACCINE STORAGE Opposes Moves to Stockpile His Oral Immunizer  Asks It Be Used Immediately DOUBTS POLIO EPIDEMIC Scientist Says One Producer Could Supply US Needs Claim Is Disputed SABIN CRITICIZES VACCINE STORAGE | By Walter Sullivan | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/seafarers-back-organizing-drive-decide-to-continue-efforts-to-sign.html | SEAFARERS BACK ORGANIZING DRIVE Decide to Continue Efforts to Sign Up Crews of Foreign Flag Ships | By Edward A Morrow Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/seoul-is-uneasy-year-after-riots-chiefs-feel-south-koreans-expected.html | SEOUL IS UNEASY YEAR AFTER RIOTS Chiefs Feel South Koreans Expected  Too Much of New Regime  Violence Feared | By Am Rosenthal Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sisters-triumph-in-title-doubles-mrs-hunsberger-and-mrs-carrot-gain.html | SISTERS TRIUMPH IN TITLE DOUBLES Mrs Hunsberger and Mrs Carrot Gain in National Squash Racquets Play | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/six-cities-to-map-schoolaid-drive-officials-to-meet-tomorrow.html | SIX CITIES TO MAP SCHOOLAID DRIVE Officials to Meet Tomorrow  Citizens Groups Start Campaigns Here | By Leonard Buder | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/song-cycle-done-by-aksel-schiotz-danish-baritone-in-first-recital.html | SONG CYCLE DONE BY AKSEL SCHIOTZ Danish Baritone in First Recital Since 1956 Sings Schubert Winterreise | BY Ross Parmenter | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/south-africa-delays-tells-un-unit-it-will-answer-criticism-at.html | SOUTH AFRICA DELAYS Tells UN Unit It Will Answer Criticism at Proper Time | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/soviet-gives-us-arms-talk-plan-offers-formula-on-keeping-un-debate.html | SOVIET GIVES US ARMS TALK PLAN Offers Formula on Keeping UN Debate Brief but It Is Found Unacceptable | By Thomas J Hamiltonspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/speed-limit-for-trucks-to-be-cut-near-rahway.html | Speed Limit for Trucks To Be Cut Near Rahway | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sports-of-the-times-the-swedish-saboteur.html | Sports of The Times The Swedish Saboteur | By Arthur Daley | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/steel-stocks-rise-on-london-board-other-industrials-generally.html | STEEL STOCKS RISE ON LONDON BOARD Other Industrials Generally Irregular Despite Gains Late in the Session | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/strikers-hold-boss-a-prisoner.html | Strikers Hold Boss a Prisoner | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/study-in-italy-pressed-harvard-appoints-director-of-humanist-center.html | STUDY IN ITALY PRESSED Harvard Appoints Director of Humanist Center There | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/sullivan-gets-bid-from-paar-show-says-he-will-add-nothing-on-fees.html | SULLIVAN GETS BID FROM PAAR SHOW Says He Will Add Nothing on Fees Dispute  Sponsor Drops Untouchables | By Richard F Shepard | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/talks-deadlock-on-south-africa-macmillan-compromise-plan-is.html | TALKS DEADLOCK ON SOUTH AFRICA Macmillan Compromise Plan Is Resisted by Verwoerd at Parley in London | By Walter H Wagoner Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/term-of-federal-reserve-head.html | Term of Federal Reserve Head | HOWARD H FOGEL | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/text-of-kennedy-message-to-congress-on-latin-aid.html | Text of Kennedy Message to Congress on Latin Aid | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/theatre-wildes-world-macliammoir-presents-vivid-oneman-show.html | Theatre Wildes World MacLiammoir Presents Vivid OneMan Show | By Howard Taubman | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/thiokol-discussing-acquisition-of-baltimore-paint-chemical.html | Thiokol Discussing Acquisition Of Baltimore Paint  Chemical COMPANIES PLAN SALES MERGERS | By Alexander R Hammer | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/top-french-aide-talks-with-rusk.html | TOP FRENCH AIDE TALKS WITH RUSK | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/trenton-gets-bids-on-reconstruction-of-covered-bridge.html | Trenton Gets Bids On Reconstruction Of Covered Bridge | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tribute-to-kent-stiles.html | Tribute to Kent Stiles | I ROHE WALTER Special Assistant to the Postmaster General 19531961 | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tv-in-state-legislatures-nbc-white-paper-examines-problems-and.html | TV In State Legislatures  NBC White Paper Examines Problems and Weaknesses in Several Capitals | By John P Shanley | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/tv-show-on-fascism-stirs-italian-storm.html | TV SHOW ON FASCISM STIRS ITALIAN STORM | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/two-airlines-get-southern-routes-national-and-delta-win-bids-for.html | TWO AIRLINES GET SOUTHERN ROUTES National and Delta Win Bids for CoasttoCoast Flights  Other Rights Granted | By Jack Raymond Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/unesco-seeking-to-reform-african-education-project-to-include-31.html | UNESCO Seeking to Reform African Education Project to Include 31 Lands Textbook Revision Is Major Part of Plan | By Robert Conley Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/united-nations-stevensons-excellent-start-at-the-un.html | United Nations Stevensons Excellent Start at the UN | By James Reston | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/us-considering-rise-in-arms-aid-for-laos-regime-allies-also-weigh.html | US CONSIDERING RISE IN ARMS AID FOR LAOS REGIME Allies Also Weigh Move to Offset Increased Soviet Shipments to Rebels SWIFT DECISION HINTED Kennedy Plea to Khrushchev for Restraint Is Believed to Have Little Effect US and Allies Urgently Weigh Increasing Military Aid to Laos | By William J Jordenspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/us-polar-expert-quits-soviet-base-glaciologist-is-on-his-way-home.html | US POLAR EXPERT QUITS SOVIET BASE Glaciologist Is on His Way Home After Study Under Exchange Program | By Seymour Toppingspecial To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/vatican-aide-named-cardinal-confalonieri-heads-unit-that-guides.html | VATICAN AIDE NAMED Cardinal Confalonieri Heads Unit That Guides Dioceses | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/very-rev-daniel-lutz-trenton-pastor-89-dies-in-franciscan-order-71.html | VERY REV DANIEL LUTZ Trenton Pastor 89 Dies  In Franciscan Order 71 Years | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/voting-districts-called-us-issue-justice-department-urges-the-high.html | VOTING DISTRICTS CALLED US ISSUE Justice Department Urges the High Court Rule on Case From Tennessee | Special to the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/wake-forest-st-bonaventure-and-princeton-fives-win-st-johns-upset.html | Wake Forest St Bonaventure and Princeton Fives Win ST JOHNS UPSET IN NCAA 9774 Wake Forest Gains in Garden Princeton Beats George Washington 84 to 67 | By Robert L Teague | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/wall-st-houses-turn-to-computer-service-centers-to-ease-work-load.html | Wall St Houses Turn to Computer Service Centers to Ease Work Load BROKERS EYE USE OF DATA CENTERS | By Alfred R Zipser | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/water-crisis-seen-in-delaware-basin-within-ten-years.html | Water Crisis Seen In Delaware Basin Within Ten Years | Special to The New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archiv es/weiss-signed-as-head-of-new-club-here-puts-off-naming-manager.html | Weiss Signed as Head of New Club Here Puts Off Naming Manager STENGEL PRAISED BY EXASSOCIATE Weiss Says Durocher Also Has Been a Good Manager but Defers Decision | BY Joseph M Sheehan Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/wood-field-and-stream-one-grinnell-prevents-florida-angler-from.html | Wood Field and Stream One Grinnell Prevents Florida Angler From Scoring Shutout Near Gulf | By John W Randolph Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-15 | https://www.nytimes.com/1961/03/15/archives/yankees-lose-41-arroyo-is-injured-braves-subdue-bombers-southpaws.html | YANKEES LOSE 41 ARROYO IS INJURED Braves Subdue Bombers Southpaws Left Arm Is Broken by Line Drive | By John Drebinger Special To the New York Times | RE0000416504 | 1989-01-23 | B00000889457 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-areas-skirted-on-court-reform-gop-acts-to-delay-bills-in-buffalo.html | 2 AREAS SKIRTED ON COURT REFORM GOP Acts to Delay Bills in Buffalo and LI Regions but to Approve Others | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/2-parties-score-school-aid-plan-diefendorf-report-is-called.html | 2 PARTIES SCORE SCHOOL AID PLAN Diefendorf Report Is Called Deceptive by Democrats Too Little by GOP | By Warren Weaver Jr Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/45-million-gifts-open-uja-drive-rockefeller-tells-1000-at-dinner.html | 45 MILLION GIFTS OPEN UJA DRIVE Rockefeller Tells 1000 at Dinner That Campaigns Have Aided 700000 | By Irving Spiegel | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/advertising-a-new-y-r-education-plan.html | Advertising A New Y R Education Plan | By Robert Alden | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/albany-is-rushing-new-banking-law-albany-rushing-new-banking-act.html | Albany Is Rushing New Banking Law ALBANY RUSHING NEW BANKING ACT | By Douglas Dales Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/angels-counting-on-kluszewski-and-spirit-to-aid-them-in-debut.html | Angels Counting on Kluszewski And Spirit to Aid Them in Debut Rigneys Sense of Humor Also Is Likely to Make Things Not So Bad for Club From Coast in First Season | By Bill Becker Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ballet-brahms-waltzes-liebeslieder-is-feature-of-the-city-troupes.html | Ballet Brahms Waltzes Liebeslieder Is Feature of the City Troupes Second Evening at Center | By John Martin | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/big-corporations-split-over-taxes-bitter-albany-battle-rages-over.html | BIG CORPORATIONS SPLIT OVER TAXES Bitter Albany Battle Rages Over State Law Changes Asked of Legislature | By Leo Egan Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/bonds-treasury-bills-firm-as-other-giltedge-issues-show-declines.html | Bonds Treasury Bills Firm as Other GiltEdge Issues Show Declines MUNICIPALS SLIDE IN ACTIVE SESSION Announcement of Federal Financing Comes Too Late to Affect US List | By Paul Heffernan | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/brandt-of-berlin-to-review-st-patricks-parade-he-will-join.html | Brandt of Berlin to Review St Patricks Parade He Will Join Rockefeller and Wagner in Official Stands  Behan Uninvited | By McCandlish Phillips | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/british-aim-journal-at-leaders-abroad.html | BRITISH AIM JOURNAL AT LEADERS ABROAD | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/british-show-radio-seized-in-spy-case.html | BRITISH SHOW RADIO SEIZED IN SPY CASE | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cape-gold-stocks-climb-in-london-move-to-quit-commonwealth.html | CAPE GOLD STOCKS CLIMB IN LONDON Move to Quit Commonwealth Announced After Close  Industrials Move Up | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/city-center-sets-4-show-revivals-season-will-open-april-12-with.html | CITY CENTER SETS 4 SHOW REVIVALS Season Will Open April 12 With Show Boat  Eiffel Tower Subject of Musical | By Sam Zolotow | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/city-planners-defy-mayor-veto-his-parking-garages-mayor-is-defied.html | City Planners Defy Mayor Veto His Parking Garages MAYOR IS DEFIED ON PARKING PLAN | By Charles G Bennett | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/city-stadium-bill-upset-at-albany-in-queens-revolt-new-baseball.html | CITY STADIUM BILL UPSET AT ALBANY IN QUEENS REVOLT New Baseball Team Here in Doubt as Democrats Split  Rebuff to Mayor Seen BILL ON STADIUM LOSES IN ALBANY | By Layhmond Robinson Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/conferees-work-on-a-grains-bill-kennedy-predicts-no-relief-unless-a.html | CONFEREES WORK ON A GRAINS BILL Kennedy Predicts No Relief Unless an Enforcement Provision Is Included | By Tom Wicker Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/contract-bridge-young-nashville-couple-win-mixed-pairs-for-their.html | Contract Bridge Young Nashville Couple Win Mixed Pairs for Their First US Championship | By Albert H Morehead | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/cubans-must-yield-foreign-currency.html | CUBANS MUST YIELD FOREIGN CURRENCY | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/czech-hospital-in-ethiopia.html | Czech Hospital in Ethiopia | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dayal-fears-reprisal-in-repatriation-by-force-says-un-effort-to.html | Dayal Fears Reprisal in Repatriation by Force Says UN Effort to Remove Foreigners From Congo Could Be Dangerous | By Lindesay Parrott Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/defenders-gain-semifinal-round-mrs-clementmrs-classen-advance.html | DEFENDERS GAIN SEMIFINAL ROUND Mrs ClementMrs Classen Advance Easily in US Squash Racquets | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/development-of-power-dissent-expressed-with-recent-praise-of-tva.html | Development of Power Dissent Expressed With Recent Praise of TVA | FM JOHNSON | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ditmar-and-coates-of-yankees-blank-phils-mantle-belts-homer-and.html | Ditmar and Coates of Yankees Blank Phils Mantle Belts Homer and Double FIVEHITTER ENDS LOSING STRING 20 Yanks Post First Victory in 5 Games  Color Bar Will Fall for Stay in Miami | By John Drebinger Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dog-bill-disputed-connecticut-stirred-by-plan-to-use-strays-in.html | DOG BILL DISPUTED Connecticut Stirred by Plan to Use Strays in Research | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dog-handlers-express-opposing-views-levine-to-seek-judges-license.html | Dog Handlers Express Opposing Views Levine to Seek Judges License | By John Rendel | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/don-giovanni-given-with-4-in-new-roles.html | DON GIOVANNI GIVEN WITH 4 IN NEW ROLES | AH | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dr-harvey-ewing-74-internist-in-jersey.html | DR HARVEY EWING 74 INTERNIST IN JERSEY | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/dr-ralph-appleton.html | DR RALPH APPLETON | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ethiopian-army-gets-raise.html | Ethiopian Army Gets Raise | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/eugene-j-noyes.html | EUGENE J NOYES | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/foes-of-de-sapio-split-on-wagner-some-in-antitammany-unit-oppose.html | FOES OF DE SAPIO SPLIT ON WAGNER Some in AntiTammany Unit Oppose Any Bid by Mayor to Seek Reelection | By Clayton Knowles | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/fox-abandoning-cleopatra-set-studio-will-film-spectacle-in.html | FOX ABANDONING CLEOPATRA SET Studio Will Film Spectacle in Hollywood or Rome  ComedyFantasy Opens | By Eugene Archer | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/frances-golden-boy-jacques-chabandelmas.html | Frances Golden Boy Jacques ChabanDelmas | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/french-aide-bids-us-confer-with-paris-on-major-decisions.html | French Aide Bids US Confer With Paris on Major Decisions | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/fund-for-columbia-river-asked.html | Fund for Columbia River Asked | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/gains-are-shown-in-stock-market-trading-marked-by-minor-changes-and.html | GAINS ARE SHOWN IN STOCK MARKET Trading Marked by Minor Changes and Corrections  Average Rises 102 VOLUME IS AT 4900000 Lockheed Falls 34  Boeing Up 1 38 National Can 1 18 and Brunswick 4 12 GAINS ARE SHOWN IN STOCK MARKET | By Burton Crane | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/galbraith-picked-as-envoy-to-india-harvard-economist-going-to-new.html | GALBRAITH PICKED AS ENVOY TO INDIA Harvard Economist Going to New Delhi  Dixon Backed for Trade Commission | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/gloom-is-lifting-for-auto-makers-industry-officials-discern-an.html | GLOOM IS LIFTING FOR AUTO MAKERS Industry Officials Discern an Improvement in Sales and Output Picture GLOOM IS LIFTING FOR AUTO MAKERS | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/goldberg-upset-by-lag-in-steel-in-minnesota-jobless-areas-he-calls.html | GOLDBERG UPSET BY LAG IN STEEL In Minnesota Jobless Areas He Calls It Shocking That Soviet Has Caught Up | By Austin C Wehrwein Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/harriman-in-new-delhi.html | Harriman in New Delhi | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/high-schools-set-huge-expansion-63-million-program-will-include-7.html | HIGH SCHOOLS SET HUGE EXPANSION 63 Million Program Will Include 7 New Buildings and 6 Additions Here 2 SHOWCASES PLANNED One in Queens and Another at Lincoln Center Will Be Ready in Time for Fair | By Leonard Buder | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/hospital-award-slated-for-homecare-pioneer.html | Hospital Award Slated For HomeCare Pioneer | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/house-increases-office-payrolls-estimates-of-the-cost-range-up-to-3.html | HOUSE INCREASES OFFICE PAYROLLS Estimates of the Cost Range Up to 3 Million Yearly HOUSE INCREASES OFFICE PAYROLLS | By Cp Trussell Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/how-new-yorkers-eat-rich-and-poor-have-monotonous-diets-food.html | How New Yorkers Eat Rich and Poor Have Monotonous Diets Food Budgets and Dinner Hours Vary but Typical Meals Do Not Shopping Is Done in Supermarkets by the Majority | By June Owen | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/implementing-peace-corps-role-of-colleges-in-preparation-of-members.html | Implementing Peace Corps Role of Colleges in Preparation of Members Discussed | FREDERICK L REDEFER Professor of Education New York University | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/in-the-nation-church-financial-aid-as-public-policy.html | In The Nation Church Financial Aid as Public Policy | By Arthur Krock | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/indonesia-seizes-land-belgian-property-taken-over-as-preventive.html | INDONESIA SEIZES LAND Belgian Property Taken Over as Preventive Measure | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/industrial-loans-slip-by-33-million-holdings-of-us-securities.html | INDUSTRIAL LOANS SLIP BY 33 MILLION Holdings of US Securities Dropped 236000000 in Week Ended March 8 | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/james-m-straub-steel-fabricator-head-of-fort-pitt-bridge-works-dies.html | JAMES M STRAUB STEEL FABRICATOR Head of Fort Pitt Bridge Works Dies President of Construction Institute | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/james-mgowan-of-campbell-soup-exboard-chairman-and-president-die.html | JAMES MGOWAN OF CAMPBELL SOUP ExBoard Chairman and President Die Served Concern for 50 Years | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jeanne-alexander-fiancee-of-ensign.html | Jeanne Alexander Fiancee of Ensign | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jersey-city-trims-tax-rate-increase-and-budget-total.html | Jersey City Trims Tax Rate Increase And Budget Total | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/jersey-lumber-yard-burns.html | Jersey Lumber Yard Burns | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/katanga-peace-bid-made.html | Katanga Peace Bid Made | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/kennedy-chides-foes-of-program-says-their-mail-campaigns-to.html | KENNEDY CHIDES FOES OF PROGRAM Says Their Mail Campaigns to Congress Overshadow Support From Public KENNEDY CHIDES FOES OF PROGRAM | By Wh Lawrence Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/kennedy-pledges-support-to-laos-warning-is-seen-declaration.html | KENNEDY PLEDGES SUPPORT TO LAOS WARNING IS SEEN Declaration Believed Aimed at Halting Intervention by Reds on Rebels Side KENNEDY PLEDGES SUPPORT TO LAOS | By William J Jorden Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/liberalized-trade-policy-urged-by-meyner-at-port-night-fete.html | Liberalized Trade Policy Urged By Meyner at Port Night Fete Governor Says US Should Not Fear Competition  Customs Man Honored | By Werner Bamberger | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/london-warns-small-taxis.html | London Warns Small Taxis | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/masina-to-start-in-trot-april-20-french-horse-and-5-other-european.html | MASINA TO START IN TROT APRIL 20 French Horse and 5 Other European Standardbreds to Compete at Yonkers | By Louis Effrat | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/michigan-orders-biblestudy-ban-state-attorney-general-says.html | MICHIGAN ORDERS BIBLESTUDY BAN State Attorney General Says Religious Program Using the Schools Must Halt | By Damon Stetson Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/miss-buchanan-attended-by-five-at-her-wedding-she-is-bride-in-short.html | Miss Buchanan Attended by Five At Her Wedding She Is Bride in Short Hills of Ensign Henry Humphrey Jr Navy | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/mixed-reactions-at-un.html | Mixed Reactions at UN | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |

| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/moscows-big-fight-tal-botvinnik-start-chess-title-duel.html | Moscows Big Fight Tal Botvinnik Start Chess Title Duel | By Osgood Caruthers Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/murchisons-win-important-ally-anthony-a-smith-a-former-director.html | MURCHISONS WIN IMPORTANT ALLY Anthony A Smith a Former Director Agrees to Be Insurgent Nominee MURCHISONS WIN IMPORTANT ALLY | By Robert E Bedingfield | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/needyarea-bill-voted-in-senate-measure-approved-6327-plan-on.html | NEEDYAREA BILL VOTED IN SENATE Measure Approved 6327 Plan on Jobless Benefits Is Sharply Modified | By Russell Baker Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-canaan-plans-raise-for-teachers.html | NEW CANAAN PLANS RAISE FOR TEACHERS | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-law-curbs-coin-laundries-wagner-signs-license-act-to-counter.html | NEW LAW CURBS COIN LAUNDRIES Wagner Signs License Act to Counter Alleged Perils in Unattended Places COURT TEST INDICATED Industry Protests Sunday Closing Rule and Limit on Weekday Operations | By Paul Crowell | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-loans-for-israel-president-notes-25000000-from-exportimport.html | NEW LOANS FOR ISRAEL President Notes 25000000 From ExportImport Bank | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/new-magazine-in-europe.html | New Magazine in Europe | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/newark-paper-up-in-price.html | Newark Paper Up in Price | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/nonwoven-textiles-score-a-rapid-advance-pellontype-fabrics-mark.html | Nonwoven Textiles Score a Rapid Advance PellonType Fabrics Mark Decade of Soaring Volume NONWOVEN FABRIC MAKES RAPID RISE | By Herbert Koshetz | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/nursing-centers-name-regulator-association-picks-a-lawyer-to.html | NURSING CENTERS NAME REGULATOR Association Picks a Lawyer to Coordinate Program for SelfPolicing | By Morris Kaplan | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/official-fight-movie-shows-johansson-was-down-for-11-gloves-on.html | Official Fight Movie Shows Johansson Was Down for 11 GLOVES ON FLOOR AT END OF COUNT Slow Motion Indicates That Toll Over Johansson Was Fair and Full | By Deane McGowen | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/paris-bids-rebels-to-formal-talks-drops-ceasefire-demand-algerians.html | PARIS BIDS REBELS TO FORMAL TALKS Drops CeaseFire Demand  Algerians Laud Stand PARIS BIDS REBELS TO FORMAL TALKS | By Robert C Doty Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/paris-store-has-a-taste-of-america.html | Paris Store Has a Taste Of America | By Milton Bracker Special to the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/poles-propose-envoy-us-is-expected-to-accept-banker-as-ambassador.html | POLES PROPOSE ENVOY US Is Expected to Accept Banker as Ambassador | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/police-in-elizabeth-write-788-tickets-in-a-2day-spurt.html | Police in Elizabeth Write 788 Tickets In a 2Day Spurt | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/policeman-63-slain-offduty-newark-man-killed-as-he-halts-holdup.html | POLICEMAN 63 SLAIN OffDuty Newark Man Killed as He Halts HoldUp | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/port-post-hinted-for-prendergast-administration-reported-to-renew.html | PORT POST HINTED FOR PRENDERGAST Administration Reported to Renew Efforts to Get Him to Take Customs Job | By Cabell Phillips Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-asks-restraint-in-educationaid-dispute-fears-churchstate.html | President Asks Restraint In EducationAid Dispute Fears ChurchState Controversy Might Impair Countrys Strength  Again Seeks Action on His Bill as It Is PRESIDENT URGES CALM ON SCHOOLS | By John D Morris Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-attends-st-patricks-party.html | PRESIDENT ATTENDS ST PATRICKS PARTY | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/president-will-act-on-surplus-factory.html | PRESIDENT WILL ACT ON SURPLUS FACTORY | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/publicity-motive-laid-to-schuster-counsel-for-city-points-to.html | PUBLICITY MOTIVE LAID TO SCHUSTER Counsel for City Points to Actions Imperiling Him After Sutton Arrest | By Emanuel Perlmutter | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/quadros-affirms-brazils-us-ties-in-message-to-congress-he-backs.html | QUADROS AFFIRMS BRAZILS US TIES In Message to Congress He Backs Aims in Americas  Seeks Red Bloc Trade | By Tad Szulcspecial to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/queensland-hurt-by-labor-unrest-brief-strike-in-australian-state.html | QUEENSLAND HURT BY LABOR UNREST Brief Strike in Australian State Protests Increase in Unemployment | By Homer Bigart Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rains-destroy-hungary-rice.html | Rains Destroy Hungary Rice | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ray-c-shepherd.html | RAY C SHEPHERD | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/rebels-hail-communique.html | Rebels Hail Communique | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/red-guerrillas-war-on-south-vietnam-guerrillas-fight-vietnam-regime.html | Red Guerrillas War On South Vietnam GUERRILLAS FIGHT VIETNAM REGIME | By Robert Trumbull Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/reduce-violence-collins-urges-tv-broadcasters-head-calls-on-3.html | REDUCE VIOLENCE COLLINS URGES TV Broadcasters Head Calls on 3 Networks to Institute Blue Ribbon Programing | By Val Adams | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/refunding-offer-set-by-treasury-advance-refinancing-will-involve.html | REFUNDING OFFER SET BY TREASURY Advance Refinancing Will Involve 19436000000 of Outstanding Debt NEW BORROWING SLATED Amount of Cash That Will Be Raised Depends Upon Tax Collections | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/regime-near-end-congo-chief-says-ileo-hints-confederal-plan-may-bar.html | REGIME NEAR END CONGO CHIEF SAYS Ileo Hints Confederal Plan May Bar More Sessions of Central Parliament | By Henry Tanner Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/reidy-condemns-charge-by-state-says-testimony-on-building-frauds-is.html | REIDY CONDEMNS CHARGE BY STATE Says Testimony on Building Frauds Is Worthless  Grumet Sees Laxity | By Alfred E Clark | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/revamping-is-set-for-state-police-rockefeller-plan-calls-for-more.html | REVAMPING IS SET FOR STATE POLICE Rockefeller Plan Calls for More High Officers and a New Investigation Unit | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/revolt-brewing-in-nassau-gop-grumbling-aimed-at-county-chief.html | REVOLT BREWING IN NASSAU GOP Grumbling Aimed at County Chief Patterson Carlino to Study Grievances | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/robert-e-barbour.html | ROBERT E BARBOUR | special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/robert-kennedy-attends-hearing-action-on-rights-aide-sped-by.html | ROBERT KENNEDY ATTENDS HEARING Action on Rights Aide Sped by Senators in Presence of Attorney General | By Anthony Lewis Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/seafarers-seek-industry-talks-counsel-says-tanker-fleets-block.html | SEAFARERS SEEK INDUSTRY TALKS Counsel Says Tanker Fleets Block Discussions of Maritime Problems | By Edward A Morrow Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/shelagh-delaney-gets-taste-of-us-dramatist-22-handles-first-news.html | SHELAGH DELANEY GETS TASTE OF US Dramatist 22 Handles First News Conference With Aplomb and Sensitivity | By Milton Esterow | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sir-roy-welensky-praised.html | Sir Roy Welensky Praised | HW JEFFREYS Minister for Rhodesia and Nyasaland Affairs British Embassy | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/snowfall-is-a-windfall-ski-slopes-in-top-shape-for-national-junior.html | Snowfall Is a Windfall Ski Slopes in Top Shape for National Junior and Senior Championships | By Michael Strauss Special to the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/south-africans-decide-to-leave-commonwealth-verwoerd-cancels.html | SOUTH AFRICANS DECIDE TO LEAVE COMMONWEALTH Verwoerd Cancels Request for Renewed Membership in Fight on Race Policy COMPROMISE REJECTED Prime Minister Sees Start of Groups Disintegration  Britain Gets Setback SOUTH AFRICANS TO LEAVE GROUP | By Walter H Waggoner Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/south-africans-express-dismay-at-move-to-quit-commonwealth.html | South Africans Express Dismay At Move to Quit Commonwealth | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/souvanna-phouma-starts-tour.html | Souvanna Phouma Starts Tour | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/soviet-press-protests-charges-us-discriminates-against-russian.html | SOVIET PRESS PROTESTS Charges US Discriminates Against Russian Newsmen | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/soviet-sees-china-in-an-arms-pact-tells-us-world-support-for-accord.html | SOVIET SEES CHINA IN AN ARMS PACT Tells US World Support for Accord Would Make It Hard for Peiping to Balk SOVIET SEES CHINA IN AN ARMS PACT | By Jack Raymond Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/sports-of-the-times-a-smart-move.html | Sports of The Times A Smart Move | By Arthur Daley | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/st-louis-five-faces-miami-in-opener-of-garden-tourney-tonight-holy.html | St Louis Five Faces Miami in Opener of Garden Tourney Tonight HOLY CROSS TEAM TO MEET DETROIT Crusaders Depend on Foley in Second Game of NIT at Garden Tonight | By Robert L Teague | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/stanislaw-huet-56-antivatican-priest.html | STANISLAW HUET 56 ANTIVATICAN PRIEST | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/stevenson-names-aide-appoints-clayton-fritchey-as-his-assistant-at.html | STEVENSON NAMES AIDE Appoints Clayton Fritchey as His Assistant at UN | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/strauss-made-head-of-bavarian-party.html | STRAUSS MADE HEAD OF BAVARIAN PARTY | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/strikerheld-employer-freed.html | StrikerHeld Employer Freed | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/swiss-foreign-minister-ailing.html | Swiss Foreign Minister Ailing | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/text-of-stevenson-speech-in-security-council-on-angola-issue.html | Text of Stevenson Speech in Security Council on Angola Issue | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/the-theatre-odd-circle-robards-and-cronyn-in-big-fish-little-fish.html | The Theatre Odd Circle Robards and Cronyn in Big Fish Little Fish | By Howard Taubman | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/tours-of-court-open-downtown-30-foreign-lawyers-visit-state.html | TOURS OF COURT OPEN DOWNTOWN 30 Foreign Lawyers Visit State Tribunal and Are Awed by Jury Machine | By Ronald Maiorana | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/tribute-to-edward-h-collins.html | Tribute to Edward H Collins | GABRIEL HAUGE | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/un-official-honored-correspondents-give-plaque-to-gordon-press.html | UN OFFICIAL HONORED Correspondents Give Plaque to Gordon Press Chief | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-accused-again-by-cuba-in-the-un.html | US ACCUSED AGAIN BY CUBA IN THE UN | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-is-cautioned-on-indian-pacts-fund-for-republic-report-urges.html | US IS CAUTIONED ON INDIAN PACTS Fund for Republic Report Urges Slowdown in Policy of Ending Ward Status | By David Halberstam Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/us-votes-with-africans-in-asking-angola-inquiry-us-votes-with.html | US Votes With Africans In Asking Angola Inquiry US Votes With African Lands In Asking UN Angola Inquiry | By Kathleen Teltsch Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/ussoviet-talks-on-un-fail-again-stevenson-meets-gromyko-third-time.html | USSOVIET TALKS ON UN FAIL AGAIN Stevenson Meets Gromyko Third Time on Dispute Over Assembly Agenda | By Thomas J Hamilton Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/volkswagen-sale-ends-shares-in-big-car-concern-heavily.html | VOLKSWAGEN SALE ENDS Shares in Big Car Concern Heavily Oversubscribed | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/vote-in-the-assembly-on-citys-stadium-bill.html | Vote in the Assembly On Citys Stadium Bill | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/water-compact-voted-at-albany-assembly-completes-action-on-delaware.html | WATER COMPACT VOTED AT ALBANY Assembly Completes Action on Delaware River Plan  Snow Bill Advanced | Special to The New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/westchester-tenants-get-bill-for-samaritans-aid-on-rent.html | Westchester Tenants Get Bill For Samaritans Aid on Rent | By Merrill Folsom Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/white-house-sets-4-jobless-rate-as-recovery-aim-kennedy-seeking.html | WHITE HOUSE SETS 4 JOBLESS RATE AS RECOVERY AIM Kennedy Seeking Reduction to That Figure  He Bars a Shorter Work Week NEEDYAREA BILL GAINS Senate Approves It 6327  But Committee Revises Plan to Extend Benefits PRESIDENT SEEKS 4 JOBLESS RATE | By Richard E Mooney Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/white-sox-show-depth-on-mound-lopez-says-he-is-loaded-with-hurlers.html | WHITE SOX SHOW DEPTH ON MOUND Lopez Says He Is Loaded With Hurlers Third Base Is Only Unsealed Spot | By Joseph M Sheehan Special To the New York Times | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-16 | https://www.nytimes.com/1961/03/16/archives/wise-counseling.html | Wise Counseling | ALFRED HAYES President Federal Reserve Bank of New York | RE0000416509 | 1989-01-23 | B00000890775 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/2-agencies-sought-on-bias-in-housing.html | 2 AGENCIES SOUGHT ON BIAS IN HOUSING | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/3-airlines-agree-to-major-cuts-in-transatlantic-cargo-tariffs.html | 3 Airlines Agree to Major Cuts In TransAtlantic Cargo Tariffs Carriers Trim Them Up to 63 to Avert a Rate War After Present General Schedule Expires Next Month | By Joseph Carter | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/8month-decline-in-output-halts-report-by-federal-reserve-indicates.html | 8MONTH DECLINE IN OUTPUT HALTS Report by Federal Reserve Indicates the Recession May Be at Bottom 8MONTH DECLINE IN OUTPUT HALTS | By Richard E Mooney Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-sales-upswing-sighted-in-autos-figure-for-first-10-days-of-march.html | A SALES UPSWING SIGHTED IN AUTOS Figure for First 10 Days of March Is 191 Above February Comparison | By Damon Stetson Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/a-skitrail-plan-gains-in-albany-assembly-votes-amendment-providing.html | A SKITRAIL PLAN GAINS IN ALBANY Assembly Votes Amendment Providing for Lease of Forest Preserve Land | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/adoption-bill-defended-purpose-of-legislation-said-to-be.html | Adoption Bill Defended Purpose of Legislation Said to Be Clarification Not Change | JANET HILL GORDON | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/advertising-morality-called-good-business.html | Advertising Morality Called Good Business | By Robert Alben | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/aec-separates-safety-functions.html | AEC SEPARATES SAFETY FUNCTIONS | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/algerians-warn-of-terrorism.html | Algerians Warn of Terrorism | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/amnesty-decreed-in-1958.html | Amnesty Decreed in 1958 | Dispatch of The Times London | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/art-landscapes-shown-19th-and-20thcentury-works-here-japanese-in.html | Art Landscapes Shown 19th and 20thCentury Works Here  Japanese in First US OneMan Show | By Stuart Preston | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/assembly-passes-bill-for-stadium-under-pressure-measure-wins-11917.html | ASSEMBLY PASSES BILL FOR STADIUM UNDER PRESSURE Measure Wins 11917 After Opponents Are Persuaded to Switch Their Votes QUEENS MEMBERS BOW Carlino and Mayor Active in Victory Wagner Predicts Approval by Senate Assembly in 11917 Reversal Approves New Stadium for City | By Layhmond Robinson Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ballet-allbalanchine-program-at-the-city-center-city-troupe-excels.html | Ballet AllBalanchine Program at the City Center City Troupe Excels in Ivesiana and Agon Also Gives Episodes and Modern Jazz | By John Martin | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bartlett-decries-offshore-rates-senator-says-high-costs-of.html | BARTLETT DECRIES OFFSHORE RATES Senator Says High Costs of Transportation Are Hindering Some States | By Edward A Morrow Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/belgians-criticized-on-ruanda-at-un-belgians-criticized-on-ruanda.html | Belgians Criticized On Ruanda at UN Belgians Criticized on Ruanda In Report by UN Inquiry Unit | By Richard Eder Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bethlehem-asks-2-new-ore-ships-first-major-rise-in-fleet-in-years.html | BETHLEHEM ASKS 2 NEW ORE SHIPS First Major Rise in Fleet in Years Is Projected in Subsidy Application | By George Horne | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/bonds-prices-for-most-government-issues-decline-in-light-trading.html | Bonds Prices for Most Government Issues Decline in Light Trading REFUNDING OFFER HOLDS SPOTLIGHT Timing of the Refinancing Proposal Is Regarded as Surprise for Market | By Paul Heffernan | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/britains-problem-officials-see-south-africas-decision-raising-more.html | Britains Problem Officials See South Africas Decision Raising More Issues Than It Solves | By Drew Middleton Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/british-grouping-based-on-empire-commonwealth-an-emblem-of-shared.html | BRITISH GROUPING BASED ON EMPIRE Commonwealth an Emblem of Shared Origins Proved Its Viability in War | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/broadway-show-seen-by-paying-viewers-homes-near-toronto-receive.html | Broadway Show Seen by Paying Viewers Homes Near Toronto Receive Production | By Jack Gould | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/canonization-approved-pope-presides-at-consistory-on-proclaiming-a.html | CANONIZATION APPROVED Pope Presides at Consistory on Proclaiming a New Saint | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/cape-gold-issues-slump-in-london-sharp-declines-follow-move-of.html | CAPE GOLD ISSUES SLUMP IN LONDON Sharp Declines Follow Move of South Africa to Quit British Commonwealth | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/chief-of-welfare-named-in-nassau-lister-of-rockville-centre-gets.html | CHIEF OF WELFARE NAMED IN NASSAU Lister of Rockville Centre Gets LongVacant Post | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/child-to-mrs-wadsworth.html | Child to Mrs Wadsworth | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/church-says-catholics-in-congress-can-oppose-prelates-on-school-aid.html | Church Says Catholics in Congress Can Oppose Prelates on School Aid CATHOLICS GIVEN SCHOOLAID VIEW | By John D Morris Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/claudia-levin-engaged.html | Claudia Levin Engaged | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/columbia-geologist-honored.html | Columbia Geologist Honored | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/como-to-continue-tvs-music-hall-singer-will-remain-as-star-next.html | COMO TO CONTINUE TVS MUSIC HALL Singer Will Remain as Star Next Season  Shift in Sponsors for Welk Show | By Val Adams | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/congo-report-erred-kivus-captives-not-known-to-be-americans-un-says.html | CONGO REPORT ERRED Kivus Captives Not Known to Be Americans UN Says | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/congolese-calm-as-indians-land.html | Congolese Calm as Indians Land | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/connecticut-finds-its-libraries-a-million-books-short-of-needs.html | Connecticut Finds Its Libraries A Million Books Short of Needs | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/contract-bridge-four-undefeated-teams-survive-after-first-six.html | Contract Bridge Four Undefeated Teams Survive After First Six Rounds of Vanderbilt Cup Play | By Albert H Morehead Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/count-saintquentin-dies-at-77-exfrench-ambassador-to-us.html | Count SaintQuentin Dies at 77 ExFrench Ambassador to US | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/critic-at-large-edith-hamilton-at-93-is-completing-one-project-on.html | Critic at Large Edith Hamilton at 93 Is Completing One Project on Plato and Planning Another | By Brooks Atkinson | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dean-hopeful-on-pact-us-negotiator-in-geneva-calls-test-ban.html | DEAN HOPEFUL ON PACT US Negotiator in Geneva Calls Test Ban Possible | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/debating-on-hungary.html | Debating on Hungary | STEPHEN BORSODY | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dodgers-beat-yanks-on-threehitter-by-three-pitchers-sniders-batting.html | Dodgers Beat Yanks on ThreeHitter by Three Pitchers SNIDERS BATTING MARKS 61 GAME Dodgers Star Belts Homer as Ortega Craig Williams Halt Yanks on 3 Singles | By John Drebinger Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/dr-harold-altman-a-surgeon-here-48.html | DR HAROLD ALTMAN A SURGEON HERE 48 | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/eleanor-m-johnson-fiancee-of-internist.html | Eleanor M Johnson Fiancee of Internist | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ernst-bing.html | ERNST BING | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/european-aides-map-proposals-on-unity.html | EUROPEAN AIDES MAP PROPOSALS ON UNITY | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/excerpts-from-statement-of-council-of-churches-on-aid-to-private.html | Excerpts From Statement of Council of Churches on Aid to Private Schools | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/film-shot-here-helps-3-careers-shadows-brightens-future-in-movies.html | FILM SHOT HERE HELPS 3 CAREERS Shadows Brightens Future in Movies of Its Director Producer and an Actress | By Eugene Archer | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/food-behan-on-cuisine-irish-playwright-shatters-the-belief-that.html | Food Behan on Cuisine Irish Playwright Shatters the Belief That Corned Beef Is Holiday Fare | By Nan Ickeringill | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/freight-picture-turns-brighter-rail-and-highway-loadings-while.html | FREIGHT PICTURE TURNS BRIGHTER Rail and Highway Loadings While Below 1960 Levels Reported on Upgrade | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/ge-aide-resigns-after-trust-case-ginn-quits-135000-post-in-wake-of.html | GE AIDE RESIGNS AFTER TRUST CASE Ginn Quits 135000 Post in Wake of 30Day Term GE AIDE RESIGNS AFTER TRUST CASE | By Alfred R Zipser | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/george-f-murphy.html | GEORGE F MURPHY | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/gop-task-force-to-analyze-vote-morhouse-report-critical-of-nixon.html | GOP TASK FORCE TO ANALYZE VOTE Morhouse Report Critical of Nixon and Goldwater in Study of Big Cities | By Cabell Phillips Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/great-lady-ball-in-palm-beach-aids-2-hospitals-princess-shahnaz-and.html | Great Lady Ball In Palm Beach Aids 2 Hospitals Princess Shahnaz and Iranian Envoy Among Guests at Benefit | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/haiti-students-end-university-strike.html | HAITI STUDENTS END UNIVERSITY STRIKE | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/harriman-confers-in-india.html | Harriman Confers in India | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/harvard-to-get-million-from-1941-trust-fund.html | Harvard to Get Million From 1941 Trust Fund | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/henry-g-barber-banker-66-dead-chairman-of-royal-state-bank-of-new.html | HENRY G BARBER BANKER 66 DEAD Chairman Of Royal State Bank of New York Had Aided Many Charities | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/high-cost-of-illness.html | High Cost of Illness | JAMES H WATERS | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/holmes-is-named-as-envoy-to-iran.html | HOLMES IS NAMED AS ENVOY TO IRAN | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/holy-cross-and-st-louis-fives-triumph-in-national-invitation.html | Holy Cross and St Louis Fives Triumph in National Invitation Tourney CRUSADERS SCORE 86TO82 VICTORY Holy Cross Defeats Detroit After St Louis Sets Back Miami 5856 at Garden | By Robert L Teague | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/house-panel-votes-67-new-judgeships.html | HOUSE PANEL VOTES 67 NEW JUDGESHIPS | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/howser-likely-to-make-grade-as-shortstop-for-kansas-city.html | Howser Likely to Make Grade As Shortstop for Kansas City | By Joseph M Sheehan Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/in-the-nation-growing-federalization-of-local-services.html | In The Nation Growing Federalization of Local Services | By Arthur Krock | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/israeli-censor-chided-press-association-voices-hope-for-easing-of.html | ISRAELI CENSOR CHIDED Press Association Voices Hope for Easing of Controls | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/japan-gets-world-bank-loan.html | Japan Gets World Bank Loan | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/jewish-congress-facing-secession-religious-zionists-consider.html | JEWISH CONGRESS FACING SECESSION Religious Zionists Consider Withdrawal Over Proposal to Dissolve Movement | By Irving Spiegel | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/joseph-ridder-to-wed-mrs-irma-s-stone.html | Joseph Ridder to Wed Mrs Irma S Stone | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/kates-a-wilson-fellow.html | Kates a Wilson Fellow | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/kennedy-viewed-as-seeking-to-restore-full-control-to-the-state.html | Kennedy Viewed as Seeking to Restore Full Control to the State Department | By Wallace Carroll Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/kenya-legislative-body-filled.html | Kenya Legislative Body Filled | Dispatch of The Times London | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/key-clubs-growing-exclusive-cabarets-with-speakeasy-air-have-125000.html | Key Clubs Growing Exclusive Cabarets With Speakeasy Air Have 125000 Members in US | By Milton Esterow | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/labor-penalizes-5-leftist-mps-oust-opponents-of-gaitskell-from.html | LABOR PENALIZES 5 LEFTIST MPS Oust Opponents of Gaitskell From Parliamentary Unit on Arms Fund Issue | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/laotian-to-discuss-aid-in-soviet-visit.html | LAOTIAN TO DISCUSS AID IN SOVIET VISIT | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/losses-to-speculators-and-hoarders-in-4th-quarter-calculated-by.html | Losses to Speculators and Hoarders in 4th Quarter Calculated by Experts MONETARY GOLD OF WORLD DROPS | By Edwin L Dale Jr Special to the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/marion-e-dodd-78-headed-book-shop.html | MARION E DODD 78 HEADED BOOK SHOP | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/maxine-ziss-married.html | Maxine Ziss Married | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/mayors-appeal-for-school-help-bipartisan-state-group-at-a-meeting.html | MAYORS APPEAL FOR SCHOOL HELP Bipartisan State Group at a Meeting Here Calls for Drastic Albany Moves MAYORS APPEAL FOR SCHOOL HELP | By Leonard Buder | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/mboya-pledges-campaign.html | Mboya Pledges Campaign | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/meteorite-clue-to-life-reported-chemical-elements-similar-to.html | METEORITE CLUE TO LIFE REPORTED Chemical Elements Similar to Materials Here Noted in 100YearOld Object | By Robert K Plumb | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/meyner-gets-student-award.html | Meyner Gets Student Award | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/minister-accepts-jersey-call.html | Minister Accepts Jersey Call | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/miss-varner-duo-gains-semifinals-mrs-manlypower-and-mrs-newlin-also.html | MISS VARNER DUO GAINS SEMIFINALS Mrs ManlyPower and Mrs Newlin Also Advance in US Squash Racquets | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archiv es/more-new-states-set.html | More New States Set | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/moses-bids-state-get-atom-power-says-his-agency-could-cut-private.html | MOSES BIDS STATE GET ATOM POWER Says His Agency Could Cut Private Costs by 25 Urges Early Action | By Peter Kihss | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/mrs-lhommedieu-author-dog-raiser.html | MRS LHOMMEDIEU AUTHOR DOG RAISER | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/myron-mccormick-in-st-patrick-story.html | Myron McCormick in St Patrick Story | JOHN P SHANLEY | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/nato-fails-to-pick-spaaks-successor.html | NATO FAILS TO PICK SPAAKS SUCCESSOR | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/new-banking-bill-passed-in-albany-measure-is-about-the-same-as-60.html | NEW BANKING BILL PASSED IN ALBANY Measure Is About the Same as 60 Law Invalidated by Justice Saypol GOVERNOR TO ACT TODAY Mahoney Calls Court Ruling Unwise and a Reflection on Senates Integrity NEW BANKING BILL PASSED IN ALBANY | By Douglas Dales Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/nicaragua-honors-us-envoy.html | Nicaragua Honors US Envoy | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/north-western-and-milwaukee-fail-to-agree-on-merger-terms-milwaukee.html | North Western and Milwaukee Fail to Agree on Merger Terms Milwaukee Road Talks Stalled ErieLackawanna Savings Nil | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/norwalk-sets-up-twoyear-college-connecticuts-first.html | Norwalk Sets Up TwoYear College Connecticuts First | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/official-in-paris-adamant-on-fair-head-of-exposition-bureau-asserts.html | OFFICIAL IN PARIS ADAMANT ON FAIR Head of Exposition Bureau Asserts It Cant Yield and Endorse New York US PRESSURE BARRED Any Appeals to Abandon Bid to Seattle Will Have No Effect Director Says | By W Granger Blair Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/opera-don-carlo-given-verdi-work-returns-after-two-years.html | Opera Don Carlo Given Verdi Work Returns After Two Years | By Harold C Schonberg | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/orsi-wins-title-in-junior-skiing-californian-takes-national.html | ORSI WINS TITLE IN JUNIOR SKIING Californian Takes National Downhill Miss Simonson Also Scores in Maine | By Michael Strauss Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/paris-sees-formal-negotiation-with-algerians-within-10-days.html | Paris Sees Formal Negotiation With Algerians Within 10 Days | By Robert C Doty Special to the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/parking-abuses-protested.html | Parking Abuses Protested | CHARLES NORMAN | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/pentagon-chided-on-space-moves-michigan-republican-cites-lemnitzers.html | PENTAGON CHIDED ON SPACE MOVES Michigan Republican Cites Lemnitzers Opposition to Wider Air Force Role | By Jack Raymond Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/play-about-mars-due-next-season-not-in-our-stars-planned-for.html | PLAY ABOUT MARS DUE NEXT SEASON  Not in Our Stars Planned for Broadway  Marian Mercer Switches Roles | By Louis Calta | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/police-in-elizabeth-warned-on-tickets.html | POLICE IN ELIZABETH WARNED ON TICKETS | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/port-body-seeks-rail-plan-action-asks-sanction-by-2-states-to-buy.html | PORT BODY SEEKS RAIL PLAN ACTION Asks Sanction by 2 States to Buy Hudson Tubes  Will Ease Condition | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/president-hails-ties-with-italy-talks-at-capital-ceremony-observing.html | PRESIDENT HAILS TIES WITH ITALY Talks at Capital Ceremony Observing Centennial of That Countrys Unity | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/president-plans-trip-for-easter.html | PRESIDENT PLANS TRIP FOR EASTER | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/president-seeks-production-plan-by-farm-groups-he-would-let-growers.html | PRESIDENT SEEKS PRODUCTION PLAN BY FARM GROUPS He Would Let Growers Draft Programs Subject to Veto by House or Senate President Asks to Let Farmers Map Own Programs on Crops | By Tom Wicker Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/princeton-scientist-honored.html | Princeton Scientist Honored | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/races-in-south-africa-maintenance-of-white-supremacy-said-to-be-aim.html | Races in South Africa Maintenance of White Supremacy Said to Be Aim of Afrikaners | JOHN F HATCHETT | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/relief-bill-eases-residency-issues-compromise-in-albany-ends-gop.html | RELIEF BILL EASES RESIDENCY ISSUES Compromise in Albany Ends GOP Impasse on Rule RELIEF BILL EASES RESIDENCY ISSUES | By Warren Weaver Jr Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/rhodesian-whites-shocked.html | Rhodesian Whites Shocked | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/rockefeller-fund-weighs-2-studies-civil-rights-and-labor-and.html | ROCKEFELLER FUND WEIGHS 2 STUDIES Civil Rights and Labor and Management Considered  New Volume Out | By McCandlish Phillips | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/saudi-arabia-to-end-pact-on-us-base-at-dhahran-use-of-strategic.html | Saudi Arabia to End Pact On US Base at Dhahran Use of Strategic Airfield Irks Cairo Accord to Expire Next Year SAUDIS WILL END US USE OF BASE | By Ew Kenworthy Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/schuster-mother-tells-of-threats-testifies-police-made-light-of.html | SCHUSTER MOTHER TELLS OF THREATS Testifies Police Made Light of Calls and Letters and Failed to Protect Son | By Philip Benjamin | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/screen-absentminded-professor-disney-comedy-opens-at-the-music-hall.html | Screen AbsentMinded Professor Disney Comedy Opens at the Music Hall Film Featured With the Easter Show | By Bosley Crowther | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/seminarians-oppose-aid.html | Seminarians Oppose Aid | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/senate-approves-jobless-aid-844-backing-kennedy-votes-extension-of.html | SENATE APPROVES JOBLESS AID 844 BACKING KENNEDY Votes Extension of Benefits After Rejection of Byrds Financing Amendment BILL GOES TO CONFEREES Full Weight of White House Is Thrown Into Battle to Provide Compensation SENATE APPROVES JOBLESS AID 844 | By Russell Baker Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/senate-deadlock-to-end-in-jersey-tax-exemption-compromise-to-break.html | SENATE DEADLOCK TO END IN JERSEY Tax Exemption Compromise to Break Months Delay on Legislation Monday | By George Cable Wright Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/senate-ratifies-economic-treaty-7218-vote-approves-us-membership-in.html | SENATE RATIFIES ECONOMIC TREATY 7218 Vote Approves US Membership in 20Nation Development Program SENATE RATIFIES ECONOMIC TREATY | By United Press International | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/shannon-echoes-mixed-ireland-drawing-foreign-industry.html | Shannon Echoes Mixed IRELAND DRAWING FOREIGN INDUSTRY | By Thomas P Ronan Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/shock-subsides-in-south-africa-most-whites-back-decision-to-quit.html | SHOCK SUBSIDES IN SOUTH AFRICA Most Whites Back Decision to Quit Commonwealth  Stock Market Recovers | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sounds-and-smells-help-build-a-road-on-sand-in-jersey.html | Sounds and Smells Help Build a Road On Sand in Jersey | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/soviet-union-seeks-olympic-changes-russians-support-bid-of-red.html | Soviet Union Seeks Olympic Changes RUSSIANS SUPPORT BID OF RED CHINA Soviet Group Also Opposes Proposed Cut in Number of Olympic Sports | BY Osgood Caruthers Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times Overheard in St Pete | By Arthur Daley | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/spring-valley-votes-schools.html | Spring Valley Votes Schools | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/st-vincents-academy-fete.html | St Vincents Academy Fete | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/stancook-reynolds.html | Stancook  Reynolds | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/state-department-divided-over-us-vote-on-angola-us-aides-divided-by.html | State Department Divided Over US Vote on Angola US AIDES DIVIDED BY VOTE ON ANGOLA | By William J Jorden Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/stocks-advance-on-a-broad-front-average-adds-507-in-best-gain-since.html | STOCKS ADVANCE ON A BROAD FRONT Average Adds 507 in Best Gain Since Last Oct 26  Trading Volume Heavy 773 ISSUES UP 340 OFF Brunswick Is Most Active Rising 2 38  American Motors Climbs 1 14 STOCKS ADVANCE ON A BROAD FRONT | By Richard Rutter | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/sugar-box-brings-18200.html | Sugar Box Brings 18200 | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/text-of-the-presidents-message-to-congress-offering-a-program-for-a.html | Text of the Presidents Message to Congress Offering a Program for Agriculture | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/the-light-that-failed-on-channel-2.html | The Light That Failed on Channel 2 | RICHARD F SHEPARD | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/theatre-donald-madden-as-hamlet-stuart-vaughan-directs-drama-at.html | Theatre Donald Madden as Hamlet Stuart Vaughan Directs Drama at Phoenix | By Howard Taubman | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/thermometers-vary-6-degrees-at-2-pm-and-all-are-correct.html | Thermometers Vary 6 Degrees At 2 PM and All Are Correct | By Nan Robertson | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/topping-statement-disputed-by-weiss.html | TOPPING STATEMENT DISPUTED BY WEISS | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/tories-retain-two-seats.html | Tories Retain Two Seats | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/trailersailors-always-on-the-go-not-limited-to-marina-area-they.html | TRAILERSAILORS ALWAYS ON THE GO Not Limited to Marina Area They Need Only a Ramp Place to Park the Car | By Clarence E Lovejoy | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/tshombe-seeking-to-meet-gizenga-katanga-chief-hopes-talks-with.html | TSHOMBE SEEKING TO MEET GIZENGA Katanga Chief Hopes Talks With RedBacked Leaders Can End Split in Congo | By Benjamin Welles Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/turkey-holds-new-party-aides.html | Turkey Holds New Party Aides | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/un-congo-debate-urged-by-soviet-gromyko-demands-prompt-assembly.html | UN CONGO DEBATE URGED BY SOVIET Gromyko Demands Prompt Assembly Session Saying Resolutions Are Ignored | By Lindesay Parrot Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/un-vote-rebukes-south-africa-740-un-vote-scores-south-africans.html | UN Vote Rebukes South Africa 740 UN VOTE SCORES SOUTH AFRICANS | By Kathleen Teltsch Special to the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-eager-host-to-touring-women-economy-may-benefit-from-purchase-of.html | US Eager Host to Touring Women Economy May Benefit From Purchase of 3 Hat Europeans Will Visit Shops and Sites in 7 Cities | By Marylin Bender | RE0000416512 | 1989-01-23 | B00000890778 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-gets-signal-back-from-venus-contact-by-radar-has-been-made.html | US GETS SIGNAL BACK FROM VENUS Contact by Radar Has Been Made Before but It Was Difficult to Identify | By John W Finney Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-sailors-give-greeks-blood.html | US Sailors Give Greeks Blood | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-store-sales-rose-9-in-week-trade-in-this-area-climbed-13-from-60.html | US STORE SALES ROSE 9 IN WEEK Trade in This Area Climbed 13 From 60 Specialty Shop Volume Up 14 | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-switched-its-tactics.html | US Switched Its Tactics | By Max Frankel Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/us-to-end-seizure-of-sovietbloc-mail-us-plans-to-free-sovietbloc.html | US to End Seizure Of SovietBloc Mail US PLANS TO FREE SOVIETBLOC MAIL | By Anthony Lewis Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/varsity-makes-indians-a-threat-antonelli-kirkland-figure-to-help.html | VARSITY MAKES INDIANS A THREAT Antonelli Kirkland Figure to Help but Another Catcher Infielder Are Needed | By Bill Becker Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/verwoerd-clings-to-sterling-bloc-south-africa-hopes-to-keep-trade.html | VERWOERD CLINGS TO STERLING BLOC South Africa Hopes to Keep Trade Advantages After Leaving Commonwealth VERWOERD CLINGS TO STERLING BLOC | By Walter H Waggoner Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/voila-white-angel-revealed-wrestlings-goodest-good-guy-ends-a.html | Voila White Angel Revealed Wrestlings Goodest Good Guy Ends a French Mystery Now Hes Singing on Television Wearing a Mask of Course | By Robert Daley Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/wagner-opposes-two-strike-bills-tells-legislature-proposed.html | WAGNER OPPOSES TWO STRIKE BILLS Tells Legislature Proposed CondonWadlin Changes Would Worsen Matters | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/washington-how-to-dissect-kennedy-in-comfort.html | Washington How to Dissect Kennedy in Comfort | By James Reston | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/westchester-panel-named.html | Westchester Panel Named | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/woman-in-spy-case-testifies-in-britain.html | WOMAN IN SPY CASE TESTIFIES IN BRITAIN | Special to The New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-17 | https://www.nytimes.com/1961/03/17/archives/wood-field-and-stream-or-the-sad-but-true-tale-of-the-one-one-rod.html | Wood Field and Stream Or the Sad but True Tale of the One One Rod and Reel That Got Away | By John W Randolph Special To the New York Times | RE0000416512 | 1989-01-23 | B00000890778 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/02-rise-recorded-by-primary-prices.html | 02 RISE RECORDED BY PRIMARY PRICES | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/16-scholarship-winner-may-head-the-regents.html | 16 Scholarship Winner May Head the Regents | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/2-seized-in-college-basketball-bribery-nationwide-fixing-of-games.html | 2 Seized in College Basketball Bribery NationWide Fixing of Games Indicated Players at Seton Hall and Connecticut Involved  City Teams Checked Players May Be Witnesses in Basketball Scandal 2 Held in Basketball Bribery Fixed Games Hinted Over US | By Jack Roth | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/7-teams-involved-in-1951-scandals-86-basketball-games-fixed-in-3.html | 7 TEAMS INVOLVED IN 1951 SCANDALS 86 Basketball Games Fixed in 3 Years  5 Players Received Jail Terms | By Alfred E Clark | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/abbie-rutledge-wins-judy-pfeiffer-loses-112-111-in-midatlantic.html | ABBIE RUTLEDGE WINS Judy Pfeiffer Loses 112 111 in MidAtlantic Badminton | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/albany-bill-sets-higher-state-pay-measure-gives-raises-up-to-7538.html | ALBANY BILL SETS HIGHER STATE PAY Measure Gives Raises Up to 7538 instead of 5000 That Was Indicated ALBANY BILL SETS HIGHER STATE PAY | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/algerian-rebels-praise-paris-bid-move-for-parley-meeting-on-swiss.html | ALGERIAN REBELS PRAISE PARIS BID MOVE FOR PARLEY Meeting on Swiss Border Expected to Begin Soon Possibly in Two Weeks ALGERIAN REBELS MOVE FOR TALKS | By Thomas F Brady Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/art-evidence-of-kobashis-versatility-his-work-on-display-at-allan.html | Art Evidence of Kobashis Versatility His Work on Display at Allan Stone Gallery | By Stuart Preston | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/audience-in-london-greets-music-man.html | AUDIENCE IN LONDON GREETS MUSIC MAN | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ballet-two-war-horses-swan-lake-and-prodigal-son-lively.html | Ballet Two War Horses Swan Lake and Prodigal Son Lively Restorations to City Center Repertory | By John Martin | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/banks-in-europe-prop-currencies-central-institutions-said-to-be.html | BANKS IN EUROPE PROP CURRENCIES Central Institutions Said to Be Moving to Support Pounds and Dollars STEP WOULD AID BRITAIN US Could Benefit as Well in a Reduction of the Loss in Reserves BIG MOVE HINTED IN POUND DOLLAR | By Edwin L Dale Jr Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/barbara-scott-engaged.html | Barbara Scott Engaged | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/behan-in-jersey-city.html | Behan in Jersey City | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/berliners-in-antired-strike.html | Berliners in AntiRed Strike | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bernstein-and-gregory-millar-conduct-glenn-glenn-gould-is-soloist-with.html | Bernstein and Gregory Millar Conduct Glenn Glenn Gould Is Soloist With Philharmonic | By Harold C Schonberg | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bonds-downward-drift-of-prices-appears-to-halt-refunding-offer.html | Bonds Downward Drift of Prices Appears to Halt REFUNDING OFFER STUDIED FURTHER Dealers Say Refinancing Operation by Treasury Will Justify Itself | By Paul Heffernan | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/bostwick-captures-court-tennis-match.html | BOSTWICK CAPTURES COURT TENNIS MATCH | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/brewery-shares-climb-in-london-hopes-of-further-mergers-credited.html | BREWERY SHARES CLIMB IN LONDON Hopes of Further Mergers Credited  Stock Index Rises to 1961 High | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/briton-in-spy-case-describes-threats.html | BRITON IN SPY CASE DESCRIBES THREATS | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/byrd-holds-back-on-five-nominees-cancels-hearings-after-loss-of.html | BYRD HOLDS BACK ON FIVE NOMINEES Cancels Hearings After Loss to President on Jobless Bill Passed by Senate BYRD HOLDS BACK ON FIVE NOMINEES | By Russell Baker Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/c-a-schaffernoth.html | C A SCHAFFERNOTH | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/civil-defense-agency-to-move-to-albany.html | Civil Defense Agency To Move to Albany | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/commonwealth-urges-arms-ban-leaders-hopeful-prime-ministers-bid.html | COMMONWEALTH URGES ARMS BAN LEADERS HOPEFUL Prime Ministers Bid Work Join New Effort to Abolish Mans of Waging War SEE CHANCE FOR ACCORD Issue Called Most Urgent  Hope Voiced for Pact to Halt Nuclear Tests COMMONWEALTH URGES ARMS BAN | By Walter H Waggoner Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/concert-features-stoddard-lincoln.html | CONCERT FEATURES STODDARD LINCOLN | ALLEN HUGHES | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/connally-gansel.html | Connally  Gansel | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/conservatives-win-in-4-byelections.html | CONSERVATIVES WIN IN 4 BYELECTIONS | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/contract-bridge-goren-jordan-and-kantar-teams-win-in-denver-close.html | Contract Bridge Goren Jordan and Kantar Teams Win in Denver  Close Scores Mark Cup Play | By Albert H Morehead Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/cuban-priest-arrested-as-chaplain-of-rebels.html | Cuban Priest Arrested As Chaplain of Rebels | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dairy-industry-thriving-high-in-the-himalayas-dairy-industry.html | Dairy Industry Thriving High in the Himalayas DAIRY INDUSTRY THRIVES IN NEPAL | By Kathleen McLaughlin Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/delay-at-matadi.html | Delay at Matadi | By Henry Tanner Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dirty-walls-on-fdr-drive.html | Dirty Walls on FDR Drive | LEONARD WEINLES | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dr-goldmann-in-israel-to-help-form-new-party.html | Dr Goldmann in Israel To Help Form New Party | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/dublin-wet-for-day.html | Dublin Wet for Day | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eaton-gains-lead-in-giant-slalom-moriarty-next-after-first-of-two.html | EATON GAINS LEAD IN GIANT SLALOM Moriarty Next After First of Two Runs for US Title  Miss Tschopp Ahead | By Michael Strauss Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eisenhower-got-bid-to-end-mail-seizure.html | EISENHOWER GOT BID TO END MAIL SEIZURE | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/eisenhower-honored-group-cites-leadership-on-fitness-of-us-youth.html | EISENHOWER HONORED Group Cites Leadership on Fitness of US Youth | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/enger-a-knudsen.html | ENGER A KNUDSEN | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/exjudge-sentenced-vivers-gets-8-to-15-years-for-embezzling-in.html | EXJUDGE SENTENCED Vivers Gets 8 to 15 Years for Embezzling in Bergen | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/federal-control-of-canals-urged-transfer-of-state-system-would-aid.html | FEDERAL CONTROL OF CANALS URGED Transfer of State System Would Aid US Program Congressman Says | By Joseph Carter | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/fire-damages-jersey-church.html | Fire Damages Jersey Church | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/food-cake-substitutes-many-desserts-possible-if-dietary-laws-forbid.html | Food Cake Substitutes Many Desserts Possible if Dietary Laws Forbid Using Dairy Products | By June Owen | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/foreign-affairs-the-race-between-concept-and-calculations.html | Foreign Affairs The Race Between Concept and Calculations | By Cl Sulzberger | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/formulating-court-rules-empowering-judicial-conference-held-in.html | Formulating Court Rules Empowering Judicial Conference Held in States Best Interests | JACKSON A DYKMAN | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/france-to-honor-a-wartime-rabbi-leader-of-temple-here-will-get.html | FRANCE TO HONOR A WARTIME RABBI Leader of Temple Here Will Get Rosette of Legion for Resistance to Nazism | By George Dugan | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/frederic-s-bacon.html | FREDERIC S BACON | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/george-w-platt.html | GEORGE W PLATT | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/german-problem-raised-khrushchev-is-said-to-have-stressed-issue-to.html | GERMAN PROBLEM RAISED Khrushchev Is Said to Have Stressed Issue to US Aide | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/germany-and-the-nazis.html | Germany and the Nazis | GEORGE P NICHOLAS | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goldwater-acclaimed-in-texas-as-he-helps-a-lone-republican.html | Goldwater Acclaimed in Texas As He Helps a Lone Republican GOLDWATER WINS CHEERS OF TEXANS | By Tom Wicker Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/goodman-scolds-soviet-scholars-tells-musicologists-he-has-been-put.html | GOODMAN SCOLDS SOVIET SCHOLARS Tells Musicologists He Has Been Put Off in Attempts to Play in Their Country | By Arthur Gelb | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/gouverneur-hospital-is-closing-but-will-retain-some-services.html | Gouverneur Hospital Is Closing But Will Retain Some Services Ambulance Emergency and Clinic Facilities Will Be Expanded Mayor Says | By Morris Kaplan | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/greek-director-favors-subsidy-rondiris-says-that-artistic-theatre.html | GREEK DIRECTOR FAVORS SUBSIDY Rondiris Says That Artistic Theatre Cannot Compete With Commercial Stage | By Louis Calta | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/harkness-auditorium-memorial-medical-building-is-dedicated-at-yale.html | HARKNESS AUDITORIUM Memorial Medical Building Is Dedicated at Yale | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/harriman-favors-rise-in-aid-to-asia.html | HARRIMAN FAVORS RISE IN AID TO ASIA | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/health-socialism-feared-by-ama-physicians-periodical-calls-kennedy.html | HEALTH SOCIALISM FEARED BY AMA Physicians Periodical Calls Kennedy Medical Program an Attack on Freedom | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/hospital-gets-grant-75000-will-be-used-in-an-expanson-in-jersey.html | HOSPITAL GETS GRANT 75000 Will Be Used in an Expanson in Jersey | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/israel-lifts-curb-in-trial-only.html | Israel Lifts Curb in Trial Only | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/james-i-clarke-75-exbank-executive.html | JAMES I CLARKE 75 EXBANK EXECUTIVE | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/justice-aides-hail-order.html | Justice Aides Hail Order | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/kennedy-prods-civil-war-unit-on-housing-segregation-charge-letter.html | Kennedy Prods Civil War Unit On Housing Segregation Charge Letter to Grant Expresses Displeasure Over Case of Jersey Negro Delegate PRESIDENT PRODS CIVIL WAR GROUP | By Wh Lawrence Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/laos-king-appeals-to-nehru.html | Laos King Appeals to Nehru | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/lutheran-group-opposes-loans-to-church-schools-lutheran-scores.html | Lutheran Group Opposes Loans to Church Schools LUTHERAN SCORES PAROCHIAL LOANS | By John D Morris Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mandell-concludes-concerts-3-series.html | Mandell Concludes Concerts 3 Series | ERIC SALZMAN | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mann-page.html | MANN PAGE | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mayor-approves-electrical-code-calls-general-city-revision-needed.html | MAYOR APPROVES ELECTRICAL CODE Calls General City Revision Needed for Heavier Load  Sanitary Bill Signed | By Charles G Bennett | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-cochrane-wed-to-william-traber.html | Mrs Cochrane Wed To William Traber | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-g-shwartzman.html | MRS G SHWARTZMAN | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/mrs-stanley-klein-has-son.html | MRs Stanley Klein Has Son | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/musicinmaking-ends-its-season-feldman-work-in-premiere-at-cooper.html | MUSICINMAKING ENDS ITS SEASON Feldman Work in Premiere at Cooper Union Kubik Concerto in US Debut | RAYMOND ERICSON | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/my-dear-mnulty-twas-a-fine-day-you-should-have-seen-them-100000.html | MY DEAR MNULTY TWAS A FINE DAY You Should Have Seen Them 100000 Strong Honoring St Patrick on 5th Ave SPELLMAN WAS THERE And Also a Mayor or Two and the Bands Marched Bravely in the Wind MY DEAR MNULTY TWAS A FINE DAY | By McCandlish Phillips | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/new-amsterdam-or-old-albany-governors-plan-to-rebuild-capital.html | NEW AMSTERDAM OR OLD ALBANY Governors Plan to Rebuild Capital Raises Question Which Is the Older SCHOLARLY WORK CITED But It Defends Contentions of Both Cities in Separate Passages in 2 Volumes | By Nan Robertson | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/new-pier-at-la-guardia-lights-perilous-overwater-approach.html | New Pier at La Guardia Lights Perilous OverWater Approach | By Richard Witkin | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ngo-seeks-votes-with-tribal-rite-south-vietnams-president-accepts.html | NGO SEEKS VOTES WITH TRIBAL RITE South Vietnams President Accepts White Elephant to Start Campaign | By Robert P Trumbull Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/norfolk-western-asks-icc-to-permit-nickel-plate-merger-n-w-railroad.html | Norfolk  Western Asks ICC To Permit Nickel Plate Merger N  W RAILROAD FILES MERGER BID | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/norwalk-unveils-plan-for-growth-more-parks-and-smaller-schools.html | NORWALK UNVEILS PLAN FOR GROWTH More Parks and Smaller Schools Recommended to Meet Expansion | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/nyu-takes-eastern-foil-and-epee-crowns-violets-gain-little-iron-man.html | NYU Takes Eastern Foil and Epee Crowns Violets Gain Little Iron Man Trophy for 5th Straight Year  Eisner Is Injured | By Lincoln A Werden | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/olivier-weds-actress-british-star-marries-joan-plowright-in-wilton.html | OLIVIER WEDS ACTRESS British Star Marries Joan Plowright in Wilton Conn | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/orsi-miss-simonson-win-junior-slaloms.html | ORSI MISS SIMONSON WIN JUNIOR SLALOMS | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/other-sales-mergers.html | OTHER SALES MERGERS | Glidden Company | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/paris-silent-but-pleased.html | Paris Silent But Pleased | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/patented-kit-helps-the-police-to-identify-wanted-criminals-variety.html | Patented Kit Helps the Police To Identify Wanted Criminals VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/paul-bigelow.html | PAUL BIGELOW | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/pensacola-told-to-desegregate-us-judge-orders-school-board-to.html | PENSACOLA TOLD TO DESEGREGATE US Judge Orders School Board to Submit Plan Within 90 Days | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/pentagon-admits-bypassing-chiefs-in-space-decision-gilpatric.html | PENTAGON ADMITS BYPASSING CHIEFS IN SPACE DECISION Gilpatric Defends Action on Air Force as in Interest of Service Efficiency LEMNITZER IS CRITICAL House Hearing Is Opened McNamara Gives Study of Reserve to Civilian PENTAGON ADMITS BYPASSING CHIEFS | By Jack Raymond Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/personal-income-drops-off-again.html | PERSONAL INCOME DROPS OFF AGAIN | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/piano-debut-made-by-marta-pariente.html | PIANO DEBUT MADE BY MARTA PARIENTE | ERIC SALZMAN | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/police-guard-schuster-family-threatening-letter-is-reported.html | Police Guard Schuster Family Threatening Letter Is Reported | By Murray Illson | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/police-looters-fined-jail-terms-suspended-for-3-of-suffolk-force.html | POLICE LOOTERS FINED Jail Terms Suspended for 3 of Suffolk Force | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/president-gets-gift-from-irish-envoy-presents-him-with-modified.html | PRESIDENT GETS GIFT FROM IRISH Envoy Presents Him With Modified Coat of Arms of Kennedy Family PRESIDENT GETS GIFT FROM IRISH | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/price-of-dollar-rises-in-caracas-free-rate-460-bolivares-against.html | PRICE OF DOLLAR RISES IN CARACAS Free Rate 460 Bolivares Against the Official 335 PRICE OF DOLLAR RISES IN CARACAS | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rangers-to-keep-pike-as-pilot-patrick-says.html | Rangers to Keep Pike As Pilot Patrick Says | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/record-bonn-budget-adopted.html | Record Bonn Budget Adopted | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/red-chinas-un-terms-chen-yi-is-said-to-demand-end-of-taiwan.html | RED CHINAS UN TERMS Chen Yi Is Said to Demand End of Taiwan Occupation | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/report-on-garages-praised-city-planning-commission-stand-against.html | Report on Garages Praised City Planning Commission Stand Against Proposal Commended | STANLEY M ISAACS | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/republican-chief-scored-in-nassau-carlino-joins-gop-group-that.html | REPUBLICAN CHIEF SCORED IN NASSAU Carlino Joins GOP Group That Finds Patterson Is Weakening Party | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ritola-former-distance-star-gets-medal-from-finns-here.html | Ritola Former Distance Star Gets Medal From Finns Here | By John Rendel | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/robert-f-degen-60-ad-agency-official.html | ROBERT F DEGEN 60 AD AGENCY OFFICIAL | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/robert-t-sherman-blue-cross-officer.html | ROBERT T SHERMAN BLUE CROSS OFFICER | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/ruanda-defiance-tied-to-belgium-head-of-un-inquiry-team-asserts.html | RUANDA DEFIANCE TIED TO BELGIUM Head of UN Inquiry Team Asserts Brussels Helped Block Assembly Plan | By Richard Eder Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/rusk-will-meet-gromyko-today-arms-and-laos-rusk-will-meet-gromyko.html | Rusk Will Meet Gromyko Today Arms and Laos RUSK WILL MEET GROMYKO TODAY | By William J Jorden Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sabin-prods-us-on-oral-vaccine-says-may-use-it-as-cold-war.html | SABIN PRODS US ON ORAL VACCINE Says Soviet May Use It as Cold War Weapon While This Country Lags | By John W Finney Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sahara-mystery-grows-concern-increases-over-fate-of-11-in-missing.html | SAHARA MYSTERY GROWS Concern Increases Over Fate of 11 in Missing Oil Team | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/sascha-maurer.html | SASCHA MAURER | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/schools-drivers-face-screening-fingerprinting-asked-of-bus.html | SCHOOLS DRIVERS FACE SCREENING Fingerprinting Asked of Bus Applicants  Bill to Bar Lie Detector Is Cited | By Gene Currivan | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seafarers-ready-in-union-dispute-prepare-a-defense-against.html | SEAFARERS READY IN UNION DISPUTE Prepare a Defense Against Suspension Bid for Aid in British Walkout | By Edward A Morrow Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seatonperlberg-a-busy-film-team-one-project-finished-one-in.html | SEATONPERLBERG A BUSY FILM TEAM One Project Finished One in Production 2 in View  Alastair Sim Sequel | By Howard Thompson | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/segregation-said-to-harm-all-children.html | Segregation Said to Harm All Children | By Martin Tolchin | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/services-in-armagh.html | Services in Armagh | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seton-hall-high-five-wins.html | Seton Hall High Five Wins | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/seymour-felix-choreographer-winner-of-film-oscar-in-36-diesdance.html | SEYMOUR FELIX CHOREOGRAPHER Winner of Film Oscar in 36 DiesDance Director for Ziegfeld on Broadway | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/spring-fever-in-seoul-disillusion-of-south-koreans-grows-as-the.html | Spring Fever in Seoul Disillusion of South Koreans Grows As the Fruits of Revolt Fail to Ripen | By Am Rosenthal Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/st-bonaventure-is-beaten-7873-loses-at-charlotte-to-wake-forest-in.html | ST BONAVENTURE IS BEATEN 7873 Loses at Charlotte to Wake Forest in NCAA After Princeton Bows 7267 | By Robert M Lipsyte Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/state-health-chief-opposes-bill-for-licensing-of-chiropractors.html | State Health Chief Opposes Bill For Licensing of Chiropractors | By Layhmond Robinson Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/study-proposed-for-bank-ruling-legislature-plans-a-review-of.html | STUDY PROPOSED FOR BANK RULING Legislature Plans a Review of Saypols Decision Voiding 1960 Law STUDY PROPOSED FOR BANK RULING | By Douglas Dales Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/submarine-report-denied.html | Submarine Report Denied | Dispatch of The Times London | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/taiwan-returns-units-begins-evacuation-of-forces-in-burmathailand.html | TAIWAN RETURNS UNITS Begins Evacuation of Forces in BurmaThailand Area | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/text-of-lutheran-statement-on-school-bill.html | Text of Lutheran Statement on School Bill | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/trade-bloc-talks-end.html | Trade Bloc Talks End | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/trade-restrictions-queried.html | Trade Restrictions Queried | WILLIAM B KELLY Jr | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/tv-from-shakespeare-telephone-hour-presents-a-potpourri-of.html | TV From Shakespeare Telephone Hour Presents a PotPourri of Selections From the Bard | RFS | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/tv-show-agrees-on-italian-names-untouchables-discontinue-use-for.html | TV SHOW AGREES ON ITALIAN NAMES Untouchables Discontinue Use for Fiction Hoodlums  Court Backs Crosby | By Richard F Shepard | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/un-walkout-ends-korean-reds-talk.html | UN WALKOUT ENDS KOREAN REDS TALK | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-and-soviet-will-exchange-scholars-in-humanities-field.html | US and Soviet Will Exchange Scholars in Humanities Field Negotiators of New USUSSR Exchange Plan NEW EXCHANGES WITH SOVIET SET | By Osgood Caruthers Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-baritone-in-paris-elwood-peterson-sings-role-of-jesus-in-bach.html | US BARITONE IN PARIS Elwood Peterson Sings Role of Jesus in Bach Passion | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-shift-in-un-risks-allied-rift-delegation-affirms-policy-set-in.html | US SHIFT IN UN RISKS ALLIED RIFT Delegation Affirms Policy Set in Vote on Angola Is Deliberate Course | By Max Frankel Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-steps-up-aid-to-laotian-army-sends-more-weapons-fuel-and.html | US STEPS UP AID TO LAOTIAN ARMY Sends More Weapons Fuel and Instructors Denies Arms Race With Soviet US STEPS UP AID TO LAOTIAN ARMY | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/us-to-finish-dhahran-facility-despite-its-future-loss-of-base.html | US to Finish Dhahran Facility Despite Its Future Loss of Base | By Ew Kenworthy Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/values-of-stocks-climb-by-58-of-1-average-rises-369-points-trading.html | VALUES OF STOCKS CLIMB BY 58 OF 1 Average Rises 369 Points  Trading Increases to 5957770 Shares 678 ISSUES UP 420 OFF 183 New 61 Highs Are Set and 2 Lows American Motors Gains 58 VALUES OF STOCKS CLIMB BY 58 OF 1 | By Burton Crane | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/verwoerd-backers-plan-big-welcome.html | VERWOERD BACKERS PLAN BIG WELCOME | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/village-board-assails-project-housing-plan-would-destroy.html | VILLAGE BOARD ASSAILS PROJECT Housing Plan Would Destroy Neighborhood Character Advisory Group Says | By John Sibley | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/voice-of-rebel-algeria-mhammed-yazid.html | Voice of Rebel Algeria Mhammed Yazid | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/walt-whitman-stirs-up-a-war-brooklyn-and-nicaragua-at-swords-points.html | WALT WHITMAN STIRS UP A WAR Brooklyn and Nicaragua at Swords Points Over a Purloined Plaque | By Richard Jh Johnston | RE0000416507 | 1989-01-23 | B00000890773 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/war-and-science-i-operational-analysts-have-attained-unparalleled.html | War and Science  I Operational Analysts Have Attained Unparalleled Status at the Pentagon | By Hanson W Baldwin | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/westchester-to-get-107-million-center-for-ibm-in-april.html | Westchester to Get 107 Million Center For IBM in April | Special to The New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/world-unit-seeks-air-cargo-parley-asks-the-17-atlantic-lines-to.html | WORLD UNIT SEEKS AIR CARGO PARLEY Asks the 17 Atlantic Lines to Meet on Adopting Pact to Avert a Rate War | By Edward Hudson | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-18 | https://www.nytimes.com/1961/03/18/archives/yankees-lose-to-white-sox-following-two-errors-by-kubek-in-11th.html | Yankees Lose to White Sox Following Two Errors by Kubek in 11th Inning 4 UNEARNED RUNS MARK 52 DEFEAT Miscues Spoil Good Pitching by Ford McDevitt  Wynn and Pierce Allow 6 Hits | By John Drebinger Special To the New York Times | RE0000416507 | 1989-01-23 | B00000890773 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/1961-peaks-sighted-in-us-production-consumption-of-oil-us-oil.html | 1961 Peaks Sighted In US Production Consumption of Oil US OIL INDUSTRY SIGHTS 61 PEAKS | By Jh Carmical | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/2-senators-back-essex-road-plans.html | 2 SENATORS BACK ESSEX ROAD PLANS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/29-negroes-get-grants-in-plan-to-give-south-more-teachers.html | 29 Negroes Get Grants in Plan To Give South More Teachers | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/5hour-talk-held-by-rusk-gromyko-laos-a-top-issue-us-calls-on-soviet.html | 5HOUR TALK HELD BY RUSK GROMYKO LAOS A TOP ISSUE US Calls on Soviet to Join in New Peace Efforts Warns of Explosion HOPEFUL NOTE SOUNDED Joint Statement Says Parley Goal Is Increased Mutual Understanding of Views 5HOUR TALK HELD BY RUSK GROMYKO | By William J Jorden Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/6-suffolk-areas-plan-poll-fights-4-other-villages-in-county-to-have.html | 6 SUFFOLK AREAS PLAN POLL FIGHTS 4 Other Villages in County to Have Unopposed Slates in Tuesdays Election | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-critics-performance-curtains-selections-from-the-drama-criticism.html | A Critics Performance CURTAINS Selections From the Drama Criticism and Related Writings By Kenneth Tynan 495 pp New York Atheneum 795 | By Harold Clurman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-fine-opportunity.html | A FINE OPPORTUNITY | ROSE G ROBBINS | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-l-schwarz-fiance-of-miss-betsy-simon.html | A L Schwarz Fiance Of Miss Betsy Simon | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-m-creighton-jr-weds-miss-holcomb.html | A M Creighton Jr Weds Miss Holcomb | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-portrait-of-the-new-old-grad-no-longer-is-he-seen-only-at-game.html | A Portrait Of the New Old Grad No longer is he seen only at game time for he has accepted an important role on campus A Portrait of the New Old Grad | By Clarence B Randall | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-renaissance-man-the-agony-and-the-ecstasy-a-novel-of-michelangelo.html | A Renaissance Man THE AGONY AND THE ECSTASY A Novel of Michelangelo By Irving Stone 664 pp New York Doubleday Co 595 Renaissance | By Thomas Caldecot Chubb | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-reply.html | A Reply | KENNETH REXROTH | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/a-second-home-overseas-be-it-ever-so-humble-theres-no-place-like-a.html | A SECOND HOME OVERSEAS Be It Ever So Humble Theres No Place Like a Bank | By Sherman Davis | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/acker-kaiser.html | Acker  Kaiser | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/adelaide-r-buonocore-engaged-to-physician.html | Adelaide R Buonocore Engaged to Physician | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/adenauers-party-faces-2-vote-tests.html | ADENAUERS PARTY FACES 2 VOTE TESTS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/advent-nursery-school-plans-benefit-tuesday.html | Advent Nursery School Plans Benefit Tuesday | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/advertising-picture-of-the-next-decade-in-marketing-challenge-of.html | Advertising Picture of the Next Decade in Marketing Challenge of Years Ahead Described at Conference New Products New Ideas Called for Lecturer Says | By Robert Alden | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/aesop-said-it-first.html | AESOP SAID IT FIRST | WILLIAM OCKFORD | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/agenda-speedup-likely-in-trenton-deadlock-to-end-tomorrow-as.html | AGENDA SPEEDUP LIKELY IN TRENTON Deadlock to End Tomorrow as Legislature Reconvenes  Tax Bills Pending | By George Cable Wright Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/aid-restriction-opposed-constitutional-and-legal-support-for.html | Aid Restriction Opposed Constitutional and Legal Support for Cardinals Stand Seen | HAROLD F HARTMAN | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/air-force-denies-attempt-to-get-all-space-work-white-tells-panel.html | AIR FORCE DENIES ATTEMPT TO GET ALL SPACE WORK White Tells Panel the Job Is Plenty Big for Both Military and Civilians BACKS PENTAGON SHIFT Chief of Staff Also Asserts That Army and Navy Will Continue in Roles HEAD OF AIR FORCE GIVES SPACE VIEW | By Jack Raymond Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/algeria-talks-raise-high-hopes-de-gaulle-sees-bright-new-era-for.html | ALGERIA TALKS RAISE HIGH HOPES De Gaulle Sees Bright New Era for France Despite Views of Critics | By Robert C Doty Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/algerian-parley-set-for-resort-in-france-near-swiss-border.html | Algerian Parley Set for Resort In France Near Swiss Border | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/algiers-reported-calm.html | Algiers Reported Calm | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/alianza-pleases-latins-kennedys-program-to-provide-for-development.html | ALIANZA PLEASES LATINS Kennedys Program to Provide for Development Wins a Warm Response From Most Quarters | By Tad Szulc Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/amateur-offering-of-king-and-i-acclaimed-by-nairobi-audiences.html | Amateur Offering of King and I Acclaimed by Nairobi Audiences | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/americanaitis-antiques-sellers-are-on-the-prowl-for-what-most.html | Americanaitis Antiques sellers are on the prowl for what most buyers want most of | By Alden Whitman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/an-area-of-repose-in-jamaicas-alps.html | AN AREA OF REPOSE IN JAMAICAS ALPS | By Lawrence Dame | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/an-encyclopedia-of-vegetation-set-new-botanical-garden-aide.html | AN ENCYCLOPEDIA OF VEGETATION SET New Botanical Garden Aide Planning 30 Volumes Covering the World | By John C Devlin | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ann-t-geddes-becomes-bride-of-eben-reese-exswarthmore-and-u-of.html | Ann T Geddes Becomes Bride Of Eben Reese ExSwarthmore and U of Virginia Students Wed in Wilmington | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/antired-guerrillas-arriving-in-taiwan.html | ANTIRED GUERRILLAS ARRIVING IN TAIWAN | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/argentine-unions-get-new-role-frondizi-seeks-their-support.html | Argentine Unions Get New Role Frondizi Seeks Their Support | By Juan de Onis Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/article-8-no-title-escapist-isles-in-the-caribbean-unspoiled.html | Article 8  No Title ESCAPIST ISLES IN THE CARIBBEAN Unspoiled Retreats Lie Beyond Luxury Spots In the West Indies | By Robert B MacPherson | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/austrian-parties-agree-on-bill-to-aid-war-victims-of-nazis.html | Austrian Parties Agree on Bill To Aid War Victims of Nazis | By Ms Handler Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/authors-query.html | Authors Query | WILLIAM J KEARNS JR | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/back-toward-the-light-the-single-secret-by-teo-savory-318-pp-new.html | Back Toward the Light THE SINGLE SECRET By Teo Savory 318 pp New York George Braziller 4 | By Frank G Slaughter | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bahamas-are-burgeoning-nassau-and-out-islands-moving-in-direction.html | BAHAMAS ARE BURGEONING Nassau and Out Islands Moving in Direction Of Change | By Bill Robinson | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ballot-problem-facing-texans-as-71-vie-for-us-senate-seat-voter.html | Ballot Problem Facing Texans As 71 Vie for US Senate Seat Voter Must Cross Out Every Name but That of His Choice  Negro Farmer Is First of Race Among Candidates | By Tom Wicker Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barbara-dilley-betrothed.html | Barbara Dilley Betrothed | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barbara-lennon-engaged-to-wed-james-drennan-massachusetts-teacher.html | Barbara Lennon Engaged to Wed James Drennan Massachusetts Teacher and Medical Student at Cornell to Marry | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/barnes-gallery-admits-public-to-view-its-rare-art-treasures-barnes.html | Barnes Gallery Admits Public To View Its Rare Art Treasures BARNES GALLERY OPENED TO PUBLIC | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bass-on-the-rise-giorgio-tozzi-is-that-rarity-in-opera-circles-a.html | Bass on the Rise Giorgio Tozzi is that rarity in opera circles a basso who has become wellknown | By Raymond Ericson | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bearded-bards.html | Bearded Bards | MARK McCLOSKEY | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/beauregards-order-that-led-to-firing-on-fort-sumter.html | Beauregards Order That Led to Firing on Fort Sumter | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ben-weber-autodidact-and-autographer.html | BEN WEBER AUTODIDACT AND AUTOGRAPHER | By Eric Salzman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bermudas-spring-migrations.html | BERMUDAS SPRING MIGRATIONS | By W S Zuill | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/beverly-hope-blumberg-is-a-prospective-bride.html | Beverly Hope Blumberg Is a Prospective Bride | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/big-day-for-the-handmade-american-crafts-enjoying-new-favor-are-now.html | Big Day for the Handmade American crafts enjoying new favor are now recognized as a true art form | By Grace Glueck | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bogus-drug-cases-pressed-by-fda-dozen-suits-against-sellers-and.html | BOGUS DRUG CASES PRESSED BY FDA Dozen Suits Against Sellers and Makers Are Planned  Hearings Set Too | By Cabell Phillips Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/boston.html | Boston | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bostwick-reaches-final-in-2-events.html | BOSTWICK REACHES FINAL IN 2 EVENTS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bridge-a-new-bidding-system-gets-a-test-schenken-and-leventritt-try.html | BRIDGE A NEW BIDDING SYSTEM GETS A TEST Schenken and Leventritt Try Method Devised for World Tourney | By Albert H Morehead | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bridge-plans.html | BRIDGE PLANS | DOUGLAS CUDLIPP | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bridge-tourney-in-final-3-days-312-teams-vying-in-denver-for-pairs.html | BRIDGE TOURNEY IN FINAL 3 DAYS 312 Teams Vying in Denver for Pairs Title Vanderbilt Finalists Are Young | By George Rapee Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bright-begonias-many-showy-varieties-will-bloom-indoors.html | BRIGHT BEGONIAS Many Showy Varieties Will Bloom Indoors | By Olive E Allen | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/british-plan-irks-maltas-leaders-proposals-for-constitution.html | BRITISH PLAN IRKS MALTAS LEADERS Proposals for Constitution Criticized  Labor Party Head Backs Neutrality | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/britons-aroused-by-wildlife-loss-conservationists-seek-new-evidence.html | BRITONS AROUSED BY WILDLIFE LOSS Conservationists Seek New Evidence Farm Chemicals Kill Birds and Animals | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/buffalo-speeds-urban-renewal-land-auction-is-stated-as-major-step.html | BUFFALO SPEEDS URBAN RENEWAL Land Auction Is Stated as Major Step in First of 5 Development Projects | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/burden-sharing-is-pressed-by-us-ball-heads-for-conferences-bonn-and.html | BURDEN SHARING IS PRESSED BY US Ball Heads for Conferences Bonn and Paris Before London Talks March 27 | By Ew Kenworthy Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/bus-jaunt-along-the-interamerican-highway.html | BUS JAUNT ALONG THE INTERAMERICAN HIGHWAY | By David J Bowen | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/by-way-of-report-brynner-in-zahrein-other-film-items.html | BY WAY OF REPORT Brynner in Zahrein Other Film Items | By Ah Weiler | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/c-a-m-hall-to-wed-miss-marcia-brown.html | C A M Hall to Wed Miss Marcia Brown | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cab-faces-industry-problems-newly-reconstituted-board-must-decide.html | CAB Faces Industry Problems Newly Reconstituted Board Must Decide Major Questions Boyd Favors Speed in Setting Policy on Airline Mergers | By George Horne | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cairo-bars-helen-hayes-troupe-because-its-itinerary-lists-israel.html | Cairo Bars Helen Hayes Troupe Because Its Itinerary Lists Israel United Arab Republic Drops Opera House Program  Beirut to See Shows MISS HAYES SHOW BARRED IN CAIRO | By Jay Walz Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/camera-notes-items-shown-at-cologne-make-us-debut.html | CAMERA NOTES Items Shown at Cologne Make US Debut | J D | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/capwell-shofner.html | Capwell  Shofner | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/caraway-cookery-caraway-cookery.html | Caraway Cookery Caraway Cookery | By Craig Claiborne | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cardinal-defies-chief-polish-red-wyszynski-says-church-will-resist.html | CARDINAL DEFIES CHIEF POLISH RED Wyszynski Says Church Will Resist Curbs Gomulkas Speech Scores Vatican CARDINAL DEFIES CHIEF POLISH RED | By Arthur J Olsen Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/caroline-foote-57-debutante-to-be-married-alumna-of-skidmore-is.html | Caroline Foote 57 Debutante To Be Married Alumna of Skidmore Is Betrothed to William George Colby Jr | Special to The New York Time | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ch-page-mill-tumbleweed-captures-best-in-show-at-harrisburg-fixture.html | Ch Page Mill Tumbleweed Captures Best in Show at Harrisburg Fixture BEAGLE REGISTERS FOURTH TRIUMPH Tumbleweed Owned by Dr and Mrs Leavitt Takes Honors at Harrisburg | By John Rendel Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chappaqua-art-fair-set-2d-annual-event-will-benefit-horace-greeley.html | CHAPPAQUA ART FAIR SET 2d Annual Event Will Benefit Horace Greeley Fund | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/charleston-mansions-open-house.html | CHARLESTON MANSIONS OPEN HOUSE | By Walter Dawn | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cheap-fares-in-cargo-planes-seaboard-offers-to-mix-passengers-and.html | CHEAP FARES IN CARGO PLANES Seaboard Offers to Mix Passengers and Freight For 133 to London | By Paul Jc Friedlander | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chile-to-defend-claim-disputes-shetland-rights-of-british-and.html | CHILE TO DEFEND CLAIM Disputes Shetland Rights of British and Argentina | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chinasoviet-rift-on-albania-grows-showdown-is-expected-on-challenge.html | CHINASOVIET RIFT ON ALBANIA GROWS Showdown Is Expected on Challenge to Soviet Role in Eastern Europe | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/chinese-economy-is-hard-hit-farm-troubles-upset-communist-timetable.html | CHINESE ECONOMY IS HARD HIT Farm Troubles Upset Communist Timetable for Nations Growth | By Tillman Durdin | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/clark-peacock.html | Clark  Peacock | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/commonwealth-sets-its-course-stand-on-south-africas-racial-policy.html | COMMONWEALTH SETS ITS COURSE Stand on South Africas Racial Policy Makes a Sharp Change | By Walter H Waggoner Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/commuters-cash-aids-connecticut-average-household-in-state-has-top.html | COMMUTERS CASH AIDS CONNECTICUT Average Household in State Has Top US Buying Power With Fairfield Leading | By David Anderson Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/complex-genre-disks-reveal-variety-in-gospel-music.html | COMPLEX GENRE Disks Reveal Variety In Gospel Music | By Robert Shelton | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/computer-is-used-in-fight-on-pests-canadians-study-indicates-need.html | COMPUTER IS USED IN FIGHT ON PESTS Canadians Study Indicates Need for Mathematical Theory of Controls | By Harold M Schmeck Jr | RE0000416506 | 1989-01-23 | B00000890772 |

| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/congo-federation-faces-cloudy-future-many-large-questions-remain.html | CONGO FEDERATION FACES CLOUDY FUTURE Many Large Questions Remain Unanswered After The Conference of Leaders at Tananarive | By Benjamin Welles Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/constance-wharton-wed-to-n-d-nasson.html | Constance Wharton Wed to N D Nasson | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cuba-again-seeks-un-action-on-us-4th-demand-in-year-based-on.html | CUBA AGAIN SEEKS UN ACTION ON US 4th Demand in Year Based on Invasion Plot Charge  Castros Return Rumored | By Max Frankel Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cuba-buys-guiana-rice.html | Cuba Buys Guiana Rice | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cubans-urged-to-sharpen-vigil-against-enemies-of-revolution.html | Cubans Urged to Sharpen Vigil Against Enemies of Revolution | By B Hart Phillips Special to the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cut-in-arms-seen-aiding-economies-specialists-from-east-and-west.html | CUT IN ARMS SEEN AIDING ECONOMIES Specialists From East and West Agree That Move Would Speed Growth | By Harry Schwartz | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cynthia-a-knox-engaged-to-wed-david-watts-jr-59-graduate-of-smith-a.html | Cynthia A Knox Engaged to Wed David Watts Jr 59 Graduate of Smith and an ICC Aide to Marry in the Spring | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/cynwyd-players-take-us-crown-mrs-stauffer-mrs-bottger-subdue.html | CYNWYD PLAYERS TAKE US CROWN Mrs Stauffer Mrs Bottger Subdue Margaret Varner Pair in Squash Racquets | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/daring-polish-stage-adventurous-polish-theatre.html | DARING POLISH STAGE ADVENTUROUS POLISH THEATRE | By Norris Houghton | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/davis-pair-gains-semifinal-round-he-and-whitmoyer-set-back-elmaleh.html | DAVIS PAIR GAINS SEMIFINAL ROUND He and Whitmoyer Set Back Elmaleh and Howe Teams in US Squash Racquets | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/debate-on-japan-trade-rising-imports-stir-fears-in-us-industries.html | DEBATE ON JAPAN TRADE Rising Imports Stir Fears in US Industries And Raise Difficult Foreign Policy Issues | By Richard E Mooney Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/deborah-pease-hugh-loughlin-will-be-married-aide-of-u-s-embassy-in.html | Deborah Pease Hugh Loughlin Will Be Married Aide of U S Embassy in London Is Fiancee of British Veteran | Soecial to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/delia-calapai-plays-program-for-piano.html | DELIA CALAPAI PLAYS PROGRAM FOR PIANO | ERIC SALZMAN | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/deweys-role-at-issue-japanese-inquiry-to-discuss-his-post-in-trade.html | DEWEYS ROLE AT ISSUE Japanese Inquiry to Discuss His Post in Trade Agency | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/disks-wagner-stereo-version-of-flying-dutchman-has-fischerdieskau.html | DISKS WAGNER Stereo Version of Flying Dutchman Has FischerDieskau in Title Role | By Raymond Ericson | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dominican-bishop-assails-trujillo.html | DOMINICAN BISHOP ASSAILS TRUJILLO | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/donald-temple-to-wed-mrs-stella-smith-blair.html | Donald Temple to Wed Mrs Stella Smith Blair | Special to The New York Time | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dr-oleg-yadoff-scientist-dead-educator-and-president-of-research.html | DR OLEG YADOFF SCIENTIST DEAD Educator and President of Research Unit Was 58  Developed an Insecticide | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/drought-imperils-moroccos-farms-us-mission-orders-quick-shipments.html | DROUGHT IMPERILS MOROCCOS FARMS US Mission Orders Quick Shipments of Wheat to Nation Dry 46 Days | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/dudley-predicts-wider-renewal-says-all-of-manhattan-may-be-studied.html | DUDLEY PREDICTS WIDER RENEWAL Says All of Manhattan May Be Studied in Bid for Sensible Area Plan | By Charles G Bennett | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/e-g-moran-jr-becomes-fiance-of-miss-parsons-member-of-law-firm-here.html | E G Moran Jr Becomes Fiance Of Miss Parsons Member of Law Firm Here and an Alumna of Bennett Engaged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/eaton-triumphs-in-giant-slalom-middlebury-ace-takes-us-title.html | EATON TRIUMPHS IN GIANT SLALOM Middlebury Ace Takes US Title  Moriarty Second  Nancy Holland Wins EATON IS VICTOR IN GIANT SLALOM | By Michael Strauss Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/economic-trends-published-by-un-new-quarterly-compilation-provides.html | ECONOMIC TRENDS PUBLISHED BY UN New Quarterly Compilation Provides Data for Trade and Output at a Glance | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/education-latin-universities-they-are-key-to-politics-and-to-future.html | EDUCATION LATIN UNIVERSITIES They Are Key to Politics and to Future Relations With the US | By Fred M Hechinger | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/elizabeth-bigbee-vassar-student-will-be-married-engaged-to-richard.html | Elizabeth Bigbee Vassar Student Will Be Married Engaged to Richard N Carpenter Who Is at Yale Law School | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/elizabeth-ticket-spree-ends.html | Elizabeth Ticket Spree Ends | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/eloquent-poetry.html | ELOQUENT POETRY | CF LONG | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/emily-wetherby-will-be-married-nuptials-in-june-graduate-of.html | Emily Wetherby Will Be Married Nuptials in June Graduate of Briarcliff and John W Lawrence Cornell 58 Engaged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/english-chairman-named.html | English Chairman Named | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/evans-lyne.html | Evans  Lyne | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/exploring-bahia-brazils-splitlevel-seaport.html | EXPLORING BAHIA BRAZILS SPLITLEVEL SEAPORT | By Sol Biderman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fairfield-jobless-up-unemployment-in-the-county-is-76-of-labor.html | FAIRFIELD JOBLESS UP Unemployment in the County Is 76 of Labor Force | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/faster-faster-the-skiers-go-in-quest-of-an-elusive-ultimate-some.html | Faster Faster the Skiers Go In Quest of an Elusive Ultimate Some Say the Maximum in Speed Has Arrived but a Mountain Waits in Chamonix to Prove It Hasnt | By Robert Daley Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/favored-players-win-in-badminton-ball-reichert-essler-and-rice-gain.html | FAVORED PLAYERS WIN IN BADMINTON Ball Reichert Essler and Rice Gain Middle Atlantic Tourney SemiFinals | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fern-j-mackey.html | FERN J MACKEY | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fertilizer-isnt-always-what-it-seems-to-be.html | Fertilizer Isnt Always What It Seems to Be | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fight-on-crime-in-state-failing-investigation-agency-charges-battle.html | Fight on Crime in State Failing Investigation Agency Charges BATTLE ON CRIME REPORTED FAILING | By Emanuel Perlmutter | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/finnegans-beginnings-james-joyces-scribbledehobble-the-urworkbook.html | Finnegans Beginnings JAMES JOYCES SCRIBBLEDEHOBBLE The UrWorkbook for Finnegans Wake Edited with Notes and Introduction by Thomas E Connolly Illustrated 186 pp Evanston Ill Northwestern University Press Beginnings | By Vivian Mercier | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fire-island-voters-organize.html | Fire Island Voters Organize | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/fisher-mulford.html | Fisher  Mulford | Special to The New Yore Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/flood-gave-unity-to-mississippi-city-fiveday-disaster-erased.html | FLOOD GAVE UNITY TO MISSISSIPPI CITY FiveDay Disaster Erased Hattiesburg Color Lines as All Joined Together | By Claude Sitton Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/florida-jarman-is-future-bride-of-jg-erwin-3d-vanderbilt-graduates.html | Florida Jarman Is Future Bride Of JG Erwin 3d Vanderbilt Graduates Engaged  Wedding Planned for June 17 | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/for-gerrymanders.html | FOR GERRYMANDERS | FD DYSINGER | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/four-austrian-expressionists.html | FOUR AUSTRIAN EXPRESSIONISTS | By John Simon | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/four-models-slated-in-mens-fall-suits-4-styles-coming-for-mens.html | Four Models Slated In Mens Fall Suits 4 STYLES COMING FOR MENS SUITS | By George Auerbach | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/france-sets-aside-year-for-tobacco.html | FRANCE SETS ASIDE YEAR FOR TOBACCO | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/frances-susman-engaged.html | Frances Susman Engaged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/free-colleges.html | FREE COLLEGES | GEORGE R LA NOUE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/friedman-millman.html | Friedman  Millman | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/giant-companies-in-space-rivalry-communications-satellites-are.html | GIANT COMPANIES IN SPACE RIVALRY Communications Satellites Are Planned by AT  T Other Big Concerns GIANT COMPANIES IN SPACE RIVALRY | By Alfred R Zipser | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gizenga-rejects-confederal-plan-for-congo-states-leftist-demands.html | GIZENGA REJECTS CONFEDERAL PLAN FOR CONGO STATES Leftist Demands Parliament Session in Neutral Land Hope for Unity Dashed GIZENGA REJECTS CONFEDERAL PLAN | By Henry Tanner Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gop-chiefs-hold-talks-in-nassau-meet-in-apparent-move-to-avert.html | GOP CHIEFS HOLD TALKS IN NASSAU Meet in Apparent Move to Avert Party Strife Over Pattersons Political Post | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gordon-cook-is-fiance-of-carol-ann-yawger.html | Gordon Cook Is Fiance Of Carol Ann Yawger | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/gordon-lenci-teacher-weds-miss-zellers-graduate-of-dartmouth-and-an.html | Gordon Lenci Teacher Weds Miss Zellers Graduate of Dartmouth and an ExStudent at Connecticut Marry | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/grant-will-finance-judges-teen-study.html | GRANT WILL FINANCE JUDGES TEEN STUDY | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/greeks-upset-by-kennedy-plan-to-offer-aid-to-east-europe.html | Greeks Upset by Kennedy Plan To Offer Aid to East Europe | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/happy-reversal-of-form-on-the-gulf-coast-sarasota-is-filled-with.html | HAPPY REVERSAL OF FORM ON THE GULF COAST Sarasota Is Filled With Sun Seekers After a Slow Start in January | By John Durant | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harold-r-mead-fiance-of-mary-frances-lule.html | Harold R Mead Fiance Of Mary Frances Lule | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harrimans-visit-spurs-india-hope-new-delhi-expects-kennedy-to-hew.html | HARRIMANS VISIT SPURS INDIA HOPE New Delhi Expects Kennedy to Hew to Line Allowing Greater Cooperation | By Paul Grimes Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/harrison-ward.html | Harrison  Ward | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hartford-cools-to-horse-racing-bailey-returns-to-organize-democrats.html | HARTFORD COOLS TO HORSE RACING Bailey Returns to Organize Democrats Against Bid for Betting on Sport | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hear-hear-a-man-whose-job-is-listening-to-presidents-sets-forth-the.html | Hear Hear A man whose job is listening to Presidents sets forth the earaches of his work | By David Halberstam | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hempstead-bay-group-urges-skippers-to-try-celestial-navigation-john.html | Hempstead Bay Group Urges Skippers to Try Celestial Navigation JOHN FOLAN CLUB CONDUCTS A TEST Gratifying Results Achieved in Challenging Celestial Navigation Contest | By Clarence E Lovejoy | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/here-is-africa-as-it-once-was-serengeti-shall-not-die-by-bernhard.html | Here Is Africa as It Once Was SERENGETI SHALL NOT DIE By Bernhard and Michael Grzimek Introduction by Alan Moorehead Translated by EL and D Rewald from the German Serengeti Darf Nicht Esterben Illustrated 344 pp New York EP Dutton  Co 695 | By Gerald Durrell | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hickenlooper-asks-wide-latin-reforms.html | HICKENLOOPER ASKS WIDE LATIN REFORMS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/highjinks-ten-apples-up-on-top-by-theo-lesieg-illustrated-by-roy.html | HighJinks TEN APPLES UP ON TOP By Theo LeSieg Illustrated by Roy McKie 63 pp New York Random HouseBeginner Books 195 GO DOG GO By PD Eastman Illustrated by the author 64 pp New York Random HouseBeginner Books 195 For Ages 4 to 7 | CAROLYN H LAVENDER | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hindsight.html | HINDSIGHT | DAVID SHULMAN | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hindumoslem-rift-still-afflicts-india-with-sects-clashes.html | HinduMoslem Rift Still Afflicts India With Sects Clashes | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hollywood-hoorays-annual-plug-campaign-for-oscars-started.html | HOLLYWOOD HOORAYS Annual Plug Campaign For Oscars Started | By Gladwin Hill | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/holy-cross-and-st-louis-basketball-teams-gain-with-temple-and.html | HOLY CROSS AND ST LOUIS BASKETBALL TEAMS GAIN WITH TEMPLE AND PROVIDENCE IN GARDEN TOURNEY TIGERS BOW 8169 Memphis State Loses  St Louis Downs Colorado State HOLY CROSS WINS ST LOUIS VICTOR | By Louis Effrat | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/hospital-to-expand-atlantic-city-institution-to-build-wing-for.html | HOSPITAL TO EXPAND Atlantic City Institution to Build Wing for Internes | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/if-if-if-.html | IF IF IF | GEORGE MARQUISEE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-a-word-shavian-how-to-become-a-musical-critic-by-bernard-shaw.html | In a Word Shavian HOW TO BECOME A MUSICAL CRITIC By Bernard Shaw Edited wIth an introducton by Dan H Laurence 3S9 pp Now Yodk Hill  Wang S | By Alfred Frankenstein | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-colors-out-colors-one-womans-pink-is-another-womans-poison-what.html | In Colors Out Colors One womans pink is another womans poison What makes color preferences | By Rita Heif | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-quest-of-fulfillment-the-frog-pond-joyce-maciver-412-pp-new-york.html | IN QUEST OF FULFILLMENT THE FROG POND Joyce Maciver 412 pp New York George Braziller 495 | By Hervey Cleckley | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/in-the-mailbox.html | In the Mailbox | LOUISE MEAD | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indian-harbor-wins-frostbite-regatta.html | INDIAN HARBOR WINS FROSTBITE REGATTA | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indian-officials-deny-starvation-idaho-agency-head-reports.html | INDIAN OFFICIALS DENY STARVATION Idaho agency Head Reports Substandard Conditions but No Malnutrition | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/indians-awaken-to-a-better-life-remnants-of-chumash-tribe-in.html | INDIANS AWAKEN TO A BETTER LIFE Remnants of Chumash Tribe in California Beginning to Enjoy Modern Ways | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/industrial-rise-tied-to-czech-research.html | INDUSTRIAL RISE TIED TO CZECH RESEARCH | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/iran-hospital-mirror-of-iran-here-are-five-case-histories-that-show.html | Iran Hospital  Mirror of Iran Here are five case histories that show how illness and accident reflect the problems and tensions of life in an underdeveloped country Case Histories of Iran | By Peggy and Pierre Streit | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/israel-plans-a-city-in-judean-badlands.html | ISRAEL PLANS A CITY IN JUDEAN BADLANDS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ithaca-picks-assistant-dean.html | Ithaca Picks Assistant Dean | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/its-man-v-machine-mutuel-again-its-also-yonkers-vs-roosevelt-in-a.html | Its Man v Machine Mutuel Again Its Also Yonkers vs Roosevelt in a Hot War for Cool Fans Cold War Engaging 2 Harness Plants Is Dead Heat | By James Tuite | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jane-l-frazier-and-john-flynn-plan-marriage-tennessee-alumna-to-be.html | Jane L Frazier And John Flynn Plan Marriage Tennessee Alumna to Be Wed Here June 3 to Student at Columbia | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/janet-c-lauck-engaged-to-wed-r-n-blakeman-lawyer-here-alumna-of.html | Janet C Lauck Engaged to Wed R N Blakeman Lawyer Here Alumna of Wellesley Engaged to Daily News Aide | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/janice-e-williamson-wed-to-chris-wagner.html | Janice E Williamson Wed to Chris Wagner | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/jean-broadfoot-and-f-l-roddy-plan-marriage-nurse-is-betrothed-to.html | Jean Broadfoot And F L Roddy Plan Marriage Nurse Is Betrothed to Seton Hall Alumnus  Nuptials in July | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/joanne-eversole-married-in-rye-to-p-t-meyers-wears-peau-de-sole-at.html | Joanne Eversole Married in Rye To P T Meyers Wears Peau de Sole at Wedding to Professor at U of Minnesota | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-clark-floyd-jr-to-wed-miss-ann-mccullough-in-june.html | John Clark Floyd Jr to Wed Miss Ann McCullough in June | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-w-hamilton-to-marry-judith-ann-jayne-in-autumn.html | John W Hamilton to Marry Judith Ann Jayne in Autumn | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/john-w-weston.html | JOHN W WESTON | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/judith-arbeiter-engaged.html | Judith Arbeiter Engaged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/judith-ratzman-engaged.html | Judith Ratzman Engaged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kadlec-johnson.html | Kadlec  Johnson | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-expected-to-ask-8-billion-aid-over-5-years-kennedy-to-seek.html | Kennedy Expected to Ask 8 Billion Aid Over 5 Years KENNEDY TO SEEK 8 BILLION FOR AID | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedy-the-changes-in-white-house-where-eisenhower-was-chairman-of.html | KENNEDY THE CHANGES IN WHITE HOUSE Where Eisenhower Was Chairman of the Board Successor Is Active Head of Administration | By Wh Lawrence Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kennedys-problems-his-positive-actions-to-solve-some-difficulties.html | Kennedys Problems His Positive Actions to Solve Some Difficulties Raise New Questions | By Arthur Krock | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/kuvalanka-ferguson.html | Kuvalanka  Ferguson | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/laboratory-babies-envisaged-in-china.html | LABORATORY BABIES ENVISAGED IN CHINA | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/land-values-rocketing-on-st-croix.html | LAND VALUES ROCKETING ON ST CROIX | By Foster Hailey | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/laotian-in-new-delhi.html | Laotian in New Delhi | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/larchmont-sailors-gain-lead-over-marblehead-host-team-takes-nine-of.html | Larchmont Sailors Gain Lead Over Marblehead HOST TEAM TAKES NINE OF TEN RACES Larchmont Dinghy Skippers Outsail New Englanders as 2DAY Series Opens | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/laughter-music-to-his-ears.html | LAUGHTER  MUSIC TO HIS EARS | By John P Shanley | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lbj-in-search-of-his-new-frontier-mr-johnsons-place-in-the.html | LBJ In Search Of His New Frontier Mr Johnsons place in the Administration is uncertain  but he is an ambitious man LBJ In Search Of His New Frontier | BT TOM WICKER | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/lenore-jones-betrothed.html | Lenore Jones Betrothed | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/leonard-w-soans.html | LEONARD W SOANS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SANDRA EISENBERG | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN BERNARD MYERS | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | NEIL WEISS | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | STANLEY COOPERMAN | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MORTON I MOSKOWITZ | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/li-collision-kills-driver.html | LI Collision Kills Driver | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/li-man-dies-in-car-crash.html | LI Man Dies in Car Crash | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/li-radcliffe-club-sets-sale.html | LI Radcliffe Club Sets Sale | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/little-men-in-big-business-the-annals-of-logan-by-robert-graham-216.html | Little Men in Big Business THE ANNALS OF LOGAN By Robert Graham 216 pp New York Holt Rinehart  Winston 495 | By Samuel French Morse | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/little-rock-gets-racist-postmaster.html | LITTLE ROCK GETS RACIST POSTMASTER | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/living-without-broadway.html | LIVING WITHOUT BROADWAY | By Milton Esterow | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/london-lives-family-walkup-by-elizabeth-stacley-illustrated-by.html | London Lives FAMILY WALKUP By Elizabeth Stacley Illustrated by Lawrence Beall Smith 181 pp New York Franklin Watts 295 For Ages 10 to 14 | ALBERTA EISEMAN | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/london-more-bobbies-wanted.html | LONDON MORE BOBBIES WANTED | By Seth S King | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/loughlin-five-scores-lions-beat-la-salle-5946-to-reach-iona-tourney.html | LOUGHLIN FIVE SCORES Lions Beat La Salle 5946 to Reach Iona Tourney Final | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/louise-whitney-1957-debutante-is-future-bride-exbennett-student-and.html | Louise Whitney 1957 Debutante Is Future Bride ExBennett Student and Frank E Walcott 3d Engaged to Marry | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/magrum-rowland.html | Magrum  Rowland | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/maos-great-crime-against-cuisine-chinas-leader-is-charged-with.html | Maos Great Crime Against Cuisine Chinas leader is charged with destroying that great pleasure of all Chinese  good food Maos crime Against Cuisine | By Peggy Durdin | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/march-seeding-certain-hardy-annuals-need-a-head-start.html | MARCH SEEDING Certain Hardy Annuals Need a Head Start | By Nancy Ruzicka Smith | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/margel-posner.html | Margel  Posner | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marilyn-wendell-is-future-bride-of-patrick-liles-m-i-t-staff.html | Marilyn Wendell Is Future Bride Of Patrick Liles M I T Staff Assistant and a Cambridge U Student Engaged | Special to The Nev York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/marsha-wright-robert-neuman-plan-marriage-wells-alumna-engaged-to-a.html | Marsha Wright Robert Neuman Plan Marriage Wells Alumna Engaged to Army Lieutenant a Cornell Graduate | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mexican-regime-plagued-anew-by-squatter-invasion-of-lands.html | Mexican Regime Plagued Anew By Squatter Invasion of Lands | By Paul P Kennedy Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mexico-state-ends-death-sentence.html | MEXICO STATE ENDS DEATH SENTENCE | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mid-pleasures-and-palaces-kati-in-italy-and-kati-in-paris-by-astrid.html | Mid Pleasures and Palaces KATI IN ITALY and KATI IN PARIS By Astrid Lindgren Translated from the Swedish by Gerry Bothmer Illustrated by Daniel Dupuy 2 vols 152 pp each Hew York Grosset  Dunlap 250 each AS FAR AS SINGAPORE By Pamela Brown Illustrated by Peggy Beetles 184 pp New York Taplinger Publishing Company 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-beckerman-to-wed.html | Miss Beckerman to Wed | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-carol-s-lord-bride-of-navy-pilot.html | Miss Carol S Lord Bride of Navy Pilot | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-cynthia-ann-hudson-bride-of-kingman-lambert.html | Miss Cynthia Ann Hudson Bride of Kingman Lambert | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-darneille-wed-in-capital-to-james-estes-father-escorts-bride.html | Miss Darneille Wed in Capital To James Estes Father Escorts Bride at Marriage in St Albans Episcopal Church | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-florance-is-the-fiancee-of-james-denny-alumna-of-trinity-and.html | Miss Florance Is the Fiancee Of James Denny Alumna of Trinity and Minnesota Engaged to a Lawyer Here | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-gall-chaplin-becomes-affianced.html | Miss Gall Chaplin Becomes Affianced | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-lea-martin-to-be-wed-in-may.html | Miss Lea Martin To Be Wed in May | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-muldoon-lewis-m-steel-will-be-married-singer-is-betrothed-to-a.html | Miss Muldoon Lewis M Steel Will Be Married Singer Is Betrothed to a Student at the New York Law School | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-resnick-cheered-gets-ovation-in-vienna-in-von-karajans-new.html | MISS RESNICK CHEERED Gets Ovation in Vienna in von Karajans New Carmen | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-sandra-sherwood-bride-of-james-p-lee.html | Miss Sandra Sherwood Bride of James P Lee | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-shellworth-wins-capture-junior-slalom-title-bryan-takes-honors.html | MISS SHELLWORTH WINS Capture Junior Slalom Title  Bryan Takes Honors | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/miss-susan-keene-married-to-ensign.html | Miss Susan Keene Married to Ensign | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/modern-campus-for-school-at-beirut-is-designed-by-us-architect.html | Modern Campus for School at Beirut Is Designed by US Architect | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/monte-von-rosenberg-bride-of-hb-fletcher.html | Monte von Rosenberg Bride of HB Fletcher | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/more-flexibility-for-trade-urged-senate-study-backs-policies.html | MORE FLEXIBILITY FOR TRADE URGED Senate Study Backs Policies Consistent With World and US Interests MORE FLEXIBILITY FOR TRADE URGED | By Brendan M Jones | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-currier-lang.html | MRS CURRIER LANG | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-dorothy-ogden-to-be-wed-to-john-barney-on-april-29.html | Mrs Dorothy Ogden to Be Wed To John Barney on April 29 | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-gerber-has-son.html | Mrs Gerber Has Son | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-strausman-has-son.html | Mrs Strausman Has Son | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-w-h-brown-has-son.html | Mrs W H Brown Has Son | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mrs-w-w-arnett-a-civic-leader-97-exdirector-of-philadelphia.html | MRS W W ARNETT A CIVIC LEADER 97 ExDirector of Philadelphia Orchestra Dies Aided University Hospital | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/mt-st-dominics-to-gain.html | Mt St Dominics to Gain | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/musical-from-harvard-to-be-staged-april-7.html | Musical From Harvard To Be Staged April 7 | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/muslim-negroes-suing-the-state-convicts-seek-concessions-on.html | MUSLIM NEGROES SUING THE STATE Convicts Seek Concessions on Religion in Prisons MUSLIM NEGROES SUING THE STATE | By Lawrence OKane | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nadine-whiton-and-john-minor-plan-marriage-scudder-culver-alumna.html | Nadine Whiton And John Minor Plan Marriage Scudder Culver Alumna and Capital Lawyer Become Affianced | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nancy-a-conrad-and-philip-baer-will-be-married-art-teacher-an.html | Nancy A Conrad And Philip Baer Will Be Married Art Teacher an Alumna of N Y U Is Engaged to Design Graduate | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nassau-charity-names-head.html | Nassau Charity Names Head | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nato-shifts-view-of-defense-role-new-briefings-stress-power-as-it.html | NATO SHIFTS VIEW OF DEFENSE ROLE New Briefings Stress Power as It Should Appear in Eyes of Soviet | By Werner Wiskari Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/needed-a-breakthrough-on-arms-control-arm-control.html | Needed A Breakthrough On Arms Control Arm Control | By Lv Berkner | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-appointees-find-wait-is-hard-time-before-confirmation-is-costly.html | NEW APPOINTEES FIND WAIT IS HARD Time Before Confirmation Is Costly Too Gov Loveless Takes Post Tomorrow | By David Halberstam Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-delhi-life-could-be-worse.html | NEW DELHI LIFE COULD BE WORSE | By Tv Hajagopalan | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-guinea-poll-opens-selfrule-tribesmen-vote-first-time-for.html | NEW GUINEA POLL OPENS SELFRULE Tribesmen Vote First Time for Council Members  Some Whisper Choice | By Homer Bigart Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-words-for-a-story-oft-told-a-new-translation-of-the-bible.html | NEW WORDS FOR A STORY OFT TOLD A New Translation of the Bible Raises Many Religious and Literary Questions THE NEW ENGLISH BIBLE New Testament 447 pp New York Oxford University Press and Cambridge University Press 495 New Words New Words for a Story Oft Told | By Martin E Marty | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/new-york-ac-gains-wrestling-honors.html | NEW YORK AC GAINS WRESTLING HONORS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/newark-center-lists-fete.html | Newark Center Lists Fete | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/news-of-the-rialto-herbert-swope-jr-planning-return-to-broadway.html | NEWS OF THE RIALTO Herbert Swope Jr Planning Return To Broadway  Genet Play Listed | By Lewis Funke | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/news-of-the-world-of-stamps-international-exhibits-listed-the.html | NEWS OF THE WORLD OF STAMPS International Exhibits Listed  The Newbury Collection Sale | By David Lidman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/newspaper-tests-paraguay-regime-daily-terms-stroessners-rule.html | NEWSPAPER TESTS PARAGUAY REGIME Daily Terms Stroessners Rule Totalitarian  Lists Political Prisoners | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nicholas-wins-motorcycle-race-after-leading-entire-100-miles.html | Nicholas Wins Motorcycle Race After Leading Entire 100 Miles | By Frank M Blunk Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nichols-kolb.html | Nichols  Kolb | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nienhuys-burt.html | Nienhuys  Burt | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/no-direct-support-there-would-be-force-to-james-restons-march-10.html | No Direct Support There would be force to James Restons March 10 column if the prime issue were immediate and critical need of Federal support by grants and subvention of teachers salaries for primary and secondary public school education I submit this is not the key issue | NICHOLAS M SELINKA | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/noblesse-oblige-native-to-the-grain-by-george-troy-246-pp-new-york.html | Noblesse Oblige NATIVE TO THE GRAIN By George Troy 246 pp New York Harcourt Brace  Co 395 | By Edmund Fuller | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/noted-on-the-british-movie-scene.html | NOTED ON THE BRITISH MOVIE SCENE | By Stephen Watts | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/nyu-dominates-title-fencing-here-nyu-captures-fencing-laurels.html | NYU Dominates Title Fencing Here NYU CAPTURES FENCING LAURELS | By Lincoln A Werden | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/oberlin-as-oberon-brief-encounter-with-a-countertenor-or-from-high.html | OBERLIN AS OBERON Brief Encounter With a Countertenor Or From High Baroque to Britten | By Allen Hughes | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/offstage-a-harder-role-a-victorian-in-or811-the-icy-erent-memoirs.html | Offstage a Harder Role A VICTORIAN IN OR811 The IcY erent Memoirs of Sr Cedric Hard wice By Sir Cedric Hardwictke as told to James flcough MI pp Hew Yclk Doubleday  Co 450 | By Gilbert Millstein | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/orchestral-society-to-gain.html | Orchestral Society to Gain | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/oslos-architectural-planning-stirs-a-norwegian-controversy.html | Oslos Architectural Planning Stirs a Norwegian Controversy | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/outlet-shrinking-for-mesabi-iron-goldberg-on-tour-of-range-told.html | OUTLET SHRINKING FOR MESABI IRON Goldberg on Tour of Range Told That Mining Faces a Continued Recession | By Austin C Wehrwein Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/outside-experts-run-many-farms-absentee-owners-turn-to-managerial.html | OUTSIDE EXPERTS RUN MANY FARMS Absentee Owners Turn to Managerial Concerns in Growing Numbers | By Donald Janson Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/owls-sink-army-7966-friars-eliminate-de-paul-owls-beat-army.html | Owls Sink Army 7966 Friars Eliminate De Paul OWLS BEAT ARMY ROVIDENCE GAINS | By Robert L Teague | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/paris-the-problem-is-twofold-the-policemans-lot.html | PARIS THE PROBLEM IS TWOFOLD The Policemans Lot | By W Granger Blair | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pastpriza-king.html | Pastpriza  King | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/patricia-a-blun-becomes-a-bride-in-westchester-wears-ivory-taffeta.html | Patricia A Blun Becomes a Bride In Westchester Wears Ivory Taffeta at Wedding to Rudolph Henry Deetjen Jr | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/peiping-builds-arena-for-world-table-tennis-15000seat-building-has.html | Peiping Builds Arena for World Table Tennis 15000Seat Building Has No Pillars Obstructing View Chinese Communists Goals Are Titles and Prestige | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/penelope-m-dean-to-marry-in-june.html | Penelope M Dean To Marry in June | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pennantminded-hemus-calls-card-pitching-staff-good-as-any-in-league.html | PennantMinded Hemus Calls Card Pitching Staff Good as Any in League BROGLIO JACKSON MDANIEL KEY MEN Pitchers Hailed by Manager Who Led Cards From 7th Place to 3d in 1960 | By Joseph M Sheehan Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/personality-banker-has-good-luck-charm-unorthodox-way-is-road-to.html | Personality Banker Has Good Luck Charm Unorthodox Way Is Road to Success for Mills Lane | By Claude Sitton Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/peruvian-politics-delay-us-aid-legislators-balking-at-reforms.html | Peruvian Politics Delay US Aid Legislators Balking at Reforms | By Tad Szulc Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/philadelphia-plans-new-cancer-plans.html | PHILADELPHIA PLANS NEW CANCER PLANS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/phyllis-whitney-is-future-bride-of-jr-hollister-students-at.html | Phyllis Whitney Is Future Bride Of JR Hollister Students at Wellesley and Yale Engaged  September Nuptials | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/physical-education-found-facing-test.html | PHYSICAL EDUCATION FOUND FACING TEST | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/physician-fiance-of-ann-schwarze.html | Physician Fiance Of Ann Schwarze | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pope-acts-on-council-names-st-joseph-protector-of-ecumenical.html | POPE ACTS ON COUNCIL Names St Joseph Protector of Ecumenical Meeting | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/portuguese-africa-dreams-of-a-middle-way-criticism-grows-over.html | Portuguese Africa Dreams of a Middle Way Criticism grows over Lisbons rule of 11000000 Africans but Portugal hopes for a harmonious solution Portuguese Africa Dreams of a Middle Way | By Benjamim Welles | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/posters-show-roles-of-jews-in-civil-war.html | POSTERS SHOW ROLES OF JEWS IN CIVIL WAR | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/prendergast-foes-blocked-in-demand.html | PRENDERGAST FOES BLOCKED IN DEMAND | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/proper-name.html | PROPER NAME | ELEANOR LANGDON | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/public-education-and-democracy.html | Public Education and Democracy | RALPH H LANE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/publisher-heads-school-unit.html | Publisher Heads School Unit | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/pursuing-the-tax-dodger.html | Pursuing The Tax Dodger | By Robert Metz | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/quest-for-equestrians-is-planned-prospects-to-train-for.html | Quest for Equestrians Is Planned Prospects to Train for International Competition Women Will Drill at Permanent Base in Jersey Too | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rabat-rejects-madrid-note.html | Rabat Rejects Madrid Note | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/radiowave-clue-to-cancer-noted-effects-of-high-frequencies-on-life.html | RADIOWAVE CLUE TO CANCER NOTED Effects of High Frequencies on Life Chemistry Told to Seminar in Florida | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rail-link-study-set-financing-survey-ordered-for-camden-line.html | RAIL LINK STUDY SET Financing Survey Ordered for Camden Line Extension | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/railway-mail-car-burned.html | Railway Mail Car Burned | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ralph-g-carpenter.html | RALPH G CARPENTER | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/random-cuttings-from-a-rich-and-diverse-garden-the-greatest-problem.html | Random Cuttings From a Rich and Diverse Garden THE GREATEST PROBLEM And Ocr Essays By F L Lucas 33S pp New York The Macllan Company 5 | By Carlos Baker | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rb47-fliers-face-a-senate-inquiry-two-freed-airmen-expected-to.html | RB47 FLIERS FACE A SENATE INQUIRY Two Freed Airmen Expected to Undergo Questioning by Preparedness Committee | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/recital-offered-by-emmett-vokes-pianist-who-is-a-teacher-at-george.html | RECITAL OFFERED BY EMMETT VOKES Pianist Who Is a Teacher at George Peabody College Heard at Town Hall | RAYMOND ERICSON | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/reorganizing-hawaiis-parks-the-hawaiian-parks.html | REORGANIZING HAWAIIS PARKS THE HAWAIIAN PARKS | By James H McCormick | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/retailers-prepare-easter-sales-drive-stores-map-drive-for-easter.html | Retailers Prepare Easter Sales Drive STORES MAP DRIVE FOR EASTER SALES | By William M Freeman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rev-john-j-tierney.html | REV JOHN J TIERNEY | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/richard-sage-weds-miss-jane-bunting.html | Richard Sage Weds Miss Jane Bunting | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/richmond-starts-communism-study-high-school-course-shows-life-in-a.html | RICHMOND STARTS COMMUNISM STUDY High School Course Shows Life in a Police State and Contrasts It With US | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rise-for-jobless-is-a-top-problem-it-is-a-controversial-issue-too.html | RISE FOR JOBLESS IS A TOP PROBLEM It Is a Controversial Issue Too  Cures Definition Data Raise Questions TOTAL AT 20YEAR HIGH Figure for MidFebruary at 5705000  Record Set by Employment RISE FOR JOBLESS IS A TOP PROBLEM | By Richard Rutter | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/robert-c-burton-is-dead-at-45-construction-journal-publisher.html | Robert C Burton Is Dead at 45 Construction Journal Publisher | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/robert-k-adams.html | ROBERT K ADAMS | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rockland-to-vote-on-tuesday-on-renewal-needs-and-growth.html | Rockland to Vote on Tuesday On Renewal Needs and Growth | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/roselle-captures-jersey-title.html | Roselle Captures Jersey Title | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rumania-changes-but-not-red-rule-fear-of-police-widely-held-but.html | RUMANIA CHANGES BUT NOT RED RULE Fear of Police Widely Held but Material Conditions of Life Are Better | By Paul Underwood Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/rutgers-is-beset-by-bigotry-poem-catholic-veterans-attack-girl.html | RUTGERS IS BESET BY BIGOTRY POEM Catholic Veterans Attack Girl Freshmans Verse Defended as Ironic | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/safety-stressed-by-bea-official-lord-balfour-on-visit-here.html | SAFETY STRESSED BY BEA OFFICIAL Lord Balfour on Visit Here Advocates Discontent With Aviations Status Quo | By Edward Hudson | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sallisaw-sinners-jenny-by-nature-by-erskine-caldwell-215-pp-new.html | Sallisaw Sinners JENNY BY NATURE By Erskine Caldwell 215 pp New York Farrar Straus  Cudahy 395 | By Gilbert Millstein | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/salvador-says-cuba-plots-a-revolution.html | SALVADOR SAYS CUBA PLOTS A REVOLUTION | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/samuel-joseph-56-jersey-court-aide.html | SAMUEL JOSEPH 56 JERSEY COURT AIDE | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sandra-johnston-will-be-married-to-roger-l-hale-wellesley-alumna.html | Sandra Johnston Will Be Married To Roger L Hale Wellesley Alumna and Graduate Student at Harvard Engaged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scenic-streams-on-the-florida-gulf-coast.html | SCENIC STREAMS ON THE FLORIDA GULF COAST | By Ce Weight | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schools-budgets-losing-in-bergen-votes-in-12-of-73-districts-reject.html | SCHOOLS BUDGETS LOSING IN BERGEN Votes in 12 of 73 Districts Reject Proposals Twice  Fear of Taxes Cited | By John W Slocum Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schools-the-catholic-strategy-it-marshals-its-forces-in-fight-over.html | SCHOOLS THE CATHOLIC STRATEGY It Marshals Its Forces in Fight Over Kennedys Education Plan | By John D Morris Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/schooner-voyage-in-west-indies-journey-to-isle-of-saba-in-antilles.html | SCHOONER VOYAGE IN WEST INDIES Journey to Isle of Saba In Antilles Harbors Rare Tourist Treat | R McP | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/science-life-in-space-analysts-of-french-meteorite-say-it-contains.html | SCIENCE LIFE IN SPACE Analysts of French Meteorite Say It Contains Organic Matter | By William L Laurence | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scientists-weigh-atom-war-threat-yale-medical-symposium-also-hears.html | SCIENTISTS WEIGH ATOM WAR THREAT Yale Medical Symposium Also Hears Discussion of Population Explosion | By Robert K Plumb Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/scored-for-reading-paperbacks-scored-for-reading.html | Scored for Reading Paperbacks Scored for Reading | By Abram Chasins | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sculpture-alive-new-techniques-serve-expression-in-a-wonderfully.html | SCULPTURE ALIVE New Techniques Serve Expression In a Wonderfully Vigorous Art | By John Canaday | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/seafarers-urge-wider-fleet-aid-bid-us-give-more-serious-attention.html | SEAFARERS URGE WIDER FLEET AID Bid US Give More Serious Attention to the Problems of the Merchant Marine | By Edward A Morrow Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/search-for-self-large-purpose-in-roots-and-devils-advocate.html | SEARCH FOR SELF Large Purpose in Roots And Devils Advocate | By Howard Taubman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/short-stories-on-parade-prize-stories-1961-the-o-henry-awards.html | Short Stories on Parade PRIZE STORIES 1961 The O Henry Awards Edited by Richard Poirier 332 pp New York Doubleday Co 395 | By William Peden | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/siegmeister-koren.html | Siegmeister  Koren | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sin-of-angels-on-cue-in-a-local-poolroom.html | SIN OF ANGELS ON CUE IN A LOCAL POOLROOM | By Eugene Archer | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/since-stalin-have-things-changed-a-russian-expert-examines-a.html | Since Stalin Have Things Changed A Russian expert examines a question basic to our hopes for peaceful coexistence  whether Mr Khrushchev has altered the fundamental character of the Soviet system Since Stalin Have Things Changed | By Marshall D Shulman | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/small-new-issues-take-spotlight-small-offerings-in-the-spotlight.html | Small New Issues Take Spotlight SMALL OFFERINGS IN THE SPOTLIGHT | By Burton Crane | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/smith-college-club-fete.html | Smith College Club Fete | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/snow-skiing-and-the-sun-to-boot-visitors-to-new-england-can-get.html | SNOW SKIING AND THE SUN TO BOOT Visitors to New England Can Get Tropical Tan Far From Tropics | By Michael Strauss | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/son-to-the-allen-almans.html | Son to the Allen Almans | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/south-africas-future-confused-without-a-commonwealth-role.html | South Africas Future Confused Without a Commonwealth Role | By Leonard Ingalls Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/south-vietnam-fears-a-drive-by-communists-if-laos-falls.html | South Vietnam Fears a Drive By Communists if Laos Falls | By Robert Trumbull Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sports-of-the-times-the-mahatmas-prize-pupil.html | Sports of The Times The Mahatmas Prize Pupil | By Arthur Daley | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sprightly-daphne-colorful-woody-shrubs-are-first-to-bloom.html | SPRIGHTLY DAPHNE Colorful Woody Shrubs Are First to Bloom | By Marvin Holley Gage | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/spring-repairs-winter-damage-should-be-repaired-now.html | SPRING REPAIRS Winter Damage Should Be Repaired Now | By Bernard Gladstone | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/spring-training-bases-for-minor-leaguers-bringing-a-new-boom-to.html | Spring Training Bases for Minor Leaguers Bringing a New Boom to Arizona GIANTS BUILDING 1750000 CAMP Rookie Base to Be a Motel in Off Season  Integration and Climate Spur Move | By Bill Becker Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/starting-from-scratch-here-a-compendium-of-trialsand-errorsfor.html | Starting From Scratch Here a compendium of trialsand errorsfor newlyweds on a tight decorating budget | By Betsy Wade | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/state-joins-pact-to-develop-river-governor-signs-bill-for-a.html | STATE JOINS PACT TO DEVELOP RIVER Governor Signs Bill for a Delaware Basin Agency  Further Action Needed | By Layhmond Robinson Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/statement-by-rusk-and-gromyko.html | Statement by Rusk and Gromyko | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/stephen-l-kane-and-sara-reed-engaged-to-wed-theatre-arts-students.html | Stephen L Kane And Sara Reed Engaged to Wed Theatre Arts Students at Rollins Betrothed  Nuptials June 3 | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/stiff-fight-seen-on-auto-contract-union-is-expected-to-make-sizable.html | STIFF FIGHT SEEN ON AUTO CONTRACT Union Is Expected to Make Sizable Economic Demands in Summer Negotiation | By Damon Stetson Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/suburban-moves-by-banks-held-up-but-block-is-shortlived-as.html | SUBURBAN MOVES BY BANKS HELD UP But Block Is ShortLived as Legislature Overrides Invalidation of Law BILL IS PASSED QUICKLY Courts Attempt to Correct Handling of 60 Measure Termed Big Factor SUBURBAN MOVES BY BANKS HELD UP | By Albert L Kraus | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/sugarinoff-time-down-east-the-maple-sap-is-rising-as-of-old-but.html | SUGARINOFF TIME Down East the Maple Sap Is Rising As of Old but Processing Is New | By Arthur Davenport | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/summer-job-hunting.html | Summer Job Hunting | By Dorothy Barclay | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/taiwan-offers-grants-20-scholarships-proposed-for-african-students.html | TAIWAN OFFERS GRANTS 20 Scholarships Proposed for African Students | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/teachers-and-poor-reading.html | TEACHERS AND POOR READING | NATALIE JAFFE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/teachers-strike-pressed-in-israel-walkout-from-high-schools-enters.html | TEACHERS STRIKE PRESSED IN ISRAEL Walkout From High Schools Enters Third Week  Union Seeking Recognition | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/ted-wright-defeats-thompson-in-10round-bout-at-st-nicks.html | Ted Wright Defeats Thompson In 10Round Bout at St Nicks | By Deane McGowen | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/teenage-tyranny-extends-its-empire-young-people-able-to-obtain.html | TeenAge Tyranny Extends Its Empire Young people able to obtain charge accounts automobiles and almost anything else they desire are becoming rulers of the roost TeenAge Tyranny Extends Its Empire | By Grace and Fred M Hechinger | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-barnes-collection-art-lives-up-to-its-fabulous-legend-as.html | The Barnes Collection Art Lives Up to Its Fabulous Legend As Unexpected Wonders Are Disclosed | By John Canaday Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-dance-midi-garth-thoughts-on-a-modern-artist-of-quality.html | THE DANCE MIDI GARTH Thoughts on a Modern Artist of Quality | By John Martin | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-failure-of-evil-the-noblest-roman-by-david-halberstam-304-pp.html | The Failure of Evil THE NOBLEST ROMAN By David Halberstam 304 pp Boston Houghton Mifflin Company 395 | By John Cook Wyllie | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-immature-adults-flaws-in-many-hollywood-movies-exposed-in-go.html | THE IMMATURE ADULTS Flaws in Many Hollywood Movies Exposed in Go Naked in the World | By Bosley Crowther | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-line-held-but-the-battle-was-lost-the-great-wall-of-france-the.html | The Line Held but the Battle Was Lost THE GREAT WALL OF FRANCE The Triumph of the Maginot Line By Vivian Rowe Illustrated 328 pp New York GP Putnams Sons 450 The Battle Was Lost The Battle Was Lost | By Hanson W Baldwin | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-merchants-view-a-glance-at-big-economic-picture-from-where.html | The Merchants View A Glance at Big Economic Picture From Where Retailer Is Standing | By Herbert Koshetz | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-new-equipment-novelties-mark-camera-show-at-philadelphia.html | THE NEW EQUIPMENT Novelties Mark Camera Show at Philadelphia | By Jacob Deschin | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-patient-tracker-of-adolf-eichmann-tells-his-story-the-hunter-by.html | The Patient Tracker of Adolf Eichmann Tells His Story THE HUNTER By Tuviah Friedman Edited and translated from the Yiddish by David C Gross 286 pp New York Doubleday  Co 395 | By Quentin Reynolds | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-roots-of-revolution-went-deep-into-the-old-sod-protest-in-arms.html | The Roots of Revolution Went Deep Into the Old Sod PROTEST IN ARMS The Irish Troubles 19161923 By Edgar Holt Illustrated 328 pp New York CowardMcCann 5 Roots Went Deep | By Frank OConnor | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-satires-the-thing-pope-joan-by-emmanuel-royidis-translated-from.html | The Satires the Thing POPE JOAN By Emmanuel Royidis Translated from the Greek by Lawrence Durrell 159 pp New York EP Dutton  Co 350 | By Dudley Fitts | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-sea-was-a-rival-annies-captain-by-kathryn-hulme-330-pp-boston.html | The Sea Was a Rival ANNIES CAPTAIN By Kathryn Hulme 330 pp Boston Little Brown Co 5 The Sea | By Walter Teller | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-season-act-ii-miami-beach-awaits-annual-invasion-of-families.html | THE SEASON ACT II Miami Beach Awaits Annual Invasion Of Families Over Easter Holiday | By Lary Solloway | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-selfmade-industry-it-keeps-expanding-as-more-doityourselfers.html | The SelfMade Industry It keeps expanding as more doityourselfers find more to do | By Richard Strouse | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-spy-case-at-old-bailey-how-british-caught-five-accused-of.html | THE SPY CASE AT OLD BAILEY How British Caught Five Accused Of Stealing Military Secrets | By Seth S King Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-tracks-are-ready-the-fans-are-poised-bring-on-the-horses.html | The Tracks Are Ready the Fans Are Poised Bring on the Horses Thoroughbreds and Standardbreds to Open New York Racing Tomorrow AQUEDUCT STAKES GETS FIELD OF 13 Globemaster Merry Ruler in 25000 Swift Pace at Yonkers Worth 6000 | By Joseph C Nichols | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-week-in-finance-stocks-break-away-from-treadmill-and-show-a.html | The Week in Finance Stocks Break Away From Treadmill And Show a Price Rice of 780 Points | By John G Forrest | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-wild-are-tame-galapagos-the-noahs-ark-of-the-pacific-by-irenaus.html | The Wild Are Tame GALAPAGOS The Noahs Ark of the Pacific By Irenaus EiblEibesfeldt Translated by Alan Houghton Brodrick from the German Illustrated 192 pp New York Doubleday Co 395 The Wild | By Marston Bates | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/the-world-of-music-musicians-to-bombard-washington-by-mail.html | THE WORLD OF MUSIC Musicians to Bombard Washington by Mail | By Ross Parmenter | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/thomas-brett-law-student-will-marry-miss-joan-birch.html | Thomas Brett Law Student Will Marry Miss Joan Birch | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/threat-is-acknowledged.html | Threat Is Acknowledged | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/three-new-headlines.html | Three New Headlines | By Patricia Peterson | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tigers-and-tourists-hunting-may-boom-in-india-after-prince-philips.html | Tigers And Tourists Hunting may boom in India  after Prince Philips kill | By Paul Grimes | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/timber-industry-grows-in-europe-but-some-easing-was-noted-toward.html | TIMBER INDUSTRY GROWS IN EUROPE But Some Easing Was Noted Toward End of 60 as New Housing Slackened | By Kathleen McLaughlin Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/to-limit-school-aid-issue-taken-with-statement-on-constitutional.html | To Limit School Aid Issue Taken With Statement on Constitutional Provision How long will President Kennedy be able to maintain his earnest efforts to uphold the Constitution in the face of such irresponsible pressures as one sees in the words of the promoters of special interests Prior to the election I was ashamed of the bigotry of some of my fellow Protestants | E PAUL CONINE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tokyo-omawarisan-stands-by.html | TOKYO OMAWARISAN STANDS BY | By Robert Trumbull | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/towering-above-florida-over-lake-placid-rises-observation-platform.html | TOWERING ABOVE FLORIDA Over Lake Placid Rises Observation Platform 390 Feet in Air | C EW | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tradition-of-service-peace-corps-will-draw-on-experiences-of-the.html | Tradition of Service Peace Corps Will Draw on Experiences of the Voluntary MedicalAid Programs | By Howard A Rusk Md | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/treasury-action-a-surprise-move-plan-to-extend-the-debt-at-higher.html | TREASURY ACTION A SURPRISE MOVE Plan to Extend the Debt at Higher Cost Comes During Drive to Lower Rates TREASURY ACTION A SURPRISE MOVE | By Paul Heffernan | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/trend-to-new-twoply-tires-is-growing-simpler-product-is-gaining.html | Trend to New TwoPly Tires Is Growing Simpler Product Is Gaining Favor on Compact Cars TIRE MAKERS POST GAINS FOR 2PLIES | By Peter Bart Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/triumph-on-paytv-the-consul-shows-its-vast-potential.html | TRIUMPH ON PAYTV The Consul Shows Its Vast Potential | By Jack Gould | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/tshombe-defends-foreigners-role-harbors-no-illusions-about-belgians.html | TSHOMBE DEFENDS FOREIGNERS ROLE Harbors No Illusions About Belgians but Sees Chaos Without Alien Experts | By Benjamin Welles Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/two-roles-in-one-state-park-at-fort-lauderdale-offer-seaside-and.html | TWO ROLES IN ONE State Park at Fort Lauderdale Offer Seaside and Wilderness Vacation | By Carolyn de Bellevue | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/uneasy-lies-the-head-prince-of-hindustan-by-max-yoegeli-translated.html | Uneasy Lies the Head PRINCE OF HINDUSTAN By Max Yoegeli Translated from the German Prinz yon Hindustan by Ruth MichaelisJena and Arthur Ratcliff Illustrated by Felix Hoffmann 224 pp New York Henry Z Walck 350 For Ages 12 and Up | ROBERT KRASKE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/unfair.html | UNFAIR | HENRY CABOT LODGE | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/unsentimental.html | UNSENTIMENTAL | By Eric Salzman | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-and-angola-vote-in-un-on-portuguese-territory-points-to-new.html | US and Angola Vote in UN on Portuguese Territory Points to New Policy on Colonies | By Thomas J Hamilton | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-forces-seek-spaniards-amity-personnel-at-bases-try-to-ease.html | US FORCES SEEK SPANIARDS AMITY Personnel at Bases Try to Ease Traditional Distrust of Foreign Military | By Milton Bracker Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/us-wins-in-field-hockey.html | US Wins in Field Hockey | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/usfrench-talks-seek-space-pact-parley-opens-in-washington-tomorrow.html | USFRENCH TALKS SEEK SPACE PACT Parley Opens in Washington Tomorrow With Aim of Joint Satellite Projects | By John W Finney Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/utility-trading-land-with-jersey-will-get-700-waste-acres-and-give.html | UTILITY TRADING LAND WITH JERSEY Will Get 700 Waste Acres and Give State 4000 OpenSpace Acres | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/vernon-vine-dies-publicist-was-50-aide-of-the-milk-industry-in.html | VERNON VINE DIES PUBLICIST WAS 50 Aide of the Milk Industry in Capital Served at Farm Journal 1944 to 1961 | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/verwoerd-sees-new-british-tie-says-commonwealth-more-will.html | VERWOERD SEES NEW BRITISH TIE Says Commonwealth More Will Strengthen Relations  Repeats Trade Hope | By Walter H Waggoner Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/visual-grasps-the-art-of-swedens-evert-lundquist-battle-of-styles.html | VISUAL GRASPS The Art of Swedens Evert Lundquist  Battle of Styles on the Home Front | By Stuart Preston | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/voice-comes-first-sutherland-price-and-corelli-raise-standards-in.html | VOICE COMES FIRST Sutherland Price and Corelli Raise Standards in the Art of Singing | By Harold C Schonberg | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/voters-in-suburban-counties-elect-local-officials-tuesday-14.html | Voters in Suburban Counties Elect Local Officials Tuesday 14 CONTESTS DUE IN WESTCHESTER Six Other Villages Going to Polls to Register Votes for Unopposed Slates | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wake-forest-beaten-st-josephs-gains-96to86-triumph.html | Wake Forest Beaten ST JOSEPHS GAINS 96TO86 TRIUMPH | By Robert M Lipsyte Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/walking-machine-for-army-studied-michigan-enginer-working-on-a.html | WALKING MACHINE FOR ARMY STUDIED Michigan Enginer Working on a Device for Traveling Over Difficult Terrain | By John A Osmundsen | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/walsh-shirley.html | Walsh  Shirley | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/warning-all-bugs-insectivorous-plants-trap-their-prey.html | WARNING ALL BUGS Insectivorous Plants Trap Their Prey | By Rr Thomasson | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/warren-70-today-keeps-a-fast-pace-chief-justice-feels-some.html | WARREN 70 TODAY KEEPS A FAST PACE Chief Justice Feels Some Nostalgia for Politics but Is Happy in His Work | By Anthony Lewis Special to the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/washington-the-kennedy-administrations-many-faces.html | Washington The Kennedy Administrations Many Faces | By James Reston | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/waterway-users-fight-toll-plans-carriers-and-shippers-hear-of.html | WATERWAY USERS FIGHT TOLL PLANS Carriers and Shippers Hear of Proposasl for Charges on Rivers and Canals | By John P Callahan | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wcbstv-to-scan-local-prints-with-raised-eyebrows-items.html | WCBSTV to Scan Local Prints With Raised Eyebrows  Items | By Val Adams | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/welensky-seeks-accord-in-london-meets-macmillan-in-effort-to-avert.html | WELENSKY SEEKS ACCORD IN LONDON Meets Macmillan in Effort to Avert a Commonwealth Crisis Over Rhodesia | By Drew Middleton Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wellesley-club-to-get-proceeds-of-antique-show-central-jersey-group.html | Wellesley Club To Get Proceeds Of Antique Show Central Jersey Group Plans Second Annual Event March 2830 | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/west-german-campaign-now-warms-up-but-adenauers-strength-remains.html | WEST GERMAN CAMPAIGN NOW WARMS UP But Adenauers strength Remains Despite Challenge by Brandt and Socialist Party | By Sydney Gruson Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/what-price-restoration-putting-that-rickety-heirloom-back-into.html | What Price Restoration Putting that rickety heirloom back into shape takes knowhow and money | By Sanka Knox | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/when-the-worst-is-more-than-the-best-the-hero-by-derek-monsey-219.html | When the Worst Is More Than the Best THE HERO By Derek Monsey 219 pp New York Alfred A Knopf 350 | By Herbert Mitgang | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/why-the-oneill-star-is-rising-a-sense-of-tragedy-that-was-uniquely.html | Why the ONeill Star Is Rising A sense of tragedy that was uniquely his keeps his plays alive in a changing world Why the ONeill Star Is Rising | By Joseph Wood Krutch | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wild-flowers-bring-spring-to-the-prairie.html | WILD FLOWERS BRING SPRING TO THE PRAIRIE | By Ralph J Donahue | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wilderness-parley-is-slated-on-coast.html | WILDERNESS PARLEY IS SLATED ON COAST | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/william-r-ferguson.html | WILLIAM R FERGUSON | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/william-vornkahl-jr.html | WILLIAM VORNKAHL JR | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/williams-home-backs-un-action-convinced-by-african-tour-congo-will.html | WILLIAMS HOME BACKS UN ACTION Convinced by African Tour Congo Will Find Peace  Plans to See Kennedy | By Sam Pope Brewer | RE0000416506 | 1989-01-23 | B00000890772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wilton-bonding-voted-2371000-issue-is-for-new-high-school-and-2.html | WILTON BONDING VOTED 2371000 Issue Is for New High School and 2 Others | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wisconsin-1860-the-silver-key-by-beverly-butler-239-pp-new-york.html | Wisconsin 1860 THE SILVER KEY By Beverly Butler 239 pp New York Dodd Co 3 For Ages 12 to 16 | CHAD WALSH | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/womens-college-seen-in-decline-vassar-president-predicts-90-of-100.html | WOMENS COLLEGE SEEN IN DECLINE Vassar President Predicts 90 of 100 Now Existing Will Perish by 2061 | By Fred M Hechinger | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/wood-field-and-stream-floridas-gamemanagement-program-is-aided-by.html | Wood Field and Stream Floridas GameManagement Program Is Aided by Independent Commission | By John W Randolph Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/woodland-bonsai-collected-plants-serve-as-decorative-types.html | WOODLAND BONSAI Collected Plants Serve As Decorative Types | By Fred Lape | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/yankees-7th-loss-fails-to-upset-houk-7-yankee-losses-fail-to-stir.html | Yankees 7th Loss Fails to Upset Houk 7 YANKEE LOSSES FAIL TO STIR HOUK | By John Drebinger Special To the New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-19 | https://www.nytimes.com/1961/03/19/archives/zamelsky-mantel.html | Zamelsky  Mantel | Special to The New York Times | RE0000416506 | 1989-01-23 | B00000890772 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/11250-fans-watch-new-york-gain-22-draw-in-final-game-bower-of.html | 11250 Fans Watch New York Gain 22 Draw in Final Game Bower of Toronto Clinches Vezina Trophy at Garden  Crowd Litters Ice | By William J Briordy | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/2-in-village-run-for-de-sapio-post-insurgent-group-to-choose-one.html | 2 IN VILLAGE RUN FOR DE SAPIO POST Insurgent Group to Choose One for Leadership Fight in District This Fall | By Clayton Knowles | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/400-honor-nassau-surrogate.html | 400 Honor Nassau Surrogate | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/40000-expected-at-reopening-of-aqueduct-track-today-220-days-of.html | 40000 Expected at Reopening of Aqueduct Track Today 220 Days of Racing Due Globemaster Choice in Swift | By Joseph C Nichols | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/9-awards-in-fine-arts-grants-by-graham-foundation-are-for-advanced.html | 9 AWARDS IN FINE ARTS Grants by Graham Foundation Are for Advanced Studies | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/a-naval-employe-is-idea-champion-norfolk-photolithographer-gets.html | A NAVAL EMPLOYE IS IDEA CHAMPION Norfolk Photolithographer Gets 76th Cash Prize for CostCutting Proposal | By Jack Raymond Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/advertising-push-for-electric-typewriters.html | Advertising Push for Electric Typewriters | By Robert Alden | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/airline-planning-shuttle-service-eastern-proposes-to-start-flights.html | AIRLINE PLANNING SHUTTLE SERVICE Eastern Proposes to Start Flights April 16 to Boston and Washington | By Edward Hudson | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/albanian-farm-head-is-reported-purged.html | ALBANIAN FARM HEAD IS REPORTED PURGED | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/albany-homestretch-legislatures-rush-to-quit-this-week-means.html | Albany Homestretch Legislatures Rush to Quit This Week Means LastMinute Avalanche of Bills | By Leo Egan Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/albert-m-hagen.html | ALBERT M HAGEN | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/antiapartheid-drive-planned.html | AntiApartheid Drive Planned | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/asian-peak-conquered-4-from-hillary-group-climb-22300foot-ama.html | ASIAN PEAK CONQUERED 4 From Hillary Group Climb 22300Foot Ama Dablan | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/b-carroll-reece-legislator-dead-republican-representative-of.html | B CARROLL REECE LEGISLATOR DEAD Republican Representative of Tennessee Was Known for Conservative Views SERVING HIS 18TH TERM Former National Chairman Led His Party to Victory in the Elections of 1946 | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ball-starts-talks-in-bonn-on-aid-plan.html | BALL STARTS TALKS IN BONN ON AID PLAN | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ballet-a-first-for-villella-dances-faun-opposite-miss-mcbride.html | Ballet A First for Villella Dances Faun Opposite Miss McBride  Firebird Fanfare Figure Also Seen | By John Martin | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/belgian-policy-scored-edward-kennedy-criticizes-current-role-in.html | BELGIAN POLICY SCORED Edward Kennedy Criticizes Current Role in Congo | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/best-college-quintets-in-us-ohio-has-them-says-ohio-ohio-state.html | Best College Quintets in US Ohio Has Them Says Ohio OHIO STATE GAINS IN NCAAS EVENT Cincinnati Five Also Moves Into National SemiFinals  Dayton in NIT Here | By Robert M Lipsyte | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/best-in-show-won-by-english-setter.html | BEST IN SHOW WON BY ENGLISH SETTER | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/bostwick-takes-2-tuxedo-finals-westbury-star-first-to-win-court.html | BOSTWICK TAKES 2 TUXEDO FINALS Westbury Star First to Win Court Tennis and Racquets Competition in Same Year | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/brussels-hails-repertory-unit-theatre-guild-company-gets-critical.html | BRUSSELS HAILS REPERTORY UNIT Theatre Guild Company Gets Critical Acclaim  Troupe Plays Netherlands Next | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/bus-riders-await-new-moving-stair-opening-due-tomorrow-at-port.html | BUS RIDERS AWAIT NEW MOVING STAIR Opening Due Tomorrow at Port Authority Terminal | By Greg MacGregor | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/camilla-williams-presents-recital-sopranos-program-in-town-hall-a.html | CAMILLA WILLIAMS PRESENTS RECITAL Sopranos Program in Town Hall a Benefit Is First Here in Three Years | By Ross Parmenter | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ceylon-to-send-force-aide-says-battalion-will-join-un-troops-in.html | CEYLON TO SEND FORCE Aide Says Battalion Will Join UN Troops in Congo | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ch-willets-red-jacket-named-best-in-show-among-1390-dogs-pembroke.html | Ch Willets Red Jacket Named Best in Show Among 1390 Dogs Pembroke Welsh Corgi Scores in Field at Washington That Includes Winner at Westminster Little Sister | By John Rendel Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/city-street-plan-is-150-years-old-first-map-filed-by-3man-group.html | CITY STREET PLAN IS 150 YEARS OLD First Map Filed by 3Man Group Laid Out Gridiron Pattern for Manhattan WORK TOOK FOUR YEARS Critics Point to Scarcity of Open Space  Defenders Hail Broad Vision CITY STREET PLAN IS 150 YEARS OLD | By Charles Grutzner | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/comic-withers-prejudice-cliches-dick-gregory-aims-shafts-at-negroes.html | Comic Withers Prejudice Cliches Dick Gregory Aims Shafts at Negroes as Well as Whites Show at Blue Angel Is Offered Without Trace of Rancor | By Arthur Gelb | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/congress-pushing-transitaid-plan-senate-opens-hearing-today-on-325.html | CONGRESS PUSHING TRANSITAID PLAN Senate Opens Hearing Today on 325 Million Loan Bill to Help Mass Transport | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/contract-bridge-open-pair-finals-start-in-denver-top-vanderbilt.html | Contract Bridge Open Pair Finals Start in Denver  Top Vanderbilt Teams to Play Today | By Albert H Morehead Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/cuba-recruiting-youths-to-teach-castro-closing-schools-to-enlist.html | CUBA RECRUITING YOUTHS TO TEACH Castro Closing Schools to Enlist 100000 in Corps to Train Illiterates | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dayal-saddened-by-tigress-death-un-aide-visits-central-park-zoo-to.html | DAYAL SADDENED BY TIGRESS DEATH UN Aide Visits Central Park Zoo to Find His Gift Animal Gone | By James Feron Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/debre-warns-of-partition-if-algerians-cut-all-ties-premier-hints-at.html | Debre Warns of Partition If Algerians Cut All Ties Premier Hints at Division as French and Rebels Prepare to Confer ALGERIAN DIVISION HINTED BY DEBRE | By Henry Giniger Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/defender-of-the-faith-stefan-cardinal-wyszynski.html | Defender of the Faith Stefan Cardinal Wyszynski | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dottie-oneil-victor-captures-badminton-singles-shares-two-doubles.html | DOTTIE ONEIL VICTOR Captures Badminton Singles  Shares Two Doubles Titles | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/durable-goods-register-gains-in-volume-of-orders-and-sales-commerce.html | Durable Goods Register Gains In Volume of Orders and Sales Commerce Department Reports Figures for February Exceeded Januarys  Pentagon Activity Was Factor | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/dutch-shares-improve.html | DUTCH SHARES IMPROVE | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/early-dip-erased-on-swiss-boards-bank-shares-major-losers-on.html | EARLY DIP ERASED ON SWISS BOARDS Bank Shares Major Losers on ProfitTaking  Geigy Slumps 2000 Points | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/east-germany-will-scrap-entire-aircraft-industry-german-reds-cut.html | East Germany Will Scrap Entire Aircraft Industry GERMAN REDS CUT PRODUCTION GOAL | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/episcopal-church-opens-drive-for-abolition-of-death-penalty-church.html | Episcopal Church Opens Drive For Abolition of Death Penalty CHURCH SEEKS END OF DEATH PENALTY | By United Press International | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/final-concert-of-season-given-by-the-brooklyn-philharmonia.html | Final Concert of Season Given By the Brooklyn Philharmonia | ERIC SALZMAN | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ford-fund-lists-plan-for-stage-seeks-to-raise-level-of-us-theatre.html | FORD FUND LISTS PLAN FOR STAGE Seeks to Raise Level of US Theatre by Fostering Wide Exchange of Artists Ideas | By Lewis Funke | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/foreign-affairs-no-cold-war-in-the-land-of-kush.html | Foreign Affairs No Cold War in the Land of Kush | By Cl Sulzberger | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/french-ask-wider-vote-de-gaulles-party-proposes-all-ballot-on.html | FRENCH ASK WIDER VOTE De Gaulles Party Proposes All Ballot on Presidency | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/frondizis-party-sweeps-election-argentine-regime-scores-its-biggest.html | FRONDIZIS PARTY SWEEPS ELECTION Argentine Regime Scores Its Biggest Success Since 58  Wins 10 Local Contests | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/future-of-civil-liberties.html | Future of Civil Liberties | GEORGE KOSKI | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/gain-in-treating-a-cancer-is-found-combined-use-of-a-drug-and.html | GAIN IN TREATING A CANCER IS FOUND Combined Use of a Drug and Surgery Called Promising in Breast Tumor Tests FURTHER STUDY SLATED Recurrence Rates Reduced by TwoPhased Therapy Doctors Tell Conference | By Harold M Schmeck Jr Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/gallows-humor-to-open-april-18-barr-and-wilder-are-new-sponsors-of.html | GALLOWS HUMOR TO OPEN APRIL 18 Barr and Wilder Are New Sponsors of 3Role Play Stage Beckons Graziano | By Sam Zolotow | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/garroway-plans-musical-preview-will-tape-part-of-proposed-stage.html | GARROWAY PLANS MUSICAL PREVIEW Will Tape Part of Proposed Stage Venture Kicks  Co  Thurber Story Adapted | By Val Adams | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/general-business-tax-us-commissioner-favors-creation-of-single-levy.html | General Business Tax US Commissioner Favors Creation Of Single Levy for All Companies | By Robert Metz | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/harvard-appoints-two-mason-and-sohn-get-chairs-in-world-economics.html | HARVARD APPOINTS TWO Mason and Sohn Get Chairs in World Economics and Law | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/hebron-and-linda-meyers-take-us-slalom-ski-titles-canadian-18-wins.html | Hebron and Linda Meyers Take US Slalom Ski Titles CANADIAN 18 WINS COMBINED HONORS Hebron Also First in Special Slalom Linda Meyers Nancy Greene Score | By Michael Strauss Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/henry-cordy-is-heard-tenor-offers-program-in-carnegie-recital-hall.html | HENRY CORDY IS HEARD Tenor Offers Program in Carnegie Recital Hall | ES | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/humpty-doo-rice-beset-by-geese-irrigation-difficulties-and-heavy.html | HUMPTY DOO RICE BESET BY GEESE Irrigation Difficulties and Heavy Rains Also Dealt Blows to the Project | Special to The New York TimesHUMPTY DOO Australia | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/jewish-leaders-chided-on-israel-those-in-us-are-not-asked-to-judge.html | JEWISH LEADERS CHIDED ON ISRAEL Those in US Are Not Asked to Judge All Acts Head of Womens Unit Says | By Irving Spiegel Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/kennedy-facing-a-test-this-week-on-minimum-pay-conservative-house.html | KENNEDY FACING A TEST THIS WEEK ON MINIMUM PAY Conservative House Bloc Says It Has the Votes to Pass Own Measure KENNEDY FACING A TEST THIS WEEK | By Anthony Lewis Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/khrushchev-tales-are-called-trap-us-expert-terms-rumors-on-premiers.html | KHRUSHCHEV TALES ARE CALLED TRAP US Expert Terms Rumors on Premiers Role an Effort to Lure West to Yield | By Harry Schwartz | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/labor-criticizes-job-injury-board-administration-of-state-law-is-as.html | LABOR CRITICIZES JOB INJURY BOARD Administration of State Law Is Assailed as Slanted  Charges Are Denied | By Peter Kihss | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/latin-americas-trade-low-price-level-attributed-to-our-subsidy-and.html | Latin Americas Trade Low Price Level Attributed to Our Subsidy and Quota Policies | WILL CLAYTON | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/legislators-in-last-week-with-bulk-of-task-ahead-legislature-goes.html | Legislators in Last Week With Bulk of Task Ahead LEGISLATURE GOES INTO BUSY CLOSING | By Warren Weaver Jr Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/liberals-appear-trailing-in-texas-defeat-for-kennedy-program.html | LIBERALS APPEAR TRAILING IN TEXAS Defeat for Kennedy Program Expected in Special Race for Johnson Senate Seat | By Tom Wicker Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/lloyd-l-lind-aide-of-tv-film-concern.html | LLOYD L LIND AIDE OF TV FILM CONCERN | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/london-foreign-money-dealers-experience-a-hectic-two-weeks.html | London Foreign Money Dealers Experience a Hectic Two Weeks | By Edwin L Dale Jr Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/long-island-pair-seen-as-important-to-red-sox-hopes.html | Long Island Pair Seen as Important To Red Sox Hopes | By Bill Becker Special to the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/loughlin-five-scores-free-throw-by-parchinski-beats-st-peters-5150.html | LOUGHLIN FIVE SCORES Free Throw by Parchinski Beats St Peters 5150 | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/marian-thompson-soprano-in-debut.html | MARIAN THOMPSON SOPRANO IN DEBUT | ES | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mateerhentz-win-in-squash-racquets.html | MATEERHENTZ WIN IN SQUASH RACQUETS | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mayor-promises-160500-workers-57-million-raise-police-fire-and.html | MAYOR PROMISES 160500 WORKERS 57 MILLION RAISE Police Fire and Correction Forces to Get 400 More and 6 New Holidays TEACHERS NOT INCLUDED They Must Wait Until State Aid Is Set  Wagner in Hospital for Surgery MAYOR PROMISES RAISE FOR 160500 | By Paul Crowell | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/menzies-opposed-verwoerds-step-but-australian-premier-says-south.html | MENZIES OPPOSED VERWOERDS STEP But Australian Premier Says South African Race Policy Will Prove Unworkable | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/miss-janet-klein-wed-to-wilmer-j-patlow.html | Miss Janet Klein Wed To Wilmer J Patlow | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/miss-rakatansky-wed-to-dr-edwin-forman.html | Miss Rakatansky Wed To Dr Edwin Forman | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/moroccos-jews-seek-wider-role-first-congress-in-five-years.html | MOROCCOS JEWS SEEK WIDER ROLE First Congress in Five Years Discloses Dispute With Moslem Government | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/mutual-funds-man-with-more-than-2-billion-to-invest-bostonian-buys.html | Mutual Funds Man With More Than 2 Billion to Invest Bostonian Buys and Sells Stocks for 2 Big Concerns Purchasing Shares Without Causing Stir Is Vital AI Thompson is a Bostonian with an unusual problem He has more than 2000000000 to invest and it is his job to make certain that the available funds are invested in the right securities | By Gene Smith | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/new-concern-buys-luckenbach-ships-2-vessels-bring-16-million-both.html | NEW CONCERN BUYS LUCKENBACH SHIPS 2 Vessels Bring 16 Million  Both Are Scheduled to Be Grain Carriers | By Werner Bamberger | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/new-jewish-relics-of-ad-132135-cited.html | NEW JEWISH RELICS OF AD 132135 CITED | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/new-us-envoy-in-paris.html | New US Envoy in Paris | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/orioles-defeat-yanks-again-76-baltimore-gets-to-ditmar-for-6-runs.html | ORIOLES DEFEAT YANKS AGAIN 76 Baltimore Gets to Ditmar for 6 Runs as Bombers Drop Eighth of Nine Games | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/otto-r-froelicher-a-textile-official.html | OTTO R FROELICHER A TEXTILE OFFICIAL | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/polish-cardinal-scores-caesars-sharpens-defiance-of-reds-denies.html | POLISH CARDINAL SCORES CAESARS Sharpens Defiance of Reds  Denies Gomulka Charge of Vatican Hostility POLISH CARDINAL SCORES CAESARS | By Arthur J Olsen Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/pravda-man-says-us-harasses-him-soviet-article-charges-visas-of.html | PRAVDA MAN SAYS US HARASSES HIM Soviet Article Charges Visas of Reporters Are Held Up to Allow Quick Ouster | By Osgood Caruthers Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/president-of-italys-fuel-trust-hails-arrival-of-oil-from-iran.html | President of Italys Fuel Trust Hails Arrival of Oil From Iran Enrico Mattei Aims at More Expansion of His Nations Petroleum Interests ITALIANS SEEKING EXPANSION IN OIL | By Paul Hofmann Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/rail-plan-urges-huge-us-loans-senate-study-asks-650-to-800-million.html | RAIL PLAN URGES HUGE US LOANS Senate Study Asks 650 to 800 Million and Tax Aid for 8 Commuter Lines Rail Plan Asks Huge US Loans And Tax Aid for Regions Lines | By Russell Porter | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/random-notes-in-washington-president-finds-secrets-arent-plugging.html | Random Notes in Washington President Finds Secrets Arent Plugging Leaks Is a Futility in Capital  Aide Does His Bit for the Old School | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/recital-debut-here-for-loisann-oakes.html | RECITAL DEBUT HERE FOR LOISANN OAKES | AH | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/recital-is-given-by-david-lloyd-tenors-program-of-love-songs.html | RECITAL IS GIVEN BY DAVID LLOYD Tenors Program of Love Songs Includes Works of Purcell Faure and Engel | RAYMOND ERICSON | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/recital-is-offered-by-sylvia-zaremba.html | RECITAL IS OFFERED BY SYLVIA ZAREMBA | AH | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/reiman-captures-motorcycle-race-illinois-mechanic-24-beats-burnett.html | REIMAN CAPTURES MOTORCYCLE RACE Illinois Mechanic 24 Beats Burnett by 35 Seconds in 200Mile Experts Event | By Frank M Blunk Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/restaurants-on-review-good-food-comes-at-low-cost.html | Restaurants On Review Good Food Comes at Low Cost | By Nan Ickeringill | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sahara-is-key-issue.html | Sahara Is Key Issue | By Thomas F Brady Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/shari-lewis-an-admirable-tv-governess.html | Shari Lewis an Admirable TV Governess | JOHN P SHANLEY | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/shirer-to-adapt-the-third-reich-mgm-gives-author-task-of-writing.html | SHIRER TO ADAPT THE THIRD REICH MGM Gives Author Task of Writing the Screen Play Based on His Best Seller | By Gladwin Hill Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/some-schools-overcrowded-and-others-underused-here.html | Some Schools Overcrowded And Others UnderUsed Here | By Leonard Buder | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sports-of-the-times-big-brother.html | Sports of The Times Big Brother | By Arthur Daley | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/staffing-federal-bench-principle-of-nonpartisanship-in-naming.html | Staffing Federal Bench Principle of Nonpartisanship in Naming Judges Supported | ROBERT G DIXON Jr Professor of Law George Washington University | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/stanger-conducts-philharmonic-in-the-premiere-of-janus-here.html | Stanger Conducts Philharmonic In the Premiere of Janus Here | ALLEN HUGHES | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/steels-recovery-is-said-to-persist-but-officials-are-puzzled-by-the.html | STEELS RECOVERY IS SAID TO PERSIST But Officials Are Puzzled by the Sluggish Tempo of Upturn in Orders | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/stocks-in-london-continue-to-rise-industrials-move-forward-15.html | STOCKS IN LONDON CONTINUE TO RISE Industrials Move Forward 15 Points in Spite of South African Step GAIN IN TRADE IS NOTED Balance Improves for the 2d Consecutive Month  Shell a Big Gainer | By Seth S King Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/strength-is-shown-by-unlisted-stocks-unlisted-stocks-score-advances.html | Strength Is Shown By Unlisted Stocks UNLISTED STOCKS SCORE ADVANCES | By Alexander R Hammer | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/sugar-ship-crew-rescued.html | Sugar Ship Crew Rescued | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/supply-of-money-shows-expansion-increase-during-recession-reported.html | SUPPLY OF MONEY SHOWS EXPANSION Increase During Recession Reported in Testimony of Reserve Chairman ERRATIC RISE CHARTED Martin Traces Growth From the MidPoint of 1960 Through February | By Richard E Mooney Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/to-save-the-earthbound.html | To Save the EarthBound | KH CHANG | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/top-entertainers-join-station-in-12hour-effort-to-raise-operating.html | Top Entertainers Join Station in 12Hour Effort to Raise Operating Funds | By Jack Gould | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/troops-drive-on-angola-rebels-refugees-flee-riottorn-area-troops.html | Troops Drive on Angola Rebels Refugees Flee RiotTorn Area Troops Drive on Angola Rebels Refugees Flee RiotTorn Area | By Benjamin Welles Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/ukrainian-side-wins-soccer-match-40.html | UKRAINIAN SIDE WINS SOCCER MATCH 40 | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/un-chief-keeps-dayal-in-congo-defies-kasavubu-hammarskjold-may.html | UN CHIEF KEEPS DAYAL IN CONGO DEFIES KASAVUBU Hammarskjold May Extend Indians Tenure as Long as Nehru Will Permit WEST IS SILENT ON STEP Charge That Dayal Showed Bias Is Called Nonsense  Other Changes Seen UN CHIEF KEEPS DAYAL FOR CONGO | By Thomas J Hamilton Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/unrest-in-kasai-reported-rising-4-congo-ministers-go-to-area.html | UNREST IN KASAI REPORTED RISING 4 Congo Ministers Go to Area  Blockade of Gizenga Is Expected to Be Eased | By Henry Tanner Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-and-britain-expect-soviet-to-stall-in-talk-on-atest-ban-soviet.html | US and Britain Expect Soviet To Stall in Talk on ATest Ban SOVIET EXPECTED TO STALL IN TALKS | By Sydney Gruson Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-stand-pleases-laotian.html | US Stand Pleases Laotian | By Paul Grimes Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-stresses-aim-of-peace-in-laos-capital-hopes-moscow-will-heed.html | US STRESSES AIM OF PEACE IN LAOS Capital Hopes Moscow Will Heed Firm Policy Outlined by Rusk to Gromyko | By Ew Kenworthy Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/us-studies-charges.html | US Studies Charges | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/wallis-gets-rights-to-becket.html | Wallis Gets Rights to Becket | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/war-and-science-ii-weaknesses-of-operational-analysis-said-to.html | War and Science  II Weaknesses of Operational Analysis Said to Center on the Human Element | By Hanson W Baldwin | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/waterways-gain-in-transport-use-conference-at-princeton-reports-a.html | WATERWAYS GAIN IN TRANSPORT USE Conference At Princeton Reports a Resurgence for Inland Routes | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/when-skunk-cabbage-blooms-can-spring-be-so-far-behind-this.html | When Skunk Cabbage Blooms Can Spring Be So Far Behind This Harbinger of the Vernal Equinox Is Found by Scouts in Westchester Along With a Peeper Frog | By John W Stevens Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/william-kellogg-dies-official-of-national-maritime-engineers.html | WILLIAM KELLOGG DIES Official of National Maritime Engineers Association | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/womans-world-abroad-electricity-frees-japanese-housewife-from.html | Womans World Abroad Electricity Frees Japanese Housewife From Traditional Chores in the Home | By Am Rosenthal | RE0000416508 | 1989-01-23 | B00000890774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/works-loans-urged-for-poor-countries.html | WORKS LOANS URGED FOR POOR COUNTRIES | Special to The New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-20 | https://www.nytimes.com/1961/03/20/archives/yanks-reluctant-to-rent-stadium-to-new-team-polo-grounds-use-is.html | Yanks Reluctant to Rent Stadium to New Team POLO GROUNDS USE IS RECOMMENDED Yankees Cool on a Rental  Shift of Spring Site to Fort Lauderdale Is Indicated | By John Drebinger Special To the New York Times | RE0000416508 | 1989-01-23 | B00000890774 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/2-merrick-aides-to-be-producers-secretary-and-assistant-to-put-on.html | 2 MERRICK AIDES TO BE PRODUCERS Secretary and Assistant to Put on OffBroadway Show  Shaw Double Bill Set | By Louis Calta | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/20-nations-join-vassar-meeting-british-economist-keynotes.html | 20 NATIONS JOIN VASSAR MEETING British Economist Keynotes Centennial Conference on New World Trends | By Kennett Love Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/3-tried-as-spies-will-not-testify-lonsdale-and-the-krogers-also.html | 3 TRIED AS SPIES WILL NOT TESTIFY Lonsdale and the Krogers Also Wont Call Witnesses in Case in London | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/30276-at-yonkers-1961-debut-keens-victorwin-wins-feature-little.html | 30276 at Yonkers 1961 Debut Keens Victorwin Wins Feature Little Emperor 2d in Class AA Pace  2090372 Is Wagered on Program | By Louis Effrat Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/44119-fans-wager-3619031-for-openingday-record-at-aqueduct-track.html | 44119 Fans Wager 3619031 for OpeningDay Record at Aqueduct Track SWIFT STAKES WON BY MERRY RULER Gilberts Mount Scores by a Neck Over Stan the Man as Aqueduct Resumes | By Joseph C Nichols | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/5500000-offer-made-for-wnta-citizens-group-increases-price-for-tv.html | 5500000 OFFER MADE FOR WNTA Citizens Group Increases Price for TV Station While Susskind Enters Bid | By Val Adams | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/8-diaper-services-cited-in-price-plot-8-diaper-services-accused-by.html | 8 Diaper Services Cited in Price Plot 8 DIAPER SERVICES ACCUSED BY STATE | By Lawrence OKane | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/92day-us-bill-rate-declines-as-182day-issue-moves-ahead.html | 92Day US Bill Rate Declines As 182Day Issue Moves Ahead | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-heros-welcome-and-race-riots-greet-verwoerd-on-return-home.html | A Heros Welcome and Race Riots Greet Verwoerd on Return Home VERWOERD HAILED ON RETURN HOME | By Leonard Ingalls Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-junk-fair-lures-crowd-of-parisians.html | A Junk Fair Lures Crowd Of Parisians | By Milton Bracker Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/a-key-test-for-west.html | A Key Test for West | By Sydney Gruson Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/aba-aide-scores-bankruptcy-rise-bankers-told-this-tendency-in-era.html | ABA AIDE SCORES BANKRUPTCY RISE Bankers Told This Tendency in Era of Credit Growth Could Upset Nation | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/advertising-drug-commercial-muted-and-shortened.html | Advertising Drug Commercial Muted and Shortened | By Robert Alden | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/aide-at-un-fails-to-bar-spy-trial-us-court-orders-hearing-for.html | AIDE AT UN FAILS TO BAR SPY TRIAL US Court Orders Hearing for Russian and German Linked to Soviet Plot | By Ustin C Wehrein Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/angela-parisi-46-state-aide-dead-workmens-compensation-board-member.html | ANGELA PARISI 46 STATE AIDE DEAD Workmens Compensation Board Member Was Its Head in 195559 | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/arms-talk-delay-seen-un-political-committee-may-take-up-africa-aid.html | ARMS TALK DELAY SEEN UN Political Committee May Take Up Africa Aid Instead | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/army-disturbed-by-space-order-officials-mostly-concerned-at.html | ARMY DISTURBED BY SPACE ORDER Officials Mostly Concerned at Prospective Loss of AntiSatellite Role | By Jack Raymond Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/atom-agency-appoints-4.html | Atom Agency Appoints 4 | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/auto-clubs-score-railloan-study-aaa-says-us-aid-to-8-lines-is-like.html | AUTO CLUBS SCORE RAILLOAN STUDY AAA Says US Aid to 8 Lines Is Like Transfusion for a Dead Horse | By Joseph C Ingraham Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/belgium-defends-policy-in-ruanda-un-delegate-says-country-offers.html | BELGIUM DEFENDS POLICY IN RUANDA UN Delegate Says Country Offers Full Cooperation in Trust Territory | By Richard Eder Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/benjamin-zelenko-to-wed-miss-saltz.html | Benjamin Zelenko To Wed Miss Saltz | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/bonds-governments-are-quiet-as-market-weighs-refunding-long-us.html | Bonds Governments Are Quiet as Market Weighs Refunding LONG US ISSUES SHOW PRICE DIPS But Declines Are Slight in Inactive Trading Session  Municipals Slow | By Paul Heffernan | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/brandt-tells-of-trip-berlin-mayor-in-bonn-hails-us-stocktaking.html | BRANDT TELLS OF TRIP Berlin Mayor in Bonn Hails US StockTaking Process | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/britain-studying-monetary-fund-will-back-proposal-calling-for.html | BRITAIN STUDYING MONETARY FUND Will Back Proposal Calling for Expanded Services to Meet Fiscal Crises DISCUSSION IS STARTED European Currencies Would Be Borrowed for Lending to Other Countries | By Edwin L Dale Jr Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/child-to-mrs-bs-forster.html | Child to Mrs BS Forster | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/church-in-poland-plans-declaration.html | CHURCH IN POLAND PLANS DECLARATION | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/city-investment-in-arts-is-asked-bill-authorizes-12-million-for.html | CITY INVESTMENT IN ARTS IS ASKED Bill Authorizes 12 Million for Lincoln Center | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/congos-bomboko-visits-pope.html | Congos Bomboko Visits Pope | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/contract-bridge-last-three-teams-meet-in-vanderbilt-play-hodges-and.html | Contract Bridge Last Three Teams Meet in Vanderbilt Play  Hodges and Hume Win Pair Title | By Albert H Morehead Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/critic-at-large-basic-concept-of-american-democracy-prevails-in.html | Critic at Large Basic Concept of American Democracy Prevails in 25Cent Tour of Capitol | By Brooks Atkinson | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/cuban-envoy-dies-at-un-building-bisbe-collapses-apparently-from-a.html | CUBAN ENVOY DIES AT UN BUILDING Bisbe Collapses Apparently From a Heart Attack  Assembly Adjourns | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dissent-by-frankfurter-provokes-warren-to-rebuttal-from-bench.html | Dissent by Frankfurter Provokes Warren to Rebuttal From Bench WARREN IS IRKED BY FRANKFURTER | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/does-a-fighter-dream-oui-pigou-s-confidence-exceeded-only-by-desire.html | Does a Fighter Dream Oui Pigou s Confidence Exceeded Only by Desire for Cash | By Robert M Lipsyte | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dollar-rises-abroad-pound-also-off-the-floor-on-european-exchanges.html | DOLLAR RISES ABROAD Pound Also Off the Floor on European Exchanges | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dr-harry-gage-82-dies-exhead-of-coe-huron-doane-and-lindenwood.html | DR HARRY GAGE 82 DIES ExHead of Coe Huron Doane and Lindenwood Colleges | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/dr-harry-l-fisher-dead-at-76-authority-on-rubber-chemistry.html | Dr Harry L Fisher Dead at 76 Authority on Rubber Chemistry | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/economist-warns-on-shorter-week-kennedy-adviser-sees-cut-in-working.html | ECONOMIST WARNS ON SHORTER WEEK Kennedy Adviser Sees Cut in Working Hours Unless Unemploymentt Drops | By Felix Belair Jr Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/el-salvador-accuses-cuba.html | El Salvador Accuses Cuba | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/elizabeth-bogert-will-be-married-nuptials-may-27-a-former-student-a.html | Elizabeth Bogert Will Be Married Nuptials May 27 A Former Student at Goucher Fiancee of Lawrence Hotchkiss | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/exchanging-resources-need-seen-for-revision-of-present-trade-and.html | Exchanging Resources Need Seen for Revision of Present Trade and Payments System | AFTAB AHMED KHAN | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/food-news-white-wine-of-germany.html | Food News White Wine Of Germany | By June Owen | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/foreman-killed-on-sewer-job.html | Foreman Killed on Sewer Job | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/frondizis-backers-hail-election-gains.html | FRONDIZIS BACKERS HAIL ELECTION GAINS | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/gain-in-vote-cheers-adenauers-party.html | GAIN IN VOTE CHEERS ADENAUERS PARTY | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/gerard-hopkins-a-translator-68-poets-nephew-who-adapted-many-french.html | GERARD HOPKINS A TRANSLATOR 68 Poets Nephew Who Adapted Many French Works Is Dead  Wrote 7 Novels | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/goldberg-praises-piano-pupils-for-union-on-unfair-practice.html | Goldberg Praises Piano Pupils For Union on Unfair Practice | By Ralph Katz | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/guatemala-irate-in-un-over-cuba-denounces-havana-leaders-as-red.html | GUATEMALA IRATE IN UN OVER CUBA Denounces Havana Leaders as Red Puppets  Envoy Dismisses Plot Charge | By Max Frankel Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/hempstead-park-chief-named.html | Hempstead Park Chief Named | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/hollywood-elite-in-trek-to-desert-palm-springs-is-resort-for-film.html | HOLLYWOOD ELITE IN TREK TO DESERT Palm Springs Is Resort for Film Celebrities and Throngs of Tourists | By Bill Becker Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/housingbias-bill-passed-in-albany-plan-to-curb-discrimination-in.html | HOUSINGBIAS BILL PASSED IN ALBANY Plan to Curb Discrimination in Private Deals Assured of Governors Approval | By Douglas Dales Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/in-the-nation-mother-goose-dilemma-of-the-usa.html | In The Nation Mother Goose Dilemma of the USA | By Arthur Krock | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/industial-oils-surge-in-london-share-index-nears-peak-selling-from.html | INDUSTIAL OILS SURGE IN LONDON Share Index Nears Peak  Selling From the Cape Cuts Gold Minings | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/israel-bars-immunity-will-not-grant-it-to-exnazis-who-testify-for.html | ISRAEL BARS IMMUNITY Will Not Grant It to ExNazis Who Testify for Eichmann | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/israel-is-scored-on-arms-parade.html | ISRAEL IS SCORED ON ARMS PARADE | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/israel-scores-uar-mrs-meir-says-arabs-fail-to-bar-ties-to-africa.html | ISRAEL SCORES UAR Mrs Meir Says Arabs Fail to Bar Ties to Africa | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/italian-reds-spurned-leftwing-socialists-endorse-nennis-autonomy.html | ITALIAN REDS SPURNED LeftWing Socialists Endorse Nennis Autonomy Policy | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/jersey-city-mayor-walks-out-as-board-cuts-school-budget.html | Jersey City Mayor Walks Out as Board Cuts School Budget | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archiv es/jewish-unit-bars-wider-school-aid-womens-council-sees-peril-to.html | JEWISH UNIT BARS WIDER SCHOOL AID Womens Council Sees Peril to Public Education if Private Groups Get Help | By Irving Spiegel Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/john-paul-dyer.html | JOHN PAUL DYER | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/joseph-c-weaver-of-building-concern.html | JOSEPH C WEAVER OF BUILDING CONCERN | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/kennedy-seeking-500000000-fund-bulk-of-it-for-agriculture-and-some.html | KENNEDY SEEKING 500000000 FUND Bulk of It for Agriculture and Some for USA KENNEDY SEEKING 500000000 FUND | By Richard E Mooney Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/legislators-agree-to-give-raise-of-2500-to-legislators-in-63.html | Legislators Agree to Give Raise of 2500 to Legislators in 63 LEGISLATORS SET SALARY INCREASE | By Warren Weaver Jr Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/licensing-chiropractors.html | Licensing Chiropractors | VINCENT P SPADOLA | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/martha-brinckerhoff.html | MARTHA BRINCKERHOFF | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/miller-of-new-york-due-to-head-gop-new-yorker-due-to-be-gop-head.html | Miller of New York Due to Head GOP NEW YORKER DUE TO BE GOP HEAD | By Tom Wicker Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/minister-of-finance-quits-in-venezuela.html | MINISTER OF FINANCE QUITS IN VENEZUELA | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mobutu-bars-un-from-key-ports-congo-general-says-blood-will-flow-if.html | MOBUTU BARS UN FROM KEY PORTS Congo General Says Blood Will Flow if Troops Return to Matadi and Banana | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/mrs-robert-brenner.html | MRS ROBERT BRENNER | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/music-cherubini-concert-symphony-in-d-and-requiem-played.html | Music Cherubini Concert Symphony in D and Requiem Played | By Harold C Schonberg | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/natica-bates-married-to-j-b-satterthwaite.html | Natica Bates Married To J B Satterthwaite | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-air-reserve-units-air-force-plans-nonflying-squadrons-in-this.html | NEW AIR RESERVE UNITS Air Force Plans NonFlying Squadrons in This Area | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-hall-of-man-ready-at-museum-natural-history-exhibition-opening.html | NEW HALL OF MAN READY AT MUSEUM Natural History Exhibition Opening Today to Depict Evolution and Biology | By Sanka Knox | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/new-youth-corps-on-conservation-is-being-planned-companion-to-peace.html | NEW YOUTH CORPS ON CONSERVATION IS BEING PLANNED Companion to Peace Group Would Resemble CCC of Depression Years FOR MALES OF 17 TO 19 Program Is Aimed to Help School DropOuts Who Find Jobs Hard to Get PRESIDENT PLANS NEW YOUTH CORPS | By Peter Braestrup Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/objections-voiced-on-dualrate-bill.html | OBJECTIONS VOICED ON DUALRATE BILL | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/oil-refinery-is-set-in-central-africa.html | OIL REFINERY IS SET IN CENTRAL AFRICA | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/our-unarmed-planes.html | Our Unarmed Planes | WINTHROP PARKHURST | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/outlook-dreary-for-south-korea-crowded-nation-has-few-resources.html | OUTLOOK DREARY FOR SOUTH KOREA Crowded Nation Has Few Resources  Long Reliance on US Held Inevitable | By Am Rosenthal Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pact-considered-on-lead-and-zinc-24country-group-told-that.html | PACT CONSIDERED ON LEAD AND ZINC 24Country Group Told That International Agreement May Be Needed Now | By Paul P Kennedy Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/phils-confident-of-improvement-mauch-says-experience-is-key-to.html | PHILS CONFIDENT OF IMPROVEMENT Mauch Says Experience Is Key to Clubs Chances  Taylor Should Help | By Joseph M Sheehan Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pickup-forecast-in-new-car-sales-ford-official-predicts-rise-in.html | PICKUP FORECAST IN NEW CAR SALES Ford Official Predicts Rise in Next 30 to 60 Days  Output at 61 Low | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/pin-setter-makes-duckpins-success-at-brooklyn-lanes.html | Pin Setter Makes Duckpins Success At Brooklyn Lanes | By Gordon S White | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/politician-is-back-in-housing-court-hand-admits-fumes-peril-but-he.html | POLITICIAN IS BACK IN HOUSING COURT Hand Admits Fumes Peril  But He Denies Landlord Plot in Arrest Court | By Oscar Godbout | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/popularity-is-a-twoedged-sword-us-saber-expert-famed-in-poland.html | Popularity Is a TwoEdged Sword US Saber Expert Famed in Poland Unknown Here Dasaro Is the Toast of Warsaw During Fencing Match | By Howard M Tuckner | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/portugal-to-give-angola-limited-autonomy-soon-portugal-plans-angola.html | Portugal to Give Angola Limited Autonomy Soon PORTUGAL PLANS ANGOLA REFORMS | By Benjamin Welles Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rail-plan-drawn-by-port-agency-after-40-years-it-agrees-to-enter.html | RAIL PLAN DRAWN BY PORT AGENCY After 40 Years It Agrees to Enter Field  Two States Differ on Details RAIL PLAN DRAWN PORT AGENCY | By George Cable Wright Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rebels-set-team-for-fengh-talks-algerians-finance-chief-is-expected.html | REBELS SET TEAM FOR FENGH TALKS Algerians Finance Chief Is Expected to Replace Krim as Chief Negotiator | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/republican-split-delays-rent-bill-rockefeller-calls-parley-with.html | REPUBLICAN SPLIT DELAYS RENT BILL Rockefeller Calls Parley With Party Leaders to End Dispute on Changes | By Leo Egan Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rev-harry-bruce.html | REV HARRY BRUCE | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rev-william-j-finn-dies-at-79-founder-of-paulist-choristers-retired.html | Rev William J Finn Dies at 79 Founder of Paulist Choristers Retired Director of Groups Here and in Chicago Was Specialist in 16th Century | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/rusk-asks-dignified-diplomacy-instead-of-cold-war-bluster-secretary.html | Rusk Asks Dignified Diplomacy Instead of Cold War Bluster Secretary Tells Coast Group US Must State Aims Clearly to World | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/school-hearings-ended-in-senate-3-protestants-assail-effort-by.html | SCHOOL HEARINGS ENDED IN SENATE 3 Protestants Assail Effort by Catholics to Win Aid for Private Institutions | By Russell Baker Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/school-opening-on-sept-7-urged-change-would-set-start-4-days-before.html | SCHOOL OPENING ON SEPT 7 URGED Change Would Set Start 4 Days Before Usual Date  Board to Act Thursday CLOSING TO BE EARLIER Pertsch Says Last 2 Days in June Are Useless as Exam Period Is Over Then | By Leonard Buder | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/schusters-spurned-bodyguard-expolice-official-tells-jury.html | Schusters Spurned Bodyguard ExPolice Official Tells Jury | By Philip Benjamin | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/segregation-laws-in-louisiana-upset-by-supreme-court-louisiana.html | Segregation Laws In Louisiana Upset By Supreme Court LOUISIANA BEATEN IN SUPREME COURT | By Anthony Lewis Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/senate-unit-told-of-transit-crisis-municipal-and-other-aides-say.html | SENATE UNIT TOLD OF TRANSIT CRISIS Municipal and Other Aides Say Autos Are Strangling Cities Coast to Coast | By Charles Grutzner Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/shift-is-reported-on-us-attorney-rm-morgenthau-of-bronx-may-now-be.html | SHIFT IS REPORTED ON US ATTORNEY RM Morgenthau of Bronx May Now Be First in Line for Federal Post Here | By Clayton Knowles | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/south-korea-in-appeal-bids-un-continue-effort-for-unification.html | SOUTH KOREA IN APPEAL Bids UN Continue Effort for Unification Through Vote | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/soviet-expected-to-push-demand-today-that-un-leave-congo.html | Soviet Expected to Push Demand Today That UN Leave Congo | By Thomas J Hamilton Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/soviet-newsmen-aided-us-delegation-at-un-acts-to-end-unwanted.html | SOVIET NEWSMEN AIDED US Delegation at UN Acts to End Unwanted Feeling | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/sports-of-the-time-listening-to-an-expert.html | Sports of the Time Listening to an Expert | By Arthur Daley | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/star-makes-second-major-appearance-but-play-is-held-not-up-to-her.html | Star Makes Second Major Appearance But Play Is Held Not Up to Her Talents | By Jack Gould | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/state-gop-plans-rise-in-school-aid-tentative-agreement-made-to-add.html | STATE GOP PLANS RISE IN SCHOOL AID Tentative Agreement Made to Add 6000000 for a Gain of 29000000 STATE GOP PLANS RISE IN SCHOOL AID | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/stockholder-and-3-directors-sue-to-block-goldfield-mines-deal.html | Stockholder and 3 Directors Sue To Block Goldfield Mines Deal GOLDFIELD MINES NAMED SUIT | By Alexander R Hammer | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/stocks-advance-for-fourth-day-average-climbs-010-point-volume.html | STOCKS ADVANCE FOR FOURTH DAY Average Climbs 010 Point  Volume Declines to 5780000 Shares 209 NEW HIGHS 5 LOWS Motors Nonferrous Metals Oils and Food Processors Show the Best Gains STOCKS ADVANCE FOR FOURTH DAY | By Burton Crane | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/strike-halts-printing-workers-picket-press-firm-used-by-time-and.html | STRIKE HALTS PRINTING Workers Picket Press Firm Used by Time and Life | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/swiss-told-of-talks.html | Swiss Told of Talks | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/tests-curb-rate-of-cancer-in-mice-injection-of-body-chemical.html | TESTS CURB RATE OF CANCER IN MICE Injection of Body Chemical Appears to Spur Natural Defenses Scientist Says | By Harold M Schmeck Jr Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/texaco-order-let-for-five-tankers-bethlehem-gets-the-first-major.html | TEXACO ORDER LET FOR FIVE TANKERS Bethlehem Gets the First Major Work of Kind for US Yards in 3 12 Years | By Werner Bamberger | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/thais-tie-ceylon-in-tennis.html | Thais Tie Ceylon in Tennis | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/the-wooden-dish.html | The Wooden Dish | JOHN P SHANLEY | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/theatre-more-on-wilde-del-vecchios-feast-of-panthers-in-premiere.html | Theatre More on Wilde Del Vecchios Feast of Panthers in Premiere | By Milton Esterow | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/trade-center-queried-project-for-lower-manhattan-is-viewed-as.html | Trade Center Queried Project for Lower Manhattan Is Viewed as Speculative | JOHN A WARD | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/transit-unit-asks-200-million-loan-to-buy-1800-cars-authority.html | TRANSIT UNIT ASKS 200 MILLION LOAN TO BUY 1800 CARS Authority Proposes to Issue CityGuaranteed Bonds Against Its Revenues Transit Authority Seeks Loan Of 200 Million for 1800 Cars | By Charles G Bennett | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/un-debate-urged.html | UN Debate Urged | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/us-due-to-modify-stand-on-atests-negotiators-at-geneva-today-to.html | US DUE TO MODIFY STAND ON ATESTS Negotiators at Geneva Today to Yield on Some Issues but Cling to Key Points US DUE TO MODIFY STAND ON ATESTS | By John W Finney Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/us-ready-to-face-all-risks-to-bar-red-rule-of-laos-decision-made-as.html | US READY TO FACE ALL RISKS TO BAR RED RULE OF LAOS Decision Made as Kennedy Meets With Top Military and Civil Advisers GROWING CRISIS IS SEEN President Believed Prepared for Any Steps Needed to Defend Royal Regime US READY TO FACE ALL RISKS ON LAOS | By Wallace Carroll Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/v-e-bertrandias-66-retired-air-general.html | V E BERTRANDIAS 66 RETIRED AIR GENERAL | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/visit-to-oslo-canceled-by-american-company.html | Visit to Oslo Canceled By American Company | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/wagner-to-seek-a-charter-fund-may-call-special-session-of-estimate.html | WAGNER TO SEEK A CHARTER FUND May Call Special Session of Estimate Board to Get Money for Revision | By Peter Kihss | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/wagners-tumor-is-removed-safely-wagners-tumor-removed-safely.html | Wagners Tumor Is Removed Safely WAGNERS TUMOR REMOVED SAFELY | By Foster Hailey | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/welenskys-view-gains-in-britain-northern-rhodesian-leader-confident.html | WELENSKYS VIEW GAINS IN BRITAIN Northern Rhodesian Leader Confident Visit Delayed Constitutional Plan | By Drew Middleton Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/westchester-board-investigates-safety-of-national-guard-planes.html | Westchester Board Investigates Safety of National Guard Planes | By Merrill Folsom Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/white-angel-returns-french-hero-finds-more-appreciation-from-mat.html | White Angel Returns French Hero Finds More Appreciation From Mat Fans Than Music Fans | By Robert Daleyspecial To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/williams-recommends-more-aid-for-africans.html | Williams Recommends More Aid for Africans | Special to The New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/wood-field-and-stream-bert-pruitt-has-decreed-that-fishing-in.html | Wood Field and Stream Bert Pruitt Has Decreed That Fishing in Stewart Fla Will Improve | By John W Randolph Special To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-21 | https://www.nytimes.com/1961/03/21/archives/yanks-collect-13-hits-and-down-dodgers-mantle-gets-homer-double.html | Yanks Collect 13 Hits and Down Dodgers Mantle Gets Homer Double Single COATES CREDITED WITH 118 VICTORY Pitches Hitless Scoreless Ball for 5 of 7 Innings Dodgers Tag Billy Short | By John Drebingerspecial To the New York Times | RE0000416513 | 1989-01-23 | B00000890779 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2-die-in-french-tunnel-blast.html | 2 Die in French Tunnel Blast | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/2-inspectors-held-in-movieset-bribe-2-city-aides-held-in-filmset.html | 2 Inspectors Held In MovieSet Bribe 2 CITY AIDES HELD IN FILMSET BRIBE Charged With Extortion Attempt | By Charles G Bennett | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/30-boys-needed-for-a-new-film-roles-in-lord-of-the-flies-call-for.html | 30 BOYS NEEDED FOR A NEW FILM Roles in Lord of The Flies Call for British Accents Jean Seberg Eyes a Part | By Eugene Archer | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/accord-is-reached-in-cuneo-walkout.html | ACCORD IS REACHED IN CUNEO WALKOUT | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/adenauer-sees-fanfani-german-and-italian-leaders-agree-to-continue.html | ADENAUER SEES FANFANI German and Italian Leaders Agree to Continue Aid | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/advertising-art-directors-award-medals.html | Advertising Art Directors Award Medals | By Robert Alden | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/advising-the-public-on-disease.html | Advising the Public on Disease | S CHARLES WISHNER | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/aec-adopts-policy.html | AEC ADOPTS POLICY | States May Get Control of Some Radioactive Items | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/albany-holds-up-billboard-action-senate-committee-blockade-perils.html | ALBANY HOLDS UP BILLBOARD ACTION Senate Committee Blockade Perils 21 Million Bonus in US Highway Aid | By Warren Weaver Jr Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/albany-lobbyists-in-full-voice-as-session-nears-an-end-they-step-up.html | Albany Lobbyists in Full Voice As Session Nears an End They Step Up Efforts for Votes | By McCandlish Phillips Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/allan-simpson-to-wed-betsy-ann-abercrombie.html | Allan Simpson to Wed Betsy Ann Abercrombie | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/angel-club-piling-heavy-hopes-on-slight-shoulders-of-pearson.html | Angel Club Piling Heavy Hopes On Slight Shoulders of Pearson Smallest Player in Majors at 55 and 140 Pounds Is Batting 714 | By Bill Becker Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/art-exhibition-in-paris-127-paintings-of-the-city-at-the-musee.html | ART EXHIBITION IN PARIS 127 Paintings of the City at the Musee Carnavalet | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/artificial-heart-reported-nearer-studies-show-50-watts-of-power-can.html | ARTIFICIAL HEART REPORTED NEARER Studies Show 50 Watts of Power Can Be Inducted Through Chest Wall | By Robert K Plumb | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/athletics-down-yankees-4-to-2-turley-is-tagged-for-three-unearned.html | ATHLETICS DOWN YANKEES 4 TO 2 Turley Is Tagged for Three Unearned Runs in Fourth  Rain Curtails Game | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ballet-revised-program-city-troupe-departs-from-schedule-to-meet.html | Ballet Revised Program City Troupe Departs From Schedule to Meet the Tastes of the First Lady | By John Martin | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bar-appoints-group-to-aid-cuban-exiles.html | BAR APPOINTS GROUP TO AID CUBAN EXILES | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/bonds-market-interest-broadens-for-the-treasurys-advance-refunding.html | Bonds Market Interest Broadens for the Treasurys Advance Refunding EASE PREVALENT IN SHORT ISSUES But Discount Spread Grows in Bills  Price Retreat Seen in Bell Offering | By Paul Heffernan | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brazil-creates-ties-with-3-red-nations.html | BRAZIL CREATES TIES WITH 3 RED NATIONS | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/brazil-may-oppose-portugals-policy-on-africa-quadros-weighs-change.html | Brazil May Oppose Portugals Policy on Africa Quadros Weighs Change in Position on Territories of Mother Country | By Juan de Onis Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/britain-rejects-theatre-project-government-drops-proposal-for.html | BRITAIN REJECTS THEATRE PROJECT Government Drops Proposal for National Unit  Plans Added Grants Instead | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/british-spy-trial-hears-admission-lonsdale-says-he-hid-gear-in.html | BRITISH SPY TRIAL HEARS ADMISSION Lonsdale Says He Hid Gear in Krogers House but They Did Not Know It | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/burney-of-california-to-drive-porsche-at-sebring-bonnier-to-share.html | Burney of California to Drive Porsche at Sebring Bonnier to Share Wheel With Auto Racer From Coast Teams Practice for 12Hour Grind on 52Mile Course | By Frank M Blunk Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/capetown-melee-brings-11-arrests-street-demonstrations-are.html | CAPETOWN MELEE BRINGS 11 ARRESTS Street Demonstrations Are Conducted as Verwoerd Returns to Parliament | By Leonard Ingalls Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/census-is-attacked-for-table-omitting-connecticut-towns.html | Census Is Attacked For Table Omitting Connecticut Towns | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/centennial-statement-on-kennedy-plea.html | Centennial Statement on Kennedy Plea | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/charles-burton-a-merchant-84-retired-leader-of-simpsons.html | CHARLES BURTON A MERCHANT 84 Retired Leader of Simpsons DepartmentStore Chain in Canada Is Dead | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/chromosome-link-in-leukemia-seen-studies-at-upstate-hospital-report.html | CHROMOSOME LINK IN LEUKEMIA SEEN Studies at Upstate Hospital Report Cell Abnormalities Cancer Meeting Is Told | By Harold M Schmeck Jr Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/city-considering-a-prefab-school-construction-costs-would-be.html | CITY CONSIDERING A PREFAB SCHOOL Construction Costs Would Be Reduced and Building Could Be Transferred | By Leonard Buder | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/civil-war-centennial-rebuffs-kennedys-desegregation-plea-war.html | Civil War Centennial Rebuffs Kennedys Desegregation Plea WAR CENTENNIAL REBUFFSKENNEDY | By Alvin Shuster Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/colbert-predicts-upturn-for-autos-chrysler-chief-also-sees-rapid.html | COLBERT PREDICTS UPTURN FOR AUTOS Chrysler Chief Also Sees Rapid Expansion of US Exports of Cars COLBERT PREDICTS UPTURN FOR AUTOS | By Austin C Wehrwein Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cold-spring-candidates-end-race-in-dead-heat.html | Cold Spring Candidates End Race in Dead Heat | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/contract-bridge-youngest-team-in-20-years-wins-cup-experts-wonder.html | Contract Bridge Youngest Team in 20 Years Wins Cup  Experts Wonder Are We Getting Old | By Albert H Morehead | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/councils-powers-defined.html | Councils Powers Defined | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/credit-for-exports-an-appraisal-of-kennedys-proposal-to-expand.html | Credit for Exports An Appraisal of Kennedys Proposal To Expand Coverage Against Losses WIDENED CREDIT IN EXPORTS EYED | By Brendan M Jones | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cuban-commentator-is-reported-defecting.html | Cuban Commentator Is Reported Defecting | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cuban-exiles-pick-provisional-chief-2-groups-agree-on-regime-headed.html | CUBAN EXILES PICK PROVISIONAL CHIEF 2 Groups Agree on Regime Headed by Miro Cardona  Military Foothold Is Aim CUBAN EXILES PICK PROVISIONAL CHIEF | By Peter Kihss | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/cubans-capture-5-in-coastal-landing.html | CUBANS CAPTURE 5 IN COASTAL LANDING | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/davis-drew.html | Davis  Drew | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dr-conant-going-to-japan.html | Dr Conant Going to Japan | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/drama-program-over-after-four-years.html | Drama Program Over After Four Years | By Jack Gould | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/dudley-inspects-area-in-village-tidy-apartments-are-found-in.html | DUDLEY INSPECTS AREA IN VILLAGE Tidy Apartments Are Found in Blighted Buildings  Residents Score Plans | By Sam Pope Brewer | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/excerpts-from-gromyko-and-stevenson-talks-in-un-congo-debate.html | Excerpts From Gromyko and Stevenson Talks in UN Congo Debate | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/excerpts-from-un-conciliation-groups-report-on-congo.html | Excerpts From UN Conciliation Groups Report on Congo | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/f-joseph-donahue.html | F JOSEPH DONAHUE | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/faa-head-seeks-a-better-cockpit-says-instrument-setup-in-private.html | FAA HEAD SEEKS A BETTER COCKPIT Says Instrument Setup in Private Plane Resembles an Inefficient Kitchen | By Richard Witkin | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/favored-brave-pilot-scores-in-10000-aqueduct-feature-before-24386.html | Favored Brave Pilot Scores in 10000 Aqueduct Feature Before 24386 MISS CLOUDY GAINS SECOND IN SPRINT Loses to Brave Pilot by 2 12 Lengths at Aqueduct  Two Jockeys Unhurt in Spills | By Joseph C Nichols | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/fingerprint-bill-for-youths-loses-measure-is-sidetracked-in-2d.html | FINGERPRINT BILL FOR YOUTHS LOSES Measure Is Sidetracked in 2d Defeat in 2 Years for Rockefellers Plan | By Layhmond Robinson Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/fitzgerald-bourke.html | Fitzgerald  Bourke | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/foreign-affairs-implications-of-peace-in-algeria.html | Foreign Affairs Implications of Peace in Algeria | By Cl Sulzberger | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/fraud-in-lodi-laid-to-3-and-company.html | FRAUD IN LODI LAID TO 3 AND COMPANY | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/french-are-amused.html | French Are Amused | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/garden-clubs-aid-hospital.html | Garden Clubs Aid Hospital | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/garment-drivers-strike-deliveries-for-easter-cut-garment-makers-hit.html | Garment Drivers Strike Deliveries for Easter Cut GARMENT MAKERS HIT BY WALKOUT | By Stanley Levey | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/goldwater-gives-school-aid-views-opposes-us-assistance-but-says.html | GOLDWATER GIVES SCHOOL AID VIEWS Opposes US Assistance but Says Church Units Must Share in Any Funds | By John D Morris Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gop-rebukes-authority-for-submitting-newcar-proposal-so-late.html | GOP Rebukes Authority for Submitting NewCar Proposal So Late TRANSIT PROPOSAL SHELVED BY GOP | By Leo Egan Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/grand-jury-curb-set-up-in-jersey-court-follows-new-york-in-barring.html | GRAND JURY CURB SET UP IN JERSEY Court Follows New York in Barring Rebukes When No Guilt Is Charged | By George Cable Wright Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/gromyko-assails-un-congo-policy-us-upbraids-him-stevenson-says.html | GROMYKO ASSAILS UN CONGO POLICY US UPBRAIDS HIM Stevenson Says Russians Assembly Talk Is in Worst Tradition of Cold War SOVIET SPEAKER BITTER Again Asks Hammarskjolds Ouster Accusing Him in Murder of Lumumba GROMYKO ASSAILS UN CONGO POLICY | By Thomas J Hamilton Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/house-panel-backs-70-new-judgeships.html | HOUSE PANEL BACKS 70 NEW JUDGESHIPS | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/ileo-tells-un-congo-can-resolve-crisis-ileo-says-congo-can-solve.html | Ileo Tells UN Congo Can Resolve Crisis ILEO SAYS CONGO CAN SOLVE CRISIS | By Henry Tanner Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/israeli-piano-team-plays-here-on-tour.html | ISRAELI PIANO TEAM PLAYS HERE ON TOUR | ERIC SALZMAN | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/james-cunningham-57-dead-investment-banker-in-chicago.html | James Cunningham 57 Dead Investment Banker in Chicago | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/jersey-gop-chief-to-retire-april-25.html | JERSEY GOP CHIEF TO RETIRE APRIL 25 | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/job-training-lag-found-in-schools-survey-by-jewish-women-sees.html | JOB TRAINING LAG FOUND IN SCHOOLS Survey by Jewish Women Sees Danger to Nations Economic Potential | By Irving Spiegel Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/john-w-mcoy-78-du-pont-executive.html | JOHN W MCOY 78 DU PONT EXECUTIVE | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/joseph-h-downing.html | JOSEPH H DOWNING | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/key-li-democrat-endorses-crotty-english-backs-erie-leader-to.html | KEY LI DEMOCRAT ENDORSES CROTTY English Backs Erie Leader to Replace Prendergast as State Chairman | By Clayton Knowles | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/khrushchev-offer-on-arms-repeated.html | KHRUSHCHEV OFFER ON ARMS REPEATED | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/kizer-brown.html | Kizer  Brown | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/laborite-mp-forced-to-be-peer.html | Laborite MP Forced to Be Peer | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/larger-house-for-margaret.html | Larger House for Margaret | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/lawrence-p-larkin-dies-at-59-engineer-designed-expressways.html | Lawrence P Larkin Dies at 59 Engineer Designed Expressways | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/leslie-p-arnold-aviator-66-dies-flew-army-plane-in-24-on-first.html | LESLIE P ARNOLD AVIATOR 66 DIES Flew Army Plane in 24 on First World Flight Was With Eastern Air Lines | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/li-mystery-makes-birds-happy-little-pond-that-wont-freeze-puzzles.html | LI Mystery Makes Birds Happy Little Pond That Wont Freeze Puzzles Freeport BirdLovers | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/london-market-moves-forward-industrials-climb-further-on-good.html | LONDON MARKET MOVES FORWARD Industrials Climb Further on Good Corporate News  Gilt Edges Oils Off | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mansfield-terms-byrd-a-fair-man.html | MANSFIELD TERMS BYRD A FAIR MAN | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/margaret-h-glenn-to-be-bride-july-1.html | Margaret H Glenn To Be Bride July 1 | Special tO The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/masina-is-signed-to-yonkers-pact-french-trotter-to-race-on-april-20.html | MASINA IS SIGNED TO YONKERS PACT French Trotter to Race on April 20 and 27 Westbury Has No Comment on Deal | By Robert Daley Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mayor-improves-gets-city-reports-awakes-at-4-am-in-hospital-and.html | MAYOR IMPROVES GETS CITY REPORTS Awakes at 4 AM in Hospital and Sends for Papers  Talks With Screvane | By Foster Hailey | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/milton-i-ayers.html | MILTON I AYERS | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/minimum-pay-bill-and-recession-aid-speeded-in-house-debate-is-near.html | MINIMUM PAY BILL AND RECESSION AID SPEEDED IN HOUSE Debate Is Near With Battle Expected on HighPriority Kennedy Measures COMMITTEES OPEN WAY Depressed Areas Allotted 400 Million Accord Set on Jobless Payments House Is Nearing Debate on Bills For Area Aid and Minimum Pay | By Tom Wicker Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/more-police-give-data-on-schuster-another-high-officer-tells.html | MORE POLICE GIVE DATA ON SCHUSTER Another High Officer Tells Damages Trial That the Family Refused Guards | By James P McCaffrey | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/mrs-bovers-has-daughter.html | Mrs Bovers Has Daughter | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/navy-reassured-on-its-space-role-connally-tells-house-unit-mcnamara.html | NAVY REASSURED ON ITS SPACE ROLE Connally Tells House Unit McNamara Agreed to Let Service Keep Projects | By Jack Raymond Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/nepalese-red-quits-party.html | Nepalese Red Quits Party | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/new-soviet-demand-perils-reopened-testban-talks-russian-demand.html | New Soviet Demand Perils Reopened TestBan Talks RUSSIAN DEMAND IMPERILS PARLEY | By Sydney Gruson Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/passover-readings.html | Passover Readings | RFS | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/piano-teacher-to-appeal-to-ribicoff-on-union-she-fears-uprising.html | Piano Teacher to Appeal to Ribicoff on Union She Fears Uprising Because Goldberg Backed Pupils Asks Whats Half an Hour Horowitz Practices 8 | By Ralph Katz | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/political-parties-assailed-by-aaa.html | POLITICAL PARTIES ASSAILED BY AAA | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/president-confers-on-budget-message.html | PRESIDENT CONFERS ON BUDGET MESSAGE | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/president-spurs-wageprice-unit-exhorts-new-panel-to-give-direction.html | PRESIDENT SPURS WAGEPRICE UNIT Exhorts New Panel to Give Direction to US Also Seeks Ideas on Jobless WAGEPRICE STUDY PUT TO NEW PANEL | By Peter Braestrup Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/providence-defeats-niagara-and-dayton-downs-temple-in-nit-at-garden.html | Providence Defeats Niagara and Dayton Downs Temple in NIT at Garden FRIARS WIN 7168 WITH LATE ATTACK Egan Leads Rally That Tops Niagara  Dayton Scores in Last Minute 6260 | By Gordon S White Jr | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rabat-turns-over-kidnapped-oil-men.html | RABAT TURNS OVER KIDNAPPED OIL MEN | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rail-aid-backed-in-senate-panel-but-bush-says-bankruptcy-might-spur.html | RAIL AID BACKED IN SENATE PANEL But Bush Says Bankruptcy Might Spur Revitalization of Commuter Lines 12 TESTIFY FOR BILL All Support Plan for Loans as Part of Program for Urban Development | By Charles Grutznerspecial to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/railroad-stocks-score-good-gains-combined-average-up-130-with.html | RAILROAD STOCKS SCORE GOOD GAINS Combined Average Up 130 With Carrier Component Rising 333 Points VOLUME IS AT 5800000 Pennsy Climbs 1 18 to 15 14 on Heavy Turnover  Central Adds 1 34 RAILROAD STOCKS SCORE GOOD GAINS | By Burton Crane | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rebel-bands-roam-northern-angola-portuguese-put-insurgents-strength.html | REBEL BANDS ROAM NORTHERN ANGOLA Portuguese Put Insurgents Strength in Thousands  Evacuation Completed | By Benjamin Welles Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/remedying-unemployment-expanded-economy-held-necessary-to-test.html | Remedying Unemployment Expanded Economy Held Necessary to Test Needs and Capacities | ALBERT GAILORD HART Professor of Economics at Columbia University | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rev-john-midworth-rector-on-coast-43.html | REV JOHN MIDWORTH RECTOR ON COAST 43 | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/rumania-revises-system-of-regime-sets-state-council-in-place-of.html | RUMANIA REVISES SYSTEM OF REGIME Sets State Council in Place of SovietStyle Presidium  Aims at Efficiency | By Paul Underwood Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/scientists-plan-quiet-sun-year-196465-observance-would-be-similar.html | SCIENTISTS PLAN QUIET SUN YEAR 196465 Observance Would Be Similar to the IGY  Magnetic Study Is Set | By Walter Sullivan | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/scrap-rubber-gets-new-bounce-usage-is-broadened-by-means-of-novel.html | Scrap Rubber Gets New Bounce Usage Is Broadened by Means of Novel Processing LIFE IS RESTORED TO RUBBER SCRAP | By Je McMahon | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/seton-hall-plans-branch-in-bergen-agrees-to-buy-180-acres-in.html | SETON HALL PLANS BRANCH IN BERGEN Agrees to Buy 180 Acres in Northwest Saddle River | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/shriver-backed-by-senate-panel-wins-unanimous-approval-as-head-of.html | SHRIVER BACKED BY SENATE PANEL Wins Unanimous Approval as Head of Peace Corps  Testifies 3 Hours | By Russell Baker Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sports-of-the-times-lights-action-camera.html | Sports of The Times Lights Action Camera | By Arthur Daley | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/stage-company-in-want-living-theatre-may-forgo-invitation-to-paris.html | Stage Company in Want Living Theatre May Forgo Invitation To Paris Festival for Need of 34000 | By Howard Taubman | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/stage-shocker-planning-a-tour-once-upon-a-midnight-a-la-guignol-to.html | STAGE SHOCKER PLANNING A TOUR Once Upon a Midnight a la Guignol to Be Seen Here  Burton III Out of Show | By Sam Zolotow | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/state-relief-bill-passed-by-senate-compromise-plan-calls-for.html | STATE RELIEF BILL PASSED BY SENATE Compromise Plan Calls for Denying Aid to Those Who Come Here for Welfare | By Douglas Dales Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/stripes-remain-but-tigers-change-virtually-everything-new-with.html | Stripes Remain but Tigers Change Virtually Everything New With Detroit Including Verve Acquiring of Bruton Gives Club Three Outfield Stars | By Joseph M Sheehan Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/suggestion-for-executive-mansion.html | Suggestion for Executive Mansion | CONSTANCE WARREN President Emeritus of Sarah Larence College | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/sylvia-marlowe-marks-bach-fete-harpsichordist-celebrates-his.html | SYLVIA MARLOWE MARKS BACH FETE Harpsichordist Celebrates His Birthday With Town Hall Concerto Program | By Ross Parmenter | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tenant-measure-would-make-it-harder-to-get-raises-and-evictions.html | Tenant Measure Would Make It Harder to Get Raises and Evictions LEGISLATURE GETS TOUGH RENT BILL | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/thailand-defeats-ceylon.html | Thailand Defeats Ceylon | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/theatre-1920s-farce-debut-of-ladies-night-in-a-turkish-bath.html | Theatre 1920s Farce Debut of Ladies Night in a Turkish Bath | By Louis Calta | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/things-go-wrong-in-trotting-race-false-start-late-scratch-refund.html | THINGS GO WRONG IN TROTTING RACE False Start Late Scratch Refund Erroneous Claim Mark Yonkers Event | By Louis Effrat Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/top-aide-is-chosen-for-space-council-administration-makes-first.html | TOP AIDE IS CHOSEN FOR SPACE COUNCIL Administration Makes First Move in Reactivating PolicyLevel Group | By John W Finney Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tourist-allowance-splits-house-panel.html | TOURIST ALLOWANCE SPLITS HOUSE PANEL | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tung-kwongkwong-gives-piano-recital.html | TUNG KWONGKWONG GIVES PIANO RECITAL | RAYMOND ERICSON | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/tv-shows-are-set-by-westinghouse-3major-networks-to-share-in-an.html | TV SHOWS ARE SET BY WESTINGHOUSE 3Major Networks to Share in an 8000000 Deal for 18 OneHour Programs | By Richard F Shepard | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/un-art-club-show-opens.html | UN Art Club Show Opens | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/un-defers-debate-over-disarmament.html | UN DEFERS DEBATE OVER DISARMAMENT | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/un-unit-fears-congo-disaster-urges-regime-of-national-unity-report.html | UN Unit Fears Congo Disaster Urges Regime of National Unity Report of Conciliation Group Proposes New Talks to Avert Catastrophe Basic Law Called Inadequate | By Lindesay Parrott Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-declines-to-comment.html | US Declines to Comment | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-facing-test-on-south-africa-finds-move-in-un-for-inquiry-on.html | US FACING TEST ON SOUTH AFRICA Finds Move in UN for Inquiry on Mandate Too Strong but Dislikes Abstaining | By Richard Eder Special to the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-jungle-team-aids-vietnamese-experts-train-soldiers-in-guerrilla.html | US JUNGLE TEAM AIDS VIETNAMESE Experts Train Soldiers in Guerrilla War to Combat Red Raiders in South | By Robert Trumbull Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-to-rush-help-to-laotian-army-kennedy-orders-immediate-steps-sees.html | US TO RUSH HELP TO LAOTIAN ARMY Kennedy Orders Immediate Steps  Sees Situation in Most Serious Light US TO RUSH AID TO LAOTIAN ARMY | By William J Jorden Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/us-will-bid-west-give-1-of-output-to-poorer-lands-formula-for.html | US WILL BID WEST GIVE 1 OF OUTPUT TO POORER LANDS Formula for Sharing Foreign Aid Burden Also Will Be Proposed to Japan US WILL BID WEST SHARE AID BURDEN | By Edwin L Dale Jr Special to the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/walter-disputes-kennedy-order-lifting-curb-on-communist-mail-offers.html | Walter Disputes Kennedy Order Lifting Curb on Communist Mail Offers a Measure to Resume the Seizure of Publications From Red Countries | By Anthony Lewis Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/warning-by-archbishop.html | Warning by Archbishop | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/washington-while-america-slept-by-john-f-kennedy.html | Washington  While America Slept  by John F Kennedy | By James Reston | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/waterfront-bill-opposed-increase-in-commissions-power-he-against.html | Waterfront Bill Opposed Increase in Commissions Power He Against Harbors Welfare | A EDWARD SAUNDERS The Venerable Canon Archdeaco of Brooklyn | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/west-side-story-ends-israeli-tour.html | WEST SIDE STORY ENDS ISRAELI TOUR | Special to The New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/wide-variation-in-qualify-and-price-found-in-copies-of-european.html | Wide Variation in Qualify and Price Found in Copies of European Fashions Subtle Detail Of Silhouette Is Often Lost | By Carrie Donovan | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/wood-field-and-stream-in-florida-they-are-now-fixing-to-put-big.html | Wood Field and Stream In Florida They Are Now Fixing to Put Big Bass Out to Pasture | By John W Randolph Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-22 | https://www.nytimes.com/1961/03/22/archives/yankees-confirm-that-they-will-shift-training-camp-to-fort.html | Yankees Confirm That They Will Shift Training Camp to Fort Lauderdale BOMBERS SWITCH TO BE MADE IN 62 New Local Club in National League to Replace Yanks in St Petersburg | By John Drebinger Special To the New York Times | RE0000416515 | 1989-01-23 | B00000892166 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/1250-raise-ends-garment-strike-walkout-begun-by-drivers-here.html | 1250 RAISE ENDS GARMENT STRIKE Walkout Begun by Drivers Here Tuesday Is Settled by 3Year Contract 1250 RAISE ENDS GARMENT STRIKE | By Stanley Levey | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/2-more-commons-out-of-labor-party.html | 2 MORE COMMONS OUT OF LABOR PARTY | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/2-theatre-unions-planning-merger-actors-equity-and-american-guild.html | 2 THEATRE UNIONS PLANNING MERGER Actors Equity and American Guild of Musical Artists Are Continuing Talks | By Sam Zolotow | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/3-of-4-dutch-saved-after-sea-ordeal.html | 3 OF 4 DUTCH SAVED AFTER SEA ORDEAL | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/3state-rail-unit-urged-in-senate-regional-planning-expert-offers.html | 3STATE RAIL UNIT URGED IN SENATE Regional Planning Expert Offers Idea at Hearing for Curing Commuter Ills FEDERAL AID IS BACKED But Witness Says Williams Bill Contains Inadequate Financing Provisions 3STATE RAIL UNIT URGED IN SENATE | By Charles Grutzner Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/advertising-magazine-circulation-climbs.html | Advertising Magazine Circulation Climbs | By Robert Alden | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/aged-care-backed-by-jewish-women-biennial-convention-urges-federal.html | AGED CARE BACKED BY JEWISH WOMEN Biennial Convention Urges Federal Medical Program Through Social Security | By Irving Spiegel Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/aide-in-argentina-said-to-quit-post-army-chief-was-in-rift-with.html | AIDE IN ARGENTINA SAID TO QUIT POST Army Chief Was in Rift With Frondizi US Declines Mediation on Cuba | By Edward C Burks Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/allies-are-in-step.html | Allies Are in Step | By Drew Middleton Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/american-works-offered-by-korn-orchestra-of-america-ends-season.html | AMERICAN WORKS OFFERED BY KORN Orchestra of America Ends Season With Program of Contemporary Music | ALLEN HUGHES | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/argyros-kekas.html | Argyros  Kekas | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/arms-parley-set-by-us-and-soviet-talks-to-resume-at-geneva-date-and.html | ARMS PARLEY SET BY US AND SOVIET Talks to Resume at Geneva  Date and Participation of Neutrals Unsettled ARMS PARLEY SET BY US AND SOVIET | By Max Frankel Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/assembly-puts-off-the-congo-debate.html | ASSEMBLY PUTS OFF THE CONGO DEBATE | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/assembly-votes-banking-measure-senate-gets-bill-to-permit-holding.html | ASSEMBLY VOTES BANKING MEASURE Senate Gets Bill to Permit Holding Companies to Own 100 of Units Directly | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/back-on-earth-balloonist-has-flair-with-a-somewhat-heartier-cuisine.html | Back on Earth Balloonist Has Flair With a Somewhat Heartier Cuisine | By Craig Claiborne | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ballet-seasons-novelty-electronics-danced-to-a-taped-score-by.html | Ballet Seasons Novelty Electronics Danced to a Taped Score by Gassmann Is Dramatically Logical | By John Martin | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/basehart-stars-in-passport-to-china.html | Basehart Stars in Passport to China | HOWARD THOMPSON | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bergen-road-plans-are-speeded-to-aid-economy-in-jersey.html | Bergen Road Plans Are Speeded to Aid Economy in Jersey | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bonds-demand-rises-for-refunding-securities-as-the-deadline-arrives.html | Bonds Demand Rises for Refunding Securities as the Deadline Arrives MOST US ISSUES SHOW BUOYANCY But 2 12 Per Cent Securities Dip  Session Active  Money Market Easy | By Paul Heffernan | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bonn-said-to-favor-us-formula-on-aid.html | BONN SAID TO FAVOR US FORMULA ON AID | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/bought-in-good-faith.html | Bought in Good Faith | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/britain-convicts-all-5-in-spy-trial-one-is-said-to-be-in-soviet.html | BRITAIN CONVICTS ALL 5 IN SPY TRIAL One Is Said to Be in Soviet Intelligence  2 From US BRITAIN CONVICTS ALL 5 IN SPY TRIAL Defendants Found Guilty of Espionage in Britain | By Seth S King Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cash-in-the-snowbank-schneider-defends-pro-ski-racing.html | Cash in the Snowbank Schneider Defends Pro Ski Racing | By Michael Strauss | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/child-to-the-joseph-cahills.html | Child to the Joseph Cahills | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/col-john-s-cooke.html | COL JOHN S COOKE | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/congo-approaching-financial-collapse-congo-is-facing-fiscal.html | Congo Approaching Financial Collapse CONGO IS FACING FISCAL COLLAPSE | By Henry Tanner Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/congress-passes-bill-to-lengthen-jobless-benefits-kennedy-expected.html | CONGRESS PASSES BILL TO LENGTHEN JOBLESS BENEFITS Kennedy Expected to Sign It Tomorrow  Payments May Start Next Month GRAIN PLAN IS ENACTED President Approves It Soon After Adoption  Minimum Wage Debate Begins CONGRESS PASSES JOBLESSAID BILL | By Russell Baker Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/contact-bridge-perceptive-bidding-is-always-necessary-in.html | Contact Bridge Perceptive Bidding Is Always Necessary in Intercollegiate Tournament | By Albert Morehead | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cuban-defector-decries-red-line-pardo-llada-commentator-and-castro.html | CUBAN DEFECTOR DECRIES RED LINE Pardo Llada Commentator and Castro Adviser Says Freedom Is Suppressed | By Paul P Kennedy Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/cuban-exile-asserts-rebels-get-aid-daily-cuban-exile-says-rebels.html | Cuban Exile Asserts Rebels Get Aid Daily CUBAN EXILE SAYS REBELS GET HELP | By Peter Kihss | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dayton-will-face-st-louis-tonight-holy-cross-and-providence-to-meet.html | DAYTON WILL FACE ST LOUIS TONIGHT Holy Cross and Providence to Meet in Second NIT SemiFinal at Garden | By Gordon S White Jr | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/degas-sold-in-london-pastel-brings-25200-in-auction-of-174-art.html | DEGAS SOLD IN LONDON Pastel Brings 25200 in Auction of 174 Art Works | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/district-of-columbia-vote-gains-as-36th-state-backs-amendment.html | District of Columbia Vote Gains As 36th State Backs Amendment Approval Expected Next Week on Move to Give Residents Three Presidential Electors After 161Year Period | By David Halberstam Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dog-show-judge-hits-import-law-roche-says-australian-ban-on-german.html | DOG SHOW JUDGE HITS IMPORT LAW Roche Says Australian Ban on German Shepherds Has Not Curtailed Breeding | By John Rendel | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/douglas-buffum-former-educator-exprofessor-at-princeton-dies-at-82.html | DOUGLAS BUFFUM FORMER EDUCATOR ExProfessor at Princeton Dies at 82  Specialized in Romance Languages | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/dr-h-c-naffziger-brain-surgeon-76-professor-emeritus-at-u-of.html | DR H C NAFFZIGER BRAIN SURGEON 76 Professor Emeritus at U of California Is Dead  Devised Tumor Removal Methods | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ed-wynn-returns-to-a-comedy-role-after-decade-in-dramas-he-will-be.html | ED WYNN RETURNS TO A COMEDY ROLE After Decade in Dramas He Will Be Toymaker in Film Babes in Toyland | By Bill Becker Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/elizabeth-comer-will-be-married-to-neal-d-marks-decendant-of.html | Elizabeth Comer Will Be Married To Neal D Marks Decendant of Garfield and ExStudent at U of Virginia Engaged | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/escapade-ahead-but-bucks-wins-airs-off-cuba-slow-coast-yacht-in-bid.html | ESCAPADE AHEAD BUT BUCKS WINS Airs Off Cuba Slow Coast Yacht in Bid for Rout in Race to Montego Bay | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/exgov-larson-of-jersey-dead-republican-leader-192932-meaded-states.html | EXGOV LARSON OF JERSEY DEAD Republican Leader 192932 Meaded States Senate  Led Engineering Firm | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/fears-of-coup-rise-in-ecuador-as-leftist-groups-stir-unrest.html | Fears of Coup Rise in Ecuador As Leftist Groups Stir Unrest | By Tad Szulc Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/fight-lunch-cuisine-is-french-talk-is-fresh-from-8th-avenue.html | Fight Lunch Cuisine Is French Talk Is Fresh From 8th Avenue | By Deane McGowen | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/financing-plans-for-stadium-win-estimate-board-backs-bonds-and.html | FINANCING PLANS FOR STADIUM WIN Estimate Board Backs Bonds and Building Contracts FINANCING PLANS FOR STADIUM WIN | By Paul Crowell | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/five-favorites-triumph-at-aqueduct-boulmetis-scores-on-three-of.html | Five Favorites Triumph at Aqueduct Boulmetis Scores On Three of Them COOLHA IS VICTOR IN SPLIT FEATURE Short Span Wins Other Half of Event Aqueduct Has Problem Filling Races | By Joseph C Nichols | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/four-children-die-in-flaming-trailer.html | FOUR CHILDREN DIE IN FLAMING TRAILER | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/france-to-reduce-tariffs-on-april-1-unilateral-cuts-of-5-or-10.html | FRANCE TO REDUCE TARIFFS ON APRIL 1 Unilateral Cuts of 5 or 10 Ordered on All Imports of Industrial Goods PRICE CONTROLS TO END Moves Aimed at Spurring Competition and Halting Trend to Cost Rises FRANCE TO REDUCE TARIFFS ON APRIL 1 | By Henry Giniger Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/gabon-leader-in-paris-mba-greeted-by-de-gaulle-as-he-begins-3day.html | GABON LEADER IN PARIS Mba Greeted by de Gaulle as He Begins 3Day Visit | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/game-fixing-goes-to-jury-april-4-hogan-to-present-evidence-in.html | GAME FIXING GOES TO JURY APRIL 4 Hogan to Present Evidence in Basketball Inquiry Federal Law Urged | By Emanuel Perlmutter | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/gasoline-tax-receipts.html | Gasoline Tax Receipts | WILLIAM B BROWNE Small Car Owner | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/hallmark-names-tv-script-winner-david-marks-first-play-for-video.html | HALLMARK NAMES TV SCRIPT WINNER David Marks First Play for Video Given Top Prize in International Competition | By Val Adams | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/harriman-meets-laotian.html | Harriman Meets Laotian | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/henry-n-schade.html | HENRY N SCHADE | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/herbert-thien.html | HERBERT THIEN | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/in-the-nation-an-inexpensive-start-at-controlling-the-weather.html | In The Nation An Inexpensive Start at Controlling the Weather | By Arthur Krock | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/industrial-loans-rose-735000000-holdings-of-us-securities-reflected.html | INDUSTRIAL LOANS ROSE 735000000 Holdings of US Securities Reflected an Increase of 203000000 Last Week | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/inland-carriers-urge-new-rules-group-tells-senate-hearing-it.html | INLAND CARRIERS URGE NEW RULES Group Tells Senate Hearing It Endorses Proposal for Government Regulation | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/interchange-opened-white-plains-link-to-speed-traffic-to-thruways.html | INTERCHANGE OPENED White Plains Link to Speed Traffic to Thruways | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/j-conrad-scheider-dies-former-washington-heights-civic-reader-was.html | J CONRAD SCHEIDER DIES Former Washington Heights Civic reader Was 85 | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/john-considine-jr-movie-producer-62.html | JOHN CONSIDINE JR MOVIE PRODUCER 62 | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/joseph-f-keller-89-inventor-engineer.html | JOSEPH F KELLER 89 INVENTOR ENGINEER | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/kennedy-and-the-soviet-his-overtures-appear-to-be-meeting-fate-that.html | Kennedy and the Soviet His Overtures Appear to Be Meeting Fate That Befell His Predecessors | By Wallace Carroll Special to the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/legislative-deal-provides-15-new-judgeships-here-deal-would-add-15.html | Legislative Deal Provides 15 New Judgeships Here DEAL WOULD ADD 15 JUDGES HERE | By Leo Egan Special To The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/limiting-aid-protested.html | Limiting Aid Protested | JAMES A BEAUDRY | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/macmillan-says-verwoerd-views-are-abhorrent-tells-commons-south.html | MACMILLAN SAYS VERWOERD VIEWS ARE ABHORRENT Tells Commons South Africa Race Policy Seeks to Turn a Wrong Into a Right BRITON CONDEMNS VERWOERD VIEWS | By Walter H Waggoner Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mantle-hits-two-homers-double-and-single-as-yankees-turn-back.html | Mantle Hits Two Homers Double and Single as Yankees Turn Back Braves SLUGGER SPARKS 14TO11 TRIUMPH Mantle 4 Hits Help Offset Braves Six Runs in 6th Skowron Belts Homer | By John Drebinger Special To The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mayors-auto-ban-backed-in-albany-assembly-sends-to-governor-measure.html | MAYORS AUTO BAN BACKED IN ALBANY Assembly Sends to Governor Measure Giving Specific Emergency Authority | By Layhmond Robinson Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/measure-restoring-eisenhower-stars-signed-by-kennedy.html | Measure Restoring Eisenhower Stars Signed by Kennedy | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/meeting-of-kennedy-and-de-gaulle-seen.html | MEETING OF KENNEDY AND DE GAULLE SEEN | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/meeting-on-spain-opposed-sponsorship-is-said-to-nullify-groups.html | Meeting on Spain Opposed Sponsorship Is Said to Nullify Groups Amnesty Plea | SALVADOR DE MADARLAGA FRANCISCOGARCIA LORCA FEDERICO DE ONISANGEL DEL RIO JOSE FERRATERMORA FRANCISCO AYALA VICENTELLORENS JOAQUIN MAURIAEUGENIO GRANELL | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/most-stocks-dip-but-rails-climb-combined-average-off-079-point.html | MOST STOCKS DIP BUT RAILS CLIMB Combined Average Off 079 Point  LowPrice Issues Dominate the Market VOLUME IS AT 5840000 173 Highs for 1961 and Six Lows Set  Steels Drugs Oils Chemicals Weak Rail Stocks Climb In Falling Market On Heavy Trading | By Burton Crane | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/mr-silvers-school-aid-stand.html | Mr Silvers School Aid Stand | SOPHIA POLLACK RUSH | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/msgr-patrick-lennon.html | MSGR PATRICK LENNON | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/murrow-fails-in-effort-to-keep-film-on-migrants-off-british-tv.html | Murrow Fails in Effort to Keep Film on Migrants Off British TV MURROW FOILED ON BRITISH SHOW | By Alvin Shuster Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/negroes-housing-is-found-to-gain-us-calls-living-conditions-better.html | NEGROES HOUSING IS FOUND TO GAIN US Calls Living Conditions Better Than in 1950 but Below White Level | By Will Lissner Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-regime-for-new-haven-line.html | New Regime for New Haven Line | JOSEPH H CROWN | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-vision-tests-for-drivers-gain-bill-requiring-examinations-every.html | NEW VISION TESTS FOR DRIVERS GAIN Bill Requiring Examinations Every 3 Years Receives State Senate Approval | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/new-york-loses-game-wins-friends-in-india-privateers-mens-field.html | New York Loses Game Wins Friends in India Privateers Mens Field Hockey Team Praised for Enthusiasm in Contest With Railroad Men at New Delhi | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/oil-concerns-fight-rio-move-to-seize-a-profit-windfall-oil-industry.html | Oil Concerns Fight Rio Move to Seize A Profit Windfall OIL INDUSTRY HITS RIO PROFIT ORDER | By Juan de Onis Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/opera-supple-parsifal-boehm-leads-work-in-seasonal-met-debut.html | Opera Supple Parsifal Boehm Leads Work in Seasonal Met Debut | By Harold C Schonberg | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ora-a-taylor.html | ORA A TAYLOR | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/patricia-hawkins-prospective-bride.html | Patricia Hawkins Prospective Bride | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/penpal-chosen-sweetheart.html | PenPal Chosen Sweetheart | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/perus-premier-bids-us-give-leadership.html | PERUS PREMIER BIDS US GIVE LEADERSHIP | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/petition-theft-denied-campaign-manager-in-jersey-is-charged-by.html | PETITION THEFT DENIED Campaign Manager in Jersey Is Charged by Candidate | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/philadelphia-archbishop-installed.html | Philadelphia Archbishop Installed | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/physicist-at-columbia-named-mit-provost.html | Physicist at Columbia Named MIT Provost | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/police-assigned-to-graft-inquiry-arrest-of-two-inspectors-brings.html | POLICE ASSIGNED TO GRAFT INQUIRY Arrest of Two Inspectors Brings Permanent Staff for Kaplans Work | By Charles G Bennett | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/policeman-slain-by-bandit-on-li-shot-after-trapping-thugs-at.html | POLICEMAN SLAIN BY BANDIT ON LI Shot After Trapping Thugs at Manhasset Food Store and Lining Them Up | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/polish-reds-ignore-cardinals-attack.html | POLISH REDS IGNORE CARDINALS ATTACK | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/premier-scores-us.html | Premier Scores US | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/prendergast-due-for-test-today-ready-to-face-democratic-chiefs.html | PRENDERGAST DUE FOR TEST TODAY Ready to Face Democratic Chiefs State Chairman Insists He Wont Quit | By Clayton Knowles | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/president-chooses-saudi-arabia-envoy.html | PRESIDENT CHOOSES SAUDI ARABIA ENVOY | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/president-signs-feedgrains-bill-compromise-version-passes-senate-58.html | PRESIDENT SIGNS FEEDGRAINS BILL Compromise Version Passes Senate 58 to 31 Move to Cut Surplus Hailed | By Tom Wicker Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/president-urges-economic-goals-for-foreign-aid-growth-of-poorer.html | PRESIDENT URGES ECONOMIC GOALS FOR FOREIGN AID Growth of Poorer Countries Not Defense Emphasized  5Year Fund Sought PRESIDENT URGES FOREIGN AID SHIFT | By Felix Belair Jr Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/princeton-parley-set-alumni-invited-to-session-on-world-affairs.html | PRINCETON PARLEY SET Alumni Invited to Session on World Affairs April 2023 | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/printing-strike-ends-750-at-philadelphia-press-accept-2year.html | PRINTING STRIKE ENDS 750 at Philadelphia Press Accept 2Year Contract | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/pure-film-opens-in-paris.html | Pure Film Opens in Paris | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/recital-debut-made-by-richard-norris.html | RECITAL DEBUT MADE BY RICHARD NORRIS | RE | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/reds-are-counting-on-pitching-staff-jay-otoole-hook-among.html | Reds Are Counting on Pitching Staff Jay OToole Hook Among Cincinnati Mound Hopefuls | By Joseph M Sheehan Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/retreat-hinted-on-minimum-pay-kennedy-team-in-house-held-ready-to.html | RETREAT HINTED ON MINIMUM PAY Kennedy Team in House Held Ready to Cut Coverage  Goldberg Denies This | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rifkind-assumes-post-sworn-as-chairman-of-panel-on-railroad-work.html | RIFKIND ASSUMES POST Sworn as Chairman of Panel on Railroad Work Rules | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rockefeller-decides-to-rebuild-mansion-rockefeller-decides-to.html | Rockefeller Decides To Rebuild Mansion Rockefeller Decides to Rebuild BurnedOut Executive Mansion | By Warren Weaver Jr Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/ruling-on-cranes-is-modified-here-city-eases-restriction-on-use-of.html | RULING ON CRANES IS MODIFIED HERE City Eases Restriction on Use of Street Space After Contractors Complain | By Alfred E Clark | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/rusk-keeps-data-from-aid-inquiry-congressmen-are-angered-by.html | RUSK KEEPS DATA FROM AID INQUIRY Congressmen Are Angered by Officials Silence on Alleged Scandals Rusk Tells Officials to Withhold Foreign Aid Data From Inquiry | By United Press International | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/school-bill-said-to-limit-changes-capitol-hill-experts-assert.html | SCHOOL BILL SAID TO LIMIT CHANGES Capitol Hill Experts Assert Language Bars Addition of NonPublic Loans | By John D Morris Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/schusters-fear-of-harm-is-cited-reporter-testifies-informer-in.html | SCHUSTERS FEAR OF HARM IS CITED Reporter Testifies Informer in Sutton Case Worried About Publicity at First | By James P McCaffrey | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/science-study-park-sought-on-li-site.html | SCIENCE STUDY PARK SOUGHT ON LI SITE | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/seato-commanders-confer-at-bangkok.html | SEATO COMMANDERS CONFER AT BANGKOK | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/slack-berseth.html | Slack  Berseth | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/south-africa-curbs-a-critic.html | South Africa Curbs a Critic | By Leonard Ingalls Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/spellman-is-honored-named-to-receive-award-of-jersey-area.html | SPELLMAN IS HONORED Named to Receive Award of Jersey Area Legionnaires | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/sports-of-the-times-an-intriguing-gamble.html | Sports of The Times An Intriguing Gamble | By Arthur Daley | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stan-getz-back-in-us-saxophonist-now-of-denmark-plays-at-village.html | Stan Getz Back in US Saxophonist Now of Denmark Plays at Village Vanguard | By John S Wilson | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/state-bill-speeds-us-aid-to-jobless-governors-measure-sets-plan-to.html | STATE BILL SPEEDS US AID TO JOBLESS Governors Measure Sets Plan to Extend Benefits Under Federal Program | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/state-senators-pass-dock-curbs-democrats-fight-widening-of.html | STATE SENATORS PASS DOCK CURBS Democrats Fight Widening of Waterfront Unit Powers Over Labor Activity | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stocks-in-london-take-small-falls-selective-demand-persists-despite.html | STOCKS IN LONDON TAKE SMALL FALLS Selective Demand Persists Despite Profit Taking  Steels Move Ahead | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/stunted-humans-get-hormone-aid-pituitary-growth-extract-is-found-to.html | STUNTED HUMANS GET HORMONE AID Pituitary Growth Extract Is Found to Stimulate Development Rate | By Walter Sullivan | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tar-and-nicotine-linked-to-cigarette-cough-seminar-of-cancer.html | Tar and Nicotine Linked to Cigarette Cough Seminar of Cancer Society Is Told of Statistics | By Harold M Schmeck Jr Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/text-of-kennedys-message-to-congress-proposing-a-new-foreign-aid.html | Text of Kennedys Message to Congress Proposing a New Foreign Aid Program | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/the-lord-chief-justice-hubert-lister-parker.html | The Lord Chief Justice Hubert Lister Parker | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tv-dismaying-start-murrows-urging-bbc-to-ban-showing-of-harvest-of.html | TV Dismaying Start Murrows Urging BBC to Ban Showing of Harvest of Shame Is Criticized | By Jack Gould | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/tv-review-steel-hour-shirley-booth-appears-in-first-telecast-since.html | TV Review Steel Hour Shirley Booth Appears in First Telecast Since 1956 in Nashs Welcome Home | By John P Shanley | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/two-pacers-that-didnt-figure-return-127-double-at-yonkers.html | Two Pacers That Didnt Figure Return 127 Double at Yonkers | By Louis Effrat Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/un-proposal-altered-us-is-expected-to-approve-southwest-africa.html | UN PROPOSAL ALTERED US Is Expected to Approve SouthWest Africa Measure | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/un-supplies-held-at-congolese-port-involved-in-dispute.html | UN Supplies Held At Congolese Port Involved in Dispute | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/us-stand-detailed.html | US Stand Detailed | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/vicki-granet-engaged-to-william-j-sernel.html | Vicki Granet Engaged To William J Sernel | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/village-housing-a-complex-issue-citys-plan-extends-only-to-survey.html | VILLAGE HOUSING A COMPLEX ISSUE Citys Plan Extends Only to Survey but Residents Fear Encroachment in Area OLD HOUSES DEFENDED Renewal Board Says That It Would Protect Not Raze Good Private Homes VILLAGE HOUSING A COMPLEX ISSUE | By John Sibley | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/voting-in-un-support-for-debate-on-captive-nations-is-urged.html | Voting in UN Support for Debate on Captive Nations Is Urged | CHRISTOPHER EMMET Chairman American Friends of the Captive Nations | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/w-c-robinson-to-wed-miss-margaret-adams.html | W C Robinson to Wed Miss Margaret Adams | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/west-marks-time-at-testban-talk-dean-awaiting-decision-by-moscow-on.html | WEST MARKS TIME AT TESTBAN TALK Dean Awaiting Decision by Moscow on Concessions Starts Giving Details | By Sydney Gruson Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/west-will-offer-new-plan-to-test-moscow-on-laos-us-revises-stand.html | WEST WILL OFFER NEW PLAN TO TEST MOSCOW ON LAOS US REVISES STAND Backs Control Unit Kennedy Will Make Statement Today WEST WILL OFFER NEW PLAN ON LAOS | By William J Jorden Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/whites-in-angola-riot-against-us-whites-in-angola-riot-against-us.html | Whites in Angola Riot Against US WHITES IN ANGOLA RIOT AGAINST US | By Benjamin Welles Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/willcox-honored-at-100-at-ithaca-cornell-professor-emeritus-hailed.html | WILLCOX HONORED AT 100 AT ITHACA Cornell Professor Emeritus Hailed by Kennedy for Work With the Census | By Ira Henry Freeman Special To the New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/william-w-seeley.html | WILLIAM W SEELEY | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/women-crowd-harvard-club-for-talks-on-investing-women-receive.html | Women Crowd Harvard Club for Talks on Investing WOMEN RECEIVE INVESTING ADVICE | By Elizabeth M Fowler | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-23 | https://www.nytimes.com/1961/03/23/archives/yale-professor-named-hellenic-center-head.html | Yale Professor Named Hellenic Center Head | Special to The New York Times | RE0000416516 | 1989-01-23 | B00000892167 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/3-youths-caught-in-li-shooting-car-and-for-sale-signs-on-it-lead-to.html | 3 YOUTHS CAUGHT IN LI SHOOTING Car and For Sale Signs on It Lead to Captures in Killing of Patrolman | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/4-russian-women-assert-soviet-will-meet-us-living-standard.html | 4 Russian Women Assert Soviet Will Meet US Living Standard | By Anna Petersen | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/91000000-for-refugees.html | 91000000 for Refugees | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/a-united-market-urged-for-europe.html | A UNITED MARKET URGED FOR EUROPE | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/action-in-corn-belt.html | Action in Corn Belt | By Donald Janson Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/adelphi-in-front-43-tops-ohio-state-in-lacrosse-opener-on-hoilander.html | ADELPHI IN FRONT 43 Tops Ohio State in Lacrosse Opener on Hoilander Goal | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/advertising-competitors-say-compare.html | Advertising Competitors Say Compare | By Robert Alden | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/agencies-and-individuals-issuing-report.html | Agencies and Individuals Issuing Report | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/animal-actors-will-get-awards-patsy-prizes-are-going-to-tv-and-film.html | ANIMAL ACTORS WILL GET AWARDS PATSY Prizes Are Going to TV and Film Stars for 11th Time Tomorrow | By Gladwin Hill Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/argentines-to-confer-military-to-meet-in-wake-of-army-chiefs.html | ARGENTINES TO CONFER Military to Meet in Wake of Army Chiefs Resignation | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/art-a-mile-of-galleries-wide-selection-offered-in-shows-along.html | Art A Mile of Galleries Wide Selection Offered in Shows Along Madison Ave From 60th to 80th St | By Stuart Preston | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/authority-to-sell-grain-is-clarified.html | AUTHORITY TO SELL GRAIN IS CLARIFIED | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/bailey-predicts-new-state-chief-confirms-administration-is-opposed.html | BAILEY PREDICTS NEW STATE CHIEF Confirms Administration Is Opposed to Prendergast  Patronage Diverted BAILEY PREDICTS NEW STATE CHIEF | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/bangor-station-sold-maine-group-buys-extra-land-to-build-shopping.html | BANGOR STATION SOLD Maine Group Buys Extra Land to Build Shopping Center | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/benjamin-herrmann.html | BENJAMIN HERRMANN | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/big-store-sales-rise-9-in-week-change-in-dates-of-easter-is-said-to.html | BIG  STORE SALES RISE 9 IN WEEK Change in Dates of Easter Is Said to Account for 8 of the Increase | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/bob-newhart-near-agreement-on-a-tv-comedy-variety-series.html | Bob Newhart Near Agreement On a TV Comedy Variety Series | By Val Adams | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/bohakerwood.html | BohakerWood | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/bonds-moves-are-irregular-as-crosscurrents-affect-trading-reserve.html | Bonds Moves Are Irregular as Crosscurrents Affect Trading RESERVE RESUMES BUYING IN MARKET Big Blocks of Intermediates Purchased  Discounts Rise for US Bills | By Paul Heffernan | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/boom-sighted-in-auto-seat-belts-plan-for-fixtures-in-1962-cars.html | Boom Sighted in Auto Seat Belts Plan for Fixtures in 1962 Cars Spurs Rise in Output AUTO SEAT BELTS EXPECTED TO GAIN | By Michael Benson | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/boston-ensemble-in-concert-here-percussion-units-shifting-of.html | BOSTON ENSEMBLE IN CONCERT HERE Percussion Units Shifting of Instruments Results in Fall of a Xylophone | RAYMOND ERICSON | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/brazil-waits-on-un-on-red-china-issue.html | BRAZIL WAITS ON UN ON RED CHINA ISSUE | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/britain-proposes-subsidy-for-ship-bill-would-permit-aid-up-to.html | BRITAIN PROPOSES SUBSIDY FOR SHIP Bill Would Permit Aid Up to 50000000 to Cunard for Replacing Queen Mary | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/british-note-urges-soviet-to-back-laos-ceasefire-british-message.html | British Note Urges Soviet To Back Laos CeaseFire British Message Urges Soviet To Support CeaseFire in Laos | By Drew Middleton Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/brush-fire-12-choice-first-by-2-12-lengths-over-sloppy-aqueduct.html | Brush Fire 12 Choice First by 2 12 Lengths Over Sloppy Aqueduct Track 13515 SEE COLT TRIUMPH IN DASH Brush Fire Boulmetis Up Defeats Sweet William  Long Gone John Third | By Joseph C Nichols | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/cadet-michael-eiland-to-wed-miss-muriel-vittrup-in-june.html | Cadet Michael Eiland to Wed Miss Muriel Vittrup in June | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ceylonese-hailed-in-un.html | Ceylonese Hailed in UN | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/childrens-plays-for-holidays-rise-easter-week-productions-reflect.html | CHILDRENS PLAYS FOR HOLIDAYS RISE Easter Week Productions Reflect Growth in Field  Attractions Listed | By Milton Esterow | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/contract-bridge-the-hand-invites-a-slam-bid-but-a-more-conservative.html | Contract Bridge The Hand Invites a Slam Bid but a More Conservative Bid Is in Order | By Albert H Morehead | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/critic-at-large-how-to-become-a-musical-critic-is-barely-an.html | Critic at Large How to Become a Musical Critic Is Barely an Overture to New Motifs in Shaw | By Brooks Atkinson | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/deep-space-probe-is-planned-by-us-payload-to-ascend-100000-miles-to.html | DEEP SPACE PROBE IS PLANNED BY US Payload to Ascend 100000 Miles to Study Magnetic Fields and Solar Gas | By John W Finney Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/discord-may-kill-judgeship-bills-mahoneykenna-dispute-on-5-queens.html | DISCORD MAY KILL JUDGESHIP BILLS MahoneyKenna Dispute on 5 Queens Posts Could Imperil Other Issues | By Leo Egan Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dissident-priests-disband-in-poland.html | DISSIDENT PRIESTS DISBAND IN POLAND | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dr-james-franklin-baptist-missionary.html | DR JAMES FRANKLIN BAPTIST MISSIONARY | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/dr-max-mason-83-retired-physicist-exhead-of-u-of-chicago-and.html | DR MAX MASON 83 RETIRED PHYSICIST ExHead of U of Chicago and Rockefeller Foundation Is Dead  Also an Inventor | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/escapade-leading-ondine-by-100-miles.html | ESCAPADE LEADING ONDINE BY 100 MILES | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ethiopian-troops-win-raise.html | Ethiopian Troops Win Raise | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/excerpts-from-report-of-joint-commission-on-mental-illness-and.html | Excerpts From Report of Joint Commission on Mental Illness and Heath | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/extension-voted-on-rent-control-assembly-13013-approves-2year.html | EXTENSION VOTED ON RENT CONTROL Assembly 13013 Approves 2Year Measure  Senate Expected to Pass Bill | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/food-news-stores-riches-are-unexpected.html | Food News Stores Riches Are Unexpected | By Craig Claiborne | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/freeman-urges-food-diplomacy-bids-us-use-superiority-in-agriculture.html | FREEMAN URGES FOOD DIPLOMACY Bids US Use Superiority in Agriculture to Shape Future of the World | By Irving Spiegel Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ftc-will-check-56-trust-rulings-attorney-general-uses-1914-law-to.html | FTC WILL CHECK 56 TRUST RULINGS Attorney General Uses 1914 Law to Open Inquiry on Business Compliance | By Anthony Lewis Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gerosa-assailed-by-mayor-as-man-of-limited-ability-dispute-on.html | Gerosa Assailed by Mayor As Man of Limited Ability Dispute on Stadium and Charter Flares in Personal Attack  Controller Fails to Block Approval of Ball Park WAGNER ASSAILS GEROSAS ABILITY | By Paul Crowell | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/gromyko-to-leave-for-moscow-parley.html | GROMYKO TO LEAVE FOR MOSCOW PARLEY | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/grove-a-stanton.html | GROVE A STANTON | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/heinrich-rau-61-german-red-aide-deputy-premier-of-east-sector-dead.html | HEINRICH RAU 61 GERMAN RED AIDE Deputy Premier of East Sector Dead Minister of Foreign Trade | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/heliport-slated-atop-skyscraper-59story-pan-am-building-behind.html | HELIPORT SLATED ATOP SKYSCRAPER 59Story Pan Am Building Behind Grand Central to Take 2Engine Craft PERMISSION NECESSARY City Federal Aviation Unit and Port Authority Must All Approve Project | By Richard Witkin | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/herman-j-weisian-waterbury-lawyer.html | HERMAN J WEISIAN WATERBURY LAWYER | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/hospital-council-studies-bellevue-voices-deep-concern-over-plan-to.html | HOSPITAL COUNCIL STUDIES BELLEVUE Voices Deep Concern Over Plan to Expand  Trussell Indicates He Agrees | By Morris Kaplan | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/howard-p-talman.html | HOWARD P TALMAN | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ileo-chooses-aide-to-meet-gizenga-talks-to-open-tomorrow-in.html | ILEO CHOOSES AIDE TO MEET GIZENGA Talks to Open Tomorrow in Stanleyville Capital of Lumumbist Regime | By Henry Tanner Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/in-the-nation-the-twisting-path-to-our-involvement-in-laos.html | In The Nation The Twisting Path to Our Involvement in Laos | By Arthur Krock | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/joseph-b-warne.html | JOSEPH B WARNE | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-alerts-nation-on-laos-warns-soviet-bloc-asks-truce-stresses.html | KENNEDY ALERTS NATION ON LAOS WARNS SOVIET BLOC ASKS TRUCE STRESSES SEATOS ROLE IN CRISIS PERIL EMPHASIZED President Voices US Resolution  Arms BuildUp Pushed KENNEDY ALERTS COUNTRY ON LAOS | By Wh Lawrence Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-appeals-on-longterm-aid-urges-treasury-financing-to-prevent.html | KENNEDY APPEALS ON LONGTERM AID Urges Treasury Financing to Prevent Wasted Funds in Help to Nations | By Felix Belair Jr Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-detects-gain-in-economy-but-he-reserves-judgment-on.html | KENNEDY DETECTS GAIN IN ECONOMY But He Reserves Judgment on Strength of Trend Kennedy Notes Economic Gain But Questions Vigor of Trend | By Richard E Mooney Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedy-makes-a-slip-and-has-to-be-prompted.html | Kennedy Makes a Slip And Has to Be Prompted | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/kennedys-views-impress-nehru-harriman-reports-indians-comment-after.html | KENNEDYS VIEWS IMPRESS NEHRU Harriman Reports Indians Comment After 2d Talk in 2 Days  Laos a Topic | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/laborite-wins-seat-party-increases-majority-in-birmingham.html | LABORITE WINS SEAT Party Increases Majority in Birmingham ByElection | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/legislators-vote-to-limit-welfare-bill-allows-benefits-to-be-cut.html | LEGISLATORS VOTE TO LIMIT WELFARE Bill Allows Benefits to Be Cut Off if Recipient Came Into State for Purpose | By Layhmond Robinson Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/lemnitzer-scores-leaks-of-secrets-says-release-of-his-note-on.html | LEMNITZER SCORES LEAKS OF SECRETS Says Release of His Note on McNamara Space Ruling Distorted His Position | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/leningrad-ballet-in-premiere-announces-tour-of-us-in-fall.html | Leningrad Ballet in Premiere Announces Tour of US in Fall | By Seymour Topping Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/loadings-patterns-found-encouraging-by-rails-truckers-freight.html | Loadings Patterns Found Encouraging By Rails Truckers FREIGHT LOADINGS IMPROVE FURTHER | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/london-market-in-wide-decline-falls-exceeding-a-shilling-widespread.html | LONDON MARKET IN WIDE DECLINE Falls Exceeding a Shilling Widespread as Profit Taking Cuts Prices | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/london-planning-new-arts-center-royal-festival-hall-to-be-augmented.html | LONDON PLANNING NEW ARTS CENTER Royal Festival Hall to Be Augmented by Art Gallery Another Concert Stage | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/long-beach-weighs-18-million-city-plan-covering-40-years.html | Long Beach Weighs 18 Million City Plan Covering 40 Years | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/lords-back-macmillan.html | Lords Back Macmillan | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/macmillan-reports-spy-damage-limited.html | MACMILLAN REPORTS SPY DAMAGE LIMITED | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/marines-fly-to-thailand.html | Marines Fly to Thailand | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mekong-line-key-in-seato-defense-retention-of-waterway-and-adjacent.html | MEKONG LINE KEY IN SEATO DEFENSE Retention of Waterway and Adjacent Plain Held Vital in Halting Red Advance | By Robert Trumbull Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/midway-has-5-squadrons.html | Midway Has 5 Squadrons | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/moscow-relaxes-news-censorship-gives-up-curb-on-outgoing-dispatches.html | MOSCOW RELAXES NEWS CENSORSHIP Gives Up Curb on Outgoing Dispatches but Reporter Is Still Accountable MOSCOW RELAXES NEWS CENSORSHIP | By Osgood Caruthers Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/mrs-harry-addinsell.html | MRS HARRY ADDINSELL | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/murrow-on-own-in-bid-to-british-takes-full-responsibility-for-vain.html | MURROW ON OWN IN BID TO BRITISH Takes Full Responsibility for Vain Effort to Cancel TV Show on Migrants | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/nassau-employes-to-receive-raise-patterson-orders-economy-to-pay.html | NASSAU EMPLOYES TO RECEIVE RAISE Patterson Orders Economy to Pay for July Increase | By Roy R Silver Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/nepal-bans-hillary-ascent.html | Nepal Bans Hillary Ascent | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-drug-tested-as-contraceptive-compound-taken-orally-by-men-is.html | NEW DRUG TESTED AS CONTRACEPTIVE Compound Taken Orally by Men Is Called Effective in a 70Day Period | By John A Osmundsen | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/new-procedure-set-in-murder-trials.html | NEW PROCEDURE SET IN MURDER TRIALS | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/nmu-to-stress-7-contract-issues-curran-lists-points-over-which-he.html | NMU TO STRESS 7 CONTRACT ISSUES Curran Lists Points Over Which He Says Union Seamen Will Strike | By Edward A Morrow | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/opening-delayed-for-far-country-plays-run-extended-a-week-in-boston.html | OPENING DELAYED FOR FAR COUNTRY Plays Run Extended a Week in Boston  Shows Invited to Jersey for Summer | By Louis Calta | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/opposition-parties-in-chile.html | Opposition Parties in Chile | EDUARDO FREI MONTALVA | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/orioles-beat-yanks-on-breedings-2run-homer-in-sixth-brown-is-victor.html | Orioles Beat Yanks on Breedings 2Run Homer in Sixth BROWN IS VICTOR IN 4TO3 CONTEST Orioles Top Yanks Despite Home Run by Mantle and Skowrons Three Hits | By John Drebinger Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/patterson-fights-for-transit-loan-pleads-for-publics-help-in.html | PATTERSON FIGHTS FOR TRANSIT LOAN Pleads for Publics Help in Getting State to Sanction 200 Million for Cars WARNS OF EMERGENCY Says Equipment Is Needed Now Not Next Year Little Hope Seen in Albany | By Stanley Levey | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/penalizing-school-children.html | Penalizing School Children | ARTHUR W GRACE | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/pike-is-dropped-as-coach-but-will-remain-with-rangers-in-another.html | Pike Is Dropped as Coach but Will Remain With Rangers in Another Post NEW YORK DELAYS CHOOSING A PILOT Rangers to Pick New Coach From Among 6 in Minors Watson Is Ruled Out | By William J Briordy | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/portugal-walks-out-on-un-angola-vote-portugal-shuns-un-angola-vote.html | Portugal Walks Out On UN Angola Vote PORTUGAL SHUNS UN ANGOLA VOTE | By Thomas J Hamilton Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-seeks-backing-of-house-on-minimum-pay-compromise-is.html | PRESIDENT SEEKS BACKING OF HOUSE ON MINIMUM PAY Compromise Is Offered as Opposition Builds Up to Administration Plan COVERAGE IS CUT BACK Conservatives in Coalition Rally to Substitute Bill  Vote Comes Today PRESIDENT SEEKS BACKING OF HOUSE | By Tom Wicker Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-suggests-us-end-book-gap.html | President Suggests US End Book Gap | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/president-tells-civil-war-unit-not-to-hold-segregated-meeting.html | President Tells Civil War Unit Not to Hold Segregated Meeting PRESIDENT IS FIRM TO CIVIL WAR UNIT | By Alvin Shuster Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/providence-nips-holy-cross-st-louis-tops-dayton-in-nit-semifinals.html | Providence Nips Holy Cross St Louis Tops Dayton in NIT SemiFinals FRIAR FIVE SCORES IN OVERTIME 9083 Ernst Paces Victors With 8 Points in Extra Period  St Louis Wins 6760 | By Joseph M Sheehan | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/quotas-expected-by-textile-trade-industry-optimistic-about-chances.html | QUOTAS EXPECTED BY TEXTILE TRADE Industry Optimistic About Chances for Obtaining Curbs on Imports QUOTAS EXPECTED BY TEXTILE TRADE | By William M Freeman Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/reform-is-urged-for-mental-care-study-asks-federal-funds-for.html | REFORM IS URGED FOR MENTAL CARE Study Asks Federal Funds for Patient Treatment REFORM IS URGED FOR MENTAL CARE | By Emma Harrison | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/santa-is-man-of-year-for-ridgefield-conn.html | Santa Is Man of Year For Ridgefield Conn | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/schoolaid-split-in-albany-slows-push-to-adjourn-assembly-gop.html | SCHOOLAID SPLIT IN ALBANY SLOWS PUSH TO ADJOURN Assembly GOP Rejects Accord  Relief Controls Passed by Legislature SPLIT IN ALBANY IMPERILS CLOSING | By Warren Weaver Jr Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/singing-with-supper-4-restaurants-make-overtures-to-diners-serving.html | Singing With Supper 4 Restaurants Make Overtures to Diners Serving Arias With Antipasto | By Arthur Gelb | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/soviet-aide-leaves-caracas.html | Soviet Aide Leaves Caracas | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/sports-of-the-times-dont-knock-the-rock.html | Sports of The Times Dont Knock the Rock | By Arthur Daley | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/state-broadens-duties-of-nurse-new-interpretation-of-law-permits.html | STATE BROADENS DUTIES OF NURSE New Interpretation of Law Permits Administration of Intravenous Injections | By Farnsworth Fowle | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/state-is-upheld-on-racing-funds-appeals-court-rules-43-it-need-not.html | STATE IS UPHELD ON RACING FUNDS Appeals Court Rules 43 It Need Not Pay US Tax on Grants to Six Tracks | By Foster Hailey Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/state-senate-approves-revision-of-corporation-franchise-tax-tax.html | State Senate Approves Revision Of Corporation Franchise Tax TAX BILL BACKED BY STATE SENATE | By Douglas Dales Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/stocks-retreat-volume-declines-average-drops-337-points-nervousness.html | STOCKS RETREAT VOLUME DECLINES Average Drops 337 Points  Nervousness About Laos Is a Factor 736 ISSUES OFF 347 UP LowPrice Shares Get Big Play Raytheon Adds 2 12 on Heaviest Turnover STOCKS RETREAT VOLUME DECLINES | By Burton Crane | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/temple-honors-dr-sabin.html | Temple Honors Dr Sabin | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/ten-big-housing-projects-approved-by-city-board-10-housing-plans.html | Ten Big Housing Projects Approved by City Board 10 HOUSING PLANS APPROVED BY CITY | By Charles G Bennett | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tennessee-gets-new-tva-plant.html | Tennessee Gets New TVA Plant | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/theatre-hopeless-talk-2-plays-from-french-open-at-the-royal.html | Theatre Hopeless Talk 2 Plays From French Open at the Royal | By Howard Taubman | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/tiger-captain-elected-kaemmerlen-to-lead-princeton-five-swan-is.html | TIGER CAPTAIN ELECTED Kaemmerlen to Lead Princeton Five  Swan Is Honored | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/to-aid-domestic-industry-check-on-foreign-competition-is-urged-to.html | To Aid Domestic Industry Check on Foreign Competition Is Urged to Protect Our Standards | DONALD COMER | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/treasury-slates-large-borrowing-1600000000-in-bills-is-scheduled.html | TREASURY SLATES LARGE BORROWING 1600000000 in Bills Is Scheduled  Additional Offerings Considered | By Richard E Mooney Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/un-chief-acts-on-matadi.html | UN Chief Acts on Matadi | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/un-unit-proposes-budgetary-limits.html | UN UNIT PROPOSES BUDGETARY LIMITS | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-asks-court-bar-questions-on-castro-foes-in-miami-area-general.html | US Asks Court Bar Questions On Castro Foes in Miami Area General Sessions Judge Here Halts Line of Testimony in Molina Trial | By Peter Kihss | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-bids-africans-map-aid-program-stevenson-calls-on-states-to-draft.html | US BIDS AFRICANS MAP AID PROGRAM Stevenson Calls on States to Draft Development Plan  Nigerian Is Critical US at UN Bids African States Draft Development Aid Program | By Kathleen Teltsch Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-booed-in-angola.html | US Booed in Angola | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-challenges-soviet-to-lift-all-news-curbs.html | US Challenges Soviet To Lift All News Curbs | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/us-rushes-arms-to-sato-depots-tight-secrecy-imposed-on-buildup-for.html | US RUSHES ARMS TO SATO DEPOTS Tight Secrecy Imposed on BuildUp for Possibility of Action in Laos | By Jack Raymond Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/use-of-weapons-need-seen-for-maintaining-both-conventional-and.html | Use of Weapons Need Seen for Maintaining Both Conventional and Nuclear Arms | TELFORD TAYLOR | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/valued-arts-collection-the-result-of-a-scandal.html | Valued Arts Collection The Result of a Scandal | By Rita Reif | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/verwoerd-warns-british-on-policy-south-african-says-racial-stand.html | VERWOERD WARNS BRITISH ON POLICY South African Says Racial Stand Would Drive White Men From Continent | By Leonard Ingalls Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/wage-bill-tests-kennedys-power-vote-in-house-could-indicate-success.html | WAGE BILL TESTS KENNEDYS POWER Vote in House Could Indicate Success or Failure for Presidents Program | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/washington-the-flash-of-lightning-and-the-deeper-tides.html | Washington The Flash of Lightning and the Deeper Tides | By James Reston | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/west-bids-soviet-back-atom-tests-dean-urges-cooperation-in-using.html | WEST BIDS SOVIET BACK ATOM TESTS Dean Urges Cooperation in Using Peaceful Explosions to Benefit All Mankind | By Sydney Gruson Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/westchester-group-organized-to-fight-to-preserve-parks.html | Westchester Group Organized to Fight To Preserve Parks | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/westport-center-approved.html | Westport Center Approved | Special to The New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/wood-field-and-stream-angler-who-takes-his-eyes-off-snook-is-likely.html | Wood Field and Stream Angler Who Takes His Eyes Off Snook Is Likely to Lose His Line and Hook | By John W Randolph Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/yonkers-stays-open-despite-storm-the-show-goes-on-but-some-drivers.html | Yonkers Stays Open Despite Storm The Show Goes On but Some Drivers Dont Like It Snow Plows Start In 7 Minutes After Snowfall Stops | By Louis Effrat Special To the New York Times | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-24 | https://www.nytimes.com/1961/03/24/archives/yra-approves-36-regatta-dates-schedule-will-include-first-sail-to.html | YRA APPROVES 36 REGATTA DATES Schedule Will Include First Sail to Be Conducted by Organization Itself | By John Rendel | RE0000416514 | 1989-01-23 | B00000892165 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/152-old-masters-sold-32340-paid-for-a-still-life-by-guardi-in.html | 152 OLD MASTERS SOLD 32340 Paid for a Still Life by Guardi in London Sale | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/22-billion-budget-deficit-seen-by-president-for-61-kennedy-predicts.html | 22 Billion Budget Deficit Seen by President for 61 Kennedy Predicts Even Larger Figure in 62  Imbalance Laid to Slump and Eisenhower Estimates KENNEDY SUBMITS A DEFICIT BUDGET | By Richard E Mooney Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/43-runs-eliminated-by-seashore-line.html | 43 RUNS ELIMINATED BY SEASHORE LINE | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/50-years-ago-today-147-died-in-the-triangle-shirtwaist-fire.html | 50 Years Ago Today 147 Died In the Triangle Shirtwaist Fire | By Ralph Katz | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/550-students-stage-mock-un-session.html | 550 STUDENTS STAGE MOCK UN SESSION | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/8-in-paumonok-at-aqueduct-today-calumet-pair-heads-field-boulmetis.html | 8 in Paumonok at Aqueduct Today Calumet Pair Heads Field  Boulmetis Rides 3 Winners | By Joseph C Nichols | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/action-urged-by-rusk-rusk-sought-step-to-promote-amity.html | Action Urged by Rusk RUSK SOUGHT STEP TO PROMOTE AMITY | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/aid-for-the-retarded.html | Aid for the Retarded | MILDRED SMALL | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/alberto-lysy-performs-recital-of-violin-works-at-town-hall.html | Alberto Lysy Performs Recital Of Violin Works at Town Hall | ERIC SALZMAN | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/alvah-d-ellsworth.html | ALVAH D ELLSWORTH | SPecial to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/angolan-defends-african-rioters-nationalist-lays-uprisings-to.html | ANGOLAN DEFENDS AFRICAN RIOTERS Nationalist Lays Uprisings to Protests by Workers on Portuguese Farms | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/art-around-the-galleries-exhibitions-include-works-by-boardman.html | Art Around the Galleries Exhibitions Include Works by Boardman Pogzeba Jeswald Fechin and Goldblatt | By Stuart Preston | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/article-4-no-title-doctors-build-new-life-for-boy-who-was-dead-5-to.html | Article 4  No Title Doctors Build New Life for Boy Who Was Dead 5 to 7 Minutes | By John A Osmundsen | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/assembly-passes-railaid-program-help-for-3-commuter-lines-voted-115.html | ASSEMBLY PASSES RAILAID PROGRAM Help for 3 Commuter Lines Voted 115 to 30  Plan Is Sent to Senate | By Layhmond Robinson Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/banker-elected-head-of-regents-couper-to-replace-brosnan-april-1.html | BANKER ELECTED HEAD OF REGENTS Couper to Replace Brosnan April 1  Board Approves University Expansion | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/barnes-gallery-has-200-visitors-quota-filled-early-on-2d-day.html | BARNES GALLERY HAS 200 VISITORS Quota Filled Early on 2d Day Collection Is Open to Public  Four Pickets at Gate | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/bill-to-aid-peers-would-permit-lapse-of-title-and-allow-commons.html | BILL TO AID PEERS Would Permit Lapse of Title and Allow Commons Seat | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/bonds-us-intermediates-rise-on-brisk-demand-drops-are-shown-by.html | Bonds US Intermediates Rise on Brisk Demand DROPS ARE SHOWN BY LONGER ISSUES Discounts Climb for Bills Corporate and Municipal Markets Hold Firm | By Paul Heffernan | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/bonn-to-repay-at-once-postwar-aid-by-britain.html | Bonn to Repay at Once PostWar Aid by Britain | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/boston-gets-motor-inn-2story-unit-near-symphony-hall-will-open-may.html | BOSTON GETS MOTOR INN 2Story Unit Near Symphony Hall Will Open May 4 | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/british-concede-possibility-of-a-military-role-in-laos-britons.html | British Concede Possibility Of a Military Role in Laos BRITONS CONCERN ON LAOS DEEPENS | By Drew Middleton Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/cab-to-get-plea-on-cargo-ruling-proposal-is-said-to-meet-european.html | CAB TO GET PLEA ON CARGO RULING Proposal Is Said to Meet European Objections  Rate Rate War Still Looms | By Edward Hudson | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ceylon-names-envoy-to-u-s.html | Ceylon Names Envoy to U S | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/changes-in-budget-for-62.html | Changes in Budget for 62 | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/chiefs-to-attend-sovietbloc-talks-khrushchev-to-open-parley-of.html | CHIEFS TO ATTEND SOVIETBLOC TALKS Khrushchev to Open Parley of Warsaw Pact Tuesday  Ends Farm Tour | By Osgood Caruthers Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/city-inspectors-ordered-shifted-electric-bureau-shakeup-follows.html | CITY INSPECTORS ORDERED SHIFTED Electric Bureau ShakeUp Follows Arrest of 2 Aides CITY INSPECTORS ORDERED SHIFTED | By Charles G Bennett | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/cityjudge-plan-pushed-in-albany-drive-seen-gaining-in-move-to-add.html | CITYJUDGE PLAN PUSHED IN ALBANY Drive Seen Gaining in Move to Add 37 to Bench Here  Lawyers Oppose Bill | By Leo Egan Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/clark-offers-then-calls-back-a-senate-bill-for-school-loans.html | Clark Offers Then Calls Back A Senate Bill for School Loans | By John D Morris Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/commission-named-to-encourage-nato.html | COMMISSION NAMED TO ENCOURAGE NATO | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/contract-bridge-when-defenders-have-control-of-trumps-they-can.html | Contract Bridge When Defenders Have Control of Trumps They Can Benefit by Drawing Them | By Albert H Morehead | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/credit-payments-loom-larger-in-family-budget.html | Credit Payments Loom Larger in Family Budget | By Joan Cook | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/cuba-refugee-aid-is-outlined-here-us-official-says-20000-are.html | CUBA REFUGEE AID IS OUTLINED HERE US Official Says 20000 Are Registered in Florida and Total Will Reach 32000 | By Will Lissner | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/david-tudor-in-routine-recital-gives-piano-a-vigorous-workout.html | David Tudor in Routine Recital Gives Piano a Vigorous Workout | RAYMOND ERICSON | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/decision-is-viewed-as-move-to-bolster-presidents-warning-to-soviet.html | Decision Is Viewed as Move to Bolster Presidents Warning to Soviet | By Jacques Nevard Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/depressed-areas-increase-aidtojobless-bill-signed-depressed-areas.html | Depressed Areas Increase AidtoJobless Bill Signed DEPRESSED AREAS SET RECORD AT 101 | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/direct-dialing-in-jersey.html | Direct Dialing in Jersey | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/dispatch-on-nubia-praised.html | Dispatch on Nubia Praised | RELMAN MORIN | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/drugs-help-curb-fears-of-school-tranquilizers-speed-return-of.html | DRUGS HELP CURB FEARS OF SCHOOL Tranquilizers Speed Return of Children to Classroom Psychiatric Clinic Finds | By Emma Harrison | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/dutch-reenact-history-by-invading-britain.html | Dutch ReEnact History By Invading Britain | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/eisenhower-backs-kennedys-actions-in-laos-crisis-eisenhower-backs.html | Eisenhower Backs Kennedys Actions in Laos Crisis EISENHOWER BACKS KENNEDY ON LAOS | By United Press International | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/escapades-margin-is-cut-to-90-miles.html | ESCAPADES MARGIN IS CUT TO 90 MILES | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/exgop-congressman-plans-to-oppose-bush.html | ExGOP Congressman Plans to Oppose Bush | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/exlaos-premier-backs-wests-bid-souvanna-phouma-says-in-paris-truce.html | EXLAOS PREMIER BACKS WESTS BID Souvanna Phouma Says in Paris Truce Plan Offers Reasonable Solution | By Henry Giniger Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/exmatador-aids-the-bulls-cause-spaniard-patents-a-device-for.html | EXMATADOR AIDS THE BULLS CAUSE Spaniard Patents a Device for Bloodless Sport VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/fernandez-pigou-box-here-tonight-zodiac-says-the-latter-will.html | FERNANDEZ PIGOU BOX HERE TONIGHT Zodiac Says the Latter Will Succeed but Odds Favor Cuban at 3 to 1 | By Deane McGowen | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/film-depicts-life-in-red-germany-2-in-guestion-7-movie-on-pressures.html | FILM DEPICTS LIFE IN RED GERMANY 2 in Guestion 7 Movie on Pressures on Christian Church Here on Visit | By Howard Thompson | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/film-writers-honored-awards-given-for-the-best-comedy-drama-and.html | FILM WRITERS HONORED Awards Given for the Best Comedy Drama and Musical | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/fitch-registers-two-quick-falls-new-york-ac-wrestler-pins-huff-and.html | FITCH REGISTERS TWO QUICK FALLS New York AC Wrestler Pins Huff and Laiback in Eastern AAU Meet | By Michael Strauss | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/flexibility-of-aid-assessments-on-1-formula-urged-by-u-s-ball-in.html | Flexibility of Aid Assessments On 1 Formula Urged by U S Ball in Paris Pats Stress on Considering Defense and Living Standards | By Edwin L Dale Jr Special to the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/football-team-told-to-avoid-hiring-bias-washington-football-team-to.html | Football Team Told To Avoid Hiring Bias Washington Football Team Told To Avoid Bias in Hiring Players | By David Halberstam Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ford-officer-sights-auto-boom-later-this-year-lee-a-iacocca-in-city.html | Ford Officer Sights Auto Boom Later This Year Lee A Iacocca in City for Preview of New Futura Second Half of 1961 Will See Big Sales He Says AUTO MAN SIGHTS A BOOM THIS YEAR | By Joseph C Ingraham | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/foreign-affairs-how-to-greet-the-visitors-we-want.html | Foreign Affairs How to Greet the Visitors We Want | By Cl Sulzberger | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/four-rails-enter-into-joint-rates-coastal-steamship-lines-hail-a.html | FOUR RAILS ENTER INTO JOINT RATES Coastal Steamship Lines Hail a Breakthrough Agreement Confirmed | By Edward A Morrow | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/galbraith-foresees-red-chinese-in-un-galbraith-sees-red-china-in-un.html | Galbraith Foresees Red Chinese in UN GALBRAITH SEES RED CHINA IN UN | By Felix Belair Jr Special to the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/giltedge-issues-slump-in-london-loans-off-as-much-as-3s-9d.html | GILTEDGE ISSUES SLUMP IN LONDON Loans Off as Much as 3s 9d  Industrials Weaken Except Electricals | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/goldwater-supports-president-in-firm-stand-on-laos-crisis.html | Goldwater Supports President In Firm Stand on Laos Crisis | By Murray Illson | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/gop-in-albany-reaches-accord-on-school-funds-agrees-on-optional.html | GOP IN ALBANY REACHES ACCORD ON SCHOOL FUNDS Agrees on Optional Plans of Aid to Districts  Session Slated to End Today ACCORD REACHED ON SCHOOL FUNDS | By Warren Weaver Jr Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/griffin-allen.html | Griffin  Allen | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hanford-to-get-atom-power-unit-plant-to-produce-electricity-2.html | HANFORD TO GET ATOM POWER UNIT Plant to Produce Electricity  2 Avenues Kept Open to Nuclear Airplane HANFORD TO GET ATOM POWER UNIT | By John W Finney Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/harry-bralove-a-hotel-man-70-builder-and-president-of-the-shoreham.html | HARRY BRALOVE A HOTEL MAN 70 Builder and President of the Shoreham in Capital Dies  Aide to F D Roosevelt | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hate-cops-tattoo-found-on-suspect.html | HATE COPS TATTOO FOUND ON SUSPECT | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/he-arrives-in-trinidad.html | He Arrives in Trinidad | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/helen-c-jones-will-be-married-to-albert-r-lea-graduate-of-smith.html | Helen C Jones Will Be Married To Albert R Lea Graduate of Smith Fiancee of Printing Official in Midwest | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hempstead-supervisor-quits.html | Hempstead Supervisor Quits | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/high-school-of-music-and-art-celebrates-silver-anniversary.html | High School of Music and Art Celebrates Silver Anniversary | By Allen Hughes | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/hodges-promises-textile-decision-but-industry-is-cautioned-import.html | HODGES PROMISES TEXTILE DECISION But Industry Is Cautioned Import Problem Cant Be Settled in Vacuum HODGES PROMISES TEXTILE DECISION | By William M Freeman Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ileo-hints-accord-with-un-on-army-hammarskjold-aides-urge.html | ILEO HINTS ACCORD WITH UN ON ARMY Hammarskjold Aides Urge Reorganization of Forces ILEO HINTS ACCORD WITH UN ON ARMY | By Henry Tanner Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/impulse-cancels-broadway-debut-alexander-cohen-ends-show-in-toronto.html | IMPULSE CANCELS BROADWAY DEBUT Alexander Cohen Ends Show in Toronto  Ford Fund Adds to Theatre Plan | By Louis Calta | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/janice-cinquemanis-troth.html | Janice Cinquemanis Troth | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/japan-hails-us-view-kennedys-laos-policy-found-in-line-with-tokyo.html | JAPAN HAILS US VIEW Kennedys Laos Policy Found in Line With Tokyo Stand | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/jill-ryon-engaged-to-john-mckay-jr.html | Jill Ryon Engaged To John McKay Jr | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/joseph-p-duchaine.html | JOSEPH P DUCHAINE | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/kennedy-beaten-in-house-on-wage-bill-by-one-vote-coalition-version.html | KENNEDY BEATEN IN HOUSE ON WAGE BILL BY ONE VOTE COALITION VERSION PASSED HIS FIRST DEFEAT 115 Minimum Set 1400000 Are Added to Rolls KENNEDY BEATEN ON MINIMUM PAY | By Tom Wicker Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/kolb-victor-in-104mile-auto-race-at-sebring-marylander-in-gemini.html | Kolb Victor in 104Mile Auto Race at Sebring Marylander in Gemini Beats Hansgen by Nearly Lap Washburn Is First In Fiat Abarth in 4Hour Grind | By Frank M Blunk Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lag-on-2-chapels-laid-to-idlewild-protestant-and-jewish-units.html | LAG ON 2 CHAPELS LAID TO IDLEWILD Protestant and Jewish Units Complain of 3Year Delay by the Port Authority ITS DESIGNS REJECTED Both Groups Insist Theirs Were Approved Changing of Site Also Is Factor | By George Dugan | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/landlord-is-held-in-fire-fatal-to-2-indicted-on-3-manslaughter.html | LANDLORD IS HELD IN FIRE FATAL TO 2 Indicted on 3 Manslaughter Charges for Not Installing Sprinklers in Tenement | By Jack Roth | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lease-of-forest-loses-in-albany-senate-rejects-plan-to-let-private.html | LEASE OF FOREST LOSES IN ALBANY Senate Rejects Plan to Let Private Ski Concern Use Mountain in Catskills | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/leftist-parley-opens-in-india.html | Leftist Parley Opens in India | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lisbon-sends-more-troops.html | Lisbon Sends More Troops | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/lois-i-ginsburg-is-betrothed-to-dr-joseph-pines-internist.html | Lois I Ginsburg Is Betrothed To Dr Joseph Pines Internist | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/louis-j-sisto.html | LOUIS J SISTO | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/macmillan-to-seek-real-unity-with-us-on-major-problems.html | Macmillan to Seek Real Unity With US on Major Problems | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/market-is-ruled-by-uncertainty-average-drops-049-point-in-the.html | MARKET IS RULED BY UNCERTAINTY Average Drops 049 Point in the Lightest Trading Volume Since Feb 13 559 ISSUES OFF 446 UP Investors Await WeekEnd Developments on Laos Alleghany Rises 14 MARKET IS RULED BY UNCERTAINTY | By Burton Crane | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mayor-wagner-praised-his-accomplishments-cited-as-he-enters-final.html | Mayor Wagner Praised His Accomplishments Cited as He Enters Final Year of Term | FRANK E KARELSEN | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/microbes-linked-to-dental-decay-boston-scientist-says-germs-may-be.html | MICROBES LINKED TO DENTAL DECAY Boston Scientist Says Germs May Be Transmissible | By John H Fenton Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/moses-baum.html | MOSES BAUM | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-albert-w-harris.html | MRS ALBERT W HARRIS | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/mrs-william-woodard.html | MRS WILLIAM WOODARD | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/murrow-regrets-approach-to-bbc-calls-his-attempt-to-prevent-showing.html | MURROW REGRETS APPROACH TO BBC Calls His Attempt to Prevent Showing of a TV Film Foolish and Futile | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/music-weber-premiere-his-piano-concerto-is-given-by-philharmonic.html | Music Weber Premiere His Piano Concerto Is Given by Philharmonic | By Harold C Schonberg | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/must-go-back-home-russian-is-freed-by-us-in-spy-case.html | Must Go Back Home RUSSIAN IS FREED BY US IN SPY CASE | By Austin C Wehrwein Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/myron-c-pearce.html | MYRON C PEARCE | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nehru-calls-bid-helpful.html | Nehru Calls Bid Helpful | By Paul Grimes Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nkrumah-praises-us-african-back-in-accra-lauds-kennedys-sincerity.html | NKRUMAH PRAISES US African Back in Accra Lauds Kennedys Sincerity | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/no-change-is-noted-in-primary-prices.html | NO CHANGE IS NOTED IN PRIMARY PRICES | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ny-central-asks-peace-co-says-tuohy-tells-stockholders-of-feelers.html | NY CENTRAL ASKS PEACE CO SAYS Tuohy Tells Stockholders of Feelers in Feud Over Control of the BO | By Robert E Bedingfield Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/nyu-with-revised-lineup-far-ahead-in-ncaa-fencing.html | NYU With Revised LineUp Far Ahead in NCAA Fencing | By Lincoln A Werden Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ohio-state-and-cincinnati-gain-ncaa-basketball-final-at-kansas-city.html | Ohio State and Cincinnati Gain NCAA Basketball Final at Kansas City LUCAS 29 POINTS MARK 9569 GAME Ohio State Star Helps Beat St Josephs  Cincinnati Defeats Utah 8267 | By Howard M Tuckner Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/pauline-smith-engaged-to-robert-a-spedden.html | Pauline Smith Engaged To Robert A Spedden | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/phillip-a-mwilliams.html | PHILLIP A MWILLIAMS | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/pickup-in-auto-sales-persisted-during-period-of-march-11-to-20.html | PickUp in Auto Sales Persisted During Period of March 11 to 20 MIDMARCH SAW AUTO SALES RISE | By Damon Stetson Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/president-urges-nehru-take-lead-in-laos-peace-bid-harriman-delivers.html | PRESIDENT URGES NEHRU TAKE LEAD IN LAOS PEACE BID Harriman Delivers Appeal for India to Negotiate End of Hostilities REACTION IS FAVORABLE Crisis in Asia Is Expected to Be Major Question at Warsaw Pact Parley KENNEDY APPEALS TO NEHRU ON LAOS | By William J Jorden Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/price-index-ties-december-mark-medical-care-and-foods-put-consumer.html | PRICE INDEX TIES DECEMBER MARK Medical Care and Foods Put Consumer Costs Ahead  Stability Expected Consumer Price Index Equals Record Reached in December | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/program-given-by-vienna-choir-boys-group-sings-selection-of-old-and.html | PROGRAM GIVEN BY VIENNA CHOIR Boys Group Sings Selection of Old and New Music as Well as an Operetta | ES | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/quakes-rock-messina-twicerazed-sicilian-city-is-damaged-only.html | QUAKES ROCK MESSINA TwiceRazed Sicilian City Is Damaged Only Slightly | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/ralph-d-allison.html | RALPH D ALLISON | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/range-of-topics-is-listed-for-tv-shows-planned-on-science-travel.html | RANGE OF TOPICS IS LISTED FOR TV Shows Planned on Science Travel Racing Parley on Public Service Slated | By Richard F Shepard | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/regime-seen-backed-by-argentine-army.html | REGIME SEEN BACKED BY ARGENTINE ARMY | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rerouting-buses.html | Rerouting Buses | THEODORE BACKER | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/rev-george-p-beck-sr.html | REV GEORGE P BECK SR | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/robert-zock-is-fiance-of-maureen-mcgreal.html | Robert Zock Is Fiance Of Maureen McGreal | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/seato-aides-map-defense-of-laos-top-military-advisers-agree-on.html | SEATO AIDES MAP DEFENSE OF LAOS Top Military Advisers Agree on Blueprint for Stand in Valley of the Mekong SEATO AIDES MAP DEFENSE OF LAOS | By Robert Trumbull Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/son-to-the-roy-dickinsons.html | Son to the Roy Dickinsons | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/soviet-questions-un-congo-funds-challenges-assembly-right-to.html | SOVIET QUESTIONS UN CONGO FUNDS Challenges Assembly Right to Support Operation of Its Peace Force | By Lindesay Parrott Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/stadium-is-given-final-approval-city-ball-park-unanimously-passes.html | STADIUM IS GIVEN FINAL APPROVAL City Ball Park Unanimously Passes in State Senate  University Bill Wins | By Douglas Dales Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/teachers-picket-for-pay-increase-mayors-policy-tying-raises-to.html | TEACHERS PICKET FOR PAY INCREASE Mayors Policy Tying Raises to State Aid Is Opposed by Union Publications | By Leonard Buder | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/text-of-kennedys-message-to-congress-on-budget-and-fiscal-policy.html | Text of Kennedys Message to Congress on Budget and Fiscal Policy | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/that-jazz-in-warsaw-red-election-talk-draws-thin-crowd-as-jam.html | That Jazz in Warsaw Red Election Talk Draws Thin Crowd As Jam Session Below Packs Them In | By Arthur J Olsen Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/thomas-ashley-corby.html | THOMAS ASHLEY CORBY | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/three-make-debuts-in-met-turandot.html | THREE MAKE DEBUTS IN MET TURANDOT | AH | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/to-abolish-house-group-unamerican-activities-committee-criticized.html | To Abolish House Group UnAmerican Activities Committee Criticized for Techniques | ROYAL W FRANCE | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tour-finds-gains-at-missile-bases-key-construction-problems-solved.html | TOUR FINDS GAINS AT MISSILE BASES Key Construction Problems Solved  18 More ICBMs to Be Ready in April | By Peter Braestrup Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/tv-threering-circus-wbal-in-baltimore-has-jurors-reenact.html | TV ThreeRing Circus WBAL in Baltimore Has Jurors Reenact Deliberations at a Murder Trial | By Jack Gould | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/us-may-revise-aweapon-policy-mcnamara-orders-nuclear-study-new.html | US MAY REVISE AWEAPON POLICY McNamara Orders Nuclear Study  New Doctrine on Counterattack Weighed | By Jack Raymond Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/weiss-opens-new-team-office-but-the-real-work-comes-later-national.html | Weiss Opens New Team Office But the Real Work Comes Later National League Outfit Needs Farms Scouts Players Managers and a Few Other Little Odds and Ends | By Joseph Msheehan | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/william-fulton-justice-86-dies-former-chief-of-the-illinois-supreme.html | WILLIAM FULTON JUSTICE 86 DIES Former Chief of the Illinois Supreme Court Judge in the State for 31 Years | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
| 1961-03-25 | https://www.nytimes.com/1961/03/25/archives/yankees-collect-18-hits-and-rout-white-sox-for-fourth-victory-of.html | Yankees Collect 18 Hits and Rout White Sox for Fourth Victory of Spring MANTLES BATTING MARKS 136 GAME Yankee Slugger Gets Four Hits  White Sox Beaten After Routing Coates | By John Drebinger Special To the New York Times | RE0000416520 | 1989-01-23 | B00000892171 |

| 1961-03-25 | https://www.nytimes.com/1961/03/25/archiv es/yonkers-pace-won-by-kings-meadow.html | YONKERS PACE WON BY KINGS MEADOW | Special to The New York Times | RE0000416520 | 1989-01-23 | B00000892171 |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/-and-all-was-right-with-the-world-earnest-victorians-six-great.html |  and All Was Right With the World EARNEST VICTORIANS Six Great Victorians are Portrayed in Their Own Words and Those of Their Contemporaries By Robert A Rosenbaum 384 pp New York Hawthorn Books 750 | By Gordon N Ray | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/2-airlines-oppose-rate-cut-on-coast-fight-26-roundtrip-fare-between.html | 2 AIRLINES OPPOSE RATE CUT ON COAST Fight 26 RoundTrip Fare Between Los Angeles and Las Vegas | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/2-divisions-set-up-in-blue-jay-class-junior-midget-races-slated-on.html | 2 DIVISIONS SET UP IN BLUE JAY CLASS Junior Midget Races Slated on Long Island Sound to Aid Bedeviled Parents | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/3-teams-tie-in-fencing-newark-rutgers-drew-and-paterson-state-are.html | 3 TEAMS TIE IN FENCING Newark Rutgers Drew and Paterson State Are First | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/300-ask-abomb-ban-begin-109mile-march-to-un-rallies-slated-on-way.html | 300 ASK ABOMB BAN Begin 109Mile March to UN  Rallies Slated on Way | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/500000-grant-aids-drive-at-dartmouth.html | 500000 GRANT AIDS DRIVE AT DARTMOUTH | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/a-great-century-in-the-propagation-of-the-faith-christianity-in-a.html | A Great Century in the Propagation of the Faith CHRISTIANITY IN A REVOLUTIONARY AGE Vol Ill The Nineteenth Century Outside Europe By Kenneth Scott Latourette 527 pp New York Harper  Bros 750 | By Horton Davies | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/a-harbors-eyes-need-keen-sight-apprentice-pilots-here-given-8-years.html | A HARBORS EYES NEED KEEN SIGHT Apprentice Pilots Here Given 8 Years of Training Before Becoming Masters | By John P Callahan | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/a-view-of-red-russia-the-war-called-peace-khrushchevs-communism-by.html | A View of Red Russia THE WAR CALLED PEACE Khrushchevs Communism By Harry and Bonaro Overstreet 368 pp New York WW Norton  Co 450 | By Harry Schwartz | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/a-wouldbe-producer-is-now-staging-benefits-mrs-chisholm-adds.html | A WouldBe Producer Is Now Staging Benefits Mrs Chisholm Adds Theatrical Touch to the Embassy Balls | By Lillian Bellison | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archiv es/abraham-fingerhut.html | ABRAHAM FINGERHUT | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/advertising-book-will-explain-bates-style-use-of-repetition-is-the.html | Advertising Book Will Explain Bates Style Use of Repetition Is the Formula of Rosser Reeves Publication May Be Heavy Ammunition for the Critics | By Robert Alden | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/africans-act-on-us-bid-26-lands-to-ask-stevenson-to-discuss.html | AFRICANS ACT ON US BID 26 Lands to Ask Stevenson to Discuss Proposals | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/africas-drums-echo-at-the-un-the-current-meeting-has-become-almost.html | Africas Drums Echo at the UN The current meeting has become almost an Assembly on Africa Here is a study of the African diplomats at the UN and of the impact they are making | By William R Frye | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aid-to-church-schools-distortion-of-constitution-seen-in-asserting.html | Aid to Church Schools Distortion of Constitution Seen in Asserting Claim | MARK DEW HOWE | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aimee-butcher-derek-tattersall-wed-in-suburbs-father-escorts-bride.html | Aimee Butcher Derek Tattersall Wed in Suburbs Father Escorts Bride at Elmsford Marriage to a Wesleyan Student | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/air-insurer-predicts-extension-of-lower-rates-for-travelers.html | Air Insurer Predicts Extension Of Lower Rates for Travelers | By Werner Bamberger | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/airline-ad-costs-now-15-of-sales-promotion-devices-include-books.html | AIRLINE AD COSTS NOW 15 OF SALES Promotion Devices Include Books Films Tours and Speaking Programs | By Edward Hudson | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/alaska-approves-a-ferry-system-18000000-voted-for-3-craft-state-is.html | ALASKA APPROVES A FERRY SYSTEM 18000000 Voted for 3 Craft  State Is Hopeful of Swelling Tourism | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/alexander-cochrane-cortesi-weds-miss-alexandra-fuller.html | Alexander Cochrane Cortesi Weds Miss Alexandra Fuller | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/american-school-in-athens-aided.html | AMERICAN SCHOOL IN ATHENS AIDED | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/americana-seminars-state-historical-association-plans-courses-in.html | AMERICANA SEMINARS State Historical Association Plans Courses in July | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/amnesty-parley-opens-meeting-in-paris-bids-spain-free-political.html | AMNESTY PARLEY OPENS Meeting in Paris Bids Spain Free Political Prisoners | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/an-end-in-itself-complexity-of-so-much-new-music-leads-toward.html | AN END IN ITSELF Complexity of So Much New Music Leads Toward Divorce From Reality | By Harold C Schonberg | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/an-exhibit-of-armor-worcester-show-evokes-days-of-knights.html | AN EXHIBIT OF ARMOR Worcester Show Evokes Days of Knights | By William Stockdale | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ann-b-porter-married.html | Ann B Porter Married | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/anne-k-bailey-becomes-bride-in-harrisburg-married-to-h-hamilton.html | Anne K Bailey Becomes Bride In Harrisburg Married to H Hamilton Hackney Jr a U of Virginia Graduate | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/annihilation.html | Annihilation | LINUS PAUIA NG | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/another-view-of-camping-family-of-six-doubles-its-vacation-costs.html | ANOTHER VIEW OF CAMPING Family of Six Doubles Its Vacation Costs With a Tent ANOTHER VIEW OF CAMPING | By Katherine Lynch | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/apartments-to-rise-on-hempstead-site-of-belmonts-homes.html | Apartments to Rise On Hempstead Site Of Belmonts Homes | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/around-the-garden.html | Around the Garden | By Joan Lee Faust | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/art-show-in-newark-museum-schedules-triennial-exhibit-by-jerseyans.html | ART SHOW IN NEWARK Museum Schedules Triennial Exhibit by Jerseyans | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/arthur-drewry-soccor-official-head-of-international-body-since-56.html | ARTHUR DREWRY SOCCOR OFFICIAL Head of International Body Since 56 Is Dead First Briton Elected to Post | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aspirin-consumption-increases-with-the-nations-headaches-huge-gain.html | Aspirin Consumption Increases With the Nations Headaches HUGE GAIN SHOWN IN USE OF ASPIRIN | By Peter Bart | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/asylum-in-spain-sought.html | Asylum in Spain Sought | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/at-the-beginning-a-pill-medicine-makers-of-kalamazoo-by-leonard.html | At the Beginning a Pill MEDICINE MAKERS OF KALAMAZOO By Leonard Engel Illustrated 261 pp New York McGrawHill Book Company 450 | By L Fred Ayvazian | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/attempt-to-save-35-costs-girl-life-in-fire.html | Attempt to Save 35 Costs Girl Life in Fire | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/authors-query-100243965.html | Authors Query | EDMUND VAN GILDER | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/authors-query.html | Authors Query | HERBERT SHAPIRO | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/auto-show-opens-in-city-saturday-400-cars-from-10-nations-to-be.html | AUTO SHOW OPENS IN CITY SATURDAY 400 Cars From 10 Nations to Be Shown Including Big US Contingent | By Joseph C Ingraham | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/banks-here-move-to-midtown-area-big-institutions-following.html | BANKS HERE MOVE TO MIDTOWN AREA Big Institutions Following Customers Uptown but Keep Wall St Offices BANKS HERE MOVE TO MIDTOWN AREA | By Albert L Kraus | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/barbara-dawley-is-wed.html | Barbara Dawley Is Wed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/basic-tools-for-gardeners.html | BASIC TOOLS FOR GARDENERS | By Nancy Ruzicka Smith | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/belgium-electing-new-legislators-congo-loses-strength-as-issue-for.html | BELGIUM ELECTING NEW LEGISLATORS Congo Loses Strength as Issue for Voters Going to Polls Today | By Harry Gilroy Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/betsy-s-abrams-engaged.html | Betsy S Abrams Engaged | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/better-ornamental-broadleaves-evergreens-provide-floral-or-foliage.html | BETTER ORNAMENTAL BROADLEAVES Evergreens Provide Floral or Foliage Highlights for Garden Landscapes | By Donald Wyman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/big-rhodesian-lake-imperiled-by-weed.html | BIG RHODESIAN LAKE IMPERILED BY WEED | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/birch-group-stirs-dispute-on-coast-rightwing-society-drawing.html | BIRCH GROUP STIRS DISPUTE ON COAST RightWing Society Drawing Sharper Criticism Inquiry Ordered in California | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/blueberries.html | BLUEBERRIES | SAYRE B ROSE | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bonn-party-seeks-tie-free-democrats-hope-to-be-in-a-coalition-again.html | BONN PARTY SEEKS TIE Free Democrats Hope to Be in a Coalition Again | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/boston-symphony-to-extend-season-orchestra-plans-to-give-221.html | BOSTON SYMPHONY TO EXTEND SEASON Orchestra Plans to Give 221 Concerts in 50Week Period Beginning Next Fall | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/boston.html | Boston | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/boyhood-summer-the-golden-weather-by-louis-rubin-303-pp-new-york.html | Boyhood Summer THE GOLDEN WEATHER By Louis Rubin 303 pp New York Atheneum 495 Boyhood Summer | By Robert Scholes | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/brave-race-with-death-heaven-has-no-favorites-by-erich-maria.html | Brave Race With Death HEAVEN HAS NO FAVORITES By Erich Maria Remarque Translated by Richard and Clara Winston from the German Geborgtes Leben 302 pp New York Harcourt Brace  World 450 | By Frederic Morton | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/bridge-and-now-buenos-aires-spotlight-to-be-focused-on-world-title.html | BRIDGE AND NOW BUENOS AIRES Spotlight to Be Focused On World Title Play Late Next Month | By Albert H Morehead | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/by-the-sea-at-easter-jerseys-shore-resorts-list-holiday-events.html | BY THE SEA AT EASTER Jerseys Shore Resorts List Holiday Events | By Sherman Davis | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/cardenas-stirs-political-storm-expresidents-role-in-talks-of.html | CARDENAS STIRS POLITICAL STORM ExPresidents Role in Talks of Leftists Brings Attacks on Lopez Mateos Policy | By Paul P Kennedy Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/cards-beat-yanks-third-time-6-to-5-cards-top-yanks-third-time-6-to.html | Cards Beat Yanks Third Time 6 to 5 CARDS TOP YANKS THIRD TIME 6 TO 5 | By John Drebinger Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/carolyn-parker-married.html | Carolyn Parker Married | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/castro-sees-help-of-all-americas-predicts-continental-war-if-us.html | CASTRO SEES HELP OF ALL AMERICAS Predicts Continental War If US Invades Cuba  Addresses ProReds | By R Hart Phillips Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/castro-tightens-his-hold-on-cubans.html | CASTRO TIGHTENS HIS HOLD ON CUBANS | By R Hart Philips Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/charles-pagan-3d-is-fiance-of-miss-ann-singer-ebbert.html | Charles Pagan 3d Is Fiance Of Miss Ann Singer Ebbert | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/children-of-asia-and-us-studied-vast-cultural-differences-are.html | CHILDREN OF ASIA AND US STUDIED Vast Cultural Differences Are Disclosed in Views on Family and Work | By Emma Harrison | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/civil-war-parley-bows-to-kennedy-will-hold-meetings-in-april-at.html | CIVIL WAR PARLEY BOWS TO KENNEDY Will Hold Meetings in April at Navys Desegregated Base in Charleston Civil War Centennial Will Meet At Desegregated Base in South | By Alvin Shuster Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/coaches-support-betting-inquiries.html | COACHES SUPPORT BETTING INQUIRIES | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/coeds-raise-200-for-a-needy-negro.html | COEDS RAISE 200 FOR A NEEDY NEGRO | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/college-circuit.html | COLLEGE CIRCUIT | GILES PLAYFAIR | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/archives/colombia-facing-political-test-in-liberals-bid-for-presidency.html | Colombia Facing Political Test In Liberals Bid for Presidency | By Tad Szulc Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/conciliation-bid-delayed-in-congo-talks-with-gizenga-put-off-as.html | CONCILIATION BID DELAYED IN CONGO Talks With Gizenga Put Off as Leopoldville Officials Seek Stronger Position | By Henry Tanner Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/conestoga-first-in-118450-race-april-skies-next-all-hands-third-as.html | CONESTOGA FIRST IN 118450 RACE APRIL SKIES NEXT All Hands Third as Gilberts Mount Takes Campbell at Bowie by 34 of Length CONESTOGA FIRST IN 118450 RACE | By Louis Effrat Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/conference-bill-is-called-faulty-industry-scores-restrictions-on.html | CONFERENCE BILL IS CALLED FAULTY Industry Scores Restrictions on Dual Rate System  Purpose Is Approved | By George Horne | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/confidence-index-not-tracing-stocks-index-of-market-fails-of.html | Confidence Index Not Tracing Stocks INDEX OF MARKET FAILS OF PURPOSE | By Burton Crane | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/congolese-leaders-stiffen-toward-un.html | CONGOLESE LEADERS STIFFEN TOWARD UN | By Henry Tanner Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/congolese-patriot.html | CONGOLESE PATRIOT | LORRAINE HANSBERRY | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/corn-belt-likes-feed-grain-plan-farmers-voice-enthusiasm-over.html | CORN BELT LIKES FEED GRAIN PLAN Farmers Voice Enthusiasm Over Program Designed to Reduce Surplus | By Donald Janson Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/council-blocks-lincoln-sq-bill-adjourns-without-acting-on-homerule.html | COUNCIL BLOCKS LINCOLN SQ BILL Adjourns Without Acting on HomeRule Messages  Land Sale Also Halted | By Paul Crowell | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/couple-found-dead-of-heart-attacks.html | COUPLE FOUND DEAD OF HEART ATTACKS | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/crazy-for-kicks-the-fun-couple-by-john-haase-223-pp-new-york-simon.html | Crazy For Kicks THE FUN COUPLE By John Haase 223 pp New York Simon Schuster 375 | By Beverly Grunwald | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cuba-jails-americans-2-arrested-after-plane-is-forced-down-at.html | CUBA JAILS AMERICANS 2 Arrested After Plane Is Forced Down at Airport | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/custers-bandmasters-opera.html | CUSTERS BANDMASTERS OPERA | By James Boeringer | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cynthia-s-booth-vassar-alumna-pittsburgh-bride-she-is-wed-to.html | Cynthia S Booth Vassar Alumna Pittsburgh Bride She Is Wed to Herbert Pratt Van Ingen of Allergy Foundation | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/danger-nencinis-price-for-glory-tour-de-france-bike-race-victor.html | Danger Nencinis Price for Glory Tour de France Bike Race Victor Takes Risks in Stride Swift Descent From Mountains a Key to His Success | By Robert Daley Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/defense-chief-presses-unity.html | DEFENSE CHIEF PRESSES UNITY | By Jack Raymond Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disabled-and-taxes-federal-laws-are-said-to-discriminate-against.html | Disabled and Taxes Federal Laws Are Said to Discriminate Against Expenses of the Handicapped | By Howard A Rusk Md | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disasters-that-skim-the-surface-the-stone-arbor-and-other-stories.html | Disasters That Skim the Surface THE STONE ARBOR And Other Stories By Roger Angell 245 pp Boston Little Brown Co 4 | By Daniel Talbot | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disks-candidates-for-immortality.html | DISKS CANDIDATES FOR IMMORTALITY | By Allen Hughes | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disservice.html | DISSERVICE | THEODORE HOFFMAN | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disturbing-pact-compromise-on-untouchables-holds-dangers-for.html | DISTURBING PACT Compromise on Untouchables Holds Dangers for WellBeing of TV | By Jack Gould | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/double-taxation.html | Double Taxation | BERTRAND SCULLY | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dr-gaspare-parrino-weds-sandra-swift.html | Dr Gaspare Parrino Weds Sandra Swift | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/drivingtest-men-turn-to-trucking-license-examiners-study-how-to-run.html | DRIVINGTEST MEN TURN TO TRUCKING License Examiners Study How to Run Trailers So They Can Rate Others | By Nan Robertson | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dwarf-fruit-trees-suit-small-sites.html | DWARF FRUIT TREES SUIT SMALL SITES | By Ernest G Christ | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/e-a-grangers-have-child.html | E A Grangers Have Child | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eberle-canzonier.html | Eberle  Canzonier | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/edna-mae-green-is-bride.html | Edna Mae Green Is Bride | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/education-the-issue-of-etv-impact-of-television-is-modest-compared.html | EDUCATION THE ISSUE OF ETV Impact of Television Is Modest Compared to Fears it Arouses | By Fred M Hechinger | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/egyptians-taxes-leave-artisan-penniless-after-85-years-labor-worker.html | Egyptians Taxes Leave Artisan Penniless After 85 Years Labor Worker on Trappings for Mecca Shrine Retires at 95 With Only a Coat When Collector Demands Arrears | By Jay Walz Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eleanor-stanford-fiancee-of-student.html | Eleanor Stanford Fiancee of Student | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/electronic-parts-getting-tinier-molecular-circuits-open-new-path-in.html | Electronic Parts Getting Tinier Molecular Circuits Open New Path in Miniaturization ELECTRONIC PARTS GETTING SMALLER | By Alfred R Zipser | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/elephant-attacks-li-circus-trainer.html | ELEPHANT ATTACKS LI CIRCUS TRAINER | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eloise-sheaffer-alton-p-hall-jr-will-be-married-1959-briarcliff.html | Eloise Sheaffer Alton P Hall Jr Will Be Married 1959 Briarcliff Alumna Plans June Wedding to Princeton Graduate | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/emily-goldberg-wellesley-1959-is-future-bride-fiancee-of-alton.html | Emily Goldberg Wellesley 1959 Is Future Bride Fiancee of Alton Louis Steiner a Columbia Medical Student | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/episcopal-priest-scores-archaism-father-boyd-controversial-cleric.html | EPISCOPAL PRIEST SCORES ARCHAISM Father Boyd Controversial Cleric Says Smugness in Churches Must End | By George Dugan | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/expedition-of-lost-men-abandoned-the-story-of-the-greely-arctic.html | Expedition Of Lost Men ABANDONED The Story of the Greely Arctic Expedition 18811884 By AL Todd Introduction by Vilhjalmur Stefansson Illustrated 323 pp New York McGrawHill Book Company 595 | By Jim Lotz | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eyeing-jacks-producer-scans-a-hectic-threeyear-stint-with.html | EYEING JACKS Producer Scans a Hectic ThreeYear Stint With StarDirector Brando | By Frank P Rosenberg | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fashion-plates-and-small-fry.html | Fashion Plates and Small Fry | By Dorothy Barclay | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/felt-urges-study-of-3state-region-land-and-transit-problems-must-be.html | FELT URGES STUDY OF 3STATE REGION Land and Transit Problems Must Be Faced by All in City Area He Says | By Charles G Bennett | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fernandez-stops-pigou-in-2d-round-cuban-scores-with-a-left-hook-at.html | FERNANDEZ STOPS PIGOU IN 2D ROUND Cuban Scores With a Left Hook at 211 of Garden Middleweight Fight | By Deane McGowen | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/finns-pact-with-outer-7-set.html | Finns Pact With Outer 7 Set | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fiveton-satellite-moscow-repeats-doginspace-feat.html | FiveTon Satellite MOSCOW REPEATS DOGINSPACE FEAT | By Osgood Caruthers Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/focus-on-a-peregrinating-poitier.html | FOCUS ON A PEREGRINATING POITIER | By Howard Thompson | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/for-lower-air-fares.html | FOR LOWER AIR FARES | DALE ROBBINS | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/foreign-aid-kennedys-new-approach.html | FOREIGN AID KENNEDYS NEW APPROACH | By Felix Belair Jr Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/frenchcanadians-push-nationalism.html | FRENCHCANADIANS PUSH NATIONALISM | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/freud-in-a-far-country-his-analytical-finds-in-1892-provide-plot.html | FREUD IN A FAR COUNTRY His Analytical Finds In 1892 Provide Plot for Play | By Maurice Zolotow | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fringe-benefits-unions-are-giving-retired-members-a-place-in.html | FRINGE BENEFITS Unions Are Giving Retired Members A Place in Floridas Sun | By Ah Raskin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/frosts-unique-gift-outright-invited-to-read-a-famous-poem-at-the.html | Frosts Unique Gift Outright Invited to read a famous poem at the Inauguration he was so stirred that he wrote a new one  that he didnt read Here is the poem and the story behind it | By Stewart L Udall | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gamblers-devices-dodge-phone-tolls.html | GAMBLERS DEVICES DODGE PHONE TOLLS | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gay-harbingers-of-spring-new-forms-of-quince-give-cheery-color-to.html | GAY HARBINGERS OF SPRING New Forms of Quince Give Cheery Color To Home Grounds | By Rr Thomasson | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/general-leaving-school-post.html | General Leaving School Post | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/geneva.html | GENEVA | By Sydney Gruson Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gifts-bring-jobs-in-wilkesbarre-17-million-is-contributed-in-latest.html | GIFTS BRING JOBS IN WILKESBARRE 17 Million Is Contributed in Latest SelfHelp Drive of Depressed Region | By William G Weart Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gifts-of-emigrants-helping-belgrade.html | GIFTS OF EMIGRANTS HELPING BELGRADE | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gin-and-tom-wolfe-contd.html | Gin and Tom Wolfe Contd | GARDNER MANSFIELD | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gladstone-sinclair.html | Gladstone  Sinclair | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/graf-spee-in-argentina-west-german-frigate-named-after-scuttled.html | GRAF SPEE IN ARGENTINA West German Frigate Named After Scuttled Warship | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/grateful.html | GRATEFUL | ERNITA LASCELLES RANSON | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/greek-reds-complain-criticize-tax-exemption-on-american-theatre.html | GREEK REDS COMPLAIN Criticize Tax Exemption on American Theatre Proceeds | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/greeks-see-nike-missiles.html | Greeks See Nike Missiles | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/h-a-lynch-to-wed-elizabeth-f-love.html | H A Lynch to Wed Elizabeth F Love | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/halting-path-of-jazz-arranger.html | HALTING PATH OF JAZZ ARRANGER | By John S Wilson | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hammarskjold-receives-indian.html | Hammarskjold Receives Indian | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hansers-new-script-project-20-writer-talks-about-this-weeks.html | HANSERS NEW SCRIPT  Project 20 Writer Talks About This Weeks Telecast on Will Rogers | By John P Shanley | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/harry-raymond.html | HARRY RAYMOND | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/high-price-of-belts.html | HIGH PRICE OF BELTS | LOUISE H ARMSTRONG | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hm-purchase-voted-in-albany-legislature-agrees-to-let-port-agency.html | HM PURCHASE VOTED IN ALBANY Legislature Agrees to Let Port Agency Run Railroad and Build Trade Center | By Douglas Dales Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hobbled-austrian-deputies-seek-to-curb-power-of-the-executive.html | Hobbled Austrian Deputies Seek To Curb Power of the Executive | By Ms Handler Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hoffall-takecare-of-hoffa-so-says-the-teamsters-union-boss-about.html | Hoffall TakeCare of Hoffa So says the Teamsters Union boss about himself In spite of all the efforts to discredit and to dislodge him he seems to be driving on to even greater power | By Ah Raskin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hofstra-nine-in-front-stetson-scores-3-times-as-cw-post-bows-5-to-0.html | HOFSTRA NINE IN FRONT Stetson Scores 3 Times as CW Post Bows 5 to 0 | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hollywood-cycle-industry-is-gearing-for-outer-space-as.html | HOLLYWOOD CYCLE Industry Is Gearing for Outer Space As ScienceFiction Takes Over | By Gladwin Hill | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/holmes-beckman.html | Holmes  Beckman | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/host-club-takes-six-first-places-farrell-aoki-fitch-burke-turner.html | HOST CLUB TAKES SIX FIRST PLACES Farrell Aoki Fitch Burke Turner and Ryan Triumph for NYAC in Meet | By Michael Strauss | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hugh-mckay-marries-mrs-elizabeth-longley.html | Hugh McKay Marries Mrs Elizabeth Longley | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ileana-zagars-wellesley-1961-to-be-married-engaged-to-kimball-m.html | Ileana Zagars Wellesley 1961 To Be Married Engaged to Kimball M Jones a Teacher and Dartmouth Alumnus | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ill-child-missing-father-is-sought.html | ILL CHILD MISSING FATHER IS SOUGHT | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/in-an-age-of-ferment-prospect-for-america-the-rockefeller-panel.html | In an Age of Ferment PROSPECT FOR AMERICA The Rockefeller Panel Reports 486 pp New York Doubleday  Co 395 | By Harrison E Salisbury | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/india-prisoners-live-outside-jail-penal-reform-emphasizes-inmates.html | INDIA PRISONERS LIVE OUTSIDE JAIL Penal Reform Emphasizes Inmates Dignity Critics See Crime Encouraged | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ingrid-m-reinhold-is-engaged-to-wed.html | Ingrid M Reinhold Is Engaged to Wed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/irish-optimistic-on-economics-ills-were-going-ahead-at-last.html | IRISH OPTIMISTIC ON ECONOMICS ILLS Were Going Ahead at Last Dubliner Says  Drive for New Industry Pushed | By Thomas P Ronan Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/islam-perseveres-under-titos-rule-mosque-attendance-rises-in.html | ISLAM PERSEVERES UNDER TITOS RULE Mosque Attendance Rises in Yugoslavia Despite Inroad of Modern Manners | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/it-wasnt-easy-to-be-an-adams-a-member-of-a-great-but-unpopular-clan.html | IT WASNT EASY TO BE AN ADAMS A Member of a Great but Unpopular Clan CF Adams Ably Served the Union Cause CHARLES FRANCIS ADAMS 18071886 By Martin B Duberman Illustrated 525 pp Boston Houghton Mifflin Company 750 To Be an Adams | By David Donald | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/italian-reds-report-heavy-loss-of-members-in-southern-area-but.html | Italian Reds Report Heavy Loss Of Members in Southern Area But Party Asserts It Gains in Prosperous Industrial North  Decline in Poor Rural Region Puzzles Experts | By Paul Hofmann Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/james-s-boyle.html | JAMES S BOYLE | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jane-c-meanor-is-attended-by-5-at-her-wedding-bride-n-bryn-mawr-of.html | Jane C Meanor Is Attended by 5 At Her Wedding Bride n Bryn Mawr of Joseph C Hastings an Alumnus of Williams | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jersey-city-mayor-faces-a-4way-race.html | JERSEY CITY MAYOR FACES A 4WAY RACE | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jersey-hopefuls-to-debate-issues-two-joint-appearances-by-7.html | JERSEY HOPEFULS TO DEBATE ISSUES Two Joint Appearances by 7 Governor Candidates Set by Voters League | By George Cable Wright Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/john-stapleton-becomes-fiance-of-miss-lincoln-u-of-dayton-graduate.html | John Stapleton Becomes Fiance Of Miss Lincoln U of Dayton Graduate and 60 Bryn Mawr Alumna to Marry | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jokes-they-tell-in-europe-new-or-not-so-new-they-reflect-wryly-the.html | Jokes They Tell in Europe New or not so new they reflect wryly the peoples views of their leaders their own plight and the changing world Jokes They Tell In Europe | By Flora Lewis | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/judgeship-bills-defeated-city-balks-on-lincoln-sq-judgeships-bill.html | Judgeship Bills Defeated City Balks on Lincoln Sq JUDGESHIPS BILL KILLED IN ALBANY | By Leo Egan Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/judith-ogdon-wed-to-joseph-gardner.html | Judith Ogdon Wed To Joseph Gardner | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/karen-goldman-is-fiancee.html | Karen Goldman Is Fiancee | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kathleen-gibbons-is-wed.html | Kathleen Gibbons Is Wed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-shapes-budget-policy.html | KENNEDY SHAPES BUDGET POLICY | By Richard E Mooney Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-to-ask-manpower-rise-in-arms-budget-meets-aides-to-draft.html | KENNEDY TO ASK MANPOWER RISE IN ARMS BUDGET Meets Aides to Draft Final RevisionsHis Estimate of Spending Set Tuesday KENNEDY TO ASK MANPOWER RISE | By Jack Raymond Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-views-on-laos-he-holds-present-crisis-must-be-met-before.html | Kennedy Views on Laos He Holds Present Crisis Must Be Met Before New Policies Can Begin | By Arthur Krock | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kerner-miller.html | Kerner  Miller | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/knight-h-berman-to-marry-ivy-mauk.html | Knight H Berman To Marry Ivy Mauk | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/l-franklin-van-zelm-65-dead-cartoonist-for-the-bell-syndicate.html | L Franklin van Zelm 65 Dead Cartoonist for the Bell Syndicate | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ladies-of-the-press.html | Ladies of the Press | CR CANNELL | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/laos-action-opposed-validity-of-greater-military-effort-by-us.html | Laos Action Opposed Validity of Greater Military Effort by Us Evaluated | WALTER P BLASS | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/laotian-sees-us-in-policy-change-souvanna-phouma-in-paris-says-new.html | LAOTIAN SEES US IN POLICY CHANGE Souvanna Phouma in Paris Says New Administration Backs Neutrality Goal | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lavon-furor-dims-eichmanns-trial-preelection-debate-over-bengurion.html | LAVON FUROR DIMS EICHMANNS TRIAL PreElection Debate Over BenGurion Foe Seen Distressing Regime | By Lawrence Fellows Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/law-student-fiance-of-miss-manfredonia.html | Law Student Fiance Of Miss Manfredonia | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/law-student-weds-jeanne-m-skiliin.html | Law Student Weds Jeanne M Skiliin | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/law-student-weds-theodora-l-foster.html | Law Student Weds Theodora L Foster | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/legislators-pass-school-aid-bill-session-adjourns-29100000-rise.html | LEGISLATORS PASS SCHOOL AID BILL SESSION ADJOURNS 29100000 Rise Voted  Port Authority Operation of H  M Is Endorsed RENT CURBS EXTENDED Final Action Taken on Pay Increase  Supplement to State Budget Is Cleared 29 Million School Aid Passed As Legislature Ends Session | By Warren Weaver Jr Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | KRISTIN HUNTER | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LOUISE FISCHER | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | STEPHEN ZOLL | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | BRADFORD H HARRIS | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | DON WHARTON | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-writers-comment-on-the-state-of-american-university-theatres.html | Letter Writers Comment on the State Of American University Theatres | SAWYER FALK | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/li-hospital-elects-trustees.html | LI Hospital Elects Trustees | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/linda-j-blackman-married-to-student.html | Linda J Blackman Married to Student | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/little-brother-was-the-dalai-lama-tibet-is-my-country-the.html | Little Brother Was the Dalai Lama TIBET IS MY COUNTRY The Autobiography of Thubten Jigme Norbu Brother of the Dalai Lama as told to Heinrich Harrer Translated by Edward Fitzgerald from the German Tibet Verlorene Heimat Illustrated 264 pp New York FP Dutton  Co 5 The Dalai Lama | By Paul Grimes | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lonely-expiation-each-days-proud-battle-by-josephine-winn-316-pp.html | Lonely Expiation EACH DAYS PROUD BATTLE By Josephine Winn 316 pp New York New Authors Guild 450 | By Rollene W Saal | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/loud-clear-voice-defends-tennis-mrs-heldman-tells-games-critics-not.html | Loud Clear Voice Defends Tennis Mrs Heldman Tells Games Critics Not to Go Too Far Magazine Publisher Protests Meddling With Amateurs | By Charles Friedman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/loughlin-sets-back-jersey-five-5957.html | LOUGHLIN SETS BACK JERSEY FIVE 5957 | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lucinda-johnson-attended-by-five-at-her-marriage-bride-in-new-haven.html | Lucinda Johnson Attended by Five At Her Marriage Bride in New Haven of A O Foster 2d  Both Graduates of Cornell | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lynn-wilkinson-jr-weds-joan-tunney.html | Lynn Wilkinson Jr Weds Joan Tunney | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/madeleine-fried-is-wed.html | Madeleine Fried Is Wed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mai-gen-willis-h-haledead-airforce-commander-was68.html | Mai Gen Willis H HaleDead AirForce Commander Was68 | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/marcia-benton-donald-moolten-marry-in-capital-graduates-of.html | Marcia Benton Donald Moolten Marry in Capital Graduates of Wellesley and Rochester Wed in Georgetown Church | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/margaret-hiller-married.html | Margaret Hiller Married | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/margot-benz-is-bride.html | Margot Benz Is Bride | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/maritime-captain-weds-mrs-genevieve-c-prell.html | Maritime Captain Weds Mrs Genevieve C Prell | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/martha-b-rulon-debutante-of-58-planning-to-wed-george-washington-u.html | Martha B Rulon Debutante of 58 Planning to Wed George Washington U Student Betrothed to Thomas Frazier Jr | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mary-l-pike-ellery-sinclair-marry-in-dallas-sister-attends-bride-at.html | Mary L Pike Ellery Sinclair Marry in Dallas Sister Attends Bride at Wedding to Grandson of Late Head of Oil Firm | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mary-r-evans-engaged-to-wed-david-j-leshan-teachers-of-english-at.html | Mary R Evans Engaged to Wed David J Leshan Teachers of English at Solebury School Set Summer Nuptials | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/men-of-principle-profiles-in-courage-young-readers-edition-abridged.html | Men of Principle PROFILES IN COURAGE Young Readers Edition Abridged By John F Kennedy Illustrations by Emil Weiss 164 pp New York Harper  Bros 195 For Ages 12 to 16 | ELB | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/michael-pasteelnick.html | MICHAEL PASTEELNICK | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/milton-miles-60-admiral-is-dead-former-commander-here-of-3d-naval.html | MILTON MILES 60 ADMIRAL IS DEAD Former Commander Here of 3d Naval District  Aide of SinoU S Unit in War | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/minimum-wage-congress-shows-power-administrations-defeat-indicates.html | MINIMUM WAGE CONGRESS SHOWS POWER Administrations Defeat Indicates the Legislative Battles Ahead for Kennedys New Frontier | By Tom Wicker Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mining-magnate-fears-for-africa-hf-oppenheimer-attacks-verwoerd-on.html | MINING MAGNATE FEARS FOR AFRICA HF Oppenheimer Attacks Verwoerd on Departure From Commonwealth | By Leonard Ingalls Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-ann-king-is-attended-by-5-at-her-wedding-bride-in-larchmont-of.html | Miss Ann King Is Attended by 5 At Her Wedding Bride in Larchmont of James R Gunsalus  Wears Peau de Soie | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-louise-coyne-prospective-bride.html | Miss Louise Coyne Prospective Bride | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-mcknight-is-future-bride-nuprials-aug-19-white-plains-teacher.html | Miss McKnight Is Future Bride Nuprials Aug 19 White Plains Teacher and Robert Munroe Sawtelle Affianced | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-palmer-plans-wedding-in-the-summer-masters-candidate-at.html | Miss Palmer Plans Wedding In the Summer Masters Candidate at Columbia Fiancee of Edward G Haladey | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-rubbelke-radcliffe-1960-is-future-bride-fulbright-scholar-and.html | Miss Rubbelke Radcliffe 1960 Is Future Bride Fulbright Scholar and Charles S Maier Are Engaged to Marry | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-rysanek-sings-first-chrysothemis.html | MISS RYSANEK SINGS FIRST CHRYSOTHEMIS | RE | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-sarah-martin-will-marry-in-july.html | Miss Sarah Martin Will Marry in July | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-sarah-scott-smith-58-is-betrothed-to-peter-b-cook.html | Miss Sarah Scott Smith 58 Is Betrothed to Peter B Cook | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-van-winkle-engaged-to-wed-oren-k-boynton-students-at-vassar.html | Miss Van Winkle Engaged to Wed Oren K Boynton Students at Vassar and Wharton School Are Planning Nuptials | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-weinman-dr-harold-lear-engaged-to-wed-aide-of-the-times-and.html | Miss Weinman Dr Harold Lear Engaged to Wed Aide of the Times and Alumnus of St Louis Medical Betrothed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/missiles-on-view-cape-canaveral-plans-open-house-in-may-lectures.html | MISSILES ON VIEW Cape Canaveral Plans Open House In May  Lectures Scheduled | By C E Wright | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/molieres-heirs-french-troupe-turns-to-tragic-drama.html | MOLIERES HEIRS French Troupe Turns To Tragic Drama | By Nona Balakian | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/monetary-crisis-averted-by-west-huge-flow-of-speculative.html | MONETARY CRISIS AVERTED BY WEST Huge Flow of Speculative Funds Followed Recent Mark Guilder Shifts MONETARY CRISIS AVERTED BY WEST | By Edwin L Dale Jrspecial To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/moroccan-leftist-leader-scores-east-and-west-on-aid-efforts.html | Moroccan Leftist Leader Scores East and West on Aid Efforts Students at Parley Shocked by Attack on Soviet Union for Sending Planes | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-barlow-ham-wed-to-peter-t-wotton.html | Mrs Barlow Ham Wed To Peter T Wotton | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-brad-freeland.html | MRS BRAD FREELAND | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-mortell-has-daughter.html | Mrs Mortell Has Daughter | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-reece-endorsed-gop-chiefs-in-tennessee-back-her-for-house-seat.html | MRS REECE ENDORSED GOP Chiefs in Tennessee Back Her for House Seat | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-whitman-has-son.html | Mrs Whitman Has Son | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/museum-in-boston-to-repair-mosaic.html | MUSEUM IN BOSTON TO REPAIR MOSAIC | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/museum-is-completed-living-showplace-is-erected-at-tennessee.html | MUSEUM IS COMPLETED Living Showplace Is Erected at Tennessee University | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/name-game.html | Name Game | BERTON ROUECHE | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nancy-browne-1959-debutante-plans-marriage-student-at-vanderbilt.html | Nancy Browne 1959 Debutante Plans Marriage Student at Vanderbilt Becomes Fiancee of Hugh Maclellan Jr | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nasser-cautions-africa-on-perils-imperialism-not-eliminated-he.html | NASSER CAUTIONS AFRICA ON PERILS Imperialism Not Eliminated He Tells Cairo Parley  UN Scored on Congo | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nations-centennial-is-observed-in-italy.html | NATIONS CENTENNIAL IS OBSERVED IN ITALY | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nature-menacing-world-radio-link-experts-fear-decline-in-sun-spots.html | NATURE MENACING WORLD RADIO LINK Experts Fear Decline in Sun Spots and Calls for New Bands Will Bring Crisis | By Walter Sullivan | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/negroes-trials-off-little-rock-cases-postponed-while-ruling-is.html | NEGROES TRIALS OFF Little Rock Cases Postponed While Ruling Is Appealed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nels-m-hansen-becomes-fiance-of-joan-parker-students-at-the-harvard.html | Nels M Hansen Becomes Fiance Of Joan Parker Students at the Harvard Law School Engaged  Nuptials in June | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-delhi-expects-revival-of-laos-ceasefire-panel-soviet-reaction.html | New Delhi Expects Revival Of Laos CeaseFire Panel Soviet Reaction to Western Plans to End Fighting Said to Be Not Unfavorable  Actions on Both Sides Worry Nehru LAOS TRUCE PANEL MAY RESUME SOON | By Paul Grimes Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-engine-will-consume-less-oil-lightweight-motor-is-designed-for.html | New Engine Will Consume Less Oil Lightweight Motor Is Designed for Larger Craft Parts That Require Lubrication to Be Fed Directly | By Clarence E Lovejoy | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-fine-arts-school-connecticut-university-tells-of-plans-for-the.html | NEW FINE ARTS SCHOOL Connecticut University Tells of Plans for the Fall | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-perspective-on-mexico-at-a-spring-fair.html | NEW PERSPECTIVE ON MEXICO AT A SPRING FAIR | By Peter G Robinson | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-riviera-road-italy-and-france-join-efforts-to-ease-traffic.html | NEW RIVIERA ROAD Italy and France Join Efforts to Ease Traffic Bottleneck Along Cost | By Daniel M Madden | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-tomb-for-king-body-of-mohammed-v-to-be-moved-to-casablanca.html | NEW TOMB FOR KING Body of Mohammed V to Be Moved to Casablanca | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-unit-studies-rocket-of-future-aerospace-corporation-has-no.html | NEW UNIT STUDIES ROCKET OF FUTURE Aerospace Corporation Has No Stockholders  Works on Air Force Projects | By Bill Beckner Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-of-the-rialto-jules-dassin-agrees-to-stage-play-by-robert-l.html | NEWS OF THE RIALTO Jules Dassin Agrees to Stage Play By Robert L Joseph Other Items | By Lewis Funke | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-of-the-world-of-stamps-kansas-centenary-item-new-york-for-aps.html | NEWS OF THE WORLD OF STAMPS Kansas Centenary Item  New York for APS Meeting in 1962 | By David Lidman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-of-tv-and-radio-nat-hiken-comedy-series-on-police-prowl-car.html | NEWS OF TV AND RADIO Nat Hiken Comedy Series on Police Prowl Car Scheduled  Items | By Val Adams | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/newsmen-in-moscow-now-censor-themselves-but-the-soviet-warning-that.html | NEWSMEN IN MOSCOW NOW CENSOR THEMSELVES But the Soviet Warning That They Are Responsible For What Appears in Print Is a Strong Curb | By William J Jorden Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/next-olivier-thats-what-london-calls-upandcoming-actor-albert.html | Next Olivier Thats what London calls upandcoming actor Albert Finney | By Walter Waggoner | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nicolaus-silver-281-wins-grand-national-only-14-of-35-finish.html | Nicolaus Silver 281 Wins Grand National Only 14 of 35 Finish  Merryman II Is Second to Gray Nicolaus Silver Wins at Aintree As Only 14 of 35 Complete Race | By Thomas P Ronan Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/no-feuds-like-show-feuds-artistic-temperament-theres-the-rub-it.html | No Feuds Like Show Feuds Artistic temperament theres the rub It makes actors do most heinous deeds to rout the enemy other actors from the battlefield stage center No Feuds Like Show Feuds | By Richard Maney | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/no-slouches-as-buffoons-mr-laurel-and-mr-hardy-john-mccebe-240-pp.html | No Slouches As Buffoons MR LAUREL AND MR HARDY John McCebe 240 pp Illustrated New York Doubleday  Co 450 | By Ah Weiler | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/off-the-cuff-actors-improvise-new-experimental-film.html | OFF THE CUFF Actors Improvise New Experimental Film | By Bosley Crowther | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/on-borrowed-time-florida-town-only-50-years-old-has-big-plans-for.html | ON BORROWED TIME Florida Town Only 50 Years Old Has Big Plans for Countys Centennial | CEW | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/on-groundcovers-they-take-hold-in-problem-areas-if-few-cultural.html | ON GROUNDCOVERS They Take Hold in Problem Areas If Few Cultural Needs Are Met | By Fred B Widmoyer | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/opening-of-a-secret-art-treasure-chest.html | Opening Of a Secret Art Treasure Chest | By Al Chanin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/our-image-in-the-soviet-school-books-the-kremlin-follows-a.html | Our Image in the Soviet School Books The Kremlin follows a consistent line of distortion of America in its processes of educating Russian youth for the future | By Nicholas Dewitt | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/out-of-touch.html | OUT OF TOUCH | WARREN S SMITH | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/palisades-park-set-to-reopen-saturday.html | PALISADES PARK SET TO REOPEN SATURDAY | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paper-wholesalers-to-assess-outlook-paper-prospects-will-be-weighed.html | Paper Wholesalers To Assess Outlook PAPER PROSPECTS WILL BE WEIGHED | By John J Abele | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paris-guillotine-falls-on-dummies-reign-of-terror-recreated-in.html | PARIS GUILLOTINE FALLS ON DUMMIES Reign of Terror Recreated in Miniature as Historic Carnival Is Opened | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/passover-begins-friday-in-homes-seder-feast-will-symbolize-exodus.html | PASSOVER BEGINS FRIDAY IN HOMES Seder Feast Will Symbolize Exodus Messages Are Issues by Jewish Leaders | By Irving Spiegel | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/patricia-tisher-brendan-t-shea-to-wed-in-june-56-debutante-a-smith.html | Patricia Tisher Brendan T Shea To Wed In June 56 Debutante a Smith Graduate Is Engaged to Trinity Alumnus | Special io The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/paul-hodge-to-wed-avis-lou-fleming.html | Paul Hodge to Wed Avis Lou Fleming | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peace-corps-call-going-to-200000-application-form-stresses.html | PEACE CORPS CALL GOING TO 200000 Application Form Stresses Toughness of Program in Listing Qualifications Peace Corps Is Sending Out Call Toughness of Program Stressed | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peaceful-coexistence-on-three-fronts-washington.html | PEACEFUL COEXISTENCE ON THREE FRONTS WASHINGTON | By Ew Kenworthy Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/penelope-mack-affianced.html | Penelope Mack Affianced | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/penmans-ordeal-the-mailbox-trick-by-scott-corbett-illustrated-by.html | Penmans Ordeal THE MAILBOX TRICK By Scott Corbett Illustrated by Paul Galdone 103 pp Boston AtlanticLittle Brown 295 For Ages 7 to 10 | JANE WYLIE | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/personality-rail-chief-eyes-commuters-florida-east-coast-president.html | Personality Rail Chief Eyes Commuters Florida East Coast President Will Try a New Service Thompson Assumes Job Free of Many Old Concepts | By Robert E Bedingfield | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peter-ward-bennett-to-wed-joan-m-hengartner-in-july.html | Peter Ward Bennett to Wed Joan M Hengartner in July | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/petunias-are-tops-for-continuous-color.html | PETUNIAS ARE TOPS FOR CONTINUOUS COLOR | By Olive E Allen | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/phil-hills-auto-first-at-sebring-gendebien-codriver-also-triumphs.html | PHIL HILLS AUTO FIRST AT SEBRING Gendebien CoDriver Also Triumphs for Third Time in 12Hour Contest VICTORY IS THIRD FOR EACH DRIVER Phil Hill and Gendebien Beat Ginther and von Trips Rodriguez Car Next | By Frank M Blunk Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/philip-tierney-bettina-hartley-wed-in-capital-father-escorts-bride.html | Philip Tierney Bettina Hartley Wed in Capital Father Escorts Bride at Marriage to Boston U Student of Medicine | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/physicist-and-psychiatrist-agree-on-approach-to-disarmament-suggest.html | Physicist and Psychiatrist Agree On Approach to Disarmament Suggest Independently That Tensions Must Be Eased as a First Step  Wider Exchange Called For | By John A Osmundsen | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/pied-dor-4-to-1-takes-paumonok-winonly-half-a-length-back-in.html | PIED DOR 4 TO 1 TAKES PAUMONOK Winonly Half a Length Back in Feature at Aqueduct  Yes You Will Is Third PIED DOR 4 TO 1 TAKES PAUMONOK | By Joseph C Nichols | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/piston-exteacher.html | PISTON EXTEACHER | By Eric Salzman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/pittsburgh-gop-fails-to-find-suitable-candidate-for-mayor.html | Pittsburgh GOP Fails to Find Suitable Candidate for Mayor | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/police-aides-body-recovered-on-li-commissioner-was-missing-since.html | POLICE AIDES BODY RECOVERED ON LI Commissioner Was Missing Since Jan  6 Cause of Death NotKnown Yet | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/polish-bid-for-political-balance-indicated-by-list-of-candidates.html | Polish Bid for Political Balance Indicated by List of Candidates Gomulkas Careful Screening of Right and Left Wings of Party Is Shown  Two Liberals Regain Favor | By Arthur J Olsen Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/population-rate-slows-in-poland-experts-put-increase-by-1975-at-35.html | POPULATION RATE SLOWS IN POLAND Experts Put Increase by 1975 at 35 Million Half of Earlier Forecast  Births Drop | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/post-office-acts-to-trim-frills-but-policy-shifts-by-day-in-two.html | POST OFFICE ACTS TO TRIM FRILLS But Policy Shifts by Day in Two Months Are Mostly Changes in Emphasis | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/practical-landscaping-ideas-now-take-root-on-the-home-grounds.html | PRACTICAL LANDSCAPING IDEAS NOW TAKE ROOT ON THE HOME GROUNDS Nursery Sales and Modern Equipment Lead the Parade Toward Better Gardening and Lower Maintenance | JOAN LEE FAUST | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/practical-witchcraft-mrs-coverlets-magicians-by-mary-nash.html | Practical Witchcraft MRS COVERLETS MAGICIANS By Mary Nash Illustrated by Garrett Price 189 pp Boston Little Brown Co 325 For Ages 8 to 12 | JANE COBB | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/president-gets-briefing-on-laos-during-flight.html | President Gets Briefing On Laos During Flight | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/president-to-see-macmillan-today-on-crisis-in-laos-kennedy-flies-to.html | PRESIDENT TO SEE MACMILLAN TODAY ON CRISIS IN LAOS Kennedy Flies to Florida for Hastily Arranged Talk With Prime Minister SENDS NOTE TO FRANCE Gromyko Slated to Deliver Khrushchev Message at White House Tomorrow PRESIDENT TO SEE MACMILLAN TODAY | By William J Jorden Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/princeton-astronomer-is-honored.html | Princeton Astronomer Is Honored | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/princeton-scores-155-allen-excels-for-lacrosse-team-against.html | PRINCETON SCORES 155 Allen Excels for Lacrosse Team Against Philadelphia | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/private-school-innovation.html | PRIVATE SCHOOL INNOVATION | NATALIE JAFFE | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/pro-alamo.html | PRO ALAMO | MAUREEN E REAGAN | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/projector-advances-principles-and-devices-introduced-at-show.html | PROJECTOR ADVANCES Principles and Devices Introduced at Show | By Jacob Deschin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/px-scrip-sparks-trade-at-seoul-certificates-for-us-forces-are.html | PX SCRIP SPARKS TRADE AT SEOUL Certificates for US Forces Are Extensively Used in BlackMarket Operations | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/quota-on-imports-of-fabrics-asked-cotton-manufacturers-hear-a-plea.html | QUOTA ON IMPORTS OF FABRICS ASKED Cotton Manufacturers Hear a Plea by Pastore for New Trade Policy | By William M Freeman Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rally-by-friars-halts-billikens-15673-watch-providence-score-after.html | RALLY BY FRIARS HALTS BILLIKENS 15673 Watch Providence Score After Holy Cross Downs Denver 8576 PROVIDENCE FIVE WINS WITH RALLY | By Joseph M Sheehan | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/raspberries.html | RASPBERRIES | NORMAN H FOOTE | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/real-estate-men-eye-tax-measure-removal-of-the-corporate-levy-for.html | REAL ESTATE MEN EYE TAX MEASURE Removal of the Corporate Levy for Some Trusts Is Being Studied REAL ESTATE MEN EYE TAX MEASURE | By Robert Metz | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/resor-canfield.html | Resor  Canfield | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rift-in-argentina-reported-healed-secretary-of-war-asserts.html | RIFT IN ARGENTINA REPORTED HEALED Secretary of War Asserts Commanders Resignation Ended Army Dispute | By Edward C Burks Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/road-program-drawn-town-of-oyster-bay-to-spend-1894000-this-year.html | ROAD PROGRAM DRAWN Town of Oyster Bay to Spend 1894000 This Year | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rochester-u-drive-gains.html | Rochester U Drive Gains | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/roman-genius-along-the-french-coastline-old-road-linking-nice-with.html | ROMAN GENIUS ALONG THE FRENCH COASTLINE Old Road Linking Nice With Menton Called an Engineering Marvel | By Joel Lieber | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rumania-mapping-new-constitution-reds-expected-to-proclaim.html | RUMANIA MAPPING NEW CONSTITUTION Reds Expected to Proclaim Successful Transition to Fully Socialized State | By Paul Underwood Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rumanians-seeking-improved-products.html | RUMANIANS SEEKING IMPROVED PRODUCTS | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rusk-in-bangkok-for-seato-talks-foreign-ministers-assemble-for.html | RUSK IN BANGKOK FOR SEATO TALKS Foreign Ministers Assemble for Meeting Tomorrow on Laos Situation | By Robert Trumbull Special to the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ruth-phillips-married-to-peter-lee-gulick.html | Ruth Phillips Married To Peter Lee Gulick | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/s-n-mckhann-miss-gleim-wed-in-pennsylvania-church-of-the-redeemer.html | S N McKhann Miss Gleim Wed In Pennsylvania Church of the Redeemer in Bryn Mawr Is the Scene of Marriage | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sable-dog-is-best-in-collie-fixture-dreamers-nobelman-picked-over.html | SABLE DOG IS BEST IN COLLIE FIXTURE Dreamers Nobelman Picked Over Shamrock Smooth Rocket at Hempstead | By John Rendel Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/salvador-cuts-rent-of-tenement-rooms.html | SALVADOR CUTS RENT OF TENEMENT ROOMS | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/science-on-mental-health-commission-makes-broad-study-on-treatment.html | SCIENCE ON MENTAL HEALTH Commission Makes Broad Study On Treatment of Mental Ills | By William L Laurence | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/score-is-70-to-65-ohio-states-32game-victory-streak-ends-in.html | SCORE IS 70 TO 65 Ohio States 32Game Victory Streak Ends in Overtime Contest THACKER EXCELS IN 7065 VICTORY Buckeye String Halted at 32 Despite 27 Points by Lucas  St Josephs Tops Utah | By Howard M Tuckner Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/seat-belts-for-six.html | SEAT BELTS FOR SIX | ROBERT G HILL | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/senate-leaders-defend-pay-rise-mahoney-and-zaretzki-say-legislators.html | SENATE LEADERS DEFEND PAY RISE Mahoney and Zaretzki Say Legislators No Longer Work Only 3 Months | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/seven-solo-flights-du-bois-memorial-contemporary-painting-variety.html | SEVEN SOLO FLIGHTS Du Bois Memorial Contemporary Painting Variety Elsewhere | By Sturt Preston | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/shafer-young.html | Shafer  Young | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sinners-in-a-command-performance-the-talent-scout-by-romain-gary.html | Sinners in a Command Performance THE TALENT SCOUT By Romain Gary Translated by John Markham Beach from the French Le Mangeur dEtoiles 209 pp New York Harper  Bros 375 | By Frederic Morton | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sod-sow-or-wait-new-property-owners-must-tailor-to-their-own-lawn.html | SOD SOW OR WAIT New property Owners Must Tailor TO Their Own Lawn Needs | By John F Cornman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/soil-still-the-keystone-basic-knowledge-of-its-composition-and.html | SOIL  STILL THE KEYSTONE Basic Knowledge of Its Composition and Function Helps Any Gardener Achieve Maximum Plant Growth | By James L Caldwell | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sports-of-the-times-confidence-man.html | Sports of The Times Confidence Man | By Arthur Daley | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/spring-arrives-sales-in-bloom-with-6-shopping-days-left-until.html | SPRING ARRIVES SALES IN BLOOM With 6 Shopping Days Left Until Easter Customers Throng the Stores BUYING OFFICES RUSHED But Some Executives Are Pessimistic  Is Business Any Good One Asks SPRING ARRIVES SALES IN BLOOM | By William M Freeman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sprinkler-bill-assailed-as-500-remember-triangle-disaster.html | Sprinkler Bill Assailed as 500 Remember Triangle Disaster | By Ira Henry Freeman | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/st-augustine-restoration-fouryear-project-part-of-citys.html | ST AUGUSTINE RESTORATION FourYear Project Part Of Citys Preparations For 400th Birthday | CEW | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/steichen-improvisations.html | Steichen Improvisations | GILBERT MILLSTEIN | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/strikes-dwindle-at-missile-bases-but-problem-still-remains-in.html | STRIKES DWINDLE AT MISSILE BASES But Problem Still Remains in Jurisdiction Disputes  Prevention Is Cited | By Peter Brastrup Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/submariners-get-nuclear-training-rickover-program-provides.html | SUBMARINERS GET NUCLEAR TRAINING Rickover Program Provides Intensive Studies at Two Schools Based on Land | By John W Finney Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/susan-swearingen-fiancee-of-ensign-clyde-c-smith-jr.html | Susan Swearingen Fiancee Of Ensign Clyde C Smith Jr | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/swedens-gift-captain-john-ericsson-father-of-the-monitor-by.html | Swedens Gift CAPTAIN JOHN ERICSSON Father of the Monitor By Constance Buel Burnett 255 pp New York The Vanguard Press 3 For Ages 12 to 16 | GEORGE A WOODS | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tale-of-a-teller-rider-haggard-his-life-and-works-by-morton-n-cehen.html | Tale of a Teller RIDER HAGGARD His Life and Works By Morton N Cehen 327 pp Illustrated New York Walker  Co 6 Teller | By Ivor Brown | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/talent-pool-is-proposed-to-assist-tourists-from-overseas.html | Talent Pool Is Proposed To Assist Tourists From Overseas | JACQUES F FERRAND | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tax-cut-policy-examined-effect-on-economy-questioned-if.html | Tax Cut Policy Examined Effect on Economy Questioned if Overinvestment Results | MURRAY BROWN | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/te-kooti-and-company-sleep-in-the-woods-by-dorothy-eden-284-pp-new.html | Te Kooti and Company SLEEP IN THE WOODS By Dorothy Eden 284 pp New York CowardMcCann 395 | By C Hartley Grattan | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/temple-appoints-dean-dr-smith-of-nyu-is-named-head-of-liberal-arts.html | TEMPLE APPOINTS DEAN Dr Smith of NYU Is Named Head of Liberal Arts | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-actors-lot-chances-to-grow-here-are-contrasted-with-those-at.html | THE ACTORS LOT Chances to Grow Here Are Contrasted With Those at Comedie Francaise | By Howard Taubman | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-dance-seasonal-awards-and-events.html | THE DANCE SEASONAL AWARDS AND EVENTS | By John Martin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-gains-in-spain-growth-of-tourism-barely-exceeds-output-of.html | THE GAINS IN SPAIN Growth of Tourism Barely Exceeds Output of Statistics in Nation | By Benjamin Welles | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-harvest-of-yesterday-congo-disaster-by-colin-legum-174-pp-new.html | The Harvest Of Yesterday CONGO DISASTER By Colin Legum 174 pp New York Penguin Books 85 cents | By Robert Massie | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-merchants-point-of-view-an-assessment-of-retailing-volume-the.html | The Merchants Point of View An Assessment of Retailing Volume the Crisis in Laos PickUp in Auto Sales and New Yorks Urban Headaches | By Herbert Koshetz | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-new-home-site-plants-can-be-selected-for-quick-effects.html | THE NEW HOME SITE Plants Can Be Selected For Quick Effects | By Alice L Dustan | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-new-tales-of-an-ancient-land-a-history-of-modern-chinese.html | The New Tales of an Ancient Land A HISTORY OF MODERN CHINESE FICTION 19171957 By CT Hsia 662 pp New Haven Conn Yale University Press 750 | By Ac Scott | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-personal-world-of-the-poet-shelley-and-his-circle-17731822.html | The Personal World of the Poet SHELLEY AND HIS CIRCLE 17731822 Edited by Kenneth Neill Cameron Illustrated 2 Vols 1020 pp Cambridge Harvard University Press 30 the set | By Carlos Baker | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-theologian-and-the-scientist-protestant-thought-and-natural.html | The Theologian and the Scientist PROTESTANT THOUGHT AND NATURAL SCIENCE A Historical Interpretation By John Dillenberger 292 pp New York Doubleday Co 450 Theologian | By Paul Ramsey | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-week-in-finance-stock-market-shows-a-minor-loss-in-heavy.html | The Week in Finance Stock Market Shows a Minor Loss In Heavy Trading Laos Is Factor | By John G Forrest | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theodore-roosevelt-dam-a-50yearold-oasis.html | THEODORE ROOSEVELT DAM  A 50YEAROLD OASIS | By Bill Becker | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theres-mystery-at-every-turn-the-chateau-by-william-maxwell-402-pp.html | Theres Mystery at Every Turn THE CHATEAU By William Maxwell 402 pp New York Alfred A Knopf 495 Mystery at Every Turn | By David Boroff | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theres-very-little-room-for-gretchen-goethes-faust-part-i-and.html | Theres Very Little Room for Gretchen GOETHES FAUST Part I and Sections From Part II Translated by Walter Kaufmann 503 pp New York Doubleday Co 450 | By Stephen Spender | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/they-debate-lalcoolisme-over-their-drinks-in-the-bistro-that-hub-of.html | They Debate LAlcoolisme Over Their Drinks In the bistro that hub of French democracy the Frenchman relaxes drinks and talks of many things including the Government drive to make him stop drinking | By Joseph Wechsberg | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/thou-shalt-not-or-you-shall-not-does-poetic-archaism-or-modern.html | Thou Shalt Not Or You Shall Not Does poetic archaism or modern prose make the Bible more meaningful today Thou Shalt Not or | By Bergen Evans | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tobacco-celebration-set.html | Tobacco Celebration Set | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tory-reassessment-difficulties-in-africa-lead-to-new-look-at.html | Tory Reassessment Difficulties in Africa Lead to New Look At Radicalism of Macmillans Regime | By Drew Middleton Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/toughest-job-in-west-germany-is-finding-somebody-to-fill-one.html | Toughest Job in West Germany Is Finding Somebody to Fill One | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/touring-west-africas-new-nations-by-car.html | TOURING WEST AFRICAS NEW NATIONS BY CAR | By Paul Conklin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tourist-drive-on-riviera-officials-study-ways-to-boost.html | TOURIST DRIVE ON Riviera Officials Study Ways to Boost The Diminishing Flow of Visitors | By Robert Daley | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tourists-spending-compared.html | Tourists Spending Compared | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/trade-fair-prices-soar-in-red-china-peiping-now-seeks-to-curb-free.html | TRADE FAIR PRICES SOAR IN RED CHINA Peiping Now Seeks to Curb Free Markets It Revived to Stimulate Commerce | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/transplanting-tips-for-the-home-grower.html | TRANSPLANTING TIPS FOR THE HOME GROWER | By Mm Graff | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/troubled-laos-now-the-vortex-of-the-eastwest-struggle-conquest-of.html | TROUBLED LAOS NOW THE VORTEX OF THE EASTWEST STRUGGLE Conquest of the Country by the Communist Forces Could Endanger the Peace of Southeast Asia Difficult Terrain and Lack of Communications Add To the Problems of Combating Guerrillas | By Hanson W Baldwin | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/turkey-to-lift-curbs-gursel-says-political-units-may-resume.html | TURKEY TO LIFT CURBS Gursel Says Political Units May Resume Meetings | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tv-wizardry-by-don-herbert.html | TV WIZARDRY BY DON HERBERT | By Richard F Shepard | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tweed-monument-gets-a-farewell-tribunal-leaving-the-old-county.html | TWEED MONUMENT GETS A FAREWELL Tribunal Leaving the Old County Courthouse Built in 8000000 Scandal | By Ronald Maiorana | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/two-li-officials-turn-to-the-arts-5-paintings-lent-by-museum.html | TWO LI OFFICIALS TURN TO THE ARTS 5 Paintings Lent by Museum Displayed in Offices of Huntington Officials | By Byron Porterfield Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/un-as-bystander-great-powers-show-no-inclination-to-take-laos-case.html | UN as Bystander Great Powers Show No Inclination to Take Laos Case to the World Forum | By Thomas J Hamilton | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/un-civilian-team-in-congo-is-hailed-dayal-asserts-it-is-keeping.html | UN CIVILIAN TEAM IN CONGO IS HAILED Dayal Asserts It Is Keeping Country Afloat  Famine Brought Under Control | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/un-session-adopts-pact-to-control-narcotics-use-narcotic-control.html | UN Session Adopts Pact To Control Narcotics Use NARCOTIC CONTROL APPROVED AT UN | By James Feron Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/united-nations.html | UNITED NATIONS | By Max Frankel Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/unreal-ladies.html | UNREAL LADIES | CHUCK REICHENTHAL | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/unrest-in-paradise-bali-beset-by-woes-balis-woes-bring-grief-to.html | Unrest in Paradise Bali Beset by Woes BALIS WOES BRING GRIEF TO PARADISE | By Bernard Kalb Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/upper-volta-minister-cheered-by-us-reaction-to-aid-pleas-but.html | Upper Volta Minister Cheered By US Reaction to Aid Pleas But Shapiro Also Warns With Rusks Assurance of Future Assistance | By Richard Eder Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-acts-to-tighten-efficiency-of-south-korean-aid-program-new.html | US Acts to Tighten Efficiency Of South Korean Aid Program New Projects Will Have to Be Justified on Basis of Need and Resources  OverAll Planning Is Stressed | By Am Rosenthal Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-aircraft-in-laos-missing-8-abroad-on-flight-to-saigon.html | US Aircraft in Laos Missing 8 Abroad on Flight to Saigon | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-export-drive-takes-shape-fast-campaign-is-basic-shift-in.html | US EXPORT DRIVE TAKES SHAPE FAST Campaign Is Basic Shift in Attitudes of Americans Toward World Trade OVERSEAS CENTERS DUE Promotion Seeking to Draw More Concerns to Field and Attract Tourists US EXPORT DRIVE TAKES SHAPE FAST | By Brendan M Jones | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-probing-magnetism-explorer-x-fired-into-yoyo-orbit.html | US Probing Magnetism EXPLORER X FIRED INTO YOYO ORBIT | By United Press International | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/vegetable-garden-primer.html | VEGETABLE GARDEN PRIMER | FC COULTER | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/verwoerd-adamant-on-policy-he-is-firm-on-his-racial-separation.html | VERWOERD ADAMANT ON POLICY He Is Firm on His Racial Separation Policies for South Africa Despite the Opposition | By Leonard Ingalls Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/violets-take-four-championships-nyu-registers-sweep-in-fencing.html | Violets Take Four Championships NYU REGISTERS SWEEP IN FENCING | By Lincoln A Werden Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/virtuoso-machine-faces-a-key-test-unit-will-begin-production-of.html | VIRTUOSO MACHINE FACES A KEY TEST Unit Will Begin Production of Violin Strings in Norwalk  Time Cut by a Third | By David Anderson Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/voters-in-michigan-will-decide-whether-to-change-constitution-issue.html | Voters in Michigan Will Decide Whether to Change Constitution Issue Stirs Interest in an Otherwise Dull Election Set for April 3 Proposal Is Opposed by Many Farmers | By Damon Stetson Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wage-bills-fate-lies-with-senate-but-strong-measure-there-would.html | WAGE BILLS FATE LIES WITH SENATE But Strong Measure There Would Face Conference  Mansfield Confident | By John D Morris Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/walden-pond-saved-by-judges-decision.html | WALDEN POND SAVED BY JUDGES DECISION | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ward-crothers.html | Ward  Crothers | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/weekend-project-wall-desk-for-childs-room-or-kitchen.html | WEEKEND PROJECT Wall Desk for Childs Room or Kitchen | By Bernard Gladstone | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/welensky-declares-british-sympathize.html | WELENSKY DECLARES BRITISH SYMPATHIZE | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wellesley-head-assays-changes-says-better-methods-are-needed-for.html | WELLESLEY HEAD ASSAYS CHANGES Says Better Methods Are Needed for Screening of College Applicants | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/west-and-soviet-lose-beaten-in-conference-vote-on-embassies-right.html | WEST AND SOVIET LOSE Beaten in Conference Vote on Embassies Right to Radio | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/westchester-crash-kills-3-and-hurts-2.html | WESTCHESTER CRASH KILLS 3 AND HURTS 2 | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/weston-names-school-head.html | Weston Names School Head | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/westport-outlays-set-capital-projects-in-year-will-total-1435000.html | WESTPORT OUTLAYS SET Capital Projects in Year Will Total 1435000 Aide Says | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wheaton-head-retires-meneely-ill-asks-to-leave-at-end-of-school.html | WHEATON HEAD RETIRES Meneely Ill Asks to Leave at End of School Year | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/where-ponce-de-leon-explored-all-historical-evidence-places-him-in.html | WHERE PONCE DE LEON EXPLORED All Historical Evidence Places Him in Area Near De Land Fla | CEW | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/whither-art-it-seems-to-be-on-its-way-somewhere-but-everything-else.html | WHITHER ART It Seems to Be On Its Way Somewhere But Everything Else Is a Puzzle | By John Canaday | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wings-of-hope-blind-jack-by-stephanie-ryder-foreword-by-maurice.html | Wings Of Hope BLIND JACK By Stephanie Ryder Foreword by Maurice Burton Photographs by Jane Burton 145 pp Boston Houghton Mifflin Company 325 | By Thomas Foster | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/women-doctors-in-spite-of-everything-the-presidents-physician-is.html | Women Doctors  In Spite of Everything The Presidents physician is one of the few who have surmounted the prejudice against them Women Doctors | By Jacqueline Seaver | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wonderland-for-an-alice-i-love-you-honey-but-the-seasons-over-by.html | Wonderland For an Alice I LOVE YOU HONEY BUT THE SEASONS OVER By Connie Clausen 240 pp New York Holt Rinehart and Winston 395 Wonderland | By Robert Lewis Taylor | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wood-field-and-stream-in-which-the-relative-value-of-snook-and.html | Wood Field and Stream In Which the Relative Value of Snook and Salmon Are Argued Futilely | By John W Randolph Special To the New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ws-cutchins-weds-mrs-elizabeth-butler.html | WS Cutchins Weds Mrs Elizabeth Butler | Special to The New York Times | RE0000416519 | 1989-01-23 | B00000892170 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/advertising-thoughts-on-account-changes.html | Advertising Thoughts on Account Changes | By Robert Alden | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/albany-inquiries-to-get-3-000000-joint-legislative-groups-to-study.html | ALBANY INQUIRIES TO GET 3 000000 Joint Legislative Groups to Study Subjects Ranging From Docks to Schools | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/amsterdam-stocks-off.html | AMSTERDAM STOCKS OFF | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/argentine-general-airs-idea-of-a-coup.html | ARGENTINE GENERAL AIRS IDEA OF A COUP | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/artists-body-found.html | Artists Body Found | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/babette-ellen-regner-wed-to-law-graduate.html | Babette Ellen Regner Wed to Law Graduate | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ballet-5-firsts-at-center-allegra-kent-back-medea-interplay-con.html | Ballet 5 Firsts at Center Allegra Kent Back Medea Interplay Con Amore Serenade in Premieres | By John Martin | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/banned-political-parties-unite-in-new-south-africa-coalition.html | Banned Political Parties Unite In New South Africa Coalition | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/beckman-drowned-autopsy-of-body-of-li-police-head-shows-no-injuries.html | BECKMAN DROWNED Autopsy of Body of LI Police Head Shows No Injuries | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/bela-szilagi-a-leventritt-finalist-makes-piano-debut-as-winner-of.html | Bela Szilagi a Leventritt Finalist Makes Piano Debut as Winner of JUGG Award | By Ross Parmenter | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/burdick-is-first-in-500mile-race-1961-pontiac-averages-124-miles-an.html | BURDICK IS FIRST IN 500MILE RACE 1961 Pontiac Averages 124 Miles an Hour at Atlanta  Earnhardt Is Second | By Frank M Blunk Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cardinal-bids-poles-show-faith-openly.html | CARDINAL BIDS POLES SHOW FAITH OPENLY | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/carol-goldman-married.html | Carol Goldman Married | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/citizens-housing-group-backs-village-urban-renewal-study-council.html | Citizens Housing Group Backs Village Urban Renewal Study Council Opposes Extensive Demolition and Notes Hearing Safeguards  10 Projects Would Displace Few RENEWAL STUDY IN VILLAGE GAINS | By Sam Pope Brewer | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/clough-wins-giant-slalom.html | Clough Wins Giant Slalom | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cochairmen-selected-for-annual-tuxedo-ball.html | CoChairmen Selected For Annual Tuxedo Ball | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/colby-college-choir-heard-in-concert.html | Colby College Choir Heard in Concert | RAYMOND ERICSON | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/common-market-accuses-italy-of-violating-rules-on-imports-first.html | Common Market Accuses Italy Of Violating Rules on Imports First Such Trial Under the Treaty Will Decide Whether Curbs on Live Pigs and Pork Products Are Proper | By Edwin L Dale Jr Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/contract-bridge-american-team-to-play-in-buenos-aires-championships.html | Contract Bridge American Team to Play in Buenos Aires Championships Will Practice Here | By Albert H Morehead | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/credit-measures-face-state-vote-3-amendments-would-allot-650.html | CREDIT MEASURES FACE STATE VOTE 3 Amendments Would Allot 650 Million to Assist Schools and Industry | By Douglas Dales Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/diane-weinberger-wed.html | Diane Weinberger Wed | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/dodie-schriever-is-engaged-to-lieut-theodore-moeller.html | Dodie Schriever Is Engaged To Lieut Theodore Moeller | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/duren-fined-200-for-violating-yankee-training-rules-bombers-triumph.html | Duren Fined 200 for Violating Yankee Training Rules BOMBERS TRIUMPH OVER REDS 6 TO 2 Gonder and Thomas Excel  Duren Incident Wont Affect Pitchers Status | By John Drebinger Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/earl-of-shaftesbury-dies-at-91-was-lord-steward-for-14-years.html | Earl of Shaftesbury Dies at 91 Was Lord Steward for 14 Years | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/educational-tv-backed.html | Educational TV Backed | GEORGE V ALLEN | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/edwin-dickinson-a-law-professor-exdean-at-u-of-california-dies.html | EDWIN DICKINSON A LAW PROFESSOR ExDean at U of California Dies  Served Permanent Court of Arbitration | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/eric-n-van-lennep-exdutch-aide-here.html | ERIC N VAN LENNEP EXDUTCH AIDE HERE | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/escapade-victor-in-807mile-race-yawl-is-a-triple-winner-as-time.html | ESCAPADE VICTOR IN 807MILE RACE Yawl Is a Triple Winner as Time Runs Out on Last 5 Boats  Jamel Second | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/eyskens-slipping-in-belgiums-vote-his-party-loses-ground-as.html | EYSKENS SLIPPING IN BELGIUMS VOTE His Party Loses Ground as Socialists Gain  Spaak in Running for Cabinet EYSKENS SLIPPING IN BELGIUMS VOTE | By Harry Gilroy Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fairleigh-nine-tied-44-michigan-state-evens-score-in-last-of-sixth.html | FAIRLEIGH NINE TIED 44 Michigan State Evens Score in Last of Sixth Inning | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/falcons-conquer-portuguese-43-crabowskis-goal-in-second-extra.html | FALCONS CONQUER PORTUGUESE 43 Crabowskis Goal in Second Extra Period Decisive  Hakoah Ukrainians Win | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/folk-group-gives-village-concert-quintet-from-the-blue-ridge-offers.html | FOLK GROUP GIVES VILLAGE CONCERT Quintet From the Blue Ridge Offers Program of Ballads Spirituals and Hoedowns | ROBERT SHELTON | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/foreign-affairs-the-pitfalls-of-policy-by-slogan.html | Foreign Affairs The Pitfalls of Policy by Slogan | By Cl Sulzberger | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/francis-x-lavery.html | FRANCIS X LAVERY | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/frederic-waldman-leads-concert-here.html | FREDERIC WALDMAN LEADS CONCERT HERE | ES | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/french-to-widen-talks-on-algeria-rebels-are-advised-other-groups.html | FRENCH TO WIDEN TALKS ON ALGERIA Rebels Are Advised Other Groups Will Be Consulted on Political Future | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/give-us-barabbas.html | Give Us Barabbas | JOHN P SHANLEY | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/godunov-on-nbc.html | Godunov on NBC | ALLEN HUGHES | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/governor-to-vacation-for-week-before-tackling-hundreds-of-bills.html | Governor to Vacation for Week Before Tackling Hundreds of Bills Governor to Rest Before Facing Bills | By Warren Weaver Jr Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/gromyko-meets-kennedy-today-to-deliver-khrushchevs-reply.html | Gromyko Meets Kennedy Today To Deliver Khrushchevs Reply | By William J Jorden Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/habitable-venus-scientists-goal-astrophysicist-would-seed.html | HABITABLE VENUS SCIENTISTS GOAL Astrophysicist Would Seed Atmosphere With Algae to Release the Oxygen SURFACE BELIEVED ARID Greenhouse Effect Is Seen as Producing Very High Temperature on Planet | By Harold M Schmeck Jr | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/harvard-aide-is-named-dr-ernst-mayr-new-director-of-museum-of.html | HARVARD AIDE IS NAMED Dr Ernst Mayr New Director of Museum of Zoology | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/herbert-sandler-and-miss-osher-marry-in-boston-waterfront.html | Herbert Sandler And Miss Osher Marry in Boston Waterfront Commission Examiner Here Weds Securities Analyst | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/high-court-gives-views-on-police-throws-new-light-on-use-of.html | HIGH COURT GIVES VIEWS ON POLICE Throws New Light on Use of Coercion to Obtain Criminal Confessions | By Anthony Lewis Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/housing-for-displaced-urged.html | Housing for Displaced Urged | HARRIS L PRESENT | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ileo-to-study-un-congo-plan-reserves-right-to-reject-aides-ileo.html | Ileo to Study UN Congo Plan Reserves Right to Reject Aides ILEO WILL STUDY UN CONGO PLAN | By Henry Tanner Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/income-tax-swindlers-irs-citing-dishonest-practitioners-warns.html | Income Tax Swindlers IRS Citing Dishonest Practitioners Warns Layman Not to Sign Blank Form | By Robert Metz | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/intelligencei-merger-of-separate-service-agencies-is-being-proposed.html | IntelligenceI Merger of Separate Service Agencies Is Being Proposed to Curb Rivalries | By Hanson W Baldwin | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/iris-rogers-is-heard-soprano-in-song-program-at-carnegie-recital.html | IRIS ROGERS IS HEARD Soprano in Song Program at Carnegie Recital Hall | AH | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/javits-asks-arms-to-assist-israel-cities-soviet-shipments-to-arab.html | JAVITS ASKS ARMS TO ASSIST ISRAEL Cities Soviet Shipments to Arab Nations in Urging US to End Imbalance | By Irving Spiegel | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/joan-wall-offers-impressive-recital.html | JOAN WALL OFFERS IMPRESSIVE RECITAL | ES | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/joy-f-kahn-married-to-former-air-officer.html | Joy F Kahn Married To Former Air Officer | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/kennedy-and-macmillan-appeal-to-soviet-to-back-neutral-laos-rusk.html | KENNEDY AND MACMILLAN APPEAL TO SOVIET TO BACK NEUTRAL LAOS RUSK ASKS SEATO TO MEET CRISIS FULL AGREEMENT President Holds Talk With British Chief at Key West President and Prime Minister Confer in Florida on Laos Situation US AND BRITAIN APPEAL TO SOVIET | By Wh Lawrence Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/kennedy-backed-on-school-loans-aclu-asserts-parochial-aid-would-be.html | KENNEDY BACKED ON SCHOOL LOANS ACLU Asserts Parochial Aid Would Be Violation of the First Amendment KENNEDY BACKED ON SCHOOL LOANS | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/laos-gains-data-on-vietnam-role-wounded-captive-says-red-battalion.html | LAOS GAINS DATA ON VIETNAM ROLE Wounded Captive Says Red Battalion Crossed Border to Fight on Rebel Side | By Jacques Nevard Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/laos-seen-on-sidelines-un-delegate-asserts-crisis-is-big-powers.html | LAOS SEEN ON SIDELINES UN Delegate Asserts Crisis Is Big Powers Affair | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/leonard-berger-weds-miss-edith-wormser.html | Leonard Berger Weds Miss Edith Wormser | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/li-farmers-cut-seed-potatoes-preparation-for-planting-once-done-by.html | LI FARMERS CUT SEED POTATOES Preparation for Planting Once Done by Hand Now Largely Machine Job NEW WAY SAVES TIME But Some of the Areas 650 Growers Prefer to Use Older Slower Method | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/loughlin-five-bows-in-final.html | Loughlin Five Bows in Final | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/louise-knopp-wed-on-l-i.html | Louise Knopp Wed on L I | Special to Tile New York Times J | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/matthew-raimondi-in-a-violin-program.html | Matthew Raimondi in a Violin Program | ERIC SALZMAN | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-marcia-j-dimond-bride-of-martin-cohen.html | Miss Marcia J Dimond Bride of Martin Cohen | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-price-sings-in-don-giovanni-soprano-offers-first-donna-anna-in.html | MISS PRICE SINGS IN DON GIOVANNI Soprano Offers First Donna Anna in the Operas Final Performance of Season | AH | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-virden-is-wed-to-robert-s-malone.html | Miss Virden Is Wed To Robert S Malone | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/monodrama-set-by-philip-hanson-actor-to-do-all-roles-of-moby-dick.html | MONODRAMA SET BY PHILIP HANSON Actor to Do All Roles of Moby Dick Bloomgarden Leaves Jerry Pepper | By Sam Zolotow | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/mutual-funds-answer-for-insurance-conflict-broker-spurs-use-of.html | Mutual Funds Answer for Insurance Conflict Broker Spurs Use of Package Plan as Best Policy | By Gene Smith | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ncaa-defeat-of-ohio-state-stuns-basketball-world.html | NCAA Defeat of Ohio State Stuns Basketball World | By Gordon S White Jr | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nehru-sent-appeal-on-laos-to-moscow.html | NEHRU SENT APPEAL ON LAOS TO MOSCOW | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/new-fulbright-plan-expands-exchanges-senate-unit-gets-fulbright.html | New Fulbright Plan Expands Exchanges Senate Unit Gets Fulbright Plan To Broaden Cultural Exchanges | By Russell Baker Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/new-zealand-key-to-airline-battle-tasman-empire-monopoly-may-be.html | NEW ZEALAND KEY TO AIRLINE BATTLE Tasman Empire Monopoly May Be Broken in Sale of Australias Holdings | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nickel-in-tobacco-may-spur-cancer-researchers-in-philadelphia.html | NICKEL IN TOBACCO MAY SPUR CANCER Researchers in Philadelphia Produce Tumors in Rats With Traces of Metal | By Walter Sullivan | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/odria-returns-to-peru-former-president-ends-5year-absence-from.html | ODRIA RETURNS TO PERU Former President Ends 5Year Absence From Country | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/old-film-cowboy-remembers-when-broncho-billy-anderson-79-made-movie.html | OLD FILM COWBOY REMEMBERS WHEN Broncho Billy Anderson 79 Made Movie in 03  Has Thoughts on TV Westerns | By Bill Becker Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/omnibus-of-songs.html | Omnibus of Songs | JG | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/our-commuting-facilities-officials-praised-for-attempts-to-improve.html | Our Commuting Facilities Officials Praised for Attempts to Improve Transportation | MORRIS J STEIN | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/overthecounter-stocks-slide-in-hectic-trading-during-week.html | OvertheCounter Stocks Slide In Hectic Trading During Week | By Alexander R Hammer | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/panama-protests-ruling-on-ships-says-boards-assumption-of.html | PANAMA PROTESTS RULING ON SHIPS Says Boards Assumption of Jurisdiction Violates CenturyOld Rules | By Edward A Morrow | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/paraguay-granted-loan-of-3-million.html | PARAGUAY GRANTED LOAN OF 3 MILLION | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/paris-warned-on-sahara.html | Paris Warned on Sahara | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/parley-and-a-fair-enliven-cairo-scene.html | PARLEY AND A FAIR ENLIVEN CAIRO SCENE | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/peace-corps-plan-interests-india-hope-caution-expressed-by-biggest.html | PEACE CORPS PLAN INTERESTS INDIA Hope Caution Expressed by Biggest Recipient of US Economic Aid | By Paul Grimes Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/peace-march-moves-on-200-reach-princeton-on-2d-day-of-hike-to-un.html | PEACE MARCH MOVES ON 200 Reach Princeton on 2d Day of Hike to UN Rally | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/pentagon-plans-joint-unit-to-use-in-a-limited-war-merged-armyair.html | PENTAGON PLANS JOINT UNIT TO USE IN A LIMITED WAR Merged ArmyAir Command to Be Under Direct Orders of Joint Chiefs of Staff PENTAGON PLANS COMBINED FORCE | By Jack Raymond Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/performances-on-court-bill-expected-to-hurt-mayor-and-help-governor.html | Performances on Court Bill Expected To Hurt Mayor and Help Governor | By Leo Egan Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/philippines-may-curb-oil-imports-measure-is-opposed-by-concerns.html | Philippines May Curb Oil Imports Measure Is Opposed by Concerns That Are Foreign Held OIL INDUSTRY EYES PHILIPPINE CURBS | By Jh Carmical | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/physician-who-prescribed-it-begs-relief-from-mail-capitol-agleam.html | Physician Who Prescribed It Begs Relief From Mail  Capitol Agleam | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/president-confident-of-missile-strength-us-is-confident-of-missile.html | President Confident Of Missile Strength US IS CONFIDENT OF MISSILE POWER | By Seth S King Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rev-r-e-baumgartner.html | REV R E BAUMGARTNER | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/roma-pryma-dances-in-town-hall-debut.html | ROMA PRYMA DANCES IN TOWN HALL DEBUT | JOHN MARTIN | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rumania-expands-collective-farms-82-of-crop-land-is-under.html | RUMANIA EXPANDS COLLECTIVE FARMS 82 of Crop Land Is Under Socialization  Domestic IronOre Output Lags | By Paul Underwood Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/school-aid-a-thorny-issue-for-many-other-nations-schoolaid-issue.html | School Aid a Thorny Issue For Many Other Nations SCHOOLAID ISSUE GLOBAL IN SCOPE | By Fred M Hechinger | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/sherwood-e-hall.html | SHERWOOD E HALL | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/singer-appears-with-ralph-bellamy-in-an-adaptation-of-brief.html | Singer Appears With Ralph Bellamy in an Adaptation of Brief Encounter | By Jack Gould | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/skye-terriers-victory-sets-a-record-ch-evening-star-wins-at-teaneck.html | Skye Terriers Victory Sets a Record CH EVENING STAR WINS AT TEANECK Glamoor Kennels Entry Is Chosen Best in Show 12th Time for Breed Mark | By John Rendel Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/soviet-completes-red-sea-port-for-yemen-under-aid-program-modern.html | Soviet Completes Red Sea Port For Yemen Under Aid Program Modern Docking Facilities at Hodeida to Be Turned Over to Arab Kingdom Soon | By Osgood Caruthers Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/sports-of-the-times-his-bat-is-too-quiet.html | Sports of The Times His Bat Is Too Quiet | By Arthur Daley | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stock-prices-dip-on-swiss-market-wall-street-trend-termed-a-factor.html | STOCK PRICES DIP ON SWISS MARKET Wall Street Trend Termed a Factor  Buying Helps Some Favorite Issues | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stocks-in-london-rise-for-3d-week-index-advances-16-points-as-it.html | STOCKS IN LONDON RISE FOR 3D WEEK Index Advances 16 Points as It Almost Touches Its Historic Peak LAOS CRISIS LIMITS GAIN Prices Ease on Thursday and Friday as Caution on Far East Appears | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/summary-of-the-principal-measures-acted-upon-in-legislature-in-1961.html | Summary of the Principal Measures Acted Upon in Legislature in 1961 Session | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/tes-held-for-rau-germans-offer-state-funeral-for-deputy-premier.html | TES HELD FOR RAU Germans Offer State Funeral for Deputy Premier | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/text-of-usbritish-communique.html | Text of USBritish Communique | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/thomas-j-brennen.html | THOMAS J BRENNEN | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/trade-mission-slated-chicago-business-men-will-tour-latin-america.html | TRADE MISSION SLATED Chicago Business Men Will Tour Latin America | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/trip-to-africa-is-inspiration-for-designer.html | Trip to Africa Is Inspiration For Designer | By Rita Reif | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/un-export-insurance-urged-for-underdeveloped-countries-insurance.html | UN Export Insurance Urged For Underdeveloped Countries INSURANCE URGED FOR POORER LANDS | By Kathleen McLaughlin Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/un-faces-crisis-on-congo-budget-committee-will-meet-today-on.html | UN FACES CRISIS ON CONGO BUDGET Committee Will Meet Today on Problem of Raising 120000000 in 1961 UN FACES CRISIS ON CONGO BUDGET | By Thomas J Hamilton Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/upturn-in-steel-appears-to-lag-statistics-on-orders-and-production.html | UPTURN IN STEEL APPEARS TO LAG Statistics on Orders and Production Are Taking on a Flattened Look MILLS REMAIN HOPEFUL Seasonal PickUp Expected With Output in Second Quarter Increasing | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/us-ready-to-urge-allies-to-endorse-use-of-force-us-to-ask-seato-to.html | US Ready to Urge Allies To Endorse Use of Force US TO ASK SEATO TO ENDORSE FORCE | By Robert Trumbull Special To the New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/vote-on-angola-hailed-hope-seen-for-new-united-states-stand-on.html | Vote on Angola Hailed Hope Seen for New United States Stand on Colonialism | WALDEMAR A NIELSEN | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/wagner-budget-to-add-21-million-to-teachers-pay-public-school.html | WAGNER BUDGET TO ADD 21 MILLION TO TEACHERS PAY Public School Staffs to Get 20 Million and College Faculties the Rest PENSION AID TO DOUBLE City to Put 5 Instead of Present 2 12 of Salaries Into Retirement Funds TEACHERS TO GET 21MILLION RAISE | By Paul Crowell | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/wife-hopes-peiping-will-free-mcann.html | WIFE HOPES PEIPING WILL FREE MCANN | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/yeh-in-taipei-for-talks-envoy-to-us-is-called-home-conferred-with.html | YEH IN TAIPEI FOR TALKS Envoy to US Is Called Home  Conferred With Rusk | Special to The New York Times | RE0000416518 | 1989-01-23 | B00000892169 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/3-board-atom-submarine-in-protest.html | 3 Board Atom Submarine in Protest | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/a-postoffice-game-laid-to-postmaster.html | A POSTOFFICE GAME LAID TO POSTMASTER | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/advertising-debut-for-a-french-table-wine.html | Advertising Debut for a French Table Wine | By Robert Alden | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/american-president-companies-issue-earnings-figures.html | AMERICAN PRESIDENT COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/andrew-e-sheehan.html | ANDREW E SHEEHAN | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/army-would-train-foreign-guerrillas.html | ARMY WOULD TRAIN FOREIGN GUERRILLAS | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/athens-to-protect-bonn-funds.html | Athens to Protect Bonn Funds | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/athletics-beat-yanks-in-10th-on-sieberns-basesfilled-hit-off.html | Athletics Beat Yanks in 10th on Sieberns BasesFilled Hit Off Stafford FORD LOOKS GOOD IN 5TO2 CONTEST Yank Hurler Gives 2 Runs in 8 Innings  Throneberry Siebern Pace Athletics | By John Drebinger Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/banker-found-dead-a-week-after-wife.html | BANKER FOUND DEAD A WEEK AFTER WIFE | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/bauxite-companies-get-us-contracts.html | BAUXITE COMPANIES GET US CONTRACTS | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/beatniks-have-say-in-play-of-the-week.html | Beatniks Have Say in Play of the Week | JOHN P SHANLEY | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/beauty-company-still-chic-at-50-chain-of-antoine-de-paris-shops-is.html | BEAUTY COMPANY STILL CHIC AT 50 Chain of Antoine de Paris Shops Is a Style Leader After Half Century BEAUTY COMPANY STILL CHIC AT 50 | By William M Freeman | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/beer-drought-in-cuba-has-sobering-effect.html | Beer Drought in Cuba Has Sobering Effect | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/belgian-premier-resigns-as-party-lags-in-election-eyskens-group.html | BELGIAN PREMIER RESIGNS AS PARTY LAGS IN ELECTION Eyskens Group Loses Seats but Still Leads Rivals New Coalition Expected BELGIAN PREMIER QUITS AFTER VOTE | By Harry Gilroy Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/belgrade-critics-and-audiences-hail-guild-repertory-company.html | Belgrade Critics and Audiences Hail Guild Repertory Company | By Paul Underwood Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/blasts-in-south-tyrol-proaustrian-terrorists-are-blamed-for.html | BLASTS IN SOUTH TYROL ProAustrian Terrorists Are Blamed for Vandalism | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/boac-insures-self.html | BOAC Insures Self | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archiv es/board-of-education-will-press-for-higher-raises-for-teachers-silver.html | Board of Education Will Press For Higher Raises for Teachers Silver to Seek 25 Million Instead of the 20 Million Proposed by Mayor Teacher Groups Assail Budget | By Leonard Buder | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/bonds-market-attention-turns-to-treasury-bill-financing-rates-rise.html | Bonds Market Attention Turns to Treasury Bill Financing RATES RISE A BIT ON SHORT ISSUES Most US Securities Decline in Inactive Trading Corporates Are Slow | By Paul Heffernan | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/carlos-duarte-72-led-brazil-church.html | CARLOS DUARTE 72 LED BRAZIL CHURCH | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/charles-lewis-81-lawyer-55-years-civic-leader-in-brooklyn-is-dead-a.html | CHARLES LEWIS 81 LAWYER 55 YEARS Civic Leader in Brooklyn Is Dead  A Former Justice of the Peace in Darien | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/charlotte-u-meyer-becomes-affianced.html | Charlotte U Meyer Becomes Affianced | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/child-to-mrs-rd-palmer.html | Child to Mrs RD Palmer | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/clue-sought-here-on-poor-reading-school-problem-reviewed-after.html | CLUE SOUGHT HERE ON POOR READING School Problem Reviewed After Report Notes a Lag Behind National Rate TEACHERS OFFER IDEAS Suggest Variety of Reasons for Difficulties but Doubt a Central Flaw Exists | By Robert H Terte | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/coast-youth-wins-college-bowling-flanagan-rolls-1792-at-detroit-to.html | Coast Youth Wins College Bowling Flanagan Rolls 1792 at Detroit to Gain AllEvents Title Washington Student Also Shares Team Doubles Honors | By Gordon S White Jr | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/commons-debate-on-laos-rejected-labor-tries-to-force-issue-on-use.html | COMMONS DEBATE ON LAOS REJECTED Labor Tries to Force Issue on Use of British Troops  Uneasiness Is Rising | By Drew Middleton Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/commuters-urge-chicago-fare-rise.html | COMMUTERS URGE CHICAGO FARE RISE | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/contract-bridge-declarer-and-defender-both-seen-facing-problems.html | Contract Bridge Declarer and Defender Both Seen Facing Problems Almost Too Hard to Solve | By Albert H Morehead | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/crash-kills-li-youth-nephew-of-democratic-chief-dies-6-others.html | CRASH KILLS LI YOUTH Nephew of Democratic Chief Dies  6 Others Injured | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/critic-at-large-scene-aboard-a-cargo-ship-to-puerto-rico-is.html | Critic at Large Scene Aboard a Cargo Ship to Puerto Rico Is Tranquil in a Setting of Blue | By Brooks Atkinson | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/de-gaulle-gives-program.html | De Gaulle Gives Program | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dillon-satisfied-on-german-marks-no-basis-in-fact-for-idea.html | DILLON SATISFIED ON GERMAN MARKS No Basis in Fact for Idea Washington Asks Further Revaluation He Says | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/distiller-to-become-virgin-islands-governor.html | Distiller to Become Virgin Islands Governor | By David Halberstam Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dr-w-t-brewster-of-barnard-staff-exprofessor-of-english-is-dead-at.html | DR W T BREWSTER OF BARNARD STAFF ExProfessor of English Is Dead at 91 Author and Editor of Textbooks | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/engineers-group-weighs-2d-strike-flight-union-unit-seeks-to-talk.html | ENGINEERS GROUP WEIGHS 2D STRIKE Flight Union Unit Seeks to Talk With Goldberg Today  Hoffa Parley Planned | By Edward Hudson | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/finch-and-mistress-convicted-of-murder-in-their-third-trial-surgeon.html | Finch and Mistress Convicted Of Murder in Their Third Trial Surgeon Guilty in First Degree Faces Death for Slaying Wife  2d Degree 5 Years to Life for Carole Tregoff | By Gladwin Hill Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/finland-signs-pact-establishes-trade-ties-with-outer-seven-nations.html | FINLAND SIGNS PACT Establishes Trade Ties With Outer Seven Nations | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/fitch-administrator-of-the-city-resigns-fitch-to-quit-city-as.html | Fitch Administrator Of the City Resigns FITCH TO QUIT CITY AS ADMINISTRATOR | By Charles G Bennett | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/france-to-reduce-imports-barriers.html | FRANCE TO REDUCE IMPORTS BARRIERS | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/frenchmen-face-a-lost-weekend-in-tv-athletics.html | Frenchmen Face A Lost WeekEnd In TV Athletics | By Robert Daley Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/garden-state-road-sets-safety-mark.html | GARDEN STATE ROAD SETS SAFETY MARK | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/george-w-curran.html | GEORGE W CURRAN | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/gift-aids-cancer-fight-500000-by-fuller-fund-to-set-up-harvard.html | GIFT AIDS CANCER FIGHT 500000 by Fuller Fund to Set Up Harvard Study | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/gromyko-sees-kennedy-they-voice-hope-on-laos-seato-ready-to-back-us.html | GROMYKO SEES KENNEDY THEY VOICE HOPE ON LAOS SEATO READY TO BACK US LITTLE GAIN NOTED President and Russian Agree on Neutrality but Not on Means KENNEDY CONFERS WITH SOVIET AIDE | By William J Jorden Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/history-of-work-camp-idea.html | History of Work Camp Idea | HARRISON HOBLITZELLE | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/house-unit-votes-oldage-pay-rise-but-it-scales-down-scope-of.html | HOUSE UNIT VOTES OLDAGE PAY RISE But It Scales Down Scope of Kennedy Proposals  Retiring at 62 Backed HOUSE UNIT VOTES OLDAGE PAY RISE | By United Press International | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/in-the-nation-a-small-business-and-the-minimum-wage-bill.html | In The Nation A Small Business and the Minimum Wage Bill | By Arthur Krock | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/indias-population-put-at-438000000.html | INDIAS POPULATION PUT AT 438000000 | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/industrials-sag-in-london-trade-falls-generally-are-small.html | INDUSTRIALS SAG IN LONDON TRADE Falls Generally Are Small  Newspapers Active and Cape Golds Plummet | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/intelligence-ii-major-dangers-scented-in-merger-of-services.html | Intelligence  II Major Dangers Scented in Merger of Services Information Agencies | By Hanson W Baldwin | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/irene-mcdonald-w-s-kilbome-jr-will-be-married-northwestern-alumna.html | Irene McDonald W S Kilbome Jr Will Be Married Northwestern Alumna Fiancee ou Teacher at Seating School | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jack-kane-dies-at-36-canadian-bandleader-had-appeared-on-u-s-tv.html | JACK KANE DIES AT 36 Canadian Bandleader Had Appeared on U S TV | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jasper-mclevy-reaches-83.html | Jasper McLevy Reaches 83 | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-approves-bistate-tax-plan-will-collect-for-new-york-in.html | JERSEY APPROVES BISTATE TAX PLAN Will Collect for New York in Return for Equity for Its Residents Deductions | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-city-wins-request-for-an-injunction-on-laboratory-is-denied.html | JERSEY CITY WINS Request for an Injunction on Laboratory Is Denied | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-hotel-burns-fireman-dies-as-5hour-fire-sweeps-200room.html | JERSEY HOTEL BURNS Fireman Dies as 5Hour Fire Sweeps 200Room Building | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-to-raise-aid-to-railroads-commuterline-subsidy-to-go-up-10.html | JERSEY TO RAISE AID TO RAILROADS CommuterLine Subsidy to Go Up 10 Thomas Says at Hearing on New Pacts | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/job-aid-bill-goes-to-house-floor-foes-plan-fight-republicans-back.html | JOB AID BILL GOES TO HOUSE FLOOR FOES PLAN FIGHT Republicans Back Measure Similar to Presidents but Involving Less Spending JOB AID BILL GOES TO FLOOR OF HOUSE | By Tom Wicker Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/leonard-f-sawyel-former-publisher.html | LEONARD F SAWYEL FORMER PUBLISHER | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/librarian-of-2000-may-be-computer-mathematician-gives-plan-for.html | LIBRARIAN OF 2000 MAY BE COMPUTER Mathematician Gives Plan for Research Unit With Books Stored on Tape | By Harold M Schmeck Jr | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/library-gets-italian-plays.html | Library Gets Italian Plays | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/limited-geneva-outlook-testban-talks-are-not-advancing-but-us-and.html | Limited Geneva Outlook TestBan Talks Are Not Advancing But US and Britain Maintain Unity | By Sydney Gruson Special to the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/marcus-a-wolff.html | MARCUS A WOLFF | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/martin-jackson-and-bill-smith-are-selected-by-new-york-club-knicks.html | Martin Jackson and Bill Smith Are Selected by New York Club Knicks After Choosing Stith Draft Bonnie St Johns St Peters Stars Early | By William J Briordy | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/melissa-h-sward-engaged-to-officer.html | Melissa H Sward Engaged to Officer | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/meyner-critical-of-rockefeller-blames-him-for-stalemate-on-2-port.html | MEYNER CRITICAL OF ROCKEFELLER Blames Him for Stalemate on 2 Port Unit Projects MEYNER CRITICAL OF ROCKEFELLER | By George Cable Wright Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/miss-arons-fiancee-0u-william-kates.html | Miss Arons Fiancee 0u William Kates | Specl to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-saunders-l-meade-dead-her-dogs-won-many-top-prizes.html | Mrs Saunders L Meade Dead Her Dogs Won Many Top Prizes | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-walter-c-erdman.html | MRS WALTER C ERDMAN | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nassau-park-site-voted.html | Nassau Park Site Voted | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/needs-of-elderly-in-housing-listed-city-aide-tells-institute-of.html | NEEDS OF ELDERLY IN HOUSING LISTED City Aide Tells Institute of Special Facilities That Ease Problems of Aged | By Emma Harrison | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nehru-sees-change-in-us-views.html | Nehru Sees Change in US Views | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nepalese-arrest-three-reds.html | Nepalese Arrest Three Reds | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/neumann-bassett.html | Neumann  Bassett | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/neutral-zone-in-congo.html | Neutral Zone in Congo | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/odets-is-honored-by-arts-academy-playwright-will-get-1000-prize-and.html | ODETS IS HONORED BY ARTS ACADEMY Playwright Will Get 1000 Prize and Medal  Impulse May Open on Broadway | By Louis Calta | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/only-4-countries-paid-congo-costs-rest-of-99member-un-gave-nothing.html | ONLY 4 COUNTRIES PAID CONGO COSTS Rest of 99Member UN Gave Nothing in 1960 Toward Assessments | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/our-cluttered-subways.html | Our Cluttered Subways | L PODVINEC | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/phone-frauds-barred-legislature-voted-bill-to-stop-credit-card.html | PHONE FRAUDS BARRED Legislature Voted Bill to Stop Credit Card Misuse | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/plans-confirmed-in-paris.html | Plans Confirmed in Paris | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/president-seeks-increase-of-10-in-space-outlay-budget-will-ask.html | PRESIDENT SEEKS INCREASE OF 10 IN SPACE OUTLAY Budget Will Ask Congress for 126 Million Beyond Eisenhowers Estimate TOTAL RISES 32 BILLION Joint Committee Gets Details From Bell  Airport Aid Program Is Doubled PRESIDENT SPACE FUND RISE | By Richard E Mooney Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/producer-plans-wordless-movie-jack-eisenbach-will-make-wandering.html | PRODUCER PLANS WORDLESS MOVIE Jack Eisenbach Will Make Wandering Mind Musical Fantasy in Pantomime | By Gladwin Hill Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/quadros-candidate-loses-in-sao-paulo.html | QUADROS CANDIDATE LOSES IN SAO PAULO | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rabat-and-hanoi-in-accord.html | Rabat and Hanoi in Accord | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rare-trial-rule-in-georgia-voided-supreme-court-upsets-ban-on.html | RARE TRIAL RULE IN GEORGIA VOIDED Supreme Court Upsets Ban on Defendants Receiving Guidance From Counsel | By Anthony Lewis Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rate-on-91day-treasury-bills-advances-as-borrowings-swell.html | Rate on 91Day Treasury Bills Advances as Borrowings Swell | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/report-indicates-advantages-in-obtaining-russian-patents-russian.html | Report Indicates Advantages In Obtaining Russian Patents RUSSIAN PATENTS TERMED HELPFUL | By Stacy V Jones Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/republicans-sweep-danbury-election.html | REPUBLICANS SWEEP DANBURY ELECTION | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/restaurant-on-review-lutece-both-elegant-and-expensive.html | Restaurant On Review Lutece Both Elegant and Expensive | By Craig Clairborne | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rev-t-g-devereaux.html | REV T G DEVEREAUX | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/robert-e-pill-to-wed-cyrthia-j-1ruchtman.html | Robert E Pill to Wed Cyrthia J 1ruchtman | Slalto The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/robert-l-davis.html | ROBERT L DAVIS | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rockefeller-signs-joblesspay-bill-125000-will-get-benefits-13-more.html | ROCKEFELLER SIGNS JOBLESSPAY BILL 125000 Will Get Benefits 13 More Weeks Under Federal Program | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/saddle-brook-upheld-setting-up-of-sewer-agency-backed-in-jersey.html | SADDLE BROOK UPHELD Setting Up of Sewer Agency Backed in Jersey Court | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/salingers-call-to-cbs-on-british-use-of-documentary-mitigates-usia.html | Salingers Call to CBS on British Use of Documentary Mitigates USIA Role | By Jack Gould | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/satellite-to-put-telescope-in-sky-us-soon-to-try-tracking-elusive.html | SATELLITE TO PUT TELESCOPE IN SKY US Soon to Try Tracking Elusive Gamma Rays in Far Reaches of Space | By John W Finney Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/schools-or-us-seen-failing-in-basic-job.html | SCHOOLS Or US SEEN FAILING IN BASIC JOB | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/scientist-terms-fluorides-safe-tells-congress-unit-of-tests-showing.html | SCIENTIST TERMS FLUORIDES SAFE Tells Congress Unit of Tests Showing Use in Water Is Not Harmful to Public | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/scofflaw-ruled-fit-to-be-citizen-appeals-court-voids-bar-to.html | SCOFFLAW RULED FIT TO BE CITIZEN Appeals Court Voids Bar to Naturalization of Chinese Fined in Parking Case | By Edward Ranzal | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/seato-leaders-say-laos-must-be-kept-from-reds-laotians-in-conflict.html | SEATO Leaders Say Laos Must Be Kept From Reds Laotians in Conflict Reds Taken Prisoner and Woman Volunteer SEATO CHIEFS FIRM ON LAOS DEFENSE | By Robert Trumbull Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/senate-restores-extra-loan-fund-votes-150-million-denied-by-house.html | SENATE RESTORES EXTRA LOAN FUND Votes 150 Million Denied by House for Needy Lands in 47 Billion Finance Bill | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/soviet-indicates-truce-conditions-hints-it-might-accept-wests-laos.html | SOVIET INDICATES TRUCE CONDITIONS Hints It Might Accept Wests Laos Proposals  Warns on Further Intervention Soviet Indicates Its Conditions For CeaseFire in Laos Crisis | By Osgood Caruthers Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/sports-of-the-times-the-inadequacy-of-statistics.html | Sports of The Times The Inadequacy of Statistics | By Arthur Daley | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/st-louis-revises-its-building-code-new-law-permits-the-use-of-any.html | ST LOUIS REVISES ITS BUILDING CODE New Law Permits the Use of Any Materials Meeting Safety and Strength Test | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/stocks-show-dip-as-trading-falls-average-drops-050-point-546-issues.html | STOCKS SHOW DIP AS TRADING FALLS Average Drops 050 Point  546 Issues Advance and 501 Decline VOLUME IS AT 4190000 General Motors Slips 1 14  AT  T Gains a Point and Transitron 2 38 STOCKS SHOW DIP AS TRADING FALLS | By Burton Crane | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/talks-on-algeria-to-open-april-7-geneva-will-house-rebels-for.html | TALKS ON ALGERIA TO OPEN APRIL 7 Geneva Will House Rebels for Meetings on French Side of Swiss Border TALKS ON ALGERIA WILL OPEN APRIL 7 | By Thomas F Brady Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/the-experts-shoot-it-out-over-value-of-fast-draw.html | The Experts Shoot It Out Over Value of Fast Draw | By Dorothy Barclay | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/theatre-song-and-dance-paul-hartman-stars-in-what-a-killing.html | Theatre Song and Dance Paul Hartman Stars in What a Killing | By Howard Taubman | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/thriving-suffolk-is-urged-to-save-survey-bids-county-raise.html | THRIVING SUFFOLK IS URGED TO SAVE Survey Bids County Raise Efficiency to Meet Goals | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/to-aid-urban-areas-federal-participation-in-dealing-with-human.html | To Aid Urban Areas Federal Participation in Dealing With Human Problems Envisaged | HERBERT B EHRMANN President The American Jewish Committee | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/tv-show-slated-for-joey-bishop-comedian-to-star-in-nbc-series-next.html | TV SHOW SLATED FOR JOEY BISHOP Comedian to Star in NBC Series Next Year  New Game Program Listed | By Val Adams | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/twins-at-aqueduct-one-victory-one-scratch-go-on-green-wins-but-her.html | Twins at Aqueduct One Victory One Scratch Go on Green Wins but Her Sister Stays in Barn | By Louis Effrat | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/un-urged-to-act-on-south-africa-ghana-asks-nations-to-join-in.html | UN URGED TO ACT ON SOUTH AFRICA Ghana Asks Nations to Join in Imposing Diplomatic and Economic Quarantine | By James Feron Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/uruguay-bids-un-recall-congo-units-new-agency-urged-uruguay-bids-un.html | Uruguay Bids UN Recall Congo Units New Agency Urged URUGUAY BIDS UN END UNIT IN CONGO | By Thomas J Hamilton Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-aid-plan-gets-warm-reception-fourpoint-program-placed-before.html | US AID PLAN GETS WARM RECEPTION FourPoint Program Placed Before London Meeting of TenNation Group | By Edwin L Dale Jr Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-embassy-stoned-by-demonstrators-in-lisbon-embassy-of-us-stoned.html | US Embassy Stoned by Demonstrators in Lisbon EMBASSY OF US STONED IN LISBON | By United Press International | RE0000416517 | 1989-01-23 | B00000892168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-plane-in-laos-downed-by-reds-c47-victim-of-ground-fire-one.html | US PLANE IN LAOS DOWNED BY REDS C47 Victim of Ground Fire  One Survivor Reported US Says Plane Missing in Laos Was Shot Down by Red Forces | By Felix Belair Jr Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-presses-soviet-to-define-controls.html | US PRESSES SOVIET TO DEFINE CONTROLS | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-to-serve-on-committee.html | US to Serve on Committee | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-urged-to-seek-africa-trade-ties-rockefeller-fund-aide-tells.html | US URGED TO SEEK AFRICA TRADE TIES Rockefeller Fund Aide Tells Conference Here Outright Aid Has Shortcomings | By Sam Pope Brewer | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-versus-israel-two-ways-of-life-bengurions-wife-urges-visitor.html | US VERSUS ISRAEL TWO WAYS OF LIFE BenGurions Wife Urges Visitor From Brooklyn to Remain in Country HUSTLE ABSENT THERE But Archaeology Volunteer Demurs Saying That She Misses Her Homeland | By Lawrence Fellows Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/who-names-nigerian-doctor.html | WHO Names Nigerian Doctor | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/william-peltz-78-lawyer-and-banker.html | WILLIAM PELTZ 78 LAWYER AND BANKER | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/wood-field-and-stream-judgment-as-to-best-fisherman-meets-with.html | Wood Field and Stream Judgment as to Best Fisherman Meets With Unquestioned Disapproval | By John W Randolph Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/writer-laces-high-fashion-with-wit-anita-loos-is-pledged-to.html | Writer Laces High Fashion With Wit Anita Loos Is Pledged to Balenciaga and Mainbocher Chronicler of Twenties Likes Styles of That Period | By Marylin Bender | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/yacht-pipe-dream-scores-in-class-b.html | YACHT PIPE DREAM SCORES IN CLASS B | Special to The New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/yonkers-awaits-foreign-invasion-2-new-zealand-horses-one-from.html | YONKERS AWAITS FOREIGN INVASION 2 New Zealand Horses One From Australia Start on Long Journeys Today | By Michael Strauss Special To the New York Times | RE0000416517 | 1989-01-23 | B00000892168 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/3-cited-in-li-slaying-youths-indicted-in-shooting-of-policeman.html | 3 CITED IN LI SLAYING Youths Indicted in Shooting of Policeman After HoldUp | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/5-scientists-chosen-for-lawrence-prize.html | 5 SCIENTISTS CHOSEN FOR LAWRENCE PRIZE | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/6-drug-men-indicted-charged-with-counterfeiting-trademarks-on-pills.html | 6 DRUG MEN INDICTED Charged With Counterfeiting Trademarks on Pills | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/a-professorpolitician-john-kenneth-galbraith.html | A ProfessorPolitician John Kenneth Galbraith | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/advertising-drive-using-historical-papers.html | Advertising Drive Using Historical Papers | By Robert Alden | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/aid-body-split-on-terms.html | Aid Body Split on Terms | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/airlines-extend-cargorate-pact-price-war-averted-as-north-atlantic.html | AIRLINES EXTEND CARGORATE PACT Price War Averted as North Atlantic Carriers Retain Charges to June 30 | By Edward Hudson | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/algerians-imply-parley-is-periled-rebels-irritated-by-reports.html | ALGERIANS IMPLY PARLEY IS PERILED Rebels Irritated by Reports French Plan Negotiations With Rival Messali Group | By Thomas F Brady Special To The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/arabian-oryx-machinegunned-extinction-of-species-is-feared.html | Arabian Oryx MachineGunned Extinction of Species Is Feared | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/avery-on-rules-panel-conservative-republican-to-take-seat-left-by.html | AVERY ON RULES PANEL Conservative Republican to Take Seat Left by Reece | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ballet-to-mozart-is-back-at-center-divertimento-no-15-ends-2year.html | BALLET TO MOZART IS BACK AT CENTER  Divertimento No 15 Ends 2Year Absence  Patricia Wilde Is Outstanding | By John Martin | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/beauty-stressed-in-homes-of-aged-designer-tells-institute-on.html | BEAUTY STRESSED IN HOMES OF AGED Designer Tells Institute on Housing Needs of the Emotions Are Vital | By Emma Harrison | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/betty-jane-harrison-fiancee-of-lawyer.html | Betty Jane Harrison Fiancee of Lawyer | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bob-friend-goes-route-as-pirates-crush-yanks-ditmar-is-chased-in.html | Bob Friend Goes Route as Pirates Crush Yanks Ditmar Is Chased in Sixth BOMBERS BEATEN 13TH TIME BY 92 Clemente and Stuart Smack Homers  3 Yank Errors Also Help Pirates | By John Drebinger Special To The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bonds-trading-in-government-issues-list-centered-in-discount-bills.html | Bonds Trading in Government Issues List Centered in Discount Bills EASE REGISTERED IN MONEY MARKET Rate on Free Bank Balances Lowest in Over a Month  Corporates Firm | By Paul Heffernan | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/brazil-to-favor-inquiry.html | Brazil to Favor Inquiry | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/british-stress-princes-role.html | British Stress Princes Role | By Drew Middleton Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/brother-azades.html | BROTHER AZADES | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/channel-13-fate-worries-meyner-governor-leads-drive-to-preserve-and.html | CHANNEL 13 FATE WORRIES MEYNER Governor Leads Drive to Preserve and Increase Its Identity as Jersey Outlet | By George Cable Wright Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/charter-study-pushed-norwalk-unit-plans-rule-to-require-bond.html | CHARTER STUDY PUSHED Norwalk Unit Plans Rule to Require Bond Referendum | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/color-caste-plan-in-schools-assailed.html | COLOR CASTE PLAN IN SCHOOLS ASSAILED | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/congo-denounces-un-head-and-aide-envoy-says-hammarskjold-and-dayal.html | CONGO DENOUNCES UN HEAD AND AIDE Envoy Says Hammarskjold and Dayal Are to Blame for Countrys Discord CONGO DENOUNCES UN HEAD AND AIDE | By Thomas J Hamilton Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/contract-bridge-casual-player-might-have-done-better-with-this-hand.html | Contract Bridge Casual Player Might Have Done Better With This Hand Than Expert Did | By Albert H Morehead | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/couple-found-dead-autopsies-ordered-on-bodies-in-yonkers-apartment.html | COUPLE FOUND DEAD Autopsies Ordered on Bodies in Yonkers Apartment | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/cuba-in-death-fight-with-us-guevara-tells-workers-rally.html | Cuba in Death Fight With US Guevara Tells Workers Rally | By R Hart Phillips Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dann-loses-again-in-chrysler-suit.html | DANN LOSES AGAIN IN CHRYSLER SUIT | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/david-rockefeller-shuns-mayor-job-governors-brother-called-one-man.html | DAVID ROCKEFELLER SHUNS MAYOR JOB Governors Brother Called One Man for Post Says He Wont Be Drafted | By Farnsworth Fowle | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/death-of-a-man-due-next-season-garson-kanin-reveals-plans-loesser-a.html | DEATH OF A MAN DUE NEXT SEASON Garson Kanin Reveals Plans  Loesser and Burrows Musical Set for October | By Sam Zolotow | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/defiant-teacher-loses-court-plea-ability-is-no-excuse-for-not.html | DEFIANT TEACHER LOSES COURT PLEA Ability Is No Excuse for Not Obeying Rules Dismissed Instructor Is Told | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/distance-lends-charm-to-trots-and-yonkers-drivers-say-no-special.html | DISTANCE LENDS CHARM TO TROTS And Yonkers Drivers Say No Special Training Is Needed for Horses | By Gordon S White Jr Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dr-thomas-lanman-taught-surgery-69.html | DR THOMAS LANMAN TAUGHT SURGERY 69 | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dutch-pressing-papua-progress-hope-western-new-guinea-claimed-by.html | DUTCH PRESSING PAPUA PROGRESS Hope Western New Guinea Claimed by Indonesia Will Join a Melanesian Merger | By Homer Bigart Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dwight-r-little-educator-was-83-founder-and-principal-of-the.html | DWIGHT R LITTLE EDUCATOR WAS 83 Founder and Principal of the Flatbush School Is Dead  Headed Froebel Academy | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/eastbloc-growth-in-industry-noted.html | EASTBLOC GROWTH IN INDUSTRY NOTED | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/envoy-choice-reported-james-loeb-jr-seen-slated-to-be-ambassador-to.html | ENVOY CHOICE REPORTED James Loeb Jr Seen Slated to Be Ambassador to Peru | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/eugene-f-brissie.html | EUGENE F BRISSIE | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/excerpts-from-administration-brief-on-aid-to-private-schools.html | Excerpts From Administration Brief on Aid to Private Schools | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/explorer-x-finds-heavy-magnetism-fields-are-considerably-stronger.html | EXPLORER X FINDS HEAVY MAGNETISM Fields Are Considerably Stronger Than Space Agency Expected | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fighting-ebbs-in-laos.html | Fighting Ebbs in Laos | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/film-on-politics-is-cited-for-prize-primary-account-of-1960.html | FILM ON POLITICS IS CITED FOR PRIZE Primary Account of 1960 Wisconsin Campaign Wins Robert J Flaherty Award | By Howard Thompson | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fixing-prices-congress-held-empowered-to-grant-exceptions-to.html | Fixing Prices Congress Held Empowered to Grant Exceptions to Prosecution | MORRIS FORKOSCH Chairman Department of Public Law Brooklyn Law School | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/foreign-affairs-nasser-i-one-hurdle-we-cant-surmount.html | Foreign Affairs Nasser I  One Hurdle We Cant Surmount | By Cl Sulzberger | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/frances-lichten-art-expert-dies-aide-of-philadelphia-museum-and.html | FRANCES LICHTEN ART EXPERT DIES Aide of Philadelphia Museum and Pennsylvania Academy  Was Folk Authority | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/french-group-is-ended-senate-of-the-community-told-it-no-longer.html | FRENCH GROUP IS ENDED Senate of the Community Told It No Longer Exists | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/french-withhold-payment-to-un-for-congo-force-de-gaulle-decision-is.html | FRENCH WITHHOLD PAYMENT TO UN FOR CONGO FORCE De Gaulle Decision Is Called Adamant  Latins Unable to Meet Assessments FRENCH WITHHOLD UN CONGO FUNDS | By Robert Conley Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/full-use-of-our-capacity.html | Full Use of Our Capacity | GEORGE ROSEN Ford Foundation Economist | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/galbraith-gains-senate-approval-economist-new-ambassador-to-india-8.html | GALBRAITH GAINS SENATE APPROVAL Economist New Ambassador to India  8 Others Are Confirmed as Envoys | By Felix Belair Jr Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/george-b-holt.html | GEORGE B HOLT | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/gilt-edges-lead-rises-in-london-industrials-turn-upward-on-a-broad.html | GILT EDGES LEAD RISES IN LONDON Industrials Turn Upward on a Broad Front  Cape Golds Are Depressed | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/greatest-show-opens-here-today-brass-bands-beautiful-girls-and.html | GREATEST SHOW OPENS HERE TODAY Brass Bands Beautiful Girls and Beasts Begin Stand at the Garden | By Richard Jh Johnston | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/harold-mantells-have-son.html | Harold Mantells Have Son | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/house-showdown-on-job-aid-today-critical-vote-is-scheduled-on.html | HOUSE SHOWDOWN ON JOB AID TODAY Critical Vote Is Scheduled on Administration Plan for Depressed Areas  HOUSE SHOWDOWN NEARS ON JOB AID | By Tom Wicker Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/indecision-marks-moves-by-stocks-more-issues-rise-than-fall-but.html | INDECISION MARKS MOVES BY STOCKS More Issues Rise Than Fall but Average Drops 142  Volume 4630000  INVESTORS HOLD BACK Clearer View of Situation in Laos Is Awaited  Martin Falls 2 18 INDECISION MARKS MOVES BY STOCKS | By Burton Crane | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/israel-dissolves-knesset-in-crisis-parliaments-action-traced-to.html | ISRAEL DISSOLVES KNESSET IN CRISIS Parliaments Action Traced to Lavon Affair  Nation Will Vote on Aug 15 | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ivory-coast-buys-home-in-suffolk-for-envoy.html | Ivory Coast Buys Home In Suffolk for Envoy | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/japanese-company-invades-us-appliance-producer-is-employing-sales.html | Japanese Company Invades US Appliance Producer Is Employing Sales Network Here Matsushita Dealers Stressing Quality Above Price COCE IN JAPAN VNTHEU S | By Robert E Bedingfield | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/jersey-subsidies-to-rails-scored-commuters-say-policy-of-aiding.html | JERSEY SUBSIDIES TO RAILS SCORED Commuters Say Policy of Aiding Only the Profitable Trains Hurts Service LINE ASKS TO END RUNS ErieLackawanna Petitions to Trim WeekEnd and OffHour Schedules | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/kennedy-sets-address-will-speak-at-party-dinner-in-chicago-april-28.html | KENNEDY SETS ADDRESS Will Speak at Party Dinner in Chicago April 28 | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/laotian-hopeful-on-western-plan-souvanna-phouma-in-paris-expects.html | LAOTIAN HOPEFUL ON WESTERN PLAN Souvanna Phouma in Paris Expects Soviet to Accept Proposals for Peace | By Robert C Doty Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/lazarus-kalkin.html | Lazarus  Kalkin | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/legality-of-school-aid-obstacles-to-test-in-supreme-court-might.html | Legality of School Aid Obstacles to Test in Supreme Court Might Endanger Kennedy Program | By Anthony Lewis Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/long-gone-john-scores-by-a-head-over-sweet-william-in-aqueduct.html | Long Gone John Scores by a Head Over Sweet William in Aqueduct Feature 7FURLONG EVENT IS RUN IN 122 45 Long Gone John 830 Is Less Than a Second Away From Aqueduct Mark | By Louis Effrat | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/many-thais-fear-a-defeat-in-laos-border-area-survey-shows.html | MANY THAIS FEAR A DEFEAT IN LAOS Border Area Survey Shows Conviction That Reds Will Take Over Country | By Bernard Kalb Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/meat-pricefixing-charges-investigated-here-by-us-jury-at-justice.html | Meat PriceFixing Charges Investigated Here by US Jury at Justice Departments Request Checks Reports of Conspiracy in Processed Foods Industry US INVESTIGATES MEAT PRICE PLOTS | By Edward Ranzal | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/merger-of-2-banks-in-boston-approved.html | MERGER OF 2 BANKS IN BOSTON APPROVED | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/methods-of-slaughter.html | Methods of Slaughter | BERNARD KURTIN | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-hoffman-gives-town-hall-recital.html | MISS HOFFMAN GIVES TOWN HALL RECITAL | ERIC SALZMAN | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-salembier-will-be-married-to-m-k-carney-1956-debutante-fiancee.html | Miss Salembier Will Be Married To M K Carney 1956 Debutante Fiancee of Marine Veteran a Graduate of Brown | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-whitehead-engaged-to-wed-nyu-student-alumna-of-lasell-junior.html | Miss Whitehead Engaged to Wed NYU Student Alumna of Lasell Junior College Betrothedto Briggs Buchanan Jr | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/museum-upheld-on-5million-gift-appellate-division-denies-suit-by-3.html | MUSEUM UPHELD ON 5MILLION GIFT Appellate Division Denies Suit by 3 Relatives of Glens Falls Heiress | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/music-bartoks-first-violin-concerto-has-local-premiere.html | Music Bartoks First Violin Concerto Has Local Premiere | By Harold C Schonberg | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/music-fete-classed-as-entertainment.html | MUSIC FETE CLASSED AS ENTERTAINMENT | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/music-program-is-given-in-library-contemporary-netherlands-chamber.html | MUSIC PROGRAM IS GIVEN IN LIBRARY Contemporary Netherlands Chamber Works Offered in the Donnell Center | RAYMOND ERICSON | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-national-park-in-utah-considered.html | NEW NATIONAL PARK IN UTAH CONSIDERED | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-tack-on-aid-suggested-in-un-brazilian-would-scan-roots-of.html | NEW TACK ON AID SUGGESTED IN UN Brazilian Would Scan Roots of Poorer Lands Woes  Urges LongRun Study | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/no-funds-for-appeal.html | No Funds for Appeal | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/pay-issue-in-commons-bill-to-raise-british-ministers-salaries.html | PAY ISSUE IN COMMONS Bill to Raise British Ministers Salaries Offered in House | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/planning-city-dispersion.html | Planning City Dispersion | GEOFFREY BAKER | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/police-halt-march-by-negro-students-in-mississippi.html | Police Halt March by Negro Students in Mississippi | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/powel-crosley-jr-is-dead-at-74-owner-of-the-cincinnati-reds.html | Powel Crosley Jr Is Dead at 74 Owner of the Cincinnati Reds President of Ball Team 27 Years Was Maker of Cars Radios and Appliances | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/president-urges-missile-buildup-budget-is-raised-19-billion.html | PRESIDENT URGES MISSILE BUILDUP BUDGET IS RAISED 19 Billion Increase Asked in Defense Spending for a 438 Billion Total B70 BOMBER CUT BACK Nuclear Plane Plan Dropped  Kennedy May Also Close 73 Bases Around World Kennedy Asks Missile BuildUp Requests 19 Billion Budget Rise | By Jack Raymond Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/report-by-kennedy-on-laos-leaves-congress-hopeful-kennedy-briefs.html | Report by Kennedy on Laos Leaves Congress Hopeful KENNEDY BRIEFS LEADERS ON LAOS | By Ew Kenworthy Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/rev-j-emmet-knox.html | REV J EMMET KNOX | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/robert-morgenthau-to-get-post-as-us-attorney-for-this-area-choice.html | Robert Morgenthau to Get Post As US Attorney for This Area Choice of Bronx Lawyer Is Expected to End Furor Among Democrats MORGENTHAU SON TO GET US POST | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/royal-theatre-names-4-associate-directors.html | Royal Theatre Names 4 Associate Directors | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/runaway-gift-horse-all-that-canadian-talent-is-no-good-for-us.html | Runaway Gift Horse All That Canadian Talent Is No Good for US College Hockey ExCoach Says | By Joseph M Sheehan | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sallie-s-herr-is-married.html | Sallie S Herr Is Married | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sarah-case-betrothed-to-richard-d-savage.html | Sarah Case Betrothed To Richard D Savage | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/schoolaid-study-upholds-kennedy-in-opposing-loans-ribicoff-forwards.html | SCHOOLAID STUDY UPHOLDS KENNEDY IN OPPOSING LOANS Ribicoff Forwards Brief to Congress  Private Help Held Unconstitutional Study of School Aid Supports Kennedys Opposition to Loans | By John D Morris Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/seato-warns-reds-on-laos-vows-appropriate-steps-if-peace-plan-is.html | SEATO WARNS REDS ON LAOS VOWS APPROPRIATE STEPS IF PEACE PLAN IS REJECTED ARMS USE HINTED But Resolution Gives No Specific Pledge of Military Force SEATO Warns Reds on Laos Vows Action if Peace Bid Fails | By Robert Trumbull Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sharkey-charges-fair-seeks-24million-handout-from-city-says.html | Sharkey Charges Fair Seeks 24Million Handout From City Says Exposition Spokesmen Asked Board of Estimate for Sum Over 3 Years | By Charles G Bennett | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sir-ralph-gore-83-noted-yachtsman.html | SIR RALPH GORE 83 NOTED YACHTSMAN | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/small-parts-play-big-role-in-race-failing-tail-lights-dead-battery.html | Small Parts Play Big Role in Race Failing Tail Lights Dead Battery Prove Costly to Drivers Gordini Is Here to Help Introduce a New Renault Car | By Frank M Blunk | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/solti-resigns-post-with-los-angeles.html | SOLTI RESIGNS POST WITH LOS ANGELES | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/speedup-planned-in-space-boosters-kennedys-amended-budget-seeks-to.html | SPEEDUP PLANNED IN SPACE BOOSTERS Kennedys Amended Budget Seeks to Overcome Soviet Lead in Rocket Thrust | By John W Finney Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times The Comeback Kid | By Arthur Daley | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/stamford-given-a-renewal-plan-65000000-project-would-renovate.html | STAMFORD GIVEN A RENEWAL PLAN 65000000 Project Would Renovate Downtown Area | By David Anderson Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/state-expanding-aged-medical-aid-governor-signs-bill-adding-92000.html | STATE EXPANDING AGED MEDICAL AID Governor Signs Bill Adding 92000 Persons to Program  Housing Funds Set | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/stevenson-pledges-aid-to-careful-africa-planners-assurance-of.html | Stevenson Pledges Aid to Careful Africa Planners Assurance of Substantial Help Pleases UN Caucus | By Max Frankel Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/strain-with-us-grows.html | Strain With US Grows | By Benjamin Welles Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/support-for-health-bill-socialist-party-views-on-current.html | Support for Health Bill Socialist Party Views on Current Legislation Offered | IRWIN SUALL National Secretary Socialist PartySocial Democratic Federation | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tanker-joins-german-fleet.html | Tanker Joins German Fleet | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/text-of-president-kennedys-special-message-to-congress-on-defense.html | Text of President Kennedys Special Message to Congress on Defense Spending Cutback in Bases Requested by President | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/third-scholarship-is-won-by-family-of-estonia-refugee.html | Third Scholarship Is Won by Family Of Estonia Refugee | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tom-ewell-show-may-end-in-july-cbstv-comedy-series-expected-to-lose.html | TOM EWELL SHOW MAY END IN JULY CBSTV Comedy Series Expected to Lose Sponsors  8 Films to Be Plays | By Richard F Shepard | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/treasury-raises-15-billion-cash-172day-issue-of-tax-bills-marketed.html | TREASURY RAISES 15 BILLION CASH 172Day Issue of Tax Bills Marketed at Discounts Averaging 2473 BUDGET DEFICIT CITED Action Is Expected to Firm ShortTerm Rates  Bids Top 38 Billion | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tv-will-rogers-tribute-study-of-the-humorist-on-project-20-reflects.html | TV Will Rogers Tribute Study of the Humorist on Project 20 Reflects the Man and His Times | By Jack Gould | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/upsala-nine-wins-76-olsen-singles-in-winning-run-in-ninth-to.html | UPSALA NINE WINS 76 Olsen Singles In Winning Run in Ninth to Against Hofstra | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-antitrust-inquiry-begun-into-proposed-sale-of-bull-lines-mclean.html | US Antitrust Inquiry Begun Into Proposed Sale of Bull Lines McLean Slated to Buy American Coal Property  Fear of Monopoly in Puerto Rican Trade Is Cited | By Edward A Morrow | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-controls-set-if-aattack-comes-parley-fold-national-plan-entails.html | US CONTROLS SET IF AATTACK COMES Parley Fold National Plan Entails Rationing  Curbs in Limited War Noted | By Murray Illson | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-deficit-in-62-put-at-28-billion-contrasts-with-eisenhowers.html | US DEFICIT IN 62 PUT AT 28 BILLION Contrasts With Eisenhowers Surplus of 15 Billion Budget Bureau Forecasts Deficit Of 28 Billion in 62 Fiscal Year | By Richard E Mooney Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-officers-in-poland-27-war-college-students-on-tour-of-europe.html | US OFFICERS IN POLAND 27 War College Students on Tour of Europe | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/walter-on-stand-in-seegers-trial-representative-called-by-defense.html | WALTER ON STAND IN SEEGERS TRIAL Representative Called by Defense Denies House Unit Sought Blacklist | By Philip Benjamin | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/west-rebuts-soviet-on-testban-staff.html | WEST REBUTS SOVIET ON TESTBAN STAFF | Special to The New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/wood-field-and-stream-florida-winter-fishing-has-been-fine-even.html | Wood Field and Stream Florida Winter Fishing Has Been Fine Even Though Snook Seem Wiser | By John W Randolph Special To the New York Times | RE0000416522 | 1989-01-23 | B00000893406 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/2-grain-carriers-pledge-refunds-but-both-say-us-must-prove-it-was.html | 2 GRAIN CARRIERS PLEDGE REFUNDS But Both Say US Must Prove It Was Overcharged on Foreign Aid Cargoes | By Edward A Morrow | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/2-pope-brothers-are-fined-25000-also-get-years-suspended-term-in.html | 2 POPE BROTHERS ARE FINED 25000 Also Get Years Suspended Term in SEC Case  Offense Called Stupid | By Edward Ranzal | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/28-africans-free-in-treason-trial-judge-in-pretoria-finds-no.html | 28 AFRICANS FREE IN TREASON TRIAL Judge in Pretoria Finds No Evidence of Red Influence  Case Began in 1956 Court Clears 28 South Africans Of Treason in Trial Begun in 56 | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/3-deaths-in-fire-spur-prevention-warning-blared-in-chelsea-against.html | 3 DEATHS IN FIRE SPUR PREVENTION Warning Blared in Chelsea Against Smoking in Bed After Blaze in Area | By John Sibley | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/500000-park-planned-on-100-nassau-acres.html | 500000 Park Planned On 100 Nassau Acres | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/a-schoolaid-case-put-to-high-court-tribunal-asked-to-review-vermont.html | A SCHOOLAID CASE PUT TO HIGH COURT Tribunal Asked to Review Vermont Decision Barring Parochial Tuition Grants | By Anhony Lewis Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/a-zoos-who-pays-hospital-a-visit-animals-and-children-both-have-fun.html | A ZOOS WHO PAYS HOSPITAL A VISIT Animals and Children Both Have Fun in Norwalk | BY David Anderson Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/abby-a-sutherland-led-ogontz-school.html | ABBY A SUTHERLAND LED OGONTZ SCHOOL | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/admiral-felt-sees-laos-defense-chief.html | ADMIRAL FELT SEES LAOS DEFENSE CHIEF | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/advertising-rokeach-tv-series-a-success.html | Advertising Rokeach TV Series a Success | By Robert Alden | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/algerians-warn-french-on-talks-rebels-indicate-consultation-with.html | ALGERIANS WARN FRENCH ON TALKS Rebels Indicate Consultation With Rival Group Would Block Peace Parley | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/alumni-dinner-may-open-the-door-to-ivory-tower.html | Alumni Dinner May Open The Door to Ivory Tower | By Martin Tolchin | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/arne-c-arnesen.html | ARNE C ARNESEN | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/art-unveiling-of-mural-huge-ceramic-work-by-miro-and-artigas-goes.html | Art Unveiling of Mural Huge Ceramic Work by Miro and Artigas Goes on View at Guggenheim Today | By Stuart Preston | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/awards-made-for-arts-brandeis-cites-playwright-composer-poet-and.html | AWARDS MADE FOR ARTS Brandeis Cites Playwright Composer Poet and Artist | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/bells-in-full-chime-at-norwalk-church-after-45year-rest.html | Bells in Full Chime At Norwalk Church After 45Year Rest | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/brazil-airlines-may-pool-routes-government-calls-meeting-to.html | BRAZIL AIRLINES MAY POOL ROUTES Government Calls Meeting to Consider Ways to Trim Foreign Spending | By Joseph Carter | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/brazil-shifts-on-angola.html | Brazil Shifts on Angola | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/britain-will-join-canada-in-aiding-un-in-fund-crisis-two-nations.html | BRITAIN WILL JOIN CANADA IN AIDING UN IN FUND CRISIS Two Nations Planning to Rush Payments of Congo Costs After France Balks 2 NATIONS TO AID UN WITH FUNDS | By Robert Conley Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/british-expect-postal-surplus.html | British Expect Postal Surplus | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/british-scan-security-special-panel-to-study-issues-arising-from.html | BRITISH SCAN SECURITY Special Panel to Study Issues Arising From Spy Trial | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/broadway-show-planned-for-tv-once-upon-a-mattress-to-be-adapted.html | BROADWAY SHOW PLANNED FOR TV Once Upon a Mattress to Be Adapted With Garry Moore and Carol Burnett | By Val Adams | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/budget-comparison-contained-errors.html | BUDGET COMPARISON CONTAINED ERRORS | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/catholic-position-stated-right-to-educate-children-as-parents-deem.html | Catholic Position Stated Right to Educate Children as Parents Deem Proper Affirmed | CHARLES A HICKMANN | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/circus-beguiles-garden-crowds-gets-roaring-welcome-in-its-91st.html | CIRCUS BEGUILES GARDEN CROWDS Gets Roaring Welcome in Its 91st Annual Visit Here  Pachyderms Painted | By Richard Jh Johnston | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/columbia-athletes-get-177-awards-rothenberg-portnoy-are-among-lions.html | Columbia Athletes Get 177 Awards Rothenberg Portnoy Are Among Lions Feted Here | By Lincoln A Werden | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/congress-agrees-to-extension-of-ban-on-cuban-sugar-imports-move.html | Congress Agrees to Extension Of Ban on Cuban Sugar Imports Move Continues Presidents Authority 15 Months  Dominican Republic Barred From Sharing Quota CONGRESS RETAINS CUBAN SUGAR BAN | By Felix Belair Jr Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/contract-bridge-choose-your-partner-and-promenade-to-seats-for-a.html | Contract Bridge Choose Your Partner and Promenade to Seats for a Rubber of CutThroat | By Albert H Morehead | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/coward-musical-slated-for-fall-sail-away-is-planned-for-october.html | COWARD MUSICAL SLATED FOR FALL Sail Away Is Planned for October  Bellamy Supports Opposition Equity Nominees | By Sam Zolotow | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/crotty-is-opposed-by-tammany-foes-democratic-group-rejects-him-for.html | CROTTY IS OPPOSED BY TAMMANY FOES Democratic Group Rejects Him for State Chairman  Lehman Disregarded | By Douglas Dales | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cuba-holds-3-as-terrorists.html | Cuba Holds 3 as Terrorists | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cuban-sugar-for-rabat-morocco-signs-trade-accord-to-avoid-spending.html | CUBAN SUGAR FOR RABAT Morocco Signs Trade Accord to Avoid Spending Dollars | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/curator-of-white-house-is-named.html | Curator of White House Is Named | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dialogue-in-seders-tomorrow-to-perpetuate-passover-story.html | Dialogue in Seders Tomorrow To Perpetuate Passover Story | By Irving Spiegel | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/district-of-columbia-wins-vote-by-23d-amendment-capital-granted.html | District of Columbia Wins Vote by 23d Amendment CAPITAL GRANTED VOTING PRIVILEGE | By Russell Baker Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/don-ellis-is-an-eclectic-of-jazz-his-trio-offers-new-approaches-to.html | Don Ellis Is an Eclectic of Jazz His Trio Offers New Approaches to Old and Modern Ideas Trumpeter Makes an Impressive Debut at Village Vanguard | By John S Wilson | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/down-under-herder-kelpie-works-with-sheep-in-his-native-australia.html | Down Under Herder Kelpie Works With Sheep in His Native Australia  Heeler Is Cattle Dog | By John Rendel | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dr-ressmeyer-69-retired-minister-former-lutheran-pastor-in.html | DR RESSMEYER 69 RETIRED MINISTER Former Lutheran Pastor in Baltimore Dies Served as Missouri Synod Official | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/drive-opens-here-on-poor-reading-extensive-project-started-with.html | DRIVE OPENS HERE ON POOR READING Extensive Project Started With Emphasis on More and Better Teachers MANY FAULTILY TRAINED Program Including TV Is Expected to Reach 6000 and Add Supervisors | By Robert H Terte | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/eisenhower-gets-japanese-apology.html | EISENHOWER GETS JAPANESE APOLOGY | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/factors-in-angola-violence.html | Factors in Angola Violence | By Benjamin Welles Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fcc-votes-inquiry-to-spur-educational-tv-outlet-for-city-fcc-sets.html | FCC Votes Inquiry to Spur Educational TV Outlet for City FCC SETS INQUIRY ON EDUCATION TV | By Jack Gould | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fish-meal-prices-expected-to-rise-conference-in-rome-is-told-gains.html | FISH MEAL PRICES EXPECTED TO RISE Conference in Rome Is Told Gains Are in Prospect for Depressed Industry | By Kathleen McLaughlin Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/foes-of-salazar-british-form-unit-three-laborite-mps-head-council.html | FOES OF SALAZAR BRITISH FORM UNIT Three Laborite MPs Head Council for Freedom in Portugal and Colonies | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/for-fire-safety-laws.html | For Fire Safety Laws | MURRAY GELMAN | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/french-decline-comment.html | French Decline Comment | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/girl-12-gives-birth-to-twins.html | Girl 12 Gives Birth to Twins | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/gizenga-troops-withdraw.html | Gizenga Troops Withdraw | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/greece-honors-helen-hayes.html | Greece Honors Helen Hayes | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/harriman-reports-on-his-trip.html | Harriman Reports on His Trip | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/hofstra-defeats-kings-point-6-to-2-burfeindt-and-alyea-bat-in-2.html | HOFSTRA DEFEATS KINGS POINT 6 TO 2 Burfeindt and Alyea Bat In 2 Runs Apiece Yale and Lafayette Win in Florida | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/housing-action-urged-relief-measures-proposed-until-supply.html | Housing Action Urged Relief Measures Proposed Until Supply Overtakes Demand | CHARLES C PLATT | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/if-war-comes-to-laos-transportsupply-is-viewed-as-chiet-problem.html | If War Comes to Laos TransportSupply Is Viewed as Chiet Problem With Fighting by Small Units | By Hanson W Baldwin Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/in-the-nation-conflict-of-tactics-on-the-new-frontier.html | In The Nation Conflict of Tactics on the New Frontier | By Arthur Krock | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/industrial-loans-are-up-29-million-holdings-of-us-securities.html | INDUSTRIAL LOANS ARE UP 29 MILLION Holdings of US Securities Increase 785000000 During Last Week | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/jersey-officials-seek-road-plans-oppose-freeway-financing-bill.html | JERSEY OFFICIALS SEEK ROAD PLANS Oppose Freeway Financing Bill Charge That Design Details Are Lacking | By Milton Honig Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/john-m-mdowell.html | JOHN M MDOWELL | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/kidnapper-gets-life-slayer-of-australian-boy-sentenced-in-sydney.html | KIDNAPPER GETS LIFE Slayer of Australian Boy Sentenced in Sydney | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lanigan-is-selected-in-village-to-oppose-de-sapio-as-leader.html | Lanigan Is Selected in Village To Oppose De Sapio as Leader | By Clayton Knowles | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/laos-faces-crisis-even-after-peace-problem-of-ending-nations-role.html | LAOS FACES CRISIS EVEN AFTER PEACE Problem of Ending Nations Role as Historical Pawn Is Expected to Remain | By Henry R Lieberman | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/latin-parties-back-kennedy-program.html | LATIN PARTIES BACK KENNEDY PROGRAM | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lawrence-j-benson-exrail-official-71.html | LAWRENCE J BENSON EXRAIL OFFICIAL 71 | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/legal-aide-here-to-get-us-post-hoey-named-us-attorney-for-the.html | LEGAL AIDE HERE TO GET US POST Hoey Named US Attorney for the Eastern District of State by Kennedy | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/legalized-prostitution-scored.html | Legalized Prostitution Scored | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/li-school-rejected-great-neck-bond-issue-loses-levittown-plan-voted.html | LI SCHOOL REJECTED Great Neck Bond Issue Loses  Levittown Plan Voted | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/living-theatre-may-take-tour-despite-a-shortage-of-money.html | Living Theatre May Take Tour Despite a Shortage of Money | By Milton Esterow | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/longterm-housing-plan-is-urged-in-kennedy-bill-32-billion-program.html | LongTerm Housing Plan Is Urged in Kennedy Bill 32 Billion Program Is Sent to Congress  US Would Insure 25Year Loans for Improvement of Homes PRESIDENT URGES 25YEAR HOME AID | By Peter Braestrup Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/marcia-toll-plans-marriage-in-june.html | Marcia Toll Plans Marriage in June | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/merry-ruler-returns-1530-in-scoring-second-straight-aqueduct.html | Merry Ruler Returns 1530 in Scoring Second Straight Aqueduct Victory WINNER IN FRONT FOR MOST OF WAY Merry Ruler Beats HyNat by 2 12 Lengths  Favored Nashua Blue Is 4th | By Joseph C Nichols | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/methods-of-citizens-councils-stir-up-attacks-in-mississippi-many.html | Methods of Citizens Councils Stir Up Attacks in Mississippi Many Whites in State Say Segregationist Group Employs Threats and Coercion  Governor Barnett Is Criticized | By Claude Sittonspecial To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/michael-a-conroy.html | MICHAEL A CONROY | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/miss-nancy-rubin-prospective-bride.html | Miss Nancy Rubin Prospective Bride | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/miss-price-sings-first-turandot-soprano-takes-part-of-liu-corelli.html | MISS PRICE SINGS FIRST TURANDOT Soprano Takes Part of Liu  Corelli Replaced After First Act by Gari | ALLEN HUGHES | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/morton-protests-ads-on-wmca-for-editorials-backing-kennedy.html | Morton Protests Ads on WMCA For Editorials Backing Kennedy | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mrs-p-v-beneville.html | MRS P V BENEVILLE | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mrs-ralph-l-fusco.html | MRS RALPH L FUSCO | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/music-debussy-devotee-piano-recital-offered-by-daniel-ericourt.html | Music Debussy Devotee Piano Recital Offered by Daniel Ericourt | By Raymond Ericson | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/needyarea-help-voted-by-house-coalition-loses-kennedys-394-million.html | NEEDYAREA HELP VOTED BY HOUSE COALITION LOSES Kennedys 394 Million Bill Passes 250167  Funds for Rural Loans Win SUBSTITUTE IS BEATEN GOP Measure Would Have Called for 275 Million Grants Are Provided NEEDYAREAS AID PASS HOUSE | By Tom Wicker Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/negev-water-plant-started.html | Negev Water Plant Started | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/nepal-frees-opposition-chief.html | Nepal Frees Opposition Chief | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/nepal-lifts-curb-on-hillary.html | Nepal Lifts Curb On Hillary | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/new-bill-divides-schoolaid-plans-senate-gets-clark-measure-to.html | NEW BILL DIVIDES SCHOOLAID PLANS Senate Gets Clark Measure to Separate Private Loans From Kennedy Program Senate Gets Separate School Bill For Loans to Private Institutions | By John D Morris Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/new-yorks-wilderness.html | New Yorks Wilderness | BESCHER S BOWDISH | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/novel-guarantee-plan-proposed-for-International-bond-issues-novel.html | Novel Guarantee Plan Proposed For International Bond Issues NOVEL BOND PLAN URGED ON NATIONS | By Paul Heffernan | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/our-vote-on-angola-protested.html | Our Vote on Angola Protested | JOHN S HAUG | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/paris-proceeds-with-plans.html | Paris Proceeds With Plans | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/patterson-status-still-plagues-gop.html | PATTERSON STATUS STILL PLAGUES GOP | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/paul-s-brallier.html | PAUL S BRALLIER | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/payments-deficit-climbs-in-britain-balance-worsened-in-60-by-import.html | PAYMENTS DEFICIT CLIMBS IN BRITAIN Balance Worsened in 60 by Import Rise Exceeding That for Exports CURRENCY RESERVES UP Extent of Setback in Trade Position Masked by the Hot Money Inflow | By Thomas P Ronan Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/pennsy-is-expected-to-agree-on-subsidy.html | PENNSY IS EXPECTED TO AGREE ON SUBSIDY | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/philadelphia-cabs-out-2400-drivers-go-on-strike-over-hiring.html | PHILADELPHIA CABS OUT 2400 Drivers Go on Strike Over Hiring PartTimers | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/poitier-heads-cast-of-fine-adaptation.html | Poitier Heads Cast of Fine Adaptation | By Bosley Crowther | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/police-flag-down-commuter-riding-li-freight-train.html | Police Flag Down Commuter Riding LI Freight Train | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/posts-10647-record.html | Posts 10647 Record | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-appoints-moscoso.html | President Appoints Moscoso | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-fills-colombian-post-fulton-freeman-a-career-man-selected.html | PRESIDENT FILLS COLOMBIAN POST Fulton Freeman a Career Man Selected Senators Hear Guam Appointee | By David Halberstam Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-to-begin-florida-stay-today.html | PRESIDENT TO BEGIN FLORIDA STAY TODAY | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/prof-willard-b-marsh.html | PROF WILLARD B MARSH | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/puerto-rico-cited-in-un-as-a-model-us-recommends-methods-of.html | PUERTO RICO CITED IN UN AS A MODEL US Recommends Methods of Operation Bootstrap to UnderDeveloped Lands PUERTO RICO CITED TO UN AS A MODEL | By James Feron Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/rapist-sentenced-to-60100-years-bronx-man-who-attacked-and-robbed.html | RAPIST SENTENCED TO 60100 YEARS Bronx Man Who Attacked and Robbed 16 Women Denounced by Judge | By Jack Roth | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/robert-o-stickles.html | ROBERT O STICKLES | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/rockefeller-signs-youth-act-repeal-blocked-court-system-dies-after.html | ROCKEFELLER SIGNS YOUTH ACT REPEAL Blocked Court System Dies After Long Controversy  Primary Is Cleared | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/seeger-convicted-of-us-contempt-jury-finds-folk-singer-is-guilty-of.html | SEEGER CONVICTED OF US CONTEMPT Jury Finds Folk Singer Is Guilty of All 10 Counts of Defiance in Red Hunt | By Philip Benjamin | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/shift-of-2-schools-from-idlewild-due-for-public-hearing.html | Shift of 2 Schools From Idlewild Due For Public Hearing | By Leonard Buder | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/souvanna-phouma-hails-moderate-seato-tone.html | Souvanna Phouma Hails Moderate SEATO Tone | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/soviet-attitudes-harden.html | Soviet Attitudes Harden | By Drew Middleton Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sports-of-the-times-one-of-the-boy-wonders.html | Sports of The Times One of the Boy Wonders | By Arthur Daley | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/stocks-in-london-continue-to-rise-brewery-shares-lead-gains-among.html | STOCKS IN LONDON CONTINUE TO RISE Brewery Shares Lead Gains Among the Industrials  Gilt Edges Strong | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/stocks-reverse-downward-trend-general-rise-lifts-average-3-points-t.html | STOCKS REVERSE DOWNWARD TREND General Rise Lifts Average 3 Points Turnover at 5330000 Shares 637 ISSUES UP 448 OFF Most Opinion Bullish  Avco Adds 1 18 in Heavy Trading  AT  T Soars 3 14 STOCKS REVERSE DOWNWARD TREND | By Richard Rutter | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/su-mac-lad-a-top-1960-earner-heads-field-at-yonkers-tonight.html | Su Mac Lad a Top 1960 Earner Heads Field at Yonkers Tonight | By Louis Effrat Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/synthesis-of-proteins-achieved-under-controls-allowing-study.html | Synthesis of Proteins Achieved Under Controls Allowing Study Synthesis of Protein Achieved Under Controls Allowing Study | By John W Finney Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tanganyika-gets-freedom-dec-28-africans-dance-in-streets-at-news.html | TANGANYIKA GETS FREEDOM DEC 28 Africans Dance in Streets at News Achievement Is Triumph for Nyerere | By Leonard Ingalls Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/theatre-images-of-wales-circle-in-square-offers-under-milk-wood.html | Theatre Images of Wales Circle in Square Offers Under Milk Wood | By Howard Taubman | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/train-hits-truck-2-die-3-others-injured-in-jersey-at-unguarded.html | TRAIN HITS TRUCK 2 DIE 3 Others Injured in Jersey at Unguarded Crossing | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tv-old-west-updated-authentic-look-at-19century-america-narrated-by.html | TV Old West Updated Authentic Look at 19Century America Narrated by Gary Cooper for NBC | JACK GOULD | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tva-lets-contracts-10-million-goes-to-companies-in-the-depressed.html | TVA LETS CONTRACTS 10 Million Goes to Companies in the Depressed Areas | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/un-chief-assails-congo-resistance-hammarskjold-hints-regime.html | UN CHIEF ASSAILS CONGO RESISTANCE Hammarskjold Hints Regime Frustrates Efforts There  Matadi Seizure Issue | By Kathleen Teltsch Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/un-penalty-urged-for-south-africans.html | UN PENALTY URGED FOR SOUTH AFRICANS | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/university-chef-serves-traditional-seder-feast.html | University Chef Serves Traditional Seder Feast | By Craig Claiborne | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-and-soviet-to-seek-un-arms-debate-delay-us-and-russians-back.html | US and Soviet to Seek UN Arms Debate Delay US AND RUSSIANS BACK ARMS DELAY | By Thomas J Hamilton Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-asks-control-on-space-blasts-proposes-satellite-system-as-part.html | US ASKS CONTROL ON SPACE BLASTS Proposes Satellite System as Part of Agreement on Atomic Test Ban | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-gains-accord-on-aid-programs-development-group-approves-plans.html | US GAINS ACCORD ON AID PROGRAMS Development Group Approves Plans for Increasing and Improving Assistance | By Edwin L Dale Jr Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-gives-control-of-fund-to-austria.html | US GIVES CONTROL OF FUND TO AUSTRIA | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-not-entirely-satisfied.html | US Not Entirely Satisfied | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-rules-on-raincoat-inflow.html | US Rules on Raincoat Inflow | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-strengthens-seatos-warning-to-soviet-on-laos-private-message-in.html | US STRENGTHENS SEATOS WARNING TO SOVIET ON LAOS Private Message in Blunter Terms Said to Make Stand of Alliance Unmistakable 8 ALLIES ARE HOPEFUL Resolution Milder Than Rusk Wanted but Wide Range of Views Is Reconciled US REINFORCES WARNING ON LAOS | By Robert Trumbull Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/weg-frankel.html | Weg  Frankel | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/wendy-turner-engaged-to-wed-michael-maxwell-senior-at-wheaton-is.html | Wendy Turner Engaged to Wed Michael Maxwell Senior at Wheaton Is Fiancee of a Georgia Chemistry Student | Special to The New York Times | RE0000416523 | 1989-01-23 | B00000893407 |
| 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/yankees-with-sheldon-and-coates-pitching-triumph-over-tigers.html | Yankees With Sheldon and Coates Pitching Triumph Over Tigers BOMBERS 11 HITS GAIN 53 VICTORY Yankees End 8Game Home Losing Streak  Tigers Score on 2 Error | By John Drebinger Special To the New York Times | RE0000416523 | 1989-01-23 | B00000893407 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-chicago-utilities-prepare-offerings.html | 2 CHICAGO UTILITIES PREPARE OFFERINGS | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-exfbi-men-get-state-police-posts.html | 2 EXFBI MEN GET STATE POLICE POSTS | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-redmen-strike-out-17.html | 2 Redmen Strike Out 17 | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-sides-confirm-talks-on-algeria-communiques-by-paris-and-rebels.html | 2 SIDES CONFIRM TALKS ON ALGERIA Communiques by Paris and Rebels Reflect Agreement on Terms and Wording | By Robert C Doty Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-theatres-list-movie-revivals-bleecker-st-cinema-starts-foreign.html | 2 THEATRES LIST MOVIE REVIVALS Bleecker St Cinema Starts Foreign Series Today  15 Programs at New Yorker | By Eugene Archer | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/3-women-fencers-reach-germany-fairleigh-foil-team-entered-in-world.html | 3 Women Fencers Reach Germany Fairleigh Foil Team Entered in World Meet Tomorrow | By Howard M Tuckner | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/3000-big-goldfish-offered-to-anyone-with-a-good-home.html | 3000 Big Goldfish Offered to Anyone With a Good Home | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/38-lands-sign-narcotics-pact.html | 38 Lands Sign Narcotics Pact | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/52-military-bases-listed-as-doomed-for-economy-army-center-at-39.html | 52 Military Bases Listed As Doomed for Economy Army Center at 39 Whitehall Street and Raritan Arsenal Among Units Named Griffiss Post Upstate Spared PENTAGON NAMES 52 DOOMED BASES | By Jack Raymond Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/advertising-lanolin-plus-expanding-line.html | Advertising Lanolin Plus Expanding Line | By Philip Shabecoff | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/advisers-chosen-for-peace-corps-kennedy-picks-33member-council.html | ADVISERS CHOSEN FOR PEACE CORPS Kennedy Picks 33Member Council  Opens Florida Holiday on Golf Course | By Wh Lawrence Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/aid-for-latin-america-presidents-plan-said-to-fall-far-short-of.html | Aid for Latin America Presidents Plan Said to Fall Far Short of Needs | WILLIAM VOGT | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/alexander-victor-inventor-was-82.html | ALEXANDER VICTOR INVENTOR WAS 82 | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/arms-talk-delay-voted-in-un-unit-ussoviet-bid-endorsed-in-committee.html | ARMS TALK DELAY VOTED IN UN UNIT USSoviet Bid Endorsed in Committee  Approval by Assembly Foreseen | By Thomas J Hamilton Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/art-six-oneman-shows-displays-by-shikler-savage-cavallon-penney.html | Art Six OneMan Shows Displays by Shikler Savage Cavallon Penney Freborg and di Benedetto | By Stuart Preston | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/baudouin-appoints-aide-to-report-on-election.html | Baudouin Appoints Aide To Report on Election | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bonds-purchases-by-the-federal-reserve-system-check-declines-in.html | Bonds Purchases by the Federal Reserve System Check Declines in Treasury List BUT LONG ISSUES REGISTER DROPS Nine Treasury Securities at Yields of 38 or More  Bill Rates Advance | By Paul Heffernan | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bonn-calls-cuba-envoy-return-for-talks-ordered-after-havana.html | BONN CALLS CUBA ENVOY Return for Talks Ordered After Havana Incidents | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bonn-to-hail-role-of-jews-in-191418-will-reprint-volume-of-war.html | BONN TO HAIL ROLE OF JEWS IN 191418 Will Reprint Volume of War Letters Banned by Nazis  Historical Research Set | By Sydney Gruson Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/brewery-shares-surge-in-london-merger-plans-of-3-concerns-trigger.html | BREWERY SHARES SURGE IN LONDON Merger Plans of 3 Concerns Trigger Sharp RunUp  Other Groups Firm | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-bid-prince-end-laotian-exile-call-on-souvanna-phouma-to.html | BRITISH BID PRINCE END LAOTIAN EXILE Call on Souvanna Phouma to Seek Coalition Regime and End of Soviet Aid | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-question-us-track-lures-loss-of-three-runners-to-southern.html | BRITISH QUESTION US TRACK LURES Loss of Three Runners to Southern Illinois U on Scholarships Is Issue | By Robert M Lipsyte | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-see-peril-in-south-vietnam-home-reports-a-very-real-danger.html | BRITISH SEE PERIL IN SOUTH VIETNAM Home Reports a Very Real Danger of Red Coup BRITISH SEE PERIL IN SOUTH VIETNAM | By Drew Middleton Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/castro-tries-sport-of-idle-rich-cuban-golfs-boasts-he-could-easily.html | Castro Tries Sport of Idle Rich Cuban Golfs Boasts He Could Easily Beat Kennedy Castro Tries Sport of Idle Rich Says He Could Beat Kennedy | By R Hart Phillips Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ceylonese-to-head-un-council.html | Ceylonese to Head UN Council | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/city-tests-menu-for-lowfat-diet-health-department-offers-dishes-to.html | CITY TESTS MENU FOR LOWFAT DIET Health Department Offers Dishes to Prove Foods Can Be Tasty and Healthful | By Lawrence OKane | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/city-to-initiate-new-aid-to-aged-federally-assisted-program-of.html | CITY TO INITIATE NEW AID TO AGED Federally Assisted Program of Medical Care Aimed at Indigent Over 65 | By Emma Harrison | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/citys-educational-television.html | Citys Educational Television | WILLIAM B NICHOLS President Public Education Association | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/coffee-lands-to-meet-brazil-seeks-stabilization-of-prices-by.html | COFFEE LANDS TO MEET Brazil Seeks Stabilization of Prices by Producers | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/congolese-set-confederal-talks-to-open-wednesday-in-katanga.html | Congolese Set Confederal Talks To Open Wednesday in Katanga Kasavubu Will Lead Meeting to Plan Union  Status Is Sought by 20 Groups | By Henry Tanner Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/congress-begins-holiday-recess-members-will-sample-home-opinion-on.html | CONGRESS BEGINS HOLIDAY RECESS Members Will Sample Home Opinion on Work So Far and Kennedy Program CONGRESS BEGINS HOLIDAY RECESS | By Tom Wicker Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/connally-to-meet-his-flag-officers-navy-secretary-to-appraise.html | CONNALLY TO MEET HIS FLAG OFFICERS Navy Secretary to Appraise Admirals at Briefing by Burke in the Capital | By Hanson W Baldwin Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/contract-bridge-tournament-chief-marks-2-anniversaries-a-wellplayed.html | Contract Bridge Tournament Chief Marks 2 Anniversaries  A WellPlayed Worthless Hand | By Albert H Morehead | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/court-series-set-for-cbs-in-fall-the-defenders-to-replace-checkmate.html | COURT SERIES SET FOR CBS IN FALL The Defenders to Replace Checkmate Parade to Be Televised Sunday | By Val Adams | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/critic-at-large-puerto-ricos-operation-serenidad-aims-to-preserve.html | Critic at Large Puerto Ricos Operation Serenidad Aims to Preserve Islands Culture | By Brooks Atkinson | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/criticschoice-signs-hope.html | CriticsChoice Signs Hope | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/cuba-urges-sports-during-holy-week.html | CUBA URGES SPORTS DURING HOLY WEEK | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/development-post-filled-in-san-juan.html | DEVELOPMENT POST FILLED IN SAN JUAN | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/dodd-bill-places-curb-on-wiretaps-proposal-limits-the-practice-to.html | DODD BILL PLACES CURB ON WIRETAPS Proposal Limits the Practice to Police on Issuance of Courts Permission | By Anthony Lewis Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/drugging-of-keep-ideals-trained-by-hirsch-jacobs-under-inquiry-here.html | Drugging of Keep Ideals Trained by Hirsch Jacobs Under Inquiry Here STIMULANT GIVEN TO WINNING FILLY Trainer Denies Knowing of Doping  Arcaro Wins on Ordie After 20 Losses | By Joseph C Nichols | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/elizabeth-diggs-pembroke-1961-is-future-bride-betrothed-to-william.html | Elizabeth Diggs Pembroke 1961 Is Future Bride Betrothed to William Mackenzie Jr a 60 Alumnus of Brown | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/endicott-fiske.html | ENDICOTT FISKE | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/erlanders-visit-un-swedish-premier-and-his-wife-take-back-seats-for.html | ERLANDERS VISIT UN Swedish Premier and His Wife Take Back Seats for Debate | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ethiopia-hangs-coup-leader.html | Ethiopia Hangs Coup Leader | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/exriverhead-aide-stabbed-to-death.html | EXRIVERHEAD AIDE STABBED TO DEATH | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/fair-weather-gives-a-needed-lift-to-easter-sales-weather-a-boon-to.html | Fair Weather Gives a Needed Lift to Easter Sales WEATHER A BOON TO RETAIL TRADE | By William M Freeman | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/food-teenage-diets-ny-school-system-adopts-special-luncheons-for.html | Food TeenAge Diets NY School System Adopts Special Luncheons for Overweight Students | By June Owen | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/for-un-settlement-on-laos.html | For UN Settlement on Laos | FRANK DUNSAUGH | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/friend-of-farmers.html | Friend of Farmers | George Stanley McGovern | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/governor-to-study-business-rent-bills.html | GOVERNOR TO STUDY BUSINESS RENT BILLS | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/greek-trade-link-set-athens-hails-signing-of-pact-with-common.html | GREEK TRADE LINK SET Athens Hails Signing of Pact With Common Market | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hillary-pays-nepalese-fine.html | Hillary Pays Nepalese Fine | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hoffman-presents-a-foreign-aid-plan.html | HOFFMAN PRESENTS A FOREIGN AID PLAN | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hofstra-ten-defeated-mount-washington-triumphs-21-to-8-in-lacrosse.html | HOFSTRA TEN DEFEATED Mount Washington Triumphs 21 to 8 in Lacrosse | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ice-field-delays-repair-of-cable-work-ship-halted-50-miles-from.html | ICE FIELD DELAYS REPAIR OF CABLE Work Ship Halted 50 Miles From Break by Floes Off Coast of Newfoundland | By Ira Henry Freeman | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/in-the-nation-our-attitude-toward-the-seato-resolution.html | In The Nation Our Attitude Toward the SEATO Resolution | By Arthur Krock | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/inquiry-is-sought-on-birch-society-congressman-reveals-he-is-member.html | INQUIRY IS SOUGHT ON BIRCH SOCIETY Congressman Reveals He Is Member  Denies Body Is Dictatorial or Facist | By John D Morris Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/inventor-is-killed-exprofessors-car-strikes-bridge-in-pennsylvania.html | INVENTOR IS KILLED ExProfessors Car Strikes Bridge in Pennsylvania | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/jersey-guidance-unit-to-gain-by-may-3-fete.html | Jersey Guidance Unit To Gain by May 3 Fete | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/jersey-stunned-by-raritan-plan-some-see-slump-but-others-hope.html | Jersey Stunned by Raritan Plan Some See Slump but Others Hope | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/jobless-in-state-rose-to-75-in-february-for-a-12year-high-states.html | Jobless in State Rose to 75 In February for a 12Year High STATES IDLE SET A 12YEAR RECORD | By Stanley Levey | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/kennedy-puts-off-shelter-program-will-retain-eisenhowers-civil.html | KENNEDY PUTS OFF SHELTER PROGRAM Will Retain Eisenhowers Civil Defense Budget Pending a Review | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/key-role-urged-for-food-as-part-of-foreign-policy-food-use-is-urged.html | Key Role Urged for Food As Part of Foreign Policy FOOD USE IS URGED IN FOREIGN POLICY | By Felix Belair Jr Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/laos-hails-stand-of-seato-parley-terms-will-to-extend-aid-a-help-to.html | LAOS HAILS STAND OF SEATO PARLEY Terms Will to Extend Aid a Help to Peace Outlook  Battlefronts Quiet | By Jacques Nevard Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/little-effect-in-camden.html | Little Effect in Camden | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/lloyd-s-emory.html | LLOYD S EMORY | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/macmillan-reaches-jamaica.html | Macmillan Reaches Jamaica | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/maharaja-delays-darien-visit.html | Maharaja Delays Darien Visit | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/market-is-ruled-by-uncertainty-average-off-029-but-more-stocks-rise.html | MARKET IS RULED BY UNCERTAINTY Average Off 029 but More Stocks Rise Than Fall  Volume 5614720 SPECIALTIES ARE ACTIVE Profit Taking in Advance of Long Holiday WeekEnd Termed a Factor MARKET IS RULED BY UNCERTAINTY | By Richard Rutter | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/matson-cites-loss-on-hawaii-freight.html | MATSON CITES LOSS ON HAWAII FREIGHT | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/median-age-in-us-drops-first-time-stands-now-at-295-years-decline.html | MEDIAN AGE IN US DROPS FIRST TIME Stands Now at 295 Years  Decline in Decade Laid to Increase in Births | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mississippi-backs-citizens-councils-state-agency-continues-aid-to.html | MISSISSIPPI BACKS CITIZENS COUNCILS State Agency Continues Aid to Foster Segregation  Investigations Running | By Claude Sitton Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/moore-panel-ending-city-study-hails-outlook-for-fiscal-gains.html | Moore Panel Ending City Study Hails Outlook for Fiscal Gains | By Clayton Knowles | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-helen-elser-civic-leader-69-founder-of-the-village-art-center.html | MRS HELEN ELSER CIVIC LEADER 69 Founder of the Village Art Center Dies  Widow of Horse Show Publicist | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-helen-l-deuel-to-be-wed-april-15i.html | Mrs Helen L Deuel To Be Wed April 15I | Special to The ew York es | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-james-lynch.html | MRS JAMES LYNCH | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/music-evening-for-walter-piston-he-conducts-concert-at-the-modern.html | Music Evening for Walter Piston He Conducts Concert at the Modern Art Composers Showcase Sponsors Program | By Ross Parmenter | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/myrna-ginsley-married.html | Myrna Ginsley Married | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/navy-beats-trinity-41.html | Navy Beats Trinity 41 | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nehru-and-rusk-confer-on-laos-us-aide-heads-for-home-after-useful.html | NEHRU AND RUSK CONFER ON LAOS US Aide Heads for Home After Useful Parley  Congo Also Discussed NEHRU AND RUSK CONFER ON LAOS | By Paul Grimes Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nigeria-to-admit-indians.html | Nigeria to Admit Indians | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nigerians-find-stores-wide-selection-a-problem-african-women-tour.html | Nigerians Find Stores Wide Selection a Problem African Women Tour 40 Model Rooms Diplomats Wives Are Decorating Homes in New York Modern Styles Rated Higher Than the Traditional | By Rita Reif | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/old-schoolhouse-to-be-a-center-of-drama-with-5-little-theatres.html | Old Schoolhouse to Be a Center Of Drama With 5 Little Theatres | By Louis Calta | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/oneparty-election-for-togo.html | OneParty Election for Togo | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/pontiff-conducts-footbathing-rite-washes-feet-of-13-students-at-end.html | PONTIFF CONDUCTS FOOTBATHING RITE Washes Feet of 13 Students at End of Maundy Mass in Homage to Jesus | By Arnaldo Cortesi Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rabbi-and-two-sons-killed-in-car-crash.html | RABBI AND TWO SONS KILLED IN CAR CRASH | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/red-bloc-warns-of-war-danger-in-west-germany-warsaw-pact-powers.html | RED BLOC WARNS OF WAR DANGER IN WEST GERMANY Warsaw Pact Powers Press Demand for Peace Treaty With Both Germanys LAOS ISSUE SECONDARY Parley in Moscow Stresses Disarmament but Drafts a Military BuildUp RED BLOC CHARGES BONN WAR THREAT | By Osgood Caruthers Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/reducing-crime-improvements-in-state-sentencing-legislation.html | Reducing Crime Improvements in State Sentencing Legislation Discussed | MILTON G RECTOR Executive Director National Council on Crime and Delinquency | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rhodesia-seeks-assailants.html | Rhodesia Seeks Assailants | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/role-of-port-authority.html | Role of Port Authority | JOHN R WILEY Director the Port of New York Authority | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rose-and-bittick-set-records-in-aau-swim-aussie-in-17437-triumphs.html | Rose and Bittick Set Records in AAU Swim AUSSIE IN 17437 TRIUMPHS IN 1500 Rose First at New Haven  Bittick Takes 400Yard Medley in 4237 | By Joseph M Sheehan Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rutgers-names-new-dean.html | Rutgers Names New Dean | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sales-and-orders-of-industry-rise-former-up-in-february-for-first.html | SALES AND ORDERS OF INDUSTRY RISE Former Up in February for First Time in 10 Months  Purchases Climb 2 EXPORTS SHOW A GAIN Manufacturers Inventories Continue to Decline but at a Reduced Rate SALES AND ORDERS OF INDUSTRY RISE | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sales-up-6-nationally.html | Sales Up 6 Nationally | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sanctions-against-south-africa-are-opposed-by-us-in-un-us-opposes.html | Sanctions Against South Africa Are Opposed by US in UN US Opposes Idea Of UN Sanctions For South Africa | By Lindesay Parrott Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/school-funds-climb-revenues-for-state-districts-rise-by-10-for-year.html | SCHOOL FUNDS CLIMB Revenues for State Districts Rise by 10 for Year | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/scottish-exsailor-to-fly-home-to-die.html | SCOTTISH EXSAILOR TO FLY HOME TO DIE | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/seato-considered-stronger.html | SEATO Considered Stronger | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/seato-delegates-hail-rusk.html | SEATO Delegates Hail Rusk | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/soviet-expected-to-ask-laos-talk-washington-doubts-formal-ceasefire.html | SOVIET EXPECTED TO ASK LAOS TALK Washington Doubts Formal CeaseFire but It Sees Hostilities Ending Soon | By Ew Kenworthy Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sports-of-the-times-the-wrong-cardinal.html | Sports of The Times The Wrong Cardinal | By Arthur Daley | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/state-sustained-on-obscenity-law-but-appeals-court-orders-new.html | STATE SUSTAINED ON OBSCENITY LAW But Appeals Court Orders New Trials for 5 Sellers on Awareness Issue | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sterndrive-unit-for-inboards-will-be-produced-by-mercury.html | SternDrive Unit for Inboards Will Be Produced by Mercury | By Clarence E Lovejoy | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/stevenson-backs-federated-congo-sees-no-other-solution-us-bans.html | STEVENSON BACKS FEDERATED CONGO Sees No Other Solution  US Bans Unauthorized Arms Shipments to Area STEVENSON BACKS FEDERATED CONGO | By Max Frankel Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/su-mac-lad-first-in-25000-trot-gelding-wind-yonkers-mile-stake-in.html | SU MAC LAD FIRST IN 25000 TROT Gelding Wind Yonkers Mile Stake in 203 45 With Substitute Driver | By Louis Effrat Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/suit-on-air-crash-involves-treaty-estate-of-kapell-the-pianist-must.html | SUIT ON AIR CRASH INVOLVES TREATY Estate of Kapell the Pianist Must Prove Misconduct by Foreign Airline 1150000 IS SOUGHT Jury Getting Case Monday to Decide if International Limit of 8300 Applies SUIT ON AIR CRASH INVOLVES TREATY | By Richard Witkin | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/terracciano-to-head-opera.html | Terracciano to Head Opera | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/the-kennedy-record-review-of-first-70-days-shows-most-notable-gains.html | The Kennedy Record Review of First 70 Days Shows Most Notable Gains to Be in Foreign Policy | By Wallace Carroll Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/tito-sees-socialist-africa.html | Tito Sees Socialist Africa | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/to-discuss-hungarys-plight.html | To Discuss Hungarys Plight | PAUL AUER President Committee on Foreign Affairs Hungarian Parliament | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/tv-the-changing-isles-cbs-reports-with-eric-sevareid-discusses.html | TV The Changing Isles CBS Reports With Eric Sevareid Discusses Reshaping of Britain | By Jack Gould | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/two-colonial-portraits-come-back-to-us-paintings-found-in-england.html | Two Colonial Portraits Come Back to US Paintings Found in England Bought by Jersey Museum | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/un-repays-loan-used-to-clean-up-suez-canal.html | UN Repays Loan Used To Clean Up Suez Canal | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/us-carloadings-take-sharp-drop-revenue-freight-last-week-168-below.html | US CARLOADINGS TAKE SHARP DROP Revenue Freight Last Week 168 Below 1960 Level  Truck Tonnage Off | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/us-pledges-fund-to-ease-un-crisis-over-congo-costs-half-of.html | US PLEDGES FUND TO EASE UN CRISIS OVER CONGO COSTS Half of 120000000 Bill for Year May Be Taken Over by Washington US PLEDGES FUND TO EASE UN CRISIS | By Robert Conley Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/voters-are-threatened.html | Voters Are Threatened | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wagner-submits-record-budget-of-25-billions-but-he-expects-no-new.html | WAGNER SUBMITS RECORD BUDGET OF 25 BILLIONS But He Expects No New City Taxes and No Rise in the Basic Property Rate EMPLOYE RAISES ASKED 352 Million Allocated for Payroll and Contributions to Retirement Plans WAGNER SUBMITS RECORD BUDGET | By Paul Crowell | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/west-samoa-plebiscite-set.html | West Samoa Plebiscite Set | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/west-side-story-greeted-in-paris-ambassador-gavin-at-gala-opening.html | WEST SIDE STORY GREETED IN PARIS Ambassador Gavin at Gala Opening of US Musical  Film Subtitles Used | By Milton Bracker Special To the New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/william-f-snyder.html | WILLIAM F SNYDER | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/william-frye-53-newsman-is-dead-expublicity-chief-for-the-defense.html | WILLIAM FRYE 53 NEWSMAN IS DEAD ExPublicity Chief for the Defense Department Was Author Correspondent | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wood-field-and-stream-record-turnout-expected-tomorrow-for-opening.html | Wood Field and Stream Record Turnout Expected Tomorrow for Opening of 1961 Trout Season | By John W Randolph | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wozzeck-offered-with-2-new-singers.html | WOZZECK OFFERED WITH 2 NEW SINGERS | ALLEN HUGHES | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/x15-climbs-to-a-31mile-record-31mile-altitude-reached-by-x15.html | X15 Climbs to a 31Mile Record 31MILE ALTITUDE REACHED BY X15 | By United Press International | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/yanks-defeat-tigers-with-3-in-seventh-after-turley-yields-detroit.html | Yanks Defeat Tigers With 3 in Seventh After Turley Yields Detroit Runs RICHARDSONS HIT DECIDES 54 GAME Yank Star Singles In Boyer Caps Rally in 7th Against Aguirre of Tigers | By John Drebinger Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/yugoslavias-trade-with-soviet-to-gain.html | YUGOSLAVIAS TRADE WITH SOVIET TO GAIN | Special to The New York Times | RE0000416521 | 1989-01-23 | B00000893401 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/02-dip-recorded-by-primary-prices.html | 02 DIP RECORDED BY PRIMARY PRICES | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/3-african-nations-agree-to-join-fair.html | 3 AFRICAN NATIONS AGREE TO JOIN FAIR | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/3500-to-lose-jobs-in-ohio.html | 3500 to Lose Jobs In Ohio | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/acknowledgment-in-washington.html | Acknowledgment in Washington | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/africans-oppose-aid-by-the-west-trade-and-political-groups-end.html | AFRICANS OPPOSE AID BY THE WEST Trade and Political Groups End Cairo Conference Colonialism Assailed | By Jay Walz Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/aiding-displaced-workers-importance-of-counseling-service-in.html | Aiding Displaced Workers Importance of Counseling Service in Retraining Program Stressed | HAROLD W WILLIAMS | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/air-base-town-optimistic.html | Air Base Town Optimistic | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/alan-goldsmith-paper-executive-exvice-president-of-mead-corp-dies.html | ALAN GOLDSMITH PAPER EXECUTIVE ExVice President of Mead Corp Dies  Led Commerce Department Unit 2025 | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/algerian-talks-appear-stalled-as-rebels-balk-they-say-they-will-not.html | ALGERIAN TALKS APPEAR STALLED AS REBELS BALK They Say They Will Not Go to Evian Friday if Rival Is Accorded Same Status CANCELLATION IS DENIED Parley Simply Postponed Insurgent Regime Holds  French Cling to Position Algerian Talks Appear Stalled As Rebels Protest French Stand | By Thomas F Brady Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/apartment-project-in-riverdale-area-arouses-residents-apartment.html | Apartment Project In Riverdale Area Arouses Residents Apartment Project in Riverdale Arouses Areas Home Owners | By Sam Pope Brewer | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/arsenal-closing-upsets-coast-city-benicia-calif-fears-slump-defense.html | ARSENAL CLOSING UPSETS COAST CITY Benicia Calif Fears Slump  Defense Cutbacks Are Weighed Across US | By Bill Becker Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/art-eminent-italians-contemporaries-represented-in-modern-mosaics.html | Art Eminent Italians Contemporaries Represented in Modern Mosaics at the Crafts Museum | By Stuart Preston | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/arthur-c-brownlee.html | ARTHUR C BROWNLEE | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-3-no-title.html | Article 3  No Title | Dispatch of The Times London | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/australian-new-zealand-pacers-arrive-for-international-series-apmat.html | Australian New Zealand Pacers Arrive for International Series Apmat False Step and Arania to Compete at Yonkers  Marjolaine V Invited | By Louis Effrat Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |

| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bachs-st-matthew-passion-is-presented-at-carnegie-hall.html | Bachs St Matthew Passion Is Presented at Carnegie Hall | RAYMOND ERICSON | RE0000419843 | 1989-02-21 | B00000893402 |
|---|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bengurion-disdains-intervention-of-us.html | BENGURION DISDAINS INTERVENTION OF US | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/birch-unit-pushes-drive-on-warren-chief-justice-attacked-anew.html | BIRCH UNIT PUSHES DRIVE ON WARREN Chief Justice Attacked Anew Robert Kennedy Views Society With Concern BIRCH UNIT PUSHES DRIVE ON WARREN | By John D Morris Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bonn-held-target-of-red-bloc-drive-warsaw-pacts-attack-seen-as-bid.html | BONN HELD TARGET OF RED BLOC DRIVE Warsaw Pacts Attack Seen as Bid to Evoke Western Pressure for Accord | By Arthur J Olsen Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bonn-notes-harsh-attitude.html | Bonn Notes Harsh Attitude | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/british-relieved-by-tone.html | British Relieved by Tone | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/brokers-clerks-busy-on-holiday-paper-work-goes-on-despite-wall-st.html | BROKERS CLERKS BUSY ON HOLIDAY Paper Work Goes On Despite Wall St Closings  Big Volume Lately Cited Brokerage House Clerks Spend A Holiday Deep in Paper Work | By Alexander R Hammer | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/captain-100-on-easter-jerseyan-congratulated-by-kennedy-and-meyner.html | CAPTAIN 100 ON EASTER Jerseyan Congratulated by Kennedy and Meyner | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cardenas-backs-stand-on-castro-expresident-defends-right-of.html | CARDENAS BACKS STAND ON CASTRO ExPresident Defends Right of Mexicans to Give Aid to Cuba if Necessary | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/centennial-observance-querie.html | Centennial Observance Querie | ALTON T LEMON | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/central-park-is-mounties-range-police-sound-boots-and-saddles-for.html | Central Park Is Mounties Range Police Sound Boots and Saddles For Longer Central Park Patrol | By John Sibley | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/ceylon-censors-alien-papers.html | Ceylon Censors Alien Papers | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/charles-b-drew.html | CHARLES B DREW | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/chauncy-mayers-retired-jeweler-68.html | CHAUNCY MAYERS RETIRED JEWELER 68 | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/childrens-shows-planned-in-park-equity-library-theatre-the-sponsor.html | CHILDRENS SHOWS PLANNED IN PARK Equity Library Theatre the Sponsor Awaits Approval  Paris Fete Adds Play | By Louis Calta | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cofrancesco-engels.html | Cofrancesco  Engels | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/collegians-here-aiding-teachers-tutors-from-barnard-and-columbia.html | COLLEGIANS HERE AIDING TEACHERS Tutors From Barnard and Columbia Helping Out at Neighboring Schools | By Robert H Terte | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/connecticut-bus-strike-ends.html | Connecticut Bus Strike Ends | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/contract-bridge-blocking-and-entry-plays-can-make-the-difference-in.html | Contract Bridge Blocking and Entry Plays Can Make the Difference in Close Contracts | By Albert H Morehead | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/course-for-world-amateur-golf-in-japan-next-year-is-named.html | Course for World Amateur Golf In Japan Next Year Is Named | By Lincoln A Werden | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/court-stays-dann-from-proxy-drive.html | COURT STAYS DANN FROM PROXY DRIVE | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cuban-sugar-bill-signed-by-kennedy.html | CUBAN SUGAR BILL SIGNED BY KENNEDY | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/david-schneir.html | DAVID SCHNEIR | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/de-quay-leaves-curacao.html | De Quay Leaves Curacao | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/device-enabling-road-vehicles-to-ride-rail-tracks-patented-variety.html | Device Enabling Road Vehicles To Ride Rail Tracks Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/director-loses-job-at-wntatv-links-action-to-attendance-at-meyner.html | DIRECTOR LOSES JOB AT WNTATV Links Action to Attendance at Meyner Meeting but Station Cites Misconduct | By Richard F Shepard | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/disciplined-hand-keeps-girls-on-toes-circus-ballet-director-has-26.html | Disciplined Hand Keeps Girls on Toes Circus Ballet Director Has 26 Under Her Watchful Eye Patience Is Main Asset Englishwoman Has in Her lob | By Joan Cook | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/dr-samuel-b-link.html | DR SAMUEL B LINK | Special to The New York Time | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/easter-bringing-day-of-rejoicing-dawn-tribute-will-precede-rites-in.html | EASTER BRINGING DAY OF REJOICING Dawn Tribute Will Precede Rites in Citys Churches Hailing Resurrection | By George Dugan | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/fcc-is-studying-plans-for-space-inquiry-checking-proposals-for-a.html | FCC IS STUDYING PLANS FOR SPACE Inquiry Checking Proposals for a Commercial Satellite in Communication Field | By John W Finney Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/fire-legislation-opposed-veto-of-albertfolmer-measure-postponing.html | Fire Legislation Opposed Veto of AlbertFolmer Measure Postponing Retardation Urged | MELVILLE E ABRAMS | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/food-pressure-cooker-timesaving-device-called-valuable-aid-but.html | Food Pressure Cooker TimeSaving Device Called Valuable Aid but Comparisons Are Advised | By Ruth P CasaEmellos | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/for-community-health-care.html | For Community Health Care | LILLIAN WEINFELD Edward Weinfeld GEOFFREY R WIENER | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/foreign-affairs-nasser-ii-youths-and-bears.html | Foreign Affairs Nasser II Youths and Bears | By Cl Sulzberger | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/french-are-indignant.html | French Are Indignant | By Robert C Doty Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/garden-state-greeting-sign-at-automatic-station-cheers-motorists-on.html | GARDEN STATE GREETING Sign at Automatic Station Cheers Motorists on Way | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-a-schiller.html | GEORGE A SCHILLER | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-n-alvord.html | GEORGE N ALVORD | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-w-cullen-sr.html | GEORGE W CULLEN SR | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/goats-yield-clue-to-human-disease-nobel-laureate-cites-gains-in.html | GOATS YIELD CLUE TO HUMAN DISEASE Nobel Laureate Cites Gains in Treating Muscle Disorder in Animal Experiment | By John A Osmundsen | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/gop-heads-push-needling-tactics-strive-to-shape-partys-image-as.html | GOP HEADS PUSH NEEDLING TACTICS Strive to Shape Partys Image as Aggressive but Constructive Opposition | By Cabell Phillips Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/h-pierson-bailey.html | H PIERSON BAILEY | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hussein-disciplines-unruly-army-men.html | HUSSEIN DISCIPLINES UNRULY ARMY MEN | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/indians-riot-in-nagpun.html | Indians Riot in Nagpun | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/jersey-candidates-demand-tv-showing.html | JERSEY CANDIDATES DEMAND TV SHOWING | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/jersey-initiates-new-health-code-rural-opposition-expected-to.html | JERSEY INITIATES NEW HEALTH CODE Rural Opposition Expected to Statewide Standards Going In Effect Today 568 AREAS ARE COVERED Gradual Compliance Sought but Communities Must Eliminate Hazards | By George Cable Wright Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/kennedy-to-get-report-by-rusk-on-seato-today-secretary-describes.html | KENNEDY TO GET REPORT BY RUSK ON SEATO TODAY Secretary Describes Unity on Opposition to Reds in Laos and Vietnam Rusk to Brief Kennedy Today On SEATO Decisions on Laos | By William J Jorden Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/latins-seek-shift-in-un-congo-cost-plan-would-raise-burden-of-5-in.html | LATINS SEEK SHIFT IN UN CONGO COST Plan Would Raise Burden of 5 in Security Council and Include Belgium | By Robert Conley Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/library-in-jersey-grants-an-amnesty-on-overdue-books.html | Library in Jersey Grants an Amnesty on Overdue Books | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/llewellyn-roberts.html | LLEWELLYN ROBERTS | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/manana-es-fiesta-mexico-is-a-land-of-many-holidays-and-possibly.html | Manana Es Fiesta Mexico Is a Land of Many Holidays And Possibly Some Say Too Many | By Paul P Kennedy Special to the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/marine-is-accused-of-100000-forgery.html | MARINE IS ACCUSED OF 100000 FORGERY | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/matson-battling-attack-in-hawaii-increase-in-freight-rates-stirs.html | MATSON BATTLING ATTACK IN HAWAII Increase in Freight Rates Stirs Wide Opposition  Antitrust Bill Pressed | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mayor-criticized-by-foe-of-de-sapio-but-lanigan-says-he-would-back.html | MAYOR CRITICIZED BY FOE OF DE SAPIO But Lanigan Says He Would Back Wagner in Primary Race Against Gerosa | By Douglas Dales | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/middletown-unworried.html | Middletown Unworried | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/miss-nelson-g-m-humphrey-of-foreign-service-engaged.html | Miss Nelson G M Humphrey Of Foreign Service Engaged | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-edward-thomas.html | MRS EDWARD THOMAS | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-john-p-curry.html | MRS JOHN P CURRY | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-kollmorgen-has-son.html | Mrs Kollmorgen Has Son | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/music-a-memorial-to-mitropoulos-he-was-to-have-led-3d-symphony-of.html | Music A Memorial to Mitropoulos He Was to Have Led 3d Symphony of Mahler Bernstein Takes Over Philharmonic Podium | By Harold C Schonberg | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nassau-police-aide-named.html | Nassau Police Aide Named | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nenni-socialist-yield-to-proreds-italian-leader-averts-split-by.html | NENNI SOCIALIST YIELD TO PROREDS Italian Leader Averts Split by Opening Directorate to Communist Faction | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/new-jersey-area-aroused.html | New Jersey Area Aroused | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/norman-r-aberenz.html | NORMAN R ABERENZ | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/our-trade-with-japan.html | Our Trade With Japan | GUY CHATER | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/paris-acts-to-end-many-trade-bars-tariff-cuts-and-removal-of-quotas.html | PARIS ACTS TO END MANY TRADE BARS Tariff Cuts and Removal of Quotas on Imports Are Carried Out | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/parisian-assesses-white-house-decor-decor-is-studied-at-white-house.html | Parisian Assesses White House Decor DECOR IS STUDIED AT WHITE HOUSE | By Milton Bracker Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/passover-begun-by-jewish-faith-service-men-and-refugees-over-world.html | PASSOVER BEGUN BY JEWISH FAITH Service Men and Refugees Over World Given Seders by American Participants | By Irving Spiegel | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/paul-g-levy-marries-miss-linda-rosenwald.html | Paul G Levy Marries Miss Linda Rosenwald | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/peace-corps-gets-backing-of-labor-agency-emphasizes-need-for.html | PEACE CORPS GETS BACKING OF LABOR Agency Emphasizes Need for Skilled Men Abroad Peace Corps Backed by Labor Need Is Noted for Skilled Men | By Peter Braestrup Special To the Now York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/pirates-beat-yankees-again-by-scoring-all-their-runs-off-terry-in.html | Pirates Beat Yankees Again by Scoring All Their Runs Off Terry in Fifth HADDIX CREDITED WITH 42 DECISION Pitcher Limits Yankees to 3 Singles in Six Innings Mantle Out With Injury | By John Drebinger Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/plays-by-us-repertory-troupe-win-warm-response-in-athens.html | Plays by US Repertory Troupe Win Warm Response in Athens | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/president-directs-panama-line-to-cease-service-this-month-orders.html | President Directs Panama Line To Cease Service This Month Orders End of Commercial Operations  USOwned Vessels Made Weekly Voyages From Here to Cristobal | By Wh Lawrence Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/presque-isle-confident.html | Presque Isle Confident | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/prestige-of-us-gains-in-panama-canal-zone-policy-and-aid-to-nation.html | PRESTIGE OF US GAINS IN PANAMA Canal Zone Policy and Aid to Nation Reduce Peril  Cuban Influence Wanes | By Tad Szulc Special to the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/princeton-nine-loses-massachusetts-victor-42-4-tiger-errors-are.html | PRINCETON NINE LOSES Massachusetts Victor 42  4 Tiger Errors Are Costly | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/processed-meats-up-sharply-here-midtown-survey-indicates-30-price.html | PROCESSED MEATS UP SHARPLY HERE Midtown Survey Indicates 30 Price Rise in Decade  Fresh Meat Gains 19 Prices of Processed Meats Here Found to Be Up 30 in Decade | By Morris Kaplan | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/quakers-in-times-sq-easter-vigil-pray-for-peace-vigil-in-times-sq.html | Quakers in Times Sq Easter Vigil Pray for Peace VIGIL IN TIMES SQ KEPT BY QUAKERS | By John Wicklein | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rabat-puts-economy-ahead-of-democracy.html | RABAT PUTS ECONOMY AHEAD OF DEMOCRACY | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rebel-rejects-ceasefire.html | Rebel Rejects CeaseFire | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rodger-hendricks.html | RODGER HENDRICKS | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/roger-bobo-gives-recital-on-tuba-instrument-rarely-heard-in-solo.html | ROGER BOBO GIVES RECITAL ON TUBA Instrument Rarely Heard in Solo Role Is Played Here in Varied Program | ALLEN HUGHES | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/saranne-davenport-prospective-bride.html | Saranne Davenport Prospective Bride | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/schools-review-programs-here-theobald-says-wide-inquiry-is-aimed-at.html | SCHOOLS REVIEW PROGRAMS HERE Theobald Says Wide Inquiry Is Aimed at Improving All Areas of System NEW METHODS SOUGHT Experiments Include More Use of TV and Languages for Elementary Pupils | By Leonard Buder | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/sea-floor-drilled-2-miles-down-mohole-test-called-a-success-pacific.html | Sea Floor Drilled 2 Miles Down Mohole Test Called a Success  Pacific Cores Recovered Oil Rig Makes Bores Off Guadalupe in 25Mile Winds SEA FLOOR BORED AT 2MILE DEPTH | By Gladwin Hill Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/secret-service-checks-on-plot-for-abducting-caroline-kennedy.html | Secret Service Checks on Plot For Abducting Caroline Kennedy | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/ship-line-is-fined-over-banana-ban-us-maritime-board-rules.html | SHIP LINE IS FINED OVER BANANA BAN US Maritime Board Rules ColombiaFlag Concern Must Pay 143370 | By Edward A Morrow | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/southwest-africa-faces-slump-mineralrich-region-mandated-to-union.html | SouthWest Africa Faces Slump MineralRich Region Mandated to Union After First War Drought and Mining Lag Plague Former German Colony MANDATED REGION FACES MINE SLUMP | By Kathleen McLaughlin Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/souvanna-phouma-ties-soviet-aid-halt-to-end-of-us-help-laotian-is.html | Souvanna Phouma Ties Soviet Aid Halt To End of US Help LAOTIAN IS READY TO END SOVIET AID | By Drew Middleton Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/soviet-bares-death-of-145-in-mud-slide-145-killed-in-kiev-in-huge.html | Soviet Bares Death Of 145 in Mud Slide 145 KILLED IN KIEV IN HUGE MUD SLIDE | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/state-banking-aide-named.html | State Banking Aide Named | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/state-to-take-part-it-now-plans-to-attend-civil-war-fete-in.html | STATE TO TAKE PART It Now Plans to Attend Civil War Fete in Charleston | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/stuart-paton.html | STUART PATON | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/students-have-play-will-tour-seek-angels-for-trip-abroad.html | Students Have Play Will Tour Seek Angels for Trip Abroad | By John W Stevens Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/susan-michaels-engaged-to-wed-martin-hermann-senior-at-syracuse-and.html | Susan Michaels Engaged to Wed Martin Hermann Senior at Syracuse and N Y U Law Student Plan August Nuptials | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/theodore-a-greifzu.html | THEODORE A GREIFZU | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/thomas-goodale-becomes-fiance-of-nancy-e-hall-59-yale-graduate-and.html | Thomas Goodale Becomes Fiance Of Nancy E Hall 59 Yale Graduate and Sweet Briar Student Plan July Nuptials | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tshombe-troops-seize-seat-of-a-congo-state-un-does-not-act-as.html | Tshombe Troops Seize Seat of a Congo State UN Does Not Act as Manono Falls to Katanga Force Timing of Capture of Tin Center Linked to Talks | By Henry Tannerspecial To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tv-review-way-out-series-in-auspicious-debut.html | TV Review Way Out Series in Auspicious Debut | R F S | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/un-bloc-to-seek-south-africa-curb.html | UN BLOC TO SEEK SOUTH AFRICA CURB | Special to The New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-congo-plan-due-in-un-soon-williams-endorses-a-federal-regime.html | US CONGO PLAN DUE IN UN SOON Williams Endorses a Federal Regime Established Upon Existing Basic Law US Congo Plan Is Due in UN Williams Backs Existing Law | By Max Frankel Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-slight-irks-hollandia-dutch-washingtons-rejection-of-west-new.html | US SLIGHT IRKS HOLLANDIA DUTCH Washingtons Rejection of West New Guinea Bid Linked to Sukarno | By Homer Bigart Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-taxes-found-relatively-light-british-study-shows-levies-in.html | US TAXES FOUND RELATIVELY LIGHT British Study Shows Levies in Europe Are Higher by Almost Every Test | By Edwin L Dale Jr Special To the New York Times | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/world-car-show-opens-here-today-400-models-of-10-nations-to-be-on.html | WORLD CAR SHOW OPENS HERE TODAY 400 Models of 10 Nations to Be on Display  Detroit Enters Varied Line | By Joseph C Ingraham | RE0000419843 | 1989-02-21 | B00000893402 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/15-device-cuts-fumes.html | 15 Device Cuts Fumes | By Charles G Bennett | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/3-pegasuses-skip-diseasehit-area-pacers-take-long-way-here-by-air.html | 3 PEGASUSES SKIP DISEASEHIT AREA Pacers Take Long Way Here by Air From Australia to Avoid the Mideast | By Joseph Carter | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/3500-picket-un-seek-abomb-ban-students-rally-is-peaceful-quakers-on.html | 3500 PICKET UN SEEK ABOMB BAN Students Rally Is Peaceful  Quakers on Vigil Refuse to Join Midtown Parade | By Alfred E Clark | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/41-enter-jersey-race-they-seek-9-seats-in-a-new-councilmanager.html | 41 ENTER JERSEY RACE They Seek 9 Seats in a New CouncilManager SetUp | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/6-hurt-12-jailed-in-a-riot-in-cuba.html | 6 HURT 12 JAILED IN A RIOT IN CUBA | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-modest-proposal-to-let-pedestrians-survive.html | A Modest Proposal to Let Pedestrians Survive | By Robert L Duffus | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-new-breed.html | A NEW BREED | JOSEF N FRIEDMAN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-quest-for-revenge-the-gouffe-case-by-joachim-maass-translated.html | A Quest for Revenge THE GOUFFE CASE By Joachim Maass Translated from the German by Michael Bullock 434 pp New York Harper  Bros 495 | By Anthony Boucher | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-sweet-dream-of-independence-turned-into-a-nightmare-congo.html | A Sweet Dream of Independence Turned Into a Nightmare CONGO Background of Conflict By Alan P Merriam Maps 361 pp Evanston Ill Northwestern University Press 6 | By George Ht Kimble | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-walking-tour-of-paris-searching-out-the-mystique-of-this-great.html | A WALKING TOUR OF PARIS Searching Out the Mystique of This Great City Leads One On an EightMile Stroll Away From the Boulevards | By George W Oakes | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/aau-swimmers-set-5-us-marks-in-meet-at-yale-steve-clark-races.html | AAU SWIMMERS SET 5 US MARKS IN MEET AT YALE Steve Clark Races 100Yard FreeStyle in 467  Bittick Jastremski Legacki Excel AAU SWIMMERS SET 5 US MARKS | By Joseph M Sheehan Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/academic-trend-in-school.html | ACADEMIC TREND IN SCHOOL | P L IL | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adelphi-bows-in-lacrosse.html | Adelphi Bows in Lacrosse | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adenauer-maps-visit-to-kennedy-vacation-on-lake-come-is-designed-to.html | ADENAUER MAPS VISIT TO KENNEDY Vacation on Lake Come Is Designed to Prepare for Meeting April 12 and 13 | By Sydney Gruson Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adults-at-fault.html | ADULTS AT FAULT | ROBERT D JOFFE | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/advertising-inside-and-outside-viewpoints-images-of-the-field.html | Advertising Inside and Outside Viewpoints Images of the Field Differ Sharply Survey Finds Profession Is Rated Low in Terms of Its Usefulness | By Robert Alden | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/air-cargo-war-on-rates-stayed-cab-agrees-to-amend-rule-on-atlantic.html | AIR CARGO WAR ON RATES STAYED CAB Agrees to Amend Rule on Atlantic Charters in CommodityBulk Fight | By Edward Hudson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/air-force-given-mission-in-space-will-collect-reconnaissance-data.html | AIR FORCE GIVEN MISSION IN SPACE Will Collect Reconnaissance Data  Other Services to Share the Information AIR FORCE GIVEN MISSION IN SPACE | By Jack Raymond Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/alan-mandel-to-wed-nancy-a-siegmeister.html | Alan Mandel to Wed Nancy A Siegmeister | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/algeria-talks-snagged-despite-the-immediate-perils-to-evian-meeting.html | ALGERIA TALKS SNAGGED Despite the Immediate Perils to Evian Meeting The LongTerm Outlook Still Remains Hopeful | By Robert C Doty Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/algerians-affirm-talks-principle-but-maintain-position-that-they.html | ALGERIANS AFFIRM TALKS PRINCIPLE But Maintain Position That They Wont Meet Friday in Present State of Affairs | By Thomas F Brady Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/alsatians-in-war.html | Alsatians in War | E RADVANY | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/amelia-jane-prater-to-be-wed-june-10.html | Amelia Jane Prater To Be Wed June 10 | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/american-strokes-cambridge-to-victory-over-oxford-collapse-of.html | American Strokes Cambridge to Victory Over Oxford Collapse of Losers No 6 Oar Is Factor in 107th Meeting American Strokes Cambridge to Decisive Victory Over Oxford on Thames COLLAPSE AT NO 6 A BLOW TO LOSERS Oxford Leads 107th Meeting Until Oarsman Gives Out  3 Americans in Race | By Walter H Waggoner Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/an-era-sails-from-view-as-ferryboats-finish-runs.html | An Era Sails From View as Ferryboats Finish Runs | By George Horne | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ann-n-purcell-engaged.html | Ann N Purcell Engaged | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/annamaria-herbert-is-prospective-bride.html | AnnaMaria Herbert Is Prospective Bride | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/another-summing-up-somerset-maugham-a-biographical-and-critical.html | Another Summing Up SOMERSET MAUGHAM A Biographical and Critical Study By Richard A Cordell 274 pp Bloomington Indiana University Press 595 Somerset Maugham Another Summing Up | By Sn Behrman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/any-stock-car-can-do-150-with-a-5000-investment.html | Any Stock Car Can Do 150 With a 5000 Investment | By Sheldon Binn | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/architectural-exhibit-set.html | Architectural Exhibit Set | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/argentinas-regime-assailed-by-rojas.html | ARGENTINAS REGIME ASSAILED BY ROJAS | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/armin-lindenmeyer-fiance-of-jean-mclaurin-harper.html | Armin Lindenmeyer Fiance Of Jean McLaurin Harper | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/art-and-the-fire-department-a-crackdown-on-ordinance-violation.html | ART AND THE FIRE DEPARTMENT A Crackdown on Ordinance Violation Creates Consternation in the Lofts | By John Canaday | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/art-critic-finds-hint-of-sanity-in-styling.html | Art Critic Finds Hint of Sanity in Styling | By John Canaday | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-11-no-title.html | Article 11  No Title | By Maxwell D Taylor Former Chief of Staff Us Army | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-12-no-title.html | Article 12  No Title | By Cp Snow British Scientist and Novelist | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-13-no-title-what-is-the-worlds-greatest-need.html | Article 13  No Title What Is the Worlds Greatest Need | By Martin Luther King Jr CoPastor Ebenezer Baptist Church | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-14-no-title.html | Article 14  No Title | By Paul G Hoffman Managing Director United Nations Special Fund | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-15-no-title.html | Article 15  No Title | By Arnold J Toynbee Historian | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-16-no-title.html | Article 16  No Title | By Clarence B Randall Industrialist | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-17-no-title.html | Article 17  No Title | By Margaret Chase Smith Republican Senator of Maine | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-18-no-title.html | Article 18  No Title | By Mike Mansfield Democratic Senator of Montana | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-19-no-title.html | Article 19  No Title | By Charles P Taft Lawyer Cincinnati Civic Leader | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-20-no-title.html | Article 20  No Title | By James A Pike Bishop Episcopal Diocese of California | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-21-no-title.html | Article 21  No Title | By Clarence Dean | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-22-no-title.html | Article 22  No Title | By Joan Whitman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ashamed.html | ASHAMED | TR AMES | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/asparagus-and-rhubarb-culture.html | ASPARAGUS AND RHUBARB CULTURE | By Gordon Morrison | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/at-t-retains-market-vitality-brokers-study-forecasts-further-gains.html | AT  T RETAINS MARKET VITALITY Brokers Study Forecasts Further Gains for Big Telephone System AT  T RETAINS MARKET VITALITY | By Gene Smith | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/attack-on-air-fares-new-attack-on-air-fares.html | ATTACK ON AIR FARES NEW ATTACK ON AIR FARES | By Paul Jc Friedlander | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/australia-lures-us-astronomers-mount-stromlo-observatory-is-so.html | AUSTRALIA LURES US ASTRONOMERS Mount Stromlo Observatory Is So Popular That Desk Space Is Rationed | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/auto-show-draws-crowd-at-opening-record-total-of-47000-visit.html | AUTO SHOW DRAWS CROWD AT OPENING Record Total of 47000 Visit Display  Heavy Buying Is Reported in Compacts | By Bernard Stengren | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/autos-tops-in-tourism.html | Autos Tops In Tourism | By Joseph Carter | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bank-holding-company-measure-awaits-signature-of-governor-banking.html | Bank Holding Company Measure Awaits Signature of Governor BANKING MEASURE BEFORE GOVERNOR | By Albert L Kraus | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/beaver-college-grant.html | Beaver College Grant | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bergen-planning-held-disorderly-70-separate-municipal-units-invite.html | BERGEN PLANNING HELD DISORDERLY 70 Separate Municipal Units Invite Chaos County Seminar Is Told | By John W Slocum Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bernstein-fund-at-brandeis.html | Bernstein Fund at Brandeis | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bill-lewis-dies-at-62-exwrestler-promoter-helped-return-sport-to.html | BILL LEWIS DIES AT 62 ExWrestler Promoter Helped Return Sport to Garden | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/birch-group-lists-units-in-34-states-society-says-it-has-one-to-100.html | BIRCH GROUP LISTS UNITS IN 34 STATES Society Says It Has One to 100 Chapters in Each Area  Members Total Secret | By United Press International | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/blanche-burton-in-recital-debut-pianist-displays-sensitivity-in.html | BLANCHE BURTON IN RECITAL DEBUT Pianist Displays Sensitivity in Playing Scriabin Work in Town Hall Program | RAYMOND ERICSON | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/boom-in-rockers-on-in-britain-too-letters-in-doctors-journal-stress.html | BOOM IN ROCKERS ON IN BRITAIN TOO Letters in Doctors Journal Stress Physical Benefit Bestowed by Chairs | By Walter Sullivan | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/boston.html | Boston | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bridge-another-scoring-reform-proposed.html | BRIDGE ANOTHER SCORING REFORM PROPOSED | By Albert H Morehead | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bringing-nature-to-city-kids.html | Bringing Nature To City Kids | By Dorothy Barclay | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/broadleaf-toll-winter-damage-to-valuable-shrubs-can-be-corrected-shrubs-can-be-corrected.html | BROADLEAF TOLL Winter Damage to Valuable Shrubs Can Be Corrected With Care | By Alan W Goldman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/burntout-case.html | BurntOut Case | RUTH ESTHER PARKER | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/by-way-of-report-vanity-fair-in-dix-other-movie-items.html | BY WAY OF REPORT Vanity Fair in Dix Other Movie Items | By Ah Weiler | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cairo-sees-turning-point.html | Cairo Sees Turning Point | By Jay Walz Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cairo-takes-over-us-bank-branch.html | CAIRO TAKES OVER US BANK BRANCH | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/capture-acknowledged.html | Capture Acknowledged | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/care-of-the-mentally-ill.html | Care of the Mentally Ill | JOHN P MALLAN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carey-is-opposed-fox-says-he-will-block-essex-leader-for-sewerage.html | CAREY IS OPPOSED Fox Says He Will Block Essex Leader for Sewerage Post | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carol-marie-healy-prospective-bride.html | Carol Marie Healy Prospective Bride | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carol-s-damon-bride-in-chapel-of-john-wilber-vassar-alumna-is-wed.html | Carol S Damon Bride in Chapel Of John Wilber Vassar Alumna Is Wed in Winchester Mass to Medical Student | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carolyn-e-kappel-becomes-affianced.html | Carolyn E Kappel Becomes Affianced | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carolyn-sarty-fiancee-of-mauro-david-caputo.html | Carolyn Sarty Fiancee Of Mauro David Caputo | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/catholics-mount-schoolaid-drive-organized-attack-spurred-here-on.html | CATHOLICS MOUNT SCHOOLAID DRIVE Organized Attack Spurred Here on Kennedy Plan  Mail Campaign Urged | By Paul Hofmann | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/centers-anniversary-philadelphia-unit-to-mark-50-years-on-april-10.html | CENTERS ANNIVERSARY Philadelphia Unit to Mark 50 Years on April 10 | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/challenge-of-industrial-revolution-ii-the-pace-of-automation-is.html | Challenge of Industrial Revolution II The pace of automation is quickening To attain its promises and avoid its perils will demand enlightened planning by business labor and the general public Challenge of Industrial Revolution II | By Arthur J Goldberg | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/changing-vogues-in-landscaping-plants.html | CHANGING VOGUES IN LANDSCAPING PLANTS | By Ruth Alda Ross | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/charles-merrill-minister-was-89-leader-in-formation-of-the-united.html | CHARLES MERRILL MINISTER WAS 89 Leader in Formation of the United Church of Christ Dies  Pastor 63 Years | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cheops-wall.html | CHEOPS WALL | MILTON R NEWMAN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/childrens-home-in-yonkers-adding-two-cottages.html | Childrens Home in Yonkers Adding Two Cottages | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/chile-to-be-test-of-kennedy-plan-problem-arises-on-linking-100.html | CHILE TO BE TEST OF KENNEDY PLAN Problem Arises on Linking 100 Million for Quake Area to OverAll Development | By Juan de Onis Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/city-traffic-chief-pleads-spare-us-expert-advice-traffic-chief.html | City Traffic Chief Pleads Spare Us Expert Advice Traffic Chief Makes Plea | By Tt Wiley Commissioner of Traffic City of New York | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/civil-war-group-faces-new-snag-sexes-must-be-segregated-at-base-in.html | CIVIL WAR GROUP FACES NEW SNAG Sexes Must Be Segregated at Base in Charleston Navy Authorities Rule | By David Halberstam Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/civil-war-guilt.html | Civil War Guilt | HOWARD N MEYER | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/claudia-r-anthony-engaged-to-marry.html | Claudia R Anthony Engaged to Marry | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cluett-hendricks.html | Cluett  Hendricks | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/college-gets-50000-as-gift.html | College Gets 50000 as Gift | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/comment-by-us.html | Comment by US | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/concert-set-in-new-canaan.html | Concert Set in New Canaan | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/congress-big-tests-lie-ahead-kennedy-has-gathered-strength-but.html | CONGRESS BIG TESTS LIE AHEAD Kennedy Has Gathered Strength But Major Hurdles Remain | By Russell Baker Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/connecticut-bars-state-income-tax-residents-spared-levy-but-imposts.html | CONNECTICUT BARS STATE INCOME TAX Residents Spared Levy but Imposts on Sales Are Likely to Be Raised | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/correction.html | CORRECTION | JULIET F BRUDNEY | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cuba-refugees-a-paradox-amid-the-luxury-of-miami-cuban-refugees-a.html | Cuba Refugees a Paradox Amid the Luxury of Miami CUBAN REFUGEES A MIAMI PARADOX | By McCandlish Phillips Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/david-hoopes-fiance-of-miss-harriet-brill.html | David Hoopes Fiance Of Miss Harriet Brill | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/david-low-surveys-his-seventy-years-david-low-surveys-his-seventy.html | David Low Surveys His Seventy Years David Low Surveys His Seventy Years | By David Low | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/debra-harner-married.html | Debra Harner Married | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/defense-new-courses-charted-but-only-the-first-outlines-are-given.html | DEFENSE NEW COURSES CHARTED But Only the First Outlines Are Given in the Budget Message | By Hanson W Baldwin | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dennis-allee-marries-evelyn-e-hamburger.html | Dennis Allee Marries Evelyn E Hamburger | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/discussions-on-aging-series-at-adelphi-will-aid-senior-citizens.html | DISCUSSIONS ON AGING Series at Adelphi Will Aid Senior Citizens Groups | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/disks-clue-to-a-style-unmannered-chopin-is-graffmans-goal-in.html | DISKS CLUE TO A STYLE Unmannered Chopin Is Graffmans Goal In Concerto Disk | By Raymond Ericson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/does-peace-lie-in-balancing-terror-against-terror-the-nations.html | Does Peace Lie in Balancing Terror Against Terror THE NATIONS SAFETY AND ARMS CONTROL By Arthur T Hadley 160 pp New York The Viking Press 3 | By Jerome Spingarn | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/doomed-children-baffle-medicine-world-experts-on-group-of-nervous.html | DOOMED CHILDREN BAFFLE MEDICINE World Experts on Group of Nervous Diseases Discuss 17 Hopeless Cases Here | By Robert K Plumb | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dorfmann-castles.html | Dorfmann  Castles | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dr-john-g-walsh-dead-obstetrician-in-providence-delivered-12000.html | DR JOHN G WALSH DEAD Obstetrician in Providence Delivered 12000 Babies | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/drive-into-manhattan-never-says-traffic-cop.html | Drive Into Manhattan Never Says Traffic Cop | By John F Murphy | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dryer-vents-ducts-can-be-installed-in-wall-or-window.html | DRYER VENTS Ducts Can Be Installed In Wall or Window | By Bernard Gladstone | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/duke-ellington-still-the-pioneer.html | DUKE ELLINGTON STILL THE PIONEER | By John S Wilson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/easter-paraders-face-a-windy-day-on-fifth-avenue-sunrise-services.html | EASTER PARADERS FACE A WINDY DAY ON FIFTH AVENUE Sunrise Services Mark the Resurrection  Jews Hold 2d Passover Seder EASTER PARADERS FACE A WINDY DAY | By Nan Robertson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/education-the-reading-debate-new-york-plan-tries-to-avoid-the.html | EDUCATION THE READING DEBATE New York Plan Tries to Avoid the Eitheror Approach on Method | By Fred M Hechinger | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/educators-favor-peace-corps-idea-survey-of-universities-and.html | EDUCATORS FAVOR PEACE CORPS IDEA Survey of Universities and Colleges Finds Support for Training Program | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/eleanor-campbell-engaged-to-officer.html | Eleanor Campbell Engaged to Officer | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/eleanor-ramsay-and-biochemist-will-be-married-student-at-william.html | Eleanor Ramsay And Biochemist Will Be Married Student at William and Mary Is Betrothed to Sterling Williamson | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/emphasis-on-news-thoughts-from-behind-headlines-on-radio.html | EMPHASIS ON NEWS Thoughts From Behind Headlines on Radio | By Murray Illson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/english-gains-in-india-professor-notes-decline-in-popularity-of.html | ENGLISH GAINS IN INDIA Professor Notes Decline in Popularity of Hindi | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/englishman-in-the-morning-land-daishisan-by-robert-lund-350-pp-new.html | Englishman in the Morning Land DAISHISAN By Robert Lund 350 pp New York The John Day Company 495 | By Henry Cavendish | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ernest-lothar-55-painter-teacher.html | ERNEST LOTHAR 55 PAINTER TEACHER | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/europe-vs-detroit-battle-among-producers-for-sales-is-good-news-for.html | Europe vs Detroit Battle Among Producers for Sales Is Good News for Buyers | By Joseph C Ingraham | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/farm-machinery-reaps-sales-gain-business-shows-upturn-as-variety-of.html | FARM MACHINERY REAPS SALES GAIN Business Shows Upturn as Variety of New Products Floods the Market RURAL INCOMES RISING Implement Companies Find Inventories in Better Balance Than in 60 FARM MACHINERY REAPS SALES GAIN | By Richard Rutter | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/farmers-weigh-kennedys-plans-income-and-production-problems-are.html | FARMERS WEIGH KENNEDYS PLANS Income and Production Problems Are Tackled by Administration | By Donald Janson Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/fastgrowing-vines-provide-privacy-many-kinds-offer-added-dividends.html | FASTGROWING VINES PROVIDE PRIVACY Many Kinds Offer Added Dividends In Showy Flowers and Foliage | By Donald Wyman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/film-strips-yield-reading-results-ability-of-3d-graders-raised-by.html | FILM STRIPS YIELD READING RESULTS Ability of 3d Graders Raised by Teaching Innovation at Newark School | By Arnold Lubasch Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/flights-of-legend-ennoble-sales-pitch.html | Flights of Legend Ennoble Sales Pitch | By Richard F Shepard | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/foreign-productions-invade-french-stage.html | FOREIGN PRODUCTIONS INVADE FRENCH STAGE | By JeanPaul Lenoir | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/foreign-shipping-to-reign-again-in-great-lakes-overseas-trade.html | Foreign Shipping to Reign Again In Great Lakes Overseas Trade | By Werner Bamberger | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/found-wanting-jeanpaul-sartre-a-literary-and-political-study-by.html | Found Wanting JEANPAUL SARTRE A Literary and Political Study By Philip Thody 269 pp New York The Macmillan Company 450 Wanting | By Alex Szogyi | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/gabel-garvey.html | Gabel  Garvey | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/grand-prix-season-set-to-begin-but-the-cars-and-drivers-arent.html | Grand Prix Season Set to Begin But the Cars and Drivers Arent | By Robert Daley Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/greece-optimistic-about-her-economy.html | GREECE OPTIMISTIC ABOUT HER ECONOMY | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/griffith-finishes-paret-in-the-13th-and-takes-crown-new-yorker-uses.html | GRIFFITH FINISHES PARET IN THE 13TH AND TAKES CROWN New Yorker Uses 2Fisted Surge to Capture World Welterweight Title LEFT HOOK IS DECISIVE Cuban Is Knocked Out First Time in His Career Before 4618 at Miami Beach GRIFFITH FINISHES PARET IN THE 13TH | By United Press International | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/groseth-nichols.html | Groseth  Nichols | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harriet-walton-fiancee-of-lieut-john-c-ray.html | Harriet Walton Fiancee Of Lieut John C Ray | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harris-as-head-puerto-rican-institute-hums-under-composer.html | HARRIS AS HEAD Puerto Rican Institute Hums Under Composer | By Carter Harmansan German Pr | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harvard-appoints-a-pole.html | Harvard Appoints a Pole | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/has-horseless-carriage-become-wingless-plane-cars-planes-trade.html | Has Horseless Carriage Become Wingless Plane Cars Planes Trade Ideas | By Richard Haitch | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/high-court-hears-obscenity-appeal-weighs-validity-of-ohio-law.html | HIGH COURT HEARS OBSCENITY APPEAL Weighs Validity of Ohio Law Making It a Crime to Own Salacious Literature | By Anthony Lewis Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hollinshead-knight-fiance-of-miss-susan-mccormack.html | Hollinshead Knight Fiance Of Miss susan McCormack | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hollywood-brawl-alamo-campaign-sets-off-a-heated-controversy-as.html | HOLLYWOOD BRAWL Alamo Campaign Sets Off a Heated Controversy as Oscar Time Nears | By Gladwin Hill | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/homework.html | HOMEWORK | T LEISER | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/housing-pact-signed-englewood-to-build-project-for-renewal.html | HOUSING PACT SIGNED Englewood to Build Project for Renewal Relocation | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/how-to-end-a-marriage-the-fault-of-the-apple-by-frederic-wakeman.html | How to End a Marriage THE FAULT OF THE APPLE By Frederic Wakeman 253 pp New York Simon  Schuster 395 | By Gerald Walker | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hussein-permits-praise-of-nasser-jordanians-hail-egyptian-as.html | HUSSEIN PERMITS PRAISE OF NASSER Jordanians Hail Egyptian as Exchange of Letters Hints Amity With King HUSSEIN PERMITS PRAISE OF NASSER | By Richard P Hunt Special to the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/in-her-eighties-teacher-con-brio-rosina-lhevinne-whose-students.html | In Her Eighties  Teacher Con Brio Rosina Lhevinne whose students have included some of the best known pianists in America has also been mother dietitian and marriage counselor to many of them Teacher Con Brio | By Harold C Schonberg | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/india-confirms-order-nehru-reports-on-purchase-of-soviet-planes.html | INDIA CONFIRMS ORDER Nehru Reports on Purchase of Soviet Planes | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/inflation-posing-test-for-quadros-his-fiscal-reform-efforts-draw.html | INFLATION POSING TEST FOR QUADROS His Fiscal Reform Efforts Draw Protests by Reds and Vice President | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/intelligence-out.html | INTELLIGENCE OUT | NATHANIEL S LEHRMAN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/j-k-clancy-fiance-of-nancy-neofotist.html | J K Clancy Fiance Of Nancy Neofotist | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jakartapeiping-amity-pact.html | JakartaPeiping Amity Pact | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/japan-assures-taiwan-says-un-delegate-does-not-urge-twochina-policy.html | JAPAN ASSURES TAIWAN Says UN Delegate Does Not Urge TwoChina Policy | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/japan-commuters-jolt-royal-plans-signals-shifted-for-princes-trip.html | JAPAN COMMUTERS JOLT ROYAL PLANS Signals Shifted for Princes Trip After Public Protests Priorities for His Train | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jean-crawford-russell-w-brace-will-wed-in-july-1959-wellesley.html | Jean Crawford Russell W Brace Will Wed in July 1959 Wellesley Alumna Is Affianced to Editor Dartmouth Graduate | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jens-touborg-to-wed-margaret-e-bowers.html | Jens Touborg to Wed Margaret E Bowers | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/joan-butler-fiancee-of-merrill-c-behre.html | Joan Butler Fiancee of Merrill C Behre | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jordan-asks-ban-on-israel-council-gets-request-to-meet-on.html | JORDAN ASKS BAN ON ISRAEL PARADE UN Council Gets Request to Meet on Display Set April 20 in Jerusalem | By James Feron Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/joseph-l-dermody.html | JOSEPH L DERMODY | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/joseph-ridder-weds-mrs-irma-s-stone.html | Joseph Ridder Weds Mrs Irma S Stone | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/julian-a-pollak-civic-leader-dies-cincinnati-steel-executive-former.html | JULIAN A POLLAK CIVIC LEADER DIES Cincinnati Steel Executive  Former Councilman Had Served on Many Groups | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/junkyard-is-treasure-to-parts-buyer.html | Junkyard Is Treasure to Parts Buyer | By Ronald Maiorana | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/karla-klumpp-is-bride-of-dezso-g-farnady.html | Karla Klumpp Is Bride Of Dezso G Farnady | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kathleen-sharpe-engaged.html | Kathleen Sharpe Engaged | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/keens-victorwin-captures-pace-by-two-lengths-in-fast-time-at.html | Keens Victorwin Captures Pace by Two Lengths in Fast Time at Yonkers FAVORITE TAKES MILE WITH 203 45 Keens Victorwin Scores at 640  Silvers Dream Is Next King Nola Third | By Gordon S White Jr Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kennedy-assures-congress-on-role-for-space-agency-will-not.html | KENNEDY ASSURES CONGRESS ON ROLE FOR SPACE AGENCY Will Not Subordinate Civil Unit to the Pentagon Clarifies His Policy AREAS ARE DELINEATED Scientific Exploration Cited as Major Field Outside Province of Military POLE IS ASSURED FOR SPACE AGENCY | By John W Finney Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kennedy-giragoslan.html | Kennedy  Giragoslan | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kennedys-support-congress-and-president-will-sample-grass-roots.html | Kennedys Support Congress and President Will Sample Grass Roots During Easter Recess | By Arthur Krock | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kenya-parties-act-to-free-kenyatta.html | KENYA PARTIES ACT TO FREE KENYATTA | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kidnapping-wave-troubles-mexico-police-move-to-cope-with-abductors.html | KIDNAPPING WAVE TROUBLES MEXICO Police Move to Cope With Abductors Who Allegedly Sell Children in US | By Paul P Kennedy Special to the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/king-sauls-concubine-rizpah-by-charles-e-israel-536-pp-new-york.html | King Sauls Concubine RIZPAH By Charles E Israel 536 pp New York Simon  Schuster 595 | By Thomas Caldecot Chubb | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kurt-e-meyer.html | KURT E MEYER | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lambs-set-stage-for-greek-easter-animals-fattened-for-feast-are.html | LAMBS SET STAGE FOR GREEK EASTER Animals Fattened for Feast Are Symbols of Approach of April 9 Holy Day | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/landscape-team-the-evergreen-heaths-and-heathers-offer-low-growth.html | LANDSCAPE TEAM The Evergreen Heaths and Heathers Offer Low Growth Bright Bloom | By William R Titus | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/large-iowa-farm-typifies-a-trend-corporations-in-agriculture.html | LARGE IOWA FARM TYPIFIES A TREND Corporations in Agriculture Growing More Popular  Number of Units Falls | By Donald Janson Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/last-of-savages-in-south-pacific-losing-out-to-the-20th-century.html | Last of Savages in South Pacific Losing Out to the 20th Century Last of Savages in South Pacific Losing Out to the 20th Century | By Homer Bigart Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lawrence-simmonds.html | LAWRENCE SIMMONDS | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/leader-of-urban-league-warns-of-negro-and-white-extremists.html | Leader of Urban League Warns Of Negro and White Extremists | By Emanuel Perlmutter | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lee-baietti-betrothed-to-robert-adams-jr.html | Lee Baietti Betrothed To Robert Adams Jr | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/leonardrounds.html | LeonardRounds | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DANIEL BROWNSTEIN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT M HOFFSTEIN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HL KLEINFIELD | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | CURTIS IDDINGS Jr | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MAX McCARTHY | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/li-car-kills-bronxite-youth-dies-in-hospital-after-being-hit.html | LI CAR KILLS BRONXITE Youth Dies in Hospital After Being Hit Crossing Road | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lieutenant-is-fiance-of-miss-goldsborough.html | Lieutenant Is Fiance Of Miss Goldsborough | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lifes-impact-is-oblique-henry-green-nine-novels-and-an-unpacked-bag.html | Lifes Impact Is Oblique HENRY GREEN Nine Novels and an Unpacked Bag By John Russell 251 pp New Brunswick NJ Rutgers University Press 5 | By Eudora Welty | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/literacy-village-recalls-gandhi-us-widows-promise-to-help-becomes.html | LITERACY VILLAGE RECALLS GANDHI US Widows Promise to Help Becomes Reality in Training of Teachers | By Paul Grimes Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/londonmoscow-television-link-exchange-of-programs-scheduled-to.html | LONDONMOSCOW TELEVISION LINK Exchange of Programs Scheduled to Begin Next Month | By L Marsland Ganderlondon | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/londons-minicabs-fleet-of-small-cars-compete-with-citys-old.html | LONDONS MINICABS Fleet of Small Cars Compete With Citys Old KingSize Taxis | By Seth King | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/longer-warranties-are-still-limited.html | Longer Warranties Are Still Limited | By Anthony J Despagni | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/louisa-perkins-henry-porter-jr-will-wed-in-june-benningtqn-alumna.html | Louisa Perkins Henry Porter Jr Will Wed in June BenningtQn Alumna Is Fiancee of Harvard Business Student | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lynne-douglas-wed-in-suburbs-to-an-instructor-graduate-nurse-bride.html | Lynne Douglas Wed in Suburbs To an Instructor Graduate Nurse Bride of E C Hargrove Jr o Brown Faculty | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/m-e-witteveen-fiance-of-diantha-c-lundin.html | M E Witteveen Fiance Of Diantha C Lundin | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/macmillan-is-jeered-jamaican-mob-urges-freedom-for-kenyatta-in.html | MACMILLAN IS JEERED Jamaican Mob Urges Freedom for Kenyatta in Kenya | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/magda-is-the-catalyst-after-pentecost-by-richard-bankowsky-302-pp.html | Magda Is the Catalyst AFTER PENTECOST By Richard Bankowsky 302 pp New York Random House 495 | By Paul Engle | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mail-order-first-in-aqueduct-race-alamode-farms-5yearold-beats-pied.html | MAIL ORDER FIRST IN AQUEDUCT RACE Alamode Farms 5YearOld Beats Pied dOr by a Nose  Runs Mile in 134 MAIL ORDER FIRST IN AQUEDUCT RACE | By Joseph C Nichols | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/malayans-crowd-tracks-to-bet-on-horse-races-100-miles-away.html | Malayans Crowd Tracks to Bet On Horse Races 100 Miles Away | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marchers-to-a-different-drummer-also-keep-in-step-confessions-of-a.html | Marchers to a Different Drummer Also Keep in Step CONFESSIONS OF A CONFORMIST By Morris Freedman 224 pp New York WW Norton  Co 395 | By John P Sisk | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marthurs-role-in-japan-disputed-expert-in-tokyo-contends-general.html | MARTHURS ROLE IN JAPAN DISPUTED Expert in Tokyo Contends General Was Not Author of AntiArms Policy | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mary-f-ring-smith-alumna-roanoke-bride-attended-by-10-at-her.html | Mary F Ring Smith Alumna Roanoke Bride Attended by 10 at Her Marriage to Thomas Middleton Levis Jr | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mary-van-bibber-prospective-bride.html | Mary Van Bibber Prospective Bride | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/master-craftsman-of-downing-street-one-of-the-canniest-of-scots.html | Master Craftsman of Downing Street One of the canniest of Scots Prime Minister Macmillan has forged his own image in line with those of his Tory predecessors Churchill and Eden Craftsman of Downing Street | By Joseph C Harsch | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/masters-golfers-tee-off-thursday-field-of-94-in-4day-augusta.html | MASTERS GOLFERS TEE OFF THURSDAY Field of 94 in 4Day Augusta Tourney Includes Palmer and Foreign Stars | By Lincoln A Werden | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mavin-h-brown-boyce-martin-jr-planning-to-wed-u-of-louisville.html | Mavin H Brown Boyce Martin Jr Planning to Wed U of Louisville Alumna Is Betrothed to Law Student at Virginia | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mcnelis-mcfadden.html | McNelis  McFadden | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mechanic-shortage-plagues-industry.html | Mechanic Shortage Plagues Industry | By Ralph Katz | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/merchants-hail-easter-volume-good-weather-and-earlier-holiday-in-61.html | MERCHANTS HAIL EASTER VOLUME Good Weather and Earlier Holiday in 61 Than in 60 Increase Traffic 10 SALES CLIMB SEEN Shift in the Business Trend Is Discerned in Changing Consumer Attitudes MERCHANTS HAIL EASTER VOLUME | By William M Freeman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/meters-bring-in-millions.html | Meters Bring In Millions | By Bernard Stengren | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/minow-on-the-job-fcc-chief-sees-need-for-tv-expansion.html | MINOW ON THE JOB FCC Chief Sees Need For TV Expansion | By Jack Gould | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-dunning-is-future-bride-of-charles-neu-candidates-for-m-s-at-s.html | Miss Dunning Is Future Bride of Charles Neu Candidates for M S at Simmons and PhD at Harvard Affianced | Special to The Nev York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-engel-fiancee-of-edgar-gladstone.html | Miss Engel Fiancee Of Edgar Gladstone | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-evelyn-friend-becomes-affianced.html | Miss Evelyn Friend Becomes Affianced | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-jean-baldwin-engaged-to-marry.html | Miss Jean Baldwin Engaged to Marry | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-louisa-baskin-is-prospective-bride.html | Miss Louisa Baskin Is Prospective Bride | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-mcclintock-is-future-bride-of-student-here-actress-58.html | Miss McClintock Is Future Bride Of Student Here Actress 58 Debutante Betrothed to Robert L M Vas Dias | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-mccone-robert-graves-of-navy-to-wed-graduates-of-rochester.html | Miss McCone Robert Graves Of Navy to Wed Graduates of Rochester Betrothed Nuptials in August Planned | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-woodward-will-be-married-to-david-steele-lancaster-teacher-and.html | Miss Woodward Will Be Married To David Steele Lancaster Teacher and Franklin and Marshall Alumnus Engaged | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mit-prepares-centennial-fete-observation-to-start-today-macmillan.html | MIT PREPARES CENTENNIAL FETE Observation to Start Today  Macmillan and Rusk Will Speak Friday | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/modernday-miracle-crippled-childrens-hospital-in-jordan-reflects.html | ModernDay Miracle Crippled Childrens Hospital in Jordan Reflects American Aid in Rehabilitation | By Howard A Rusk Md | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/molina-defended-as-victim-of-us-a-procastro-rally-here-he-is.html | MOLINA DEFENDED AS VICTIM OF US A ProCastro Rally Here He Is Declared Innocent In Killing of Child | By Ira Henry Freeman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/more-than-met-the-eye-chesterton-man-and-mask-by-garry-wills-243-pp.html | More Than Met the Eye CHESTERTON Man and Mask By Garry Wills 243 pp New York Sheed  Ward 450 | By Carlos Baker | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/morocco-gives-tito-a-hearty-welcome.html | MOROCCO GIVES TITO A HEARTY WELCOME | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/moscow-answer-backs-control-unitkhrushchev-meets-with-thompson.html | MOSCOW ANSWER Backs Control UnitKhrushchev Meets With Thompson Soviet Asks April Laos Talks Agrees to Join CeaseFire Plea | By Osgood Caruthers Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/motive-sought-by-french.html | Motive Sought by French | By Robert C Doty Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mr-day-goes-to-washington-and-in-that-strange-and-exotic-city-the.html | Mr Day Goes to Washington And in that strange and exotic city the new Postmaster General finds that the natives are really very nice  once they get to know you Mr Day Goes to Washington | By J Edward Day | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-hughes-has-twins.html | Mrs Hughes Has Twins | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-mb-blumler-wed-to-norman-siegeltuch.html | Mrs MB Blumler Wed To Norman Siegeltuch | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-michael-shostak.html | MRS MICHAEL SHOSTAK | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-patricia-palleson-wed-to-david-franklin.html | Mrs Patricia Palleson Wed to David Franklin | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-t-g-balbus-has-son.html | Mrs T G Balbus Has Son | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/musicians-praise-cabaret-tax-cut-union-says-players-will-get-9.html | MUSICIANS PRAISE CABARET TAX CUT Union Says Players Will Get 9 Million Extra a Year at No Cost to US | By Ralph Katz | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/national-republican-club-moves-to-east-side-hotel-tomorrow.html | National Republican Club Moves To East Side Hotel Tomorrow | By Douglas Dales | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/naval-commissioning-missile-frigate-dahlgren-is-third-to-bear-name.html | NAVAL COMMISSIONING Missile Frigate Dahlgren Is Third to Bear Name | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/navy-triumphs-73-davis-holds-syracuse-to-five-hits-bats-in-two-runs.html | NAVY TRIUMPHS 73 Davis Holds Syracuse to Five Hits  Bats in Two Runs | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/negroes-in-films-old-issues-raised-by-raisin-in-the-sun.html | NEGROES IN FILMS Old Issues Raised by Raisin in the Sun | By Bosley Crowther | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-aircraft-concern-locates-in-hagerstown.html | New Aircraft Concern Locates in Hagerstown | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-canaan-group-acts-to-save-towns-historical-gods-acre-area.html | New Canaan Group Acts to Save Towns Historical Gods Acre Area Dedicated to Religion Since 1732 Threatened by Modern Intrusion | By David Anderson Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-oil-process-fires-steel-men-enthusiastic-officials-see-sharp.html | NEW OIL PROCESS FIRES STEEL MEN Enthusiastic Officials See Sharp Productivity Rise From Use of Petroleum NEW OIL PROCESS FIRES STEEL MEN | By Peter Bart | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-picture-books-for-the-younger-readers-library.html | New Picture Books for the Younger Readers Library | By George A Woods | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-role-for-old-nashville-mansion.html | NEW ROLE FOR OLD NASHVILLE MANSION | By Wilma Dykeman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-unit-studied-for-peace-corps-foundation-is-considered-as-a-way.html | NEW UNIT STUDIED FOR PEACE CORPS Foundation Is Considered as a Way of Channeling Aid to Private Groups | By Peter Braestrup Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-warnings-urged-for-small-craft-bosch-of-long-island-suggests.html | New Warnings Urged for Small Craft Bosch of Long Island Suggests Addition of 3 Pennants State of Sea Flags Would Help Make Planning Easier | By Clarence E Lovejoy | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-of-the-rialto-industry-lawrence-and-lee-have-another-new-play.html | NEWS OF THE RIALTO INDUSTRY Lawrence and Lee Have Another New Play Tryout Planned | By Lewis Funke | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-of-the-world-of-stamps-centenary-emphasizes-kansas-sunflower.html | NEWS OF THE WORLD OF STAMPS Centenary Emphasizes Kansas Sunflower Hague Curiosa | By David Lidman | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-of-tv-and-radio-eisenhower-is-pursued-by-networks-items.html | NEWS OF TV AND RADIO Eisenhower Is Pursued By Networks  Items | By Val Adams | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/no-censor-found-at-delaware-u-study-group-backs-policy-on-student.html | NO CENSOR FOUND AT DELAWARE U Study Group Backs Policy on Student Newspaper and Campus Expression | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/not-according-to-the-papers-not-to-the-swift-by-tristram-coffin-379.html | Not According to the Papers NOT TO THE SWIFT By Tristram Coffin 379 pp New York WW Norton  Co 450 | By Joseph L Blotner | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/noted-on-the-french-film-scene.html | NOTED ON THE FRENCH FILM SCENE | By Cynthia Grenierparis | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/notre-dame-band-tour-glee-club-will-also-visit-various-cities-for.html | NOTRE DAME BAND TOUR Glee Club Will Also Visit Various Cities for Concerts | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/older-drivers-pose-a-safety-problem.html | Older Drivers Pose a Safety Problem | By Burton W Marsh | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/on-college-dramatics-and-ticket-prices.html | On College Dramatics And Ticket Prices | GS | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/only-two-things-in-life-are-serious-love-and-war-dont-tell-alfred.html | Only Two Things in Life Are Serious Love and War DONT TELL ALFRED By Nancy Mitford 247 pp New York Harper  Bros 395 | By Jd Scott | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/oreans-thrive-in-no-mans-land-villagers-of-taesong-happy-though.html | OREANS THRIVE IN NO MANS LAND Villagers of Taesong Happy Though Stateless in Zone Patrolled by US Unit | By Am Rosenthal Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/other-basses.html | OTHER BASSES | LOTTE BRAUNTHAL | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/overnight-sail-listed-onedesign-classes-to-race-on-sound-aug-2627.html | OVERNIGHT SAIL LISTED OneDesign Classes to Race on Sound Aug 2627 | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/palisades-park-opens.html | Palisades Park Opens | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/panama-provides-study-of-us-aid-nation-hopes-to-be-a-pilot-project.html | PANAMA PROVIDES STUDY OF US AID Nation Hopes to Be a Pilot Project  Is Ready With Broad SelfHelp Plan | By Tad Szulc Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/parade-and-egg-hunt-in-palm-beach-today.html | Parade and Egg Hunt In Palm Beach Today | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/patricia-b-harrington-to-marry-in-august.html | Patricia B Harrington To Marry in August | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/peiping-assails-us.html | Peiping Assails US | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/penelope-goodale-to-marry-in-may.html | Penelope Goodale To Marry in May | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/permissiveness.html | PERMISSIVENESS | GEROW  BARBARA CARLSON | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/personality-lawyer-takes-on-a-challenge-cc-tillinghast-will-become.html | Personality Lawyer Takes on a Challenge CC Tillinghast Will Become Chief of TWA April 17 New President Was Chosen by Breech a Voting Trustee | By Robert E Bedingfield | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/philip-m-jordan.html | PHILIP M JORDAN | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/photoelectric-cells-would-flash-light-to-brain-aid-for-deaf-is-seen.html | Photoelectric Cells Would Flash Light to Brain  Aid for Deaf Is Seen | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/phyllis-falteich-u-of-virginia-57-will-be-married-fiancee-of-romer.html | Phyllis Falteich U of Virginia 57 Will Be Married Fiancee of Romer Zane Grey Jr Grandson of the Novelist | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/plans-on-tourism-face-house-fight-walters-immigration-group.html | PLANS ON TOURISM FACE HOUSE FIGHT Walters Immigration Group Apprehensive Over Visits by Unwelcome Persons | By Cp Trussell Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/pointer-6-wins-stake-stormy-tyke-victor-as-jockey-hollow-field.html | POINTER 6 WINS STAKE Stormy Tyke Victor as Jockey Hollow Field Trials Open | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/population-rise-worries-indians-gain-of-215-shown-in-new-census.html | POPULATION RISE WORRIES INDIANS Gain of 215  Shown in New Census Called Alarming  Pakistan Up 237 | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/poulson-favored-in-coast-election-eight-candidates-running-for-los.html | POULSON FAVORED IN COAST ELECTION Eight Candidates Running for Los Angeles Mayor in Voting on Tuesday | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/president-reaffirms-hope-of-a-peaceful-settlement-kennedy-pleased.html | President Reaffirms Hope Of a Peaceful Settlement KENNEDY PLEASED BY SOVIET REPLY | By Wh Lawrence Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/proposal.html | PROPOSAL | DONALD W FOWLE | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/radio-ship-off-sweden-evades-ban-on-broadcast-commercials-ship.html | Radio Ship Off Sweden Evades Ban on Broadcast Commercials SHIP EVADES BAN ON BROADCAST ADS | By Werner Wiskari Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/readers-letters-on-current-art-events.html | Readers Letters On Current Art Events | BARBARA FRIED | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reading-gets-up-steam-for-iron-horse-tours.html | READING GETS UP STEAM FOR IRON HORSE TOURS | By William G Weart | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/rearengine-car-to-compete-in-trenton-race-next-sunday.html | RearEngine Car to Compete In Trenton Race Next Sunday | By Frank M Blunk | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reasoner-anticliche-newsman.html | REASONER ANTICLICHE NEWSMAN | By John P Shanley | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/recent-engineering-graduates-reported-to-be-at-a-premium.html | Recent Engineering Graduates Reported to Be at a Premium | By Gene Currivan | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reducing-income-taxes-increased-savings-rather-than-higher.html | Reducing Income Taxes Increased Savings Rather Than Higher Investment Rate Predicted | WILL LYONS | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/resurrection-and-the-life-jesus-of-israel-by-marchette-chute-116-pp.html | Resurrection and the Life JESUS OF ISRAEL By Marchette Chute 116 pp New York EP Dutton  Co 3 | By Robert Hillyer | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/rev-hilary-j-stephan.html | REV HILARY J STEPHAN | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/revolution-in-engineering.html | Revolution in Engineering | By Walter G Patton | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/richard-royds-and-ellin-pear-plan-marriage-law-student-fiance-of-56.html | Richard Royds And Ellin Pear Plan Marriage Law Student Fiance of 56 Debutant  Both Stanford Graduates | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/roman-team-on-an-intellectual-adventure.html | ROMAN TEAM ON AN INTELLECTUAL ADVENTURE | By Eugene Archer | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/roos-hulbert.html | Roos  Hulbert | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/safetyconscious-gadgets-aim-at-the-family-trade.html | SafetyConscious Gadgets Aim at the Family Trade | By Betsy Wade | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sandra-grant-fiancee-of-james-d-sharples.html | Sandra Grant Fiancee Of James D Sharples | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sarah-goodyear-vassar-student-planning-to-wed-she-is-fiancee-of.html | Sarah Goodyear Vassar Student Planning to Wed She Is Fiancee of James M Wadsworth a Princeton Senior | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/save-tricks-for-track-driving-champions-advise.html | Save Tricks for Track Driving Champions Advise | By John L Hess | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/science-foundation-gives-fellowships.html | SCIENCE FOUNDATION GIVES FELLOWSHIPS | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/science-protein-synthesis-radioactive-isotopes-shed-new-light-on.html | SCIENCE PROTEIN SYNTHESIS Radioactive Isotopes Shed New Light on the Basis of Life | By William L Laurence | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-scooters-seeking-permanent-market.html | Scooters Seeking Permanent Market | By Edward A Morrow | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-scout-for-new-club-faces-hurdles-jonnard-must-find-players-here-for.html | Scout for New Club Faces Hurdles Jonnard Must Find Players Here for Nameless Team ExMajor Leaguers One Selling Point Berths Available | By Howard M Tuckner | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-setting-curricula.html | SETTING CURRICULA | R CRARY | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-shapeup-fights-pier-hiring-evils-in-effect-7-years-it-helps.html | SHAPEUP FIGHTS PIER HIRING EVILS In Effect 7 Years It Helps Eliminate Kickback and Favoritism Practices | By John P Callahan | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-sheep-shearing-a-wild-and-woolly-sport-fans-flock-to-fairs-in-new.html | Sheep Shearing A Wild and Woolly Sport Fans Flock to Fairs in New Zealand to Watch Clippers | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-shelton-foreman.html | Shelton  Foreman | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-shift-to-be-asked-in-agencies-role-senate-unit-to-recommend-members.html | SHIFT TO BE ASKED IN AGENCIES ROLE Senate Unit to Recommend Members Concentrate on PolicyMaking | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-six-on-a-sightseeing-tour-bedlam-in-the-back-seat-by-janet.html | Six on a SightSeeing Tour BEDLAM IN THE BACK SEAT By Janet Gillespie Drawings by Alden Wicks 244 pp New York Thomas Y Crowell 395 | By Beverly Grunwald | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-some-people-in-a-faraway-paradise-the-valley-of-rubies-by-joseph.html | Some People in a Faraway Paradise THE VALLEY OF RUBIES By Joseph Kessel Translated by Stella Rodway from the French La Vallee de Rubis 199 pp New York David McKay Company 395 | By Robert Payne | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-south-asia-the-forces-training-efficiency-and-will-to-fight-are-key.html | SOUTH ASIA THE FORCES Training Efficiency and Will to Fight Are Key Factors in Balance Between East and West | By Robert Trumbull Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-soviet-goals-domination-sought-by-many-means.html | SOVIET GOALS Domination Sought By Many Means | By Harry Schwartz | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-soviet-is-weakening-the-roots-of-20-churches-in-leningrad-faithful.html | Soviet Is Weakening the Roots Of 20 Churches in Leningrad Faithful Crowd Services But Children Are Taken to Atheism Exhibits as AntiReligious Drive Increases | By Seymour Topping Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-soviet-note-poses-obstacle-on-laos-british-say-insistence-on.html | SOVIET NOTE POSES OBSTACLE ON LAOS British Say Insistence on Souvanna Phouma Regime May Cause Problems | By Drew Middleton Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives-speaking-of-books.html | SPEAKING OF BOOKS | By Ernest Hunter Wright | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/special-plates-for-antiques-honor-the-good-old-days.html | Special Plates for Antiques Honor the Good Old Days | By Edward Hudson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sports-of-the-times-strictly-impressionistic.html | Sports of The Times Strictly Impressionistic | By Arthur Daley | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/spring-lamb-the-year-round.html | Spring Lamb The Year Round | By Craig Claiborne | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/spring-showplace-clarendon-gardens-pinehurst-nc-is-noted-for-plant.html | SPRING SHOWPLACE Clarendon Gardens Pinehurst NC Is Noted for Plant Collections | By Buxton White | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/st-louis-to-elect-a-mayor-tuesday-vote-may-show-progress-of.html | ST LOUIS TO ELECT A MAYOR TUESDAY Vote May Show Progress of Republican Drive to Recapture Big Cities | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/state-notes-needs-of-working-woman.html | STATE NOTES NEEDS OF WORKING WOMAN | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/state-of-the-cold-war-as-the-moscow-press-mirrors-it-kremlin-urges.html | STATE OF THE COLD WAR  AS THE MOSCOW PRESS MIRRORS IT Kremlin Urges Disarming While Strengthening Its Defenses | By Osgood Caruthers Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/steichen-center-museum-reveals-plans-as-his-show-opens.html | STEICHEN CENTER Museum Reveals Plans As His Show Opens | By Jacob Deschin | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/strength-in-ptas.html | STRENGTH IN PTAS | MILLICENT MCINTOSH | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/strike-due-today-at-aquarium-zoo-both-may-be-forced-to-close.html | STRIKE DUE TODAY AT AQUARIUM ZOO Both May Be Forced to Close Employes Are Seeking Recognition for Union | By Stanley Levey | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/style.html | Style | Henry Green | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/suffern-highs-baseball-team-goes-south-for-spring-training.html | Suffern Highs Baseball Team Goes South for Spring Training | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/summer-wedding-for-pamela-penny.html | Summer Wedding For Pamela Penny | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/swiss-halt-preparations.html | Swiss Halt Preparations | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/symbols-ancient-and-modern-profile-highways.html | Symbols Ancient and Modern Profile Highways | By William G Eliot 3d | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/taiwan-flight-hinted-officer-and-plane-missing-said-to-land-in-red.html | TAIWAN FLIGHT HINTED Officer and Plane Missing  Said to Land in Red China | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/talent-anyone-serious-shortage-of-new-playwrights-on-and-off.html | TALENT ANYONE Serious Shortage of New Playwrights On and Off Broadway This Season | By Howard Taubman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tanganyika-maps-economic-growth-key-project-on-achievement-of.html | TANGANYIKA MAPS ECONOMIC GROWTH Key Project on Achievement of Freedom to Be 3Year Development Program | By Leonard Ingalls Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/testers-risk-life-to-find-flaws-in-car.html | Testers Risk Life to Find Flaws in Car | By Donald MacDonald | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/testing-a-holiday-bargain-seventeen-days-abroad-at-cut-rates-proves.html | TESTING A HOLIDAY BARGAIN Seventeen Days Abroad At Cut Rates Proves Satisfying Venture | By Daniel B Moskowitz | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/textbook-composer-cherubini-never-broke-any-of-the-rules.html | TEXTBOOK COMPOSER Cherubini Never Broke Any of the Rules | By Harold C Schonberg | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-congo-on-a-quiet-day-in-leopoldville-talk-has-shifted-from-war.html | THE CONGO  ON A QUIET DAY IN LEOPOLDVILLE Talk Has Shifted From War to Humidity During A Lull in the Countrys Improbable Politics | By Henry Tanner Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-dance-schedule-guide-to-a-congested-spring-season.html | THE DANCE SCHEDULE Guide to a Congested Spring Season | By John Martin | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-daylily-popularity-poll-hemerocallis-society-lists-the-favorite.html | THE DAYLILY POPULARITY POLL Hemerocallis Society Lists the Favorite Named Varieties | By Mary C Seckman | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-future-now.html | THE FUTURE NOW | STAMO PAPADAKI | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-merchants-view-a-study-of-firstquarter-prospects-and-outlook.html | The Merchants View A Study of FirstQuarter Prospects And Outlook for Renewed Inflation | By Herbert Koshetz | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-taming-of-a-highroad-scary-tioga-pass.html | THE TAMING OF A HIGHROAD  SCARY TIOGA PASS | By Gladwin Hill | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-week-in-finance-market-makes-a-minor-advance-economy-shows.html | The Week in Finance Market Makes a Minor Advance  Economy Shows Signs of Picking Up | By John G Forrest | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/think-big-and-every-carte-is-blanche-the-sman-a-grammar-of-success.html | Think Big  and Every Carte Is Blanche THE SMAN A Grammar of Success By Mark Caine Decorations by NM Bodecker 174 pp Boston Houghton Mifflin Company 3 | By William K Zinsser | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/thinking-students.html | THINKING STUDENTS | JUDITH GOLDSTONE | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/thole-finley.html | Thole  Finley | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/thumb-rule-no-thumbers.html | Thumb Rule No Thumbers | By Werner Bamberger | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tips-on-pansy-care.html | TIPS ON PANSY CARE | By Olive E Allen | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tonin-mersch-engaged-to-david-maccallum.html | Tonin Mersch Engaged To David MacCallum | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tourists-spur-rise-in-bali-wood-carving-sukarno-a-customer-of.html | Tourists Spur Rise in Bali Wood Carving Sukarno a Customer of Whittler Using Modern Style Figures by Brahmin Bring 100 Each to FatherSon Team | By Bernard Kalb Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tribe-riots-in-india-12-killed-in-bastar-as-police-fire-on-crowd-of.html | TRIBE RIOTS IN INDIA 12 Killed in Bastar as Police Fire on Crowd of 10000 | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/trout-season-off-to-soggy-start-fishermen-flock-to-waters-near-city.html | Trout Season Off to Soggy Start Fishermen Flock to Waters Near City on Opening Day State Trout Season Gets Off to a Cold and Soggy Start WATERS NEAR CITY YIELD BIG CATCHES Despite Conditions a Large Number of Anglers Land Unusual Amount of Trout | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-flies-indians-to-katanga-base-500-troops-sent-to-kamina-act-of.html | UN FLIES INDIANS TO KATANGA BASE 500 Troops Sent to Kamina  Act of War Warning by Tshombe Is Ignored | By Henry Tanner Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-group-to-map-development-aid-economic-and-social-council-to-push.html | UN GROUP TO MAP DEVELOPMENT AID Economic and Social Council to Push Industrialization of Poorer Countries | By Kathleen Teltsch Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-money-problem-soviets-seek-a-financial-veto-but-refusing-to.html | UN Money Problem Soviets Seek a Financial Veto but Refusing to Share Congo Costs | By Thomas J Hamilton | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-moves-to-spur-world-tourism-help-for-newer-countries-on-agenda.html | UN MOVES TO SPUR WORLD TOURISM Help for Newer Countries on Agenda At Meetings Opening on Tuesday | By Kathleen Teltsch | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/uninsured-drivers-pose-problem-for-legislatures.html | Uninsured Drivers Pose Problem for Legislatures | By J Dewey Dorsett | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/unintelligible.html | UNINTELLIGIBLE | VB SPRATLIN | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/united-li-drive-set-huntington-agency-formed-to-consolidate-charity.html | UNITED LI DRIVE SET Huntington Agency Formed to Consolidate Charity Appeals | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-acts-to-tighten-reports-on-income-stiffer-reports-sought-on.html | US Acts to Tighten Reports on Income STIFFER REPORTS SOUGHT ON TAXES | By Robert Metz | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-driver-in-german-car-is-aided-by-swiss-in-italy.html | US Driver in German Car Is Aided by Swiss in Italy | By Myron Kandel | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-fete-to-aid-greece.html | US Fete to Aid Greece | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-industry-is-hopefully-confused.html | US Industry Is Hopefully Confused | By Damon Stetson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-is-optimistic-on-new-aid-plans-sees-meeting-of-10-nations.html | US IS OPTIMISTIC ON NEW AID PLANS Sees Meeting of 10 Nations Working Out Concept of Commitment to Help | By Edwin L Dale Jr Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-title-tennis-to-stay-in-queens-west-side-club-and-national-group.html | US TITLE TENNIS TO STAY IN QUEENS West Side Club and National Group Reach Agreement West Side Tennis Club Retain National Singles Tourname | By Robert M Lipsyte | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-wins-round-on-negro-vote-trial-points-up-intricate-means-that.html | US WINS ROUND ON NEGRO VOTE Trial Points Up Intricate Means That Are Used to Limit Ballot | By Anthony Lewis Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/use-of-tempered-glass-stirs-a-debate-on-safety.html | Use of Tempered Glass Stirs a Debate on Safety | By Albert G Maiorano | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/virginia-tucker-catherwood-engaged-to-william-p-gresh.html | Virginia Tucker Catherwood Engaged to William P Gresh | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/visiting-part-of-the-eastern-bloc.html | VISITING PART OF THE EASTERN BLOC | By Gabrielle Aichinger | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/vital-laos-point-falls-to-rebels-attack-on-tha-thom-gate-to.html | VITAL LAOS POINT FALLS TO REBELS Attack on Tha Thom Gate to Strategic Plain Ends Lull on Major Fronts VITAL LAOS POINT FALLS TO REBELS | By Jacques Nevard Special To the New York Times | | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/vote-on-portugal-examined-dangers-inherent-in-our-present.html | Vote on Portugal Examined Dangers Inherent in Our Present AntiColonial Stand Noted | ARNOLD WHITRIDGE | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/voyagers-to-nowhere-half-the-fun-by-bentz-plagemann-183-pp-new-york.html | Voyagers To Nowhere HALF THE FUN By Bentz Plagemann 183 pp New York The Viking Press 350 | By Morris Gilbert | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wagner-picks-11-to-draft-a-new-charter-by-aug-9-body-headed-by.html | Wagner Picks 11 to Draft A New Charter by Aug 9 Body Headed by Cahill Must Work Quickly to Allow Vote in Fall WAGNER NAMES 11 TO DRAFT CHARTER | By Paul Crowell | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wanted-firmness.html | WANTED FIRMNESS | NAN EMANUEL | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/warning.html | WARNING | MRS E COLE | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/washington-bill-to-amend-the-human-race.html | Washington Bill to Amend the Human Race | By James Reston | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/washingtons-view-final-course-depends-on-soviet-desire-for-real.html | WASHINGTONS VIEW Final Course Depends on Soviet Desire for Real Negotiation | By William J Jorden Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/weekly-reports-will-follow-government-securities-market-data-to.html | Weekly Reports Will Follow Government Securities Market DATA TO FOLLOW US BOND MARKET | By Paul Heffernan | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/what-makes-a-masterpiece.html | What Makes A Masterpiece | By John Canaday | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wheat-exports-head-for-a-peak-surplus-however-continues-to-mount.html | WHEAT EXPORTS HEAD FOR A PEAK Surplus However Continues to Mount and Government Action Is Awaited WHEAT EXPORTS HEAD FOR A PEAK | By Jh Carmical | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/white-house-on-wheels-in-florida-museum.html | WHITE HOUSE ON WHEELS IN FLORIDA MUSEUM | By E John Long | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/who-should-have-power-to-decide-science-and-government-by-cp-snow.html | WHO SHOULD HAVE POWER TO DECIDE SCIENCE AND GOVERNMENT By CP Snow 88 pp Cambridge Mass Harvard University Press 250 The Scientist and Public Policy Are Examined by Sir Charles Snow Who Should Have the Power to Decide | By Lewis L Strauss | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-bell-fiance-of-helen-voldstad.html | William Bell Fiance Of Helen Voldstad | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-g-foster-sr.html | WILLIAM G FOSTER SR | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-suter-fiance-of-sandra-joan-helm.html | William Suter Fiance Of Sandra Joan Helm | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wisconsin-backs-resources-plan-nelson-wins-bipartisan-aid-for.html | WISCONSIN BACKS RESOURCES PLAN Nelson Wins Bipartisan Aid for Program to Enlarge Endangered Outdoors | By Austin C Wehrwein Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wood-field-and-stream-suffering-happily-in-wind-and-rain-anglers.html | Wood Field and Stream Suffering Happily in Wind and Rain Anglers Even Land Brown Trout | By John W Randolph Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/word-to-the-wise.html | WORD TO THE WISE | BENZION | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/world-of-music-two-noahs-both-new-stravinsky-works-involve-the-old.html | WORLD OF MUSIC TWO NOAHS Both New Stravinsky Works Involve the Old Testament Patriarch | By Ross Parmenter | RE0000419844 | 1989-02-21 | B00000893403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yale-alumnus-fiance-of-debera-van-houten.html | Yale Alumnus Fiance Of Debera Van Houten | Special to The New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yale-completes-radiotelescope-to-study-sounds-from-jupiter-largest.html | Yale Completes Radiotelescope To Study Sounds From Jupiter Largest Listening Device on East Coast May Help Solve Planetary Mystery That Dumfounds Scientists | By John A Osmundsen Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yankee-village-in-georgia-new-england-settlers-left-mark-on-town.html | YANKEE VILLAGE IN GEORGIA New England Settlers Left Mark on Town Near Savannah | By Henry N Ferguson | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yips-labor-of-love-labor-of-love.html | YIPS LABOR OF LOVE LABOR OF LOVE | By John Keating | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yugoslav-panels-cut-court-fights-conciliation-groups-settle-rural.html | YUGOSLAV PANELS CUT COURT FIGHTS Conciliation Groups Settle Rural Wrangles Without Lawyers or Red Tape | By Paul Underwood Special To the New York Times | RE0000419844 | 1989-02-21 | B00000893403 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/17-new-us-swim-marks-make-weekold-record-book-obsolete-gallery.html | 17 New US Swim Marks Make WeekOld Record Book Obsolete GALLERY AMAZED BY CLARKS FEATS 0468 Time in 100 and 200 in 220 FreeStyle Highlight AAU Swimming Finals | By Joseph M Sheehan | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/700000-buffeted-by-32mile-gusts-in-easter-parade-wind-and-snow.html | 700000 BUFFETED BY 32MILE GUSTS IN EASTER PARADE Wind and Snow Flurries Cut 5th Ave Crowd to Half of Turnout in 1960 CHURCHES ARE FILLED 250000 Blessed by Pope  Cardinal Hails Loyalty of Worshipers in Poland Determined Strollers Overlook an Uninvited Guest 700000 Buffeted on 5th Ave In WindBlown Easter Parade | By Nan Robertson | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/a-title-for-a-fighting-choir-boy-pastor-here-lauds-griffith-as-meek.html | A Title for a Fighting Choir Boy Pastor Here Lauds Griffith as Meek and Generous 22YearOld Tenor Top Welterweight After 3 Years | By Robert M Lipsyte | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/advertising-agency-takes-its-style-abroad.html | Advertising Agency Takes Its Style Abroad | By Robert Alden | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/allen-laing-head-of-motor-company.html | ALLEN LAING HEAD OF MOTOR COMPANY | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/argentina-fills-post-poggi-is-appointed-as-army-commander-in-chief.html | ARGENTINA FILLS POST Poggi Is Appointed as Army Commander in Chief | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/armscut-effect-on-jobs-forecast-mathematical-plan-devised-by-2.html | ARMSCUT EFFECT ON JOBS FORECAST Mathematical Plan Devised by 2 Professors Analyzes Reallocation of Savings | By Harry Schwartz | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/army-increasing-standby-forces-for-the-far-east-1500man-combat.html | ARMY INCREASING STANDBY FORCES FOR THE FAR EAST 1500Man Combat Group Is Slated for Hawaii Duty  Major BuildUp Doubted ARMY INCREASING STANDBY FORCES | By Jack Raymond Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/art-human-landscape-work-of-leonard-baskin-at-the-borgenicht-is.html | Art Human Landscape Work of Leonard Baskin at the Borgenicht Is Haunted by Images of Power | By Brian ODoherty | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/barbara-j-koch-engaged-to-wed-arthur-duel-3d-smith-alumna-and-58.html | Barbara J Koch Engaged to Wed Arthur Duel 3d Smith Alumna and 58 Debutante Betrothed to a Law StUdent | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/barry-jackson-stage-impresario-founder-of-malvern-festival-and.html | BARRY JACKSON STAGE IMPRESARIO Founder of Malvern Festival and Birmingham Repertory Dies  Knighted in 1925 | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/bistro-presents-europe-in-song-3-performers-from-italy-at-uptown.html | Bistro Presents Europe in Song 3 Performers From Italy at Uptown Roma di Notte Claudia Villa Aldo Monaco and Gianna Rigana on Bill | By Arthur Gelb | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/british-fear-soviet-shadows-holy-loch.html | BRITISH FEAR SOVIET SHADOWS HOLY LOCH | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/child-to-mrs-tb-gourlay.html | Child to Mrs TB Gourlay | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/classroom-space-sought.html | Classroom Space Sought | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/college-science-will-get-us-aid-kennedys-budget-increase-provides.html | COLLEGE SCIENCE WILL GET US AID Kennedys Budget Increase Provides Funds to Help Modernize Equipment COLLEGE SCIENCE WILL GET US AID | By John W Finney Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/con-ed-delayed-on-atomic-plant-full-operation-due-now-is-held-up.html | CON ED DELAYED ON ATOMIC PLANT Full Operation Due Now Is Held Up Until Early 62  2Month Strike Cited COMPANY PUSHES WORK Generators Being Installed in 100Million Project on Hudson  Core Awaited | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/congo-aide-takes-offer-to-gizenga-mediator-to-see-rebel-chief-in.html | CONGO AIDE TAKES OFFER TO GIZENGA Mediator to See Rebel Chief in Stanleyville Today CONGO AIDE TAKES OFFER TO GIZENGA | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/contract-bridge-whist-club-has-housewarming-here-and-learns-a.html | Contract Bridge Whist Club Has Housewarming Here and Learns a Lesson on Blackwood | By Albert H Morehead | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/cuban-rebel-radio-in-havana-seized.html | CUBAN REBEL RADIO IN HAVANA SEIZED | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/cummings-plans-tv-comedy-show-actor-will-portray-flying-adventurer.html | CUMMINGS PLANS TV COMEDY SHOW Actor Will Portray Flying Adventurer in New Series  CBS Loses Newsman | By Val Adams | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/danes-march-in-atom-protest.html | Danes March in Atom Protest | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dr-r-allan-barnum.html | DR R ALLAN BARNUM | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dutch-shares-move-up.html | DUTCH SHARES MOVE UP | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/eichmanns-lawyer-calls-2-witnesses.html | EICHMANNS LAWYER CALLS 2 WITNESSES | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/elsa-ludewig-gives-recital-on-clarinet.html | ELSA LUDEWIG GIVES RECITAL ON CLARINET | E S | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/federal-outlays-for-goods-rising-increase-of-2500000000-next-year.html | FEDERAL OUTLAYS FOR GOODS RISING Increase of 2500000000 Next Year Estimated if Budget Is Followed SPUR TO GROSS PRODUCT More Than FourFifths of New Spending Is Slated for Defense Sector | By Richard E Mooney Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/final-report-urged-on-jersey-jetport.html | FINAL REPORT URGED ON JERSEY JETPORT | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/food-rhubarb-desserts-fresh-or-hothouse-grown-fruit-can-be-used-in.html | Food Rhubarb Desserts Fresh or Hothouse Grown Fruit Can Be Used in Aspic or Pudding | By June Owen | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/foreign-affairs-nasser-iii-man-behind-the-mask.html | Foreign Affairs Nasser III Man Behind the Mask | By Cl Sulzberger | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/formulating-court-rules.html | Formulating Court Rules | HARRIS LEVY | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/frostbite-crown-goes-to-sutphen-rum-dum-declared-winner-as-season.html | FROSTBITE CROWN GOES TO SUTPHEN Rum Dum Declared Winner as Season Ends Without Final Race  Knapp 2d | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gaitskells-foes-score-new-gains-young-laborites-call-on-him-to-quit.html | GAITSKELLS FOES SCORE NEW GAINS Young Laborites Call on Him to Quit Unilateral Atom Disarmament Supported | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gap-in-views-called-small.html | Gap in Views Called Small | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gettysburg-address.html | Gettysburg Address | JOHN P SHANLEY | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/goodman-performs-on-program-at-y.html | GOODMAN PERFORMS ON PROGRAM AT Y | ERIC SALZMAN | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/harvard-appoints-dr-engel.html | Harvard Appoints Dr Engel | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/husband-dies-trying-to-save-wife-in-fire.html | HUSBAND DIES TRYING TO SAVE WIFE IN FIRE | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/impassioned-marchers-british-foes-of-atomic-arms-reflect-peoples.html | Impassioned Marchers British Foes of Atomic Arms Reflect Peoples Ancient Tradition of Protest | By Drew Middleton Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/israel-chides-jordan-calls-parade-protest-to-u-n-bid-to-stir-up.html | ISRAEL CHIDES JORDAN Calls Parade Protest to U N Bid to Stir Up Tension | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/jack-barnes-fiance-of-elizabeth-stone.html | Jack Barnes Fiance Of Elizabeth Stone | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/judith-gibson-wed-to-james-a-kendall.html | Judith Gibson Wed To James A Kendall | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/katangas-army-is-best-in-congo-tshombes-7000man-force-is-only-one.html | KATANGAS ARMY IS BEST IN CONGO Tshombes 7000Man Force Is Only One Kept Trained After Independence | By Henry Tanner Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-family-has-extra-guard-more-precautions-taken-at-palm-beach.html | KENNEDY FAMILY HAS EXTRA GUARD More Precautions Taken at Palm Beach as Result of Reported Cuban Plot KENNEDY GUARDED HEAVILY AT MASS | By Wh Lawrence Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-greets-passover-feast-message-to-labor-israels-seder-here.html | KENNEDY GREETS PASSOVER FEAST Message to Labor Israels Seder Here Calls Freedom Stronger Than in Past | By Irving Spiegel | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-pushes-early-fast-pace-15-messages-to-congress-set-record.html | KENNEDY PUSHES EARLY FAST PACE 15 Messages to Congress Set Record Roosevelt Had More Bills Passed | By David Halberstam Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kreisler-concert-by-ruggiero-ricci-violinist-soloist-in-birthday.html | KREISLER CONCERT BY RUGGIERO RICCI Violinist Soloist in Birthday Tribute at Carnegie Hall to 86YearOld Composer | By Allen Hughes | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/laos-reds-menace-tribe-stronghold-fierce-meos-may-be-driven-from.html | LAOS REDS MENACE TRIBE STRONGHOLD Fierce Meos May Be Driven From Villages Where They Harry Rebel Rear Areas Reds Advance in Laos Menaces Hill Strongholds of Meo Tribe | By Jacques Nevard Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/laos-worries-malayan-tengku-rahman-says-reds-hedge-to-retain.html | LAOS WORRIES MALAYAN Tengku Rahman Says Reds Hedge to Retain Advantage | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lee-n-mcray.html | LEE N MCRAY | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/leon-e-stropp.html | LEON E STROPP | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/li-population-up-54212-in-9-months-for-27-increase.html | LI Population Up 54212 in 9 Months For 27 Increase | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/li-woman-killed-in-crash.html | LI Woman Killed in Crash | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/linda-smith-engaged.html | Linda Smith Engaged | SeClal to Ille New York lmew | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lt-col-l-b-lockwood.html | LT COL L B LOCKWOOD | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lucile-furman-66-writer-in-capital.html | LUCILE FURMAN 66 WRITER IN CAPITAL | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ma-tatistcheff-becomes-fiance-of-sara-stewart-students-at-duke-and.html | MA Tatistcheff Becomes Fiance  Of Sara Stewart Students at Duke and Connecticut College Engaged to Wed | lMehl fo le ew York lmes | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/macmillans-at-church-attend-services-in-kingston-churchill-in.html | MACMILLANS AT CHURCH Attend Services in Kingston  Churchill in Jamaica | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/manuel-burdett.html | MANUEL BURDETT | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mass-draws-80-of-a-polish-town-lowicz-marks-easter-with-no-sign-of.html | MASS DRAWS 80 OF A POLISH TOWN Lowicz Marks Easter With No Sign of Rift With Reds  Cardinal Confident | By Arthur J Olsen Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mclean-brian.html | McLean  Brian | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mgms-bounty-back-on-course-remake-of-35-film-picking-up-speed-after.html | MGMS BOUNTY BACK ON COURSE Remake of 35 Film Picking Up Speed After Milestone Replaces Reed at Helm | By Bill Becker Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/miami-economy-strained-as-cubans-hunt-for-jobs-refugees-strain.html | Miami Economy Strained As Cubans Hunt for Jobs REFUGEES STRAIN MIAMIS ECONOMY | By McCandlish Philips Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/michael-conheim-weds-miss-freid.html | Michael Conheim Weds Miss Freid | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/milwaukee-road-blamed-in-split-north-western-offers-its-views-on.html | MILWAUKEE ROAD BLAMED IN SPLIT North Western Offers Its Views on Merger Talks  Loss for 60 Posted MILWAUKEE ROAD BLAMED IN SPLIT | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mrs-walter-a-smith.html | MRS WALTER A SMITH | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mutual-funds-some-recent-criticisms-are-answered-the-record-is.html | Mutual Funds Some Recent Criticisms Are Answered The Record Is Cited of Performance in Crash of 1929 Federal Regulation Noted in Reply to Claim of Abuses | By Gene Smith | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/narcotics-inquiry-pressed-in-jersey.html | NARCOTICS INQUIRY PRESSED IN JERSEY | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/nationalist-stir-felt-by-papuans-dutch-willing-to-permit-it-as-long.html | NATIONALIST STIR FELT BY PAPUANS Dutch Willing to Permit It as Long as It Doesnt Lead to Indonesian Control | By Homer Bigart Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/nepal-names-peiping-envoy.html | Nepal Names Peiping Envoy | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-delhi-reaction-awaited.html | New Delhi Reaction Awaited | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-opera-viewed.html | New Opera Viewed | ERIC SALZMAN | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ocean-drill-hits-layer-of-basalt-scientists-in-pacific-project.html | OCEAN DRILL HITS LAYER OF BASALT Scientists in Pacific Project Strike LavaLike Rock 560 Feet Below Floor DISCOVERY IS SURPRISE Oceanographers Had Hoped Substance Would Fill Gaps in History of Evolution | By Walter Sullivan | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/paul-j-meylan-79-illustrator-dies.html | PAUL J MEYLAN 79 ILLUSTRATOR DIES | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/paul-landowski-french-sculptor-creator-of-monuments-for-foch-and.html | PAUL LANDOWSKI FRENCH SCULPTOR Creator of Monuments for Foch and Others Dies  Did Statue of christ in Rio | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/physicist-fills-new-harvard-post.html | Physicist Fills New Harvard Post | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/political-satire-planned-by-vidal-romulus-the-great-is-due-here-in.html | POLITICAL SATIRE PLANNED BY VIDAL  Romulus the Great Is Due Here in January  Gypsy Rose Lee Arrives May 1 | By Sam Zolotow | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/popes-easter-message-voices-anxiety-over-communist-acts.html | Popes Easter Message Voices Anxiety Over Communist Acts | By Arnaldo Cortesi Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/population-mark-nearing-3-billion-un-finds-annual-increase-more.html | POPULATION MARK NEARING 3 BILLION UN Finds Annual Increase More Than 45000000 POPULATION MARK NEARING 3 BILLION | By Robert Conley Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/problems-of-the-tourist.html | Problems of the Tourist | HELEN S SUPER | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/raises-for-city-emplojes-lack-of-general-increase-for-bulk-of.html | Raises for City Emploies Lack of General Increase for Bulk of Workers Pointed Out | FRANKLIN WESLOCK | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/random-notes-in-washington-team-member-gets-off-the-hook-porter-not.html | Random Notes in Washington Team Member Gets Off the Hook Porter Not Bundy Credited With Widely Quoted Gibe at the New Frontier | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/range-is-narrow-stocks-finish-the-short-week-firm-after-shaky-start.html | RANGE IS NARROW Stocks Finish the Short Week Firm After Shaky Start  Geigy Drops 1200 | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/research-helping-to-tame-industrial-fires-gains-are-sweeping-in.html | Research Helping to Tame Industrial Fires Gains Are Sweeping in Their Detection and Prevention INDUSTRY GAINS IN FIGHTING FIRES | By Michael Benson | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/riddle-stern.html | Riddle  Stern | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/rockefellers-bi-risk-irate-jersey-legislators-might-upset-h-m-sale.html | Rockefellers Bi Risk Irate Jersey Legislators Might Upset H  M Sale and Trade Center Package | By Douglas Dales | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/rockland-bypasses-prendergast-on-jobs-rockland-seeks-own-patronage.html | Rockland Bypasses Prendergast on Jobs ROCKLAND SEEKS OWN PATRONAGE | By Clayton Knowles | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/saari-wins-aau-title-californian-timed-in-18394-in-junior-440.html | SAARI WINS AAU TITLE Californian Timed in 18394 in Junior 440 FreeStyle | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/south-africas-views-arguments-supporting-policy-of-apartheid.html | South Africas Views Arguments Supporting Policy of Apartheid Rejected | RICHARD ARVIDSON | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/sports-of-the-times-a-fine-kettle-of-fish.html | Sports of The Times A Fine Kettle of Fish | By Arthur Daley | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/steel-ordering-shows-rebound-spurt-at-end-of-last-month-revives.html | STEEL ORDERING SHOWS REBOUND Spurt at End of Last Month Revives Industrys Hopes for Upturn in April | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/stocks-in-london-post-modest-rise-industrials-register-gain-of-16.html | STOCKS IN LONDON POST MODEST RISE Industrials Register Gain of 16 Points in Short and Sluggish Week STOCKS IN LONDON POST MODEST RISE | By Thomas P Ronan Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/strike-shuts-bronx-zoo-and-coney-island-aquarium-zoo-and-aquarium.html | Strike Shuts Bronx Zoo and Coney Island Aquarium ZOO AND AQUARIUM SHUT BY WALKOUT | By Philip Benjamin | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/suburbanite-pleads-case-versus-city.html | Suburbanite Pleads Case Versus City | By Marylin Bender | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/suspect-16-is-held-in-bank-burglary.html | SUSPECT 16 IS HELD IN BANK BURGLARY | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/tax-day-approaches-midnight-on-april-17-is-deadline-for-filing-of.html | Tax Day Approaches Midnight on April 17 Is Deadline for Filing of Federal and State Returns NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000419845 | 1989-02-21 | B00000893404 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/the-asphalt-jungle.html | The Asphalt Jungle | JPS | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/transportation-study-welcomed.html | Transportation Study Welcomed | C MCKIM NORTON | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/twentieth-century-in-subdued-view-of-era.html | Twentieth Century in Subdued View of Era | By Jack Gould | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/two-held-in-looting-of-telephone-boxes.html | TWO HELD IN LOOTING OF TELEPHONE BOXES | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/un-to-act-today-on-congo-financing-un-acts-today-on-congo-funds.html | UN to Act Today On Congo Financing UN ACTS TODAY ON CONGO FUNDS | By James Feron Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/unlisted-securities-climbed-last-week-unlisted-stocks-score.html | Unlisted Securities Climbed Last Week UNLISTED STOCKS SCORE ADVANCES | By Robert E Bedingfield | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/upturn-in-business-hinted-by-summary-of-economic-signs-economist.html | Upturn in Business Hinted by Summary Of Economic Signs ECONOMIST FIND HINTS OF UPSWING | By Will Lissner | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/us-asks-morocco-to-return-oil-rigs.html | US ASKS MOROCCO TO RETURN OIL RIGS | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/us-will-insist-laos-ceasefire-precede-parley-vague-stand-on-truce.html | US WILL INSIST LAOS CEASEFIRE PRECEDE PARLEY Vague Stand on Truce Issue in Russian Reply Arouses Concern in Capital RED OPPORTUNITY SEEN Americans Believe British Will Back Refusal to Allow a Change in Priorities US WILL INSIST ON TRUCE IN LAOS | By Ew Kenworthy Special To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/wedding-in-august-set-by-mary-tilton.html | Wedding in August Set by Mary Tilton | Special to The New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/worlds-millions-venerate-easter-popes-blessing-witnessed-by-250000.html | WORLDS MILLIONS VENERATE EASTER Popes Blessing Witnessed by 250000 in Rome  All Churches Thronged Here | By George Dugan | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-03 | https://www.nytimes.com/1961/04/03/archiv es/yanks-set-back-reds-on-home-run-by-skowron-as-ford-pitches-full.html | Yanks Set Back Reds on Home Run by Skowron as Ford Pitches Full Game WALLOP IN SECOND WINS 10 CONTEST Skowron Also Singles  Ford Gets Yanks Other Safety Hurls 6Hitter | By John Drebingerspecial To the New York Times | RE0000419845 | 1989-02-21 | B00000893404 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archiv es/2-billion-spending-sets-state-record.html | 2 BILLION SPENDING SETS STATE RECORD | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archiv es/2-hurt-in-helicopter-crash.html | 2 Hurt in Helicopter Crash | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/2-latin-chiefs-set-talk-frondizi-and-quadros-may-voice-views-on.html | 2 LATIN CHIEFS SET TALK Frondizi and Quadros May Voice Views on World | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/3-jersey-boys-find-unique-fossil-reptile-thought-to-be-first.html | 3 Jersey Boys Find Unique Fossil Reptile Thought to Be First Vertebrate to Take to the Air | By Sanka Knox | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/advertising-carillon-sounds-commercials.html | Advertising Carillon Sounds Commercials | By Robert Alden | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/africaasia-bloc-splits-on-south-africa-issue.html | AfricaAsia Bloc Splits On South Africa Issue | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/art-downtown-displays-john-koenig-and-charles-cajori-among-the.html | Art Downtown Displays John Koenig and Charles Cajori Among the Painters Offering Exhibitions | By Brian ODoherty | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/att-flooded-with-orders-in-huge-stock-rights-offering-att-flooded.html | ATT Flooded With Orders In Huge Stock Rights Offering ATT FLOODED IN STOCK OFFERING | By Elizabeth M Fowler | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/att-soars-6-78-in-heavy-trading-surge-paces-gains-in-other.html | ATT SOARS 6 78 IN HEAVY TRADING Surge Paces Gains in Other Utilities and Electronics Average Declines 040 VOLUME IS AT 6470000 General Telephone Climbs 2 78  Servel Rises 2 14 and Raytheon a Point ATT ADDS 6 78 IN HEAVY TRADING | By John J Abele | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/author-defends-women-with-some-reservations.html | Author Defends Women With Some Reservations | By Joan Cook | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/auto-executives-forecast-upturn-march-sales-spurt-and-brisk.html | AUTO EXECUTIVES FORECAST UPTURN March Sales Spurt and Brisk Business at Coliseum Are Called Good Signs | By Joseph C Ingraham | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/average-treasury-bill-rates-bound-upward-again-in-week.html | Average Treasury Bill Rates Bound Upward Again in Week | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/basing-missiles-location-where-fallout-will-not-shower-cities.html | Basing Missiles Location Where FallOut Will Not Shower Cities Advocated | RALPH E LAPP | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bearnarth-stops-iona.html | Bearnarth Stops Iona | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bias-flares-in-brazil-antisemitic-daubings-rise-as-eichmann-trial.html | BIAS FLARES IN BRAZIL AntiSemitic Daubings Rise as Eichmann Trial Nears | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bonds-prices-of-prime-securities-tend-to-decline-reserves-buying.html | Bonds Prices of Prime Securities Tend to Decline RESERVES BUYING AIDS BILL MARKET Banks Purchases Tend to Pare Climbs in Yields  Corporates Decline | By Paul Heffernan | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/brazil-farm-colony-gets-1250000-loan.html | BRAZIL FARM COLONY GETS 1250000 LOAN | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/brickell-traded-to-angels-for-hurler-lost-in-draft-plan.html | Brickell Traded to Angels for Hurler Lost in Draft Plan | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/britain-is-dubious-of-soviet-accord-on-truce-in-laos-london-is.html | Britain Is Dubious Of Soviet Accord On Truce in Laos LONDON IS DUBIOUS ON TRUCE IN LAOS | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/british-arrest-31-in-nuclear-protest-at-us-embassy-british-seize-31.html | British Arrest 31 In Nuclear Protest At US Embassy BRITISH SEIZE 31 IN ATOM PROTESTS | By Drew Middleton Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/british-fear-soviet-shadows-holy-loch.html | BRITISH FEAR SOVIET SHADOWS HOLY LOCH | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cancer-drug-suit-begins-in-chicago-nyu-chancellor-accused-of.html | CANCER DRUG SUIT BEGINS IN CHICAGO NYU Chancellor Accused of Libeling ExColleague Over Use of Krebiozen 6MONTH TRIAL IS LIKELY Judge Rules That Value of Compound in Disease Is an Issue for the Jury CANCER DRUG SUIT BEGINS IN CHICAGO | By Austin C Wehrwein Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/charles-o-nelson.html | CHARLES O NELSON | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/church-merger-gains-by-ruling-us-judge-continues-trial-on-joining.html | CHURCH MERGER GAINS BY RULING US Judge Continues Trial on Joining of Congregational and Evangelical Bodies | By George Dugan | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/city-ready-to-act-in-us-slum-plan-mayor-prepares-for-quick-moves-on.html | CITY READY TO ACT IN US SLUM PLAN Mayor Prepares for Quick Moves on New Projects if Congress Widens Aid CITY READY TO ACT IN US SLUM PLAN | By Charles G Bennett | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/clark-in-lotus-easily-outraces-field-of-worlds-top-auto-drivers-at.html | Clark in Lotus Easily Outraces Field of Worlds Top Auto Drivers at Pau SCOT HOLDS LEAD ENTIRE 171 MILES Clark Finishes Minute and Half in Front of Bonnier Over Twisting Circuit | By Robert Daley Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/clerk-to-nassau-board-named.html | Clerk to Nassau Board Named | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cloaked-in-humor.html | Cloaked in Humor | LOUIS CALTA | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/columbia-nine-sets-back-manhattan-lions-53-victors-on-only-two-hits.html | Columbia Nine Sets Back Manhattan LIONS 53 VICTORS ON ONLY TWO HITS Koehler Melton Pitch Well for Columbia Squillante Smashes 3Run Homer | By William J Briordy | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/commemorating-patriots.html | Commemorating Patriots | WILL S TEMPLE Jr | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/common-market-sees-6-output-rise-in-61.html | Common Market Sees 6 Output Rise in 61 | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/consumer-installment-debt-off-in-february-for-second-month.html | Consumer Installment Debt Off In February for Second Month | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/contemporary-japanese-offering-at-the-village-gate-proves-unusual.html | Contemporary Japanese Offering at the Village Gate Proves Unusual Fare | By Ross Parmenter | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/contract-bridge-us-team-practices-for-world-tourney-with-experts.html | Contract Bridge US Team Practices for World Tourney With Experts Here and Wins | By Albert H Morehead | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/corelli-sings-first-don-carlo-at-met.html | Corelli Sings First Don Carlo at Met | ERIC SALZMAN | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/critic-at-large-puerto-rican-theatre-presents-a-spanish-version-of.html | Critic at Large Puerto Rican Theatre Presents a Spanish Version of Wilders Our Town | By Brooks Atkinson | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cuba-is-warned-kennedy-helps-draft-appeal-on-struggle-for.html | CUBA IS WARNED Kennedy Helps Draft Appeal on Struggle for Hemisphere US BIDS CASTRO SEVER RED LINKS | By Ew Kenworthy Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cuba-refugees-reluctant-to-leave-miami-for-jobs-50000-await-the-day.html | Cuba Refugees Reluctant To Leave Miami for Jobs 50000 Await the Day After Manana When Castro Will Be Deposed Resettlement Called Solution CUBAN REFUGEES CLING TO MIAMI | By McCandlish Phillips Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cubans-intercepted-aus-cable-vessel-vessel-intercepted-by-cubans.html | Cubans Intercepted AUS Cable Vessel Vessel Intercepted by Cubans and Her Skipper CUBA INTERCEPTED A US CABLE SHIP | By United Press International | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cyprus-tax-snub-urged-deputy-of-islands-turks-asks-importers-to.html | CYPRUS TAX SNUB URGED Deputy of Islands Turks Asks Importers to Ignore Levies | Dispatch of The Times London | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/data-not-received.html | Data Not Received | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/decision-pleases-french.html | Decision Pleases French | By Robert C Doty Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/eileen-joan-joyce-married.html | Eileen Joan Joyce Married | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/eisenhower-called-dupe.html | Eisenhower Called Dupe | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/emily-patterson-is-future-bride-august-nuptials-senior-at-pine.html | Emily Patterson Is Future Bride August Nuptials Senior at Pine Manor Becomes Affianced to Anthony Pantaleoni | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/exaide-attacks-farm-programs-kennedys-doityourself-approach-serves.html | EXAIDE ATTACKS FARM PROGRAMS Kennedys DoItYourself Approach Serves Special Groups Paarlberg Says | By Donald Janson Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/federal-rule-asked-on-usflag-travel.html | FEDERAL RULE ASKED ON USFLAG TRAVEL | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/fort-monmouth-aide-named.html | Fort Monmouth Aide Named | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/funstons-parents-in-accident.html | Funstons Parents in Accident | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/gizenga-confers-with-kamitatu-on-confederation-plan-in-congo.html | Gizenga Confers With Kamitatu On Confederation Plan in Congo | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/governor-back-from-vacation-he-weighs-fate-of-1087-bills.html | Governor Back From Vacation He Weighs Fate of 1087 Bills | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/happiest-girl-in-the-world-stars-ritchard.html | Happiest Girl in the World Stars Ritchard | By Howard Taubman | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/hofstra-tops-fairleigh-42.html | Hofstra Tops Fairleigh 42 | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/icc-is-opposed-to-a-bankruptcy-for-new-haven-links-plight-of.html | ICC IS OPPOSED TO A BANKRUPTCY FOR NEW HAVEN Links Plight of Railroad to Big Passenger Deficit and Need for Tax Relief THREAT TO AID FEARED Managerial Blunders Held of Secondary Significance  Line Is Ruled Vital US BARS FAILURE OF THE NEW HAVEN | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/in-the-nation-still-too-much-point-in-a-famous-jest.html | In The Nation Still Too Much Point in a Famous Jest | By Arthur Krock | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/india-in-un-move-against-belgians-joins-casablanca-group-in.html | INDIA IN UN MOVE AGAINST BELGIANS Joins Casablanca Group in Resolution to Spur Congo Evacuation | By Thomas J Hamilton Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/italian-press-curb-asked-again-in-rome.html | ITALIAN PRESS CURB ASKED AGAIN IN ROME | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/j-e-butterworth-educator-was-76-exhead-of-cornell-unit-dies-his.html | J E BUTTERWORTH EDUCATOR WAS 76 ExHead of Cornell Unit Dies  His State Study Led to Centralization of Schools | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/jakarta-supports-peiping-on-taiwan.html | JAKARTA SUPPORTS PEIPING ON TAIWAN | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/jean-marie-tyback-becomes-affianced.html | Jean Marie Tyback Becomes Affianced | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/johnson-charms-senegal-crowds-vice-president-is-hailed-at-dakar.html | JOHNSON CHARMS SENEGAL CROWDS Vice President Is Hailed at Dakar Celebration of Independence | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/judge-bans-use-of-presentment-when-grand-jury-cannot-indict.html | Judge Bans Use of Presentment When Grand Jury Cannot Indict Schweitzer Tells Four Panels That Censure Reports Are Forbidden by State Court | By Jack Roth | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/katanga-report-denied-south-african-delegate-says-few-fight-for.html | KATANGA REPORT DENIED South African Delegate Says Few Fight for Province | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/keir-b-gterling-weds-miss-anne-cox-diller.html | Keir B gterling Weds Miss Anne Cox Diller | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kennedy-to-fly-to-see-de-gaulle-may-31-for-talk-us-leader-hopes-to.html | KENNEDY TO FLY TO SEE DE GAULLE MAY 31 FOR TALK US Leader Hopes to Reduce Major Policy Differences in 3 Days of Meetings KENNEDY TO VISIT DE GAULLE IN MAY | By Wh Lawrence Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kenyatta-question-stalls-kenya-talks.html | KENYATTA QUESTION STALLS KENYA TALKS | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/koirala-ends-fast-deposed-premier-said-to-end-10day-protest-in.html | KOIRALA ENDS FAST Deposed Premier Said to End 10Day Protest in Nepal | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/laos-and-south-vietnam-topics-for-usbritish-parley-today-usbritish.html | Laos and South Vietnam Topics For USBritish Parley Today USBRITISH TALKS WILL COVER LAOS | By Wallace Carroll Special to the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/local-bowlers-face-a-taxing-situation-in-abc-leagues.html | Local Bowlers Face A Taxing Situation In ABC Leagues | By Gordon S White Jr | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/luther-dropped-at-italian-fete-osborne-drama-to-be-given-at-paris.html | LUTHER DROPPED AT ITALIAN FETE Osborne Drama to Be Given at Paris Festival Instead  Gaxton in New Role | By Sam Zolotow | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/memorial-to-walt-whitman.html | Memorial to Walt Whitman | ROSCOE BRUMBAUGH | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/miss-anne-kelly-john-armstrong-wed-in-suburbs-father-escorts-bride.html | Miss Anne Kelly John Armstrong Wed in Suburbs Father Escorts Bride at Crestwood Wedding to Football Coach | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mit-defeats-adelphi.html | MIT Defeats Adelphi | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mitchell-opposes-jersey-sales-tax-gop-candidate-also-hits-any-state.html | MITCHELL OPPOSES JERSEY SALES TAX GOP Candidate Also Hits Any State Income Levy  Property Form Scored | By George Cable Wright Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/more-parks-for-city-urged.html | More Parks for City Urged | HARMON H GOLDSTONE President the Municipal Art Society | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/moscow-lagos-set-embassies.html | Moscow Lagos Set Embassies | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mrs-george-e-moore.html | MRS GEORGE E MOORE | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/nehru-sees-some-hope.html | Nehru Sees Some Hope | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/nepal-imposes-censorship.html | Nepal Imposes Censorship | Dispatch of The Times London | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/new-techniques-aid-the-search-for-water-advanced-methods-pointing.html | New Techniques Aid the Search for Water Advanced Methods Pointing the Way to Discoveries NEW FINDINGS DUE ON GROUND WATER | By Kathleen McLaughlin Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/nunez-wins-bout-with-moyer-here-commission-doctor-orders-action-at.html | NUNEZ WINS BOUT WITH MOYER HERE Commission Doctor Orders Action at St Nicks Halted at End of Eighth Round | By Frank M Blunk | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/oxfordcambridge-bows-to-army-124.html | OXFORDCAMBRIDGE BOWS TO ARMY 124 | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/peiping-to-free-ill-us-prisoner-mccann-exbusiness-man-said-to-be.html | PEIPING TO FREE ILL US PRISONER McCann ExBusiness Man Said to Be Dying of Cancer Peiping to Free US Prisoner Reported to Be Ill With Cancer | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/phils-beat-yanks-in-16th-roberts-struck-on-head-by-batted-ball.html | Phils Beat Yanks in 16th Roberts Struck on Head by Batted Ball PITCHER REMOVED IN 3TO2 CONTEST Roberts Stunned by Boyers Wallop After Holding Yanks Scoreless for 6 Innings | By John Drebingerspecial To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/pianists-family-loses-crash-suit-federal-jury-here-absolves-airline.html | PIANISTS FAMILY LOSES CRASH SUIT Federal Jury Here Absolves Airline in 1953 Death of William Kapell | By Richard Witkin | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/poland-modifies-antichurch-line-new-party-policy-calls-for.html | POLAND MODIFIES ANTICHURCH LINE New Party Policy Calls for Moderation but Expresses Continuing Opposition | By Arthur J Olsenspecial To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/politeness-in-the-subway.html | Politeness in the Subway | MAURICE BLOND | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/postal-seizures-upheld-mail-from-communistcontrolled-countries-held.html | Postal Seizures Upheld Mail From CommunistControlled Countries Held Propaganda | FRANK J CARTY | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/prague-reports-on-life-of-nuns-10000-still-active-in-41-orders.html | Prague Reports on Life of Nuns 10000 Still Active in 41 Orders | By Ms Handlerspecial To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/president-names-job-rights-panel-mrs-lasker-and-ribicoff-among-15.html | PRESIDENT NAMES JOB RIGHTS PANEL Mrs Lasker and Ribicoff Among 15 Put on Equal Opportunity Group | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/racer-hurts-6-in-paris-horse-destroyed-after-leap-into-crowd-at.html | RACER HURTS 6 IN PARIS Horse Destroyed After Leap Into Crowd at Auteuil | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ralph-p-s-van-orden.html | RALPH P S VAN ORDEN | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rebel-dan-triumphs-5yearold-pointer-captures-1000-stake-in-jersey.html | REBEL DAN TRIUMPHS 5YearOld Pointer Captures 1000 Stake in Jersey | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rebel-envoy-in-geneva.html | Rebel Envoy in Geneva | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/red-guerrillas-active.html | Red Guerrillas Active | By Robert Trumbull Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rent-commission-sued-by-tenants-action-to-upset-eviction-notices.html | RENT COMMISSION SUED BY TENANTS Action to Upset Eviction Notices Charges State Board Was in Error | By Ronald Maiorana | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/restaurant-on-review-kabuki-is-japanese-and-one-of-best.html | Restaurant On Review Kabuki Is Japanese and One of Best | By Craig Claiborne | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rockland-party-leaders-back-prendergast-in-rebuff-to-zeck.html | Rockland Party Leaders Back Prendergast in Rebuff to Zeck | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/roger-dunscombe.html | ROGER DUNSCOMBE | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rollins-crew-beats-fordham-amherst.html | ROLLINS CREW BEATS FORDHAM AMHERST | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/roy-mack-leaves-779696.html | Roy Mack Leaves 779696 | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/satellite-relays-unexpected-data-navys-lofti-upsets-views-an-vlf.html | SATELLITE RELAYS UNEXPECTED DATA Navys Lofti Upsets Views an VLF Radio  Gain in Communication Seen | By John W Finney Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/says-he-is-opposed-to-removal-of-aide-to-un-chief-approves-use-of.html | Says He Is Opposed to Removal of Aide to UN Chief  Approves Use of Force in Africa if Necessary | By Paul Grimes Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sealand-seeking-intercoastal-run-plans-to-get-27000000-to-finance.html | SEALAND SEEKING INTERCOASTAL RUN Plans to Get 27000000 to Finance Trailerships  Interim Service Set | By Edward A Morrow | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/singapore-slates-industrial-drive-socialist-governments-plan.html | SINGAPORE SLATES INDUSTRIAL DRIVE Socialist Governments Plan Stresses Private Role in 4Year Program | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/smog-inquiry-asked-jerseyans-tell-of-headaches-and-discolored-homes.html | SMOG INQUIRY ASKED Jerseyans Tell of Headaches and Discolored Homes | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/soviet-chides-us-on-africa-envoys-report-by-ethiopia-embassy.html | SOVIET CHIDES US ON AFRICA ENVOYS Report by Ethiopia Embassy Attacks Bias in Capital Accusations Denied | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sports-of-the-times-a-mighty-big-splash.html | Sports Of The Times A Mighty Big Splash | By Arthur Daley | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/staretta-second-in-aqueduct-dash-favored-sister-antoine-is-a-badly.html | STARETTA SECOND IN AQUEDUCT DASH Favored Sister Antoine Is a Badly Beaten Third in 22900 Correction | By Louis Effrat | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/station-kn2zjr-brings-girl-in-touch-with-world.html | Station KN2ZJR Brings Girl in Touch With World | By Phyllis Ehrlich | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/steel-hour-is-set-for-ninth-season-tv-series-is-renewed-for-196162.html | STEEL HOUR IS SET FOR NINTH SEASON TV Series Is Renewed for 196162 Stagehands at CBS Return to Work | By Val Adams | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/suggestion-still-stands.html | Suggestion Still Stands | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/swedish-premier-urges-free-trade-calls-on-us-to-bar-using-tariffs.html | SWEDISH PREMIER URGES FREE TRADE Calls on US to Bar Using Tariffs to Make Jobs or Curb Outflow of Dollars | By Felix Belair Jr Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/text-of-the-state-departments-document-denouncing-castro-regime-in.html | Text of the State Departments Document Denouncing Castro Regime in Cuba | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/tv-waiting-for-godot-becketts-controversial-drama-on-play-of-week.html | TV Waiting for Godot Becketts Controversial Drama on Play of Week Stars Meredith and Mostel | By Jack Gould | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/un-backs-chief-on-congo-funds-hammarskjold-wins-vote-in-assembly-51.html | UN BACKS CHIEF ON CONGO FUNDS Hammarskjold Wins Vote in Assembly 51 to 10 to Finance Peace Force UN CHIEF BACKED ON CONGO FUNDS | By Robert Conley Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/unity-urged-for-indies-macmillan-tells-jamaicans-he-backs-free.html | UNITY URGED FOR INDIES Macmillan Tells Jamaicans He Backs Free Federation | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/unity-urged-in-turkey-expresident-says-politicians-must-work.html | UNITY URGED IN TURKEY ExPresident Says Politicians Must Work Together | Dispatch of The Times London | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-envoy-meets-algeria-leaders-twohour-talk-in-tunisia-is-first.html | US ENVOY MEETS ALGERIA LEADERS TwoHour Talk in Tunisia Is First Formal Contact With the Nationalist Ministers US ENVOY MEETS ALGERIA LEADERS | By Thomas F Brady Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-terms-charges-absurd.html | US Terms Charges Absurd | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-writer-elects-to-remain-in-cuba.html | US WRITER ELECTS TO REMAIN IN CUBA | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/war-is-unabated.html | War Is Unabated | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/westbury-track-serves-yonkers-roosevelt-raceway-seeks-to-keep.html | WESTBURY TRACK SERVES YONKERS Roosevelt Raceway Seeks to Keep French Trotter Out of Stakes at Other Course | By Michael Strauss Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/westchester-sees-business-upturn-county-executive-in-annual-report.html | WESTCHESTER SEES BUSINESS UPTURN County Executive in Annual Report Says Employment Is Generally Near Peak FUTURE PROJECTS CITED Hospital and Jail to Be Surveyed  Conservation and Park Work Due | By John W Stevens Special To the New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/william-milstead.html | WILLIAM MILSTEAD | Special to The New York Times | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/wood-field-and-stream-new-york-fishing-fine-and-getting-better.html | Wood Field and Stream New York Fishing Fine and Getting Better Barring Very Heavy Rains | By John W Randolph | RE0000419846 | 1989-02-21 | B00000893405 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/10-of-the-22-city-hospitals-facing-critical-staff-cuts-trussell.html | 10 of the 22 City Hospitals Facing Critical Staff Cuts Trussell Predicts Exams for Foreigners Will Cut Institutions to No More than Half a Dozen Internes in All | By Stanley Levey | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/102d-season-is-on-at-royal-theatre-stratfordonavon-opens-its-series.html | 102D SEASON IS ON AT ROYAL THEATRE StratfordonAvon Opens Its Series of Productions With Much Ado About Nothing | By Seth S King Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/2-red-bloc-nations-quit-paris-festival.html | 2 RED BLOC NATIONS QUIT PARIS FESTIVAL | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/22-us-prisoners-in-cuba.html | 22 US Prisoners in Cuba | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/40nation-talks-open-senator-keating-at-meeting-of-parliamentary.html | 40NATION TALKS OPEN Senator Keating at Meeting of Parliamentary Union | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/abraham-rothfeder.html | ABRAHAM ROTHFEDER | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/advertising-honeywell-shifts-its-account.html | Advertising Honeywell Shifts Its Account | By Robert Alden | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/advisers-named-on-school-data-allen-selects-state-panel-to-set.html | ADVISERS NAMED ON SCHOOL DATA Allen Selects State Panel to Set Policy on Opening Records to Parents | By Leonard Buder | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/aid-for-westchester-us-to-help-to-rehabilitate-emotionally-iii.html | AID FOR WESTCHESTER US to Help to Rehabilitate Emotionally III Children | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/airman-18-killed-in-car.html | Airman 18 Killed in Car | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/alice-l-beasley-wed-to-walter-hupfel-jr.html | Alice L Beasley Wed To Walter Hupfel Jr | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/ann-b-mccoy-g-a-weymouth-plan-marriage-58-debutante-alumna-of.html | Ann B McCoy G A Weymouth Plan Marriage 58 Debutante Alumna of Bennett Engaged to a Yale Graduate | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/army-will-train-latin-guerrillas-special-center-to-be-set-up-in-the.html | ARMY WILL TRAIN LATIN GUERRILLAS Special Center to Be Set Up in the Canal Zone for Troops This Summer Army Plans Canal Zone School To Train Latins in Guerrilla War | By Hanson W Baldwin | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/article-9-no-title-companies-issue-earnings-figures.html | Article 9  No Title COMPANIES ISSUE EARNINGS FIGURES | DAITCH CRYSTAL DAIRIES | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/astaire-to-head-tv-series-in-fall-dancer-to-be-host-of-alcoa.html | ASTAIRE TO HEAD TV SERIES IN FALL Dancer to Be Host of Alcoa Premiere  Mike Wallace on New Show in June | By Richard F Shepard | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/bank-clerks-strike-in-ceylon.html | Bank Clerks Strike in Ceylon | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/bishop-deplores-schoolaid-bias-tells-catholics-any-debate-must.html | BISHOP DEPLORES SCHOOLAID BIAS Tells Catholics Any Debate Must Center on Education Policy and Not Religion | By Gene Currivan Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/bomb-injures-30-in-paris-bourse-blast-laid-to-rightist-foes-of.html | BOMB INJURES 30 IN PARIS BOURSE Blast Laid to Rightist Foes of Algeria Talk US Seeks Parley of Both Sides BOMB INJURES 30 IN PARIS BOURSE | By Henry Giniger Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archiv es/bonds-tone-is-heavy-for-most-prime-fixedincome-securities-market.html | Bonds Tone Is Heavy for Most Prime FixedIncome Securities MARKET PONDERS BILL REFINANCING Dealers Also Weigh Possible Shift in Reserve Policy Corporates Show Dips | By Paul Heffernan | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bonn-and-eichmann-germans-striving-to-counter-reaction-expected.html | Bonn and Eichmann Germans Striving to Counter Reaction Expected From Nazis Trial in Israel | By Sydney Gruson Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bonn-need-not-pay-costs.html | Bonn Need Not Pay Costs | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/brazilians-plan-to-buy-36-ships-in-yugoslavia.html | Brazilians Plan to Buy 36 Ships in Yugoslavia | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/british-atom-foes-bid-soviet-disarm.html | BRITISH ATOM FOES BID SOVIET DISARM | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/business-advisers-pick-hodges-and-accept-greater-regulation.html | Business Advisers Pick Hodges And Accept Greater Regulation | By Richard E Mooney Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cab-approves-airlines-merger-united-and-capital-to-be-nations.html | CAB APPROVES AIRLINES MERGER United and Capital to Be Nations Biggest System Supplanting American CONSOLIDATION IN JUNE Joint Operation to Absorb All 7800 Employes of the Old Carrier CAB APPROVES AIRLINES MERGER | By Alvin Shuster Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/caldwell-sebold.html | Caldwell  Sebold | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/canada-deplores-un-congo-rifts-bids-members-be-impartial-on-who.html | CANADA DEPLORES UN CONGO RIFTS Bids Members Be Impartial on Who Leads Africans Stability Is Stressed | By James Feron Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cards-beat-yankees-fourth-time-when-coates-yields-winning-run-in.html | Cards Beat Yankees Fourth Time When Coates Yields Winning Run in 11th GRAMMAS SINGLE GAINS 21 DECISION Hit Pins 17th Loss on Yanks Turley Allows Cards 2 Safeties in 7 Innings | By John Drebinger Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/case-history-of-a-cuban-exile-unemployed-for-year-in-miami.html | Case History of a Cuban Exile Unemployed for Year in Miami | By McCandlish Phillips Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/changes-in-international-code-will-help-american-wrestlers.html | Changes in International Code Will Help American Wrestlers | By Joseph M Sheehan | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/city-aids-64-fair-with-24000000-will-provide-8000000-a-year-in-work.html | CITY AIDS 64 FAIR WITH 24000000 Will Provide 8000000 a Year in Work on Site Repayment Expected CITY AIDS 64 FAIR WITH 24000000 | By Layhmond Robinson | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/city-recognizes-doctors-union-seeking-more-pay-and-tenure.html | City Recognizes Doctors Union Seeking More Pay and Tenure | By Ralph Katz | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/civil-war-celebration.html | Civil War celebration | ROBERT GORHAM DAVIS | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/colombo-and-peiping-in-deal.html | Colombo and Peiping in Deal | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/connecticut-flood-survey-begun.html | Connecticut Flood Survey Begun | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/conservation-set-for-2-city-areas-mayor-to-designate-uptown-streets.html | CONSERVATION SET FOR 2 CITY AREAS Mayor to Designate Uptown Streets Soon for a Joint Attack on Blight | By John Sibley | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/contract-bridge-the-question-is-not-what-could-happen-but-should-it.html | Contract Bridge The Question Is Not What Could Happen But Should It Have Happened | By Albert H Morehead | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cooper-machen-in-title-picture-heavyweights-listed-as-top.html | COOPER MACHEN IN TITLE PICTURE Heavyweights Listed as Top Candidates for Fight With Patterson in September | By William J Briordy | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cordoba-students-hurl-tomatoes-at-rubottom.html | Cordoba Students Hurl Tomatoes at Rubottom | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cubans-irate-over-insult-in-us-plea-to-oust-reds-cubans-are-irate.html | Cubans Irate Over Insult In US Plea to Oust Reds CUBANS ARE IRATE AT INSULT US | By R Hart Phillips Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/democrats-show-gain-in-suburbs-lead-gop-in-rate-of-gain-in-5960.html | DEMOCRATS SHOW GAIN IN SUBURBS Lead GOP in Rate of Gain in 5960 Enrollments in Four Counties | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-arthur-p-locke.html | DR ARTHUR P LOCKE | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-david-s-eisenberg.html | DR DAVID S EISENBERG | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-john-cavicchia.html | DR JOHN CAVICCHIA | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dutch-aide-will-question-us-about-a-slight-on-new-guinea-luns.html | Dutch Aide Will Question US About a Slight on New Guinea Luns Arriving Today Deplores Refusal to Attend Ceremony in Hollandia He Will Head UN Delegation | By Harry Gilroy Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/earl-of-home-to-visit-spain.html | Earl of Home to Visit Spain | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/eichmann-unable-to-get-witnesses-assistant-defense-counsel-back.html | EICHMANN UNABLE TO GET WITNESSES Assistant Defense Counsel Back EmptyHanded From Mission in Germany | By Lawrence Fellows Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/flood-perils-argentine-area.html | Flood Perils Argentine Area | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/food-sweet-mystery-cooking-chocolate-was-the-clue-to-housewifes.html | Food Sweet Mystery Cooking Chocolate Was the Clue To Housewifes Recipe for Cake | By Nan Ickeringill | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/foreign-affairs-de-gaulle-and-kennedy-i-leadership.html | Foreign Affairs De Gaulle and Kennedy I Leadership | By Cl Sulzberger | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/france-opposes-1961-congo-costs-says-she-cannot-approve-120million.html | FRANCE OPPOSES 1961 CONGO COSTS Says She Cannot Approve 120Million Budget for UN Military Force | By Robert Conley Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/gordon-macraes-in-harmony-singing-couple-make-beautiful-music-at.html | Gordon MacRaes in Harmony Singing Couple Make Beautiful Music at the Waldorf | By Milton Esterow | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/governor-signs-waterfront-bill-he-urges-meyner-to-pass-companion.html | GOVERNOR SIGNS WATERFRONT BILL He Urges Meyner to Pass Companion Law Needed to Strengthen Agency | By Warren Weaver Jr Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/greater-role-for-women.html | Greater Role for Women | ELEANOR CLARK FRENCH Former Vice Chairman Democratic State Committee | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/greek-killed-in-border-clash.html | Greek Killed in Border Clash | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/harvard-expedition-discovers-a-warrior-tribe-in-new-guinea.html | Harvard Expedition Discovers A warrior Tribe in New Guinea | By Homer Bigart Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/henry-denkers-a-far-country-opens.html | Henry Denkers A Far Country Opens | By Howard Taubman | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/herma-menth-gives-piano-recital-here.html | HERMA MENTH GIVES PIANO RECITAL HERE | RAYMOND ERICSON | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hofstra-triumphs-94-lacrose-team-downs-new-hampshire-for-2d-victory.html | HOFSTRA TRIUMPHS 94 Lacrose Team Downs New Hampshire for 2d Victory | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hogan-sees-value-in-presentments-he-tells-grand-jurors-group-that.html | HOGAN SEES VALUE IN PRESENTMENTS He Tells Grand Jurors Group That Censure Reports Are a Historic Weapon EXPOLICE HEAD IS CITED He and Wickersham Join in Urging Quick Return of Juries Privilege | By Murray Illson | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/housing-program-gets-senate-push-sparkman-predicts-passage-after.html | HOUSING PROGRAM GETS SENATE PUSH Sparkman predicts Passage After Weaver Testifies on 31 Billion Measure | By Tom Wickerspecial To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hussein-envisages-talks-with-nasser.html | HUSSEIN ENVISAGES TALKS WITH NASSER | Dispatch of The Times London | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/india-names-home-minister.html | India Names Home Minister | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/iron-man-of-queens-waltman-at-wheel-for-entire-12-hours-without.html | Iron Man of Queens Waltman at Wheel for Entire 12 Hours Without Relief Driver at Sebring | By Frank M Blunk | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jones-cries-foul-to-mitchell-jabs-says-governorship-rival-has.html | JONES CRIES FOUL TO MITCHELL JABS Says Governorship Rival Has Insulted Bergen and Betrayed Ignorance | By George Cable Wright Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kennedy-permits-first-golfcourse-photographs.html | Kennedy Permits First GolfCourse Photographs | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kenyatta-moved-from-north.html | Kenyatta Moved From North | Dispatch of The Times London | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lawyer-declines-riverdale-role-son-of-bronx-leader-denies-link-to.html | LAWYER DECLINES RIVERDALE ROLE Son of Bronx Leader Denies Link to Zoning Application for Apartment Project | By Sam Pope Brewer | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/leopold-sachse-opera-director-exleader-in-wagner-works-at-met-is.html | LEOPOLD SACHSE OPERA DIRECTOR ExLeader in Wagner Works at Met Is Dead Headed German State Company | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lisbon-lets-six-leave-group-was-in-asylum-in-the-brazilian-embassy.html | LISBON LETS SIX LEAVE Group Was in Asylum in the Brazilian Embassy | Dispatch of The Times London | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mailgathering-device-proposed.html | MailGathering Device Proposed | I AKRAMOFF | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/marcia-jackson-engaged-to-wed-a-british-officer-graduate-of-mt.html | Marcia Jackson Engaged to Wed A British Officer Graduate of Mt Vernon Is Betrothed to Lieut Stephen Pembroke | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/martyn-green-to-rowed.html | Martyn Green to Rowed | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mass-tickets-irk-garment-district-city-officials-set-meeting-after.html | MASS TICKETS IRK GARMENT DISTRICT City Officials Set Meeting After Protest Is Made in Police Traffic Drive | By Bernard Stengren | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/miss-hurley-sings-adina-in-lelisir.html | MISS HURLEY SINGS ADINA IN LELISIR | ERIC SALZMAN | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mnamara-urges-steps-to-prevent-falsealarm-war-tells-senators-us.html | MNAMARA URGES STEPS TO PREVENT FALSEALARM WAR Tells Senators US Should Not Rely on HairTrigger Retaliation Systems OUTLINES BUDGET SHIFT Says Nation Should Not Be Forced to Use ABomb in Limited Conflicts McNamara Urges Steps to Bar Atom War From a False Alarm | By Jack Raymond Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mrs-lea-is-married-to-jonathan-f-butler.html | Mrs Lea Is Married To Jonathan F Butler | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mrs-valdeman-lassen.html | MRS VALDEMAN LASSEN | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/musicals-title-may-cause-suit-smiling-the-boy-fell-dead-a-line-from.html | MUSICALS TITLE MAY CAUSE SUIT Smiling the Boy Fell Dead a Line From Browning Is Claimed by Publisher | By Louis Calta | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/new-efforts-to-achieve-peace-fail-in-alleghany-proxy-fight.html | New Efforts to Achieve Peace Fail in Alleghany Proxy Fight Zeckendorf Makes Two Proposals to End KirbyMurchison Dispute Both Sides Are Buying Stock PEACE BID FAILS FOR ALLEGHANY | By Robert E Bedingfield | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/new-storm-in-port-dispute-involving-rail-men-points-up-problem-of.html | New Storm in Port Dispute Involving Rail Men Points Up Problem of Recurring Harbor Crises | By George Horne | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/no-change-by-french.html | No Change by French | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/nyu-beats-fordham-3-to-1-in-baseball-conference-opener-lepik.html | NYU Beats Fordham 3 to 1 In Baseball Conference Opener Lepik Crosses Plate With Decisive Run on a Wild Throw in Sixth Inning  Adept Fielding Helps Blaha Win | By Robert L Teague | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/panama-canal-short-of-pilots-skippers-asked-to-train-for-job.html | Panama Canal Short of Pilots Skippers Asked to Train for Job | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/panel-starts-work-on-citys-charter-city-panel-begins-work-on.html | Panel Starts Work On Citys Charter CITY PANEL BEGINS WORK ON CHARTER | By Charles G Bennett | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/party-will-press-kennedy-program-democrats-going-to-people-to.html | PARTY WILL PRESS KENNEDY PROGRAM Democrats Going to People to Combat Opposition and Apathy in Congress | By Cabell Phillips Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/pointer-wins-in-jersey-home-run-high-hope-takes-open-derby-field.html | POINTER WINS IN JERSEY Home Run High Hope Takes Open Derby Field Trial | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/quits-jersey-hospital-board-member-sees-loss-of-status-for-medical.html | QUITS JERSEY HOSPITAL Board Member Sees Loss of Status for Medical Center | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/racing-news-in-bill-ceylon-legislation-seeks-ban-on-publication-of.html | RACING NEWS IN BILL Ceylon Legislation Seeks Ban on Publication of Results | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/racketeer-fights-to-void-deporting.html | RACKETEER FIGHTS TO VOID DEPORTING | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/radio-station-off-us-would-be-hard-to-float-leson-of-pirate-ship-in.html | Radio Station Off US Would Be Hard to Float Leson of Pirate Ship in Sweden Discussed Someone Doing It Here Might Never Be Heard | By Jack Gould | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/red-cross-league-names-aide.html | Red Cross League Names Aide | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/republican-leads-in-texas-vote-faces-a-runoff-for-senate-seat.html | Republican Leads in Texas Vote Faces a Runoff for Senate Seat REPUBLICAN GAINS RUNOFF IN TEXAS | By United Press International | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/residence-issue-in-relief-opposition-to-legislation-before-governor.html | Residence Issue in Relief Opposition to Legislation Before Governor Explained | FRANCES HAIGHT Mrs Eric Haight Chairman Child Care Section Citizens Committee for Children of New York Inc | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/robert-s-van-buren.html | ROBERT S VAN BUREN | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/rockland-democrats-gain.html | Rockland Democrats Gain | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/roy-gilbert-is-killed-in-aqueduct-race-when-his-horse-bolts-into-a.html | Roy Gilbert Is Killed in Aqueduct Race When His Horse Bolts Into a Rail RIDER UNSEATED DURING 4TH EVENT 28153 See Gilberts Mount Plenty Papaya Stumble After Veering Into Rail | By Louis Effrat | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/russian-twits-west-hints-it-needs-un-information-aid-more-than.html | RUSSIAN TWITS WEST Hints It Needs UN Information Aid More Than Africa | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/scarsdale-names-manager.html | Scarsdale Names Manager | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/scientists-told-of-atest-clues-disturbance-of-the-electrical.html | SCIENTISTS TOLD OF ATEST CLUES Disturbance of the Electrical Currents in Earth May Be a Means of Detection | By Walter Sullivan | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/seeger-gets-year-in-contempt-case-singer-is-given-concurrent.html | SEEGER GETS YEAR IN CONTEMPT CASE Singer Is Given Concurrent Sentences on 10 Counts  Appeal Is Planned | By Edward Ranzal | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/senegal-asks-aid-for-4year-plan-400000000-program-set-premier-sees.html | SENEGAL ASKS AID FOR 4YEAR PLAN 400000000 Program Set  Premier Sees Johnson Today on Economy | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/settlement-sought-in-krebiozen-suit.html | SETTLEMENT SOUGHT IN KREBIOZEN SUIT | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sicily-leftist-wins-post-then-resigns.html | SICILY LEFTIST WINS POST THEN RESIGNS | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviet-aids-move-on-south-africa-supports-un-proposal-by-25-african.html | SOVIET AIDS MOVE ON SOUTH AFRICA Supports UN Proposal by 25 African States to Call for Strong Sanctions | By Lindesay Parrott Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviet-expected-to-join-in-asking-quick-laos-truce-britishrussian.html | SOVIET EXPECTED TO JOIN IN ASKING QUICK LAOS TRUCE BritishRussian Request for International Control Unit Likely in a Few Days MACMILLAN IN CAPITAL Begins Talks With Kennedy Today  Moscow Is Said to Heed Wests View SOVIET EXPECTED TO JOIN LAOS PLEA | By William J Jorden Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviet-puts-off-testban-reply-nuclear-proposals-of-west-are-still.html | SOVIET PUTS OFF TESTBAN REPLY Nuclear Proposals of West Are Still Under Study Tsarapkin Says | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviets-challenge-balks-un-group-key-un-council-balked-by-soviet.html | Soviets Challenge Balks UN Group KEY UN COUNCIL BALKED BY SOVIET | By Kathleen Teltsch Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sports-of-the-times-for-masters-only.html | Sports of The Times For Masters Only | By Arthur Daley | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/spy-inquiry-set-in-dublin.html | Spy Inquiry Set in Dublin | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/st-louis-mayor-wins-3d-term-beating-off-strong-gop-drive.html | St Louis Mayor Wins 3d Term Beating Off Strong GOP Drive | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/state-promises-harness-action-commission-hopes-to-stop-disputes.html | STATE PROMISES HARNESS ACTION Commission Hopes to Stop Disputes Over Foreign Horses Invited Here | By Gordon S White Jr Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/suffolk-parties-gain.html | Suffolk Parties Gain | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/suslov-will-attend-indian-reds-parley.html | SUSLOV WILL ATTEND INDIAN REDS PARLEY | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/swiss-make-announcement.html | Swiss Make Announcement | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/talks-are-pushed-in-harbor-dispute-us-mediators-act-to-avert.html | TALKS ARE PUSHED IN HARBOR DISPUTE US Mediators Act to Avert Walkout Against Railroads by Lighter Captains | By Werner Bamberger | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/tax-filing-made-easier-new-york-state-will-do-the-figuring-when-new.html | Tax Filing Made Easier New York State Will Do the Figuring When New Short Form Is Employed NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/the-algerians-react.html | The Algerians React | By Thomas F Brady Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/the-mountain-giants.html | The Mountain Giants | ARTHUR GELB | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/total-of-jobless-declines-200000-but-dip-is-below-forecast.html | TOTAL OF JOBLESS DECLINES 200000 But Dip Is Below Forecast  Employment Increased to Record for March Total of Jobless Is Off 200000 But Dip Is Below the Forecast | By Peter Braestrup Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/training-foreign-mds-program-outlined-for-students-of.html | Training Foreign MDs Program Outlined for Students of UnderDeveloped Countries | JEROME NADELHAFT MD Assistant Professor of Radiology Chicago Medical School Department of Surgery | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/turks-jailed-for-a-toast.html | Turks Jailed for a Toast | Dispatch of The Times London | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/un-refuses-comment.html | UN Refuses Comment | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-05 | https://www.nytimes.com/1961/04/archives/uncut-film-gets-chicago-permit-that-was-denied-to-cut-version.html | Uncut Film Gets Chicago Permit That Was Denied to Cut Version | By Eugene Archer | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-acts-to-insure-talks-on-algeria-meeting-in-tunis-designed-to-get.html | US ACTS TO INSURE TALKS ON ALGERIA Meeting in Tunis Designed to Get French and Rebels to Discuss Rift Calmly | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-aide-demands-teacher-pay-rise-mcmurrin-education-chief-also.html | US AIDE DEMANDS TEACHER PAY RISE McMurrin Education Chief Also Backs President on Help to Public Schools | By David Halberstam Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-and-britons-in-insurance-deal-maritime-agency-arranges-for.html | US AND BRITONS IN INSURANCE DEAL Maritime Agency Arranges for Coverage in London Move Causes Surprise | By Edward A Morrow | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-opens-embassy-it-is-first-to-set-up-mission-in-new-capital-of.html | US OPENS EMBASSY It Is First to Set Up Mission in New Capital of Brazil | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-statement-offered.html | US Statement Offered | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/vietnam-steps-up-attacks-on-reds-both-sides-push-offensives-as.html | VIETNAM STEPS UP ATTACKS ON REDS Both Sides Push Offensives As Voting Nears  Troops Report Major Victory | By Robert Trumbull Special To the New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/walter-chamberlain.html | WALTER CHAMBERLAIN | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/washington-the-story-behind-the-cuban-statement.html | Washington The Story Behind the Cuban Statement | By James Reston | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wave-of-trading-engulfs-market-prices-off-a-bit-in-heaviest.html | WAVE OF TRADING ENGULFS MARKET Prices Off a Bit in Heaviest Turnover in 5 12 Years Average Down 002 VOLUME IS AT 7080000 Alleghany Takes Spotlight Advancing 14 to 14 18 on 941100 Shares WAVE OF TRADING ENGULFS MARKET | By Richard Rutter | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/westchester-reports.html | Westchester Reports | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wide-talks-asked-on-shipyard-lay-british-union-leader-urges.html | WIDE TALKS ASKED ON SHIPYARD LAY British Union Leader Urges International Conference to Combat Slump | By Joseph Carter | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/william-levison-51-diabetes-specialist.html | WILLIAM LEVISON 51 DIABETES SPECIALIST | Special to The New York Times | RE0000419847 | 1989-02-21 | B00000893408 |
| 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wood-field-and-stream-with-221000-trout-planted-in-jersey-somebody.html | Wood Field and Stream With 221000 Trout Planted in Jersey Somebody Should Catch Something | By John W Randolph | RE0000419847 | 1989-02-21 | B00000893408 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/100-men-spruce-up-stadium-for-yankee-opener-new-finery-on-field-and.html | 100 Men Spruce Up Stadium for Yankee Opener New Finery on Field and in Stands to Cost 250000 All Will Be Spic and Span for Twins Game Tuesday | By Robert L Teague | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/4-envoy-nominees-backed-in-senate-foreign-affairs-committee.html | 4 ENVOY NOMINEES BACKED IN SENATE Foreign Affairs Committee Approves Reinhardt as Ambassador to Italy | By Felix Belair Jr Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/4-federal-loans-offered-to-assist-small-businesses-rate-reduced.html | 4 FEDERAL LOANS OFFERED TO ASSIST SMALL BUSINESSES Rate Reduced From 5 12 for Companies in Areas of High Unemployment MANY REGIONS ELIGIBLE Borrowers Must Be Unable to Get Reasonable Terms From Private Lenders LOAN RATE IS CUT TO HELP BUSINESS | By Richard E Mooney Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/4211-flown-back-to-taiwan.html | 4211 Flown Back to Taiwan | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/8-killed-in-blaze-on-ship-in-taiwan-kaohiung-harbor-evacuated-as.html | 8 KILLED IN BLAZE ON SHIP IN TAIWAN Kaohiung Harbor Evacuated as Fire on Liberian Craft Threatens Oil Tanks | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/a-real-estate-man.html | A REAL ESTATE MAN | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/advertising-commercial-side-of-the-circus.html | Advertising Commercial Side of the Circus | By Robert Alden | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/advise-may-bow-to-liberal-critics-revisions-to-stress-plays-neutral.html | ADVISE MAY BOW TO LIBERAL CRITICS Revisions to Stress Plays Neutral Stand  Vernon Duke Will Do Musical | By Milton Esterow | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/aftermath-of-funston-warning-nobody-admits-to-recklessness-like-the.html | Aftermath of Funston Warning Nobody Admits to Recklessness Like the Arabs in Longfellows poem who folded their tents and silently stole away people who would invest in dubious stocks were not in the boardrooms yesterday or if INVESTORS DENY RECKLESS PLAYS | By Elizabeth M Fowler | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/allowed-to-remain.html | Allowed to Remain | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/argentine-admiral-under-house-arrest.html | ARGENTINE ADMIRAL UNDER HOUSE ARREST | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/art-fitting-memorial-masterpieces-display-at-wildensteins-is.html | Art Fitting Memorial Masterpieces Display at Wildensteins Is Tribute to Adele Rosenwald Levy | By Stuart Preston | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/bergen-asks-permit-for-educational- tv.html | BERGEN ASKS PERMIT FOR EDUCATIONAL TV | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/birch-societys-role.html | Birch Societys Role | JACOB J LEIBSON | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/bolivia-accord-set-on-tin-industry- aid.html | BOLIVIA ACCORD SET ON TIN INDUSTRY AID | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/bonds-yields-for-bills-show-sharp- declines-as-funds-swamp-market.html | Bonds Yields for Bills Show Sharp Declines as Funds Swamp Market OTHER US ISSUES TAKE FEW MOVES Trading Sessions Also Light for the Corporate and Municipal Securities | By Paul Heffernan | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/bonn-jewish-editor-fears-trial-effect.html | BONN JEWISH EDITOR FEARS TRIAL EFFECT | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/both-sides-meet-on-port-rail-pact-first- joint-talks-are-held-since.html | BOTH SIDES MEET ON PORT RAIL PACT First Joint Talks Are Held Since March 14  Efforts by Mediators Continue | By Werner Bamberger | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/britain-predicts-economic-gains-advances- forecast-for-61-but-gold.html | Britain Predicts Economic Gains Advances Forecast for 61 but Gold Stock Declines BRITAIN PREDICTS ECONOMIC GAINS | By Thomas P Ronan Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/british-service-gains.html | British Service Gains | By Walter H Waggoner Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/cafe-gift-charge-studied-by-police-village- coffee-house-man-says.html | CAFE GIFT CHARGE STUDIED BY POLICE Village Coffee House Man Says Harassment Began When Cash Favors Quit | By Alfred E Clark | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/castro-minister-says-us-wages-undeclared- war-roa-denounces.html | CASTRO MINISTER SAYS US WAGES UNDECLARED WAR Roa Denounces Washington Pamphlet Urging Havana to Cut Ties With Reds PLANS CHARGE IN UN Cuban Says Army of 4000 Is Being Trained Mostly at Camps in Florida CASTRO AIDE SAYS US WAGES WAR | By Peter Kihss | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/cattle-men-gain-in-price-effort-midwest- growers-have-best-day-in.html | CATTLE MEN GAIN IN PRICE EFFORT Midwest Growers Have Best Day in Holding Animals for Higher Market | By Donald Janson Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/chamber-leader-praises-kennedy-wagner- assuming-office-supports.html | CHAMBER LEADER PRAISES KENNEDY Wagner Assuming Office Supports Foreign Policy Assails Spending Plans | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/city-workers-pensions.html | City Workers Pensions | WILLIAM F SHEA | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/clear-road-returns-2450-at-aqueduct-in-scoring-her-first-1961.html | Clear Road Returns 2450 at Aqueduct in Scoring Her First 1961 Victory FILLY GOES AHEAD AT TOP OF STRETCH Clear Road Is Well Paced by Leonard Who Then Wins With Dear Ruth at 2170 | By Joseph C Nichols | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/commercial-loans-down-68000000-at-member-banks.html | Commercial Loans Down 68000000 At Member Banks | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/contract-bridge-partial-elimination-play-can-shatter-the-defense.html | Contract Bridge Partial Elimination Play Can Shatter the Defense and Make Guesses Pay Off | By Albert H Morehead | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/critics-criticize-at-school-pari-2-catholic-educators-selfcensure.html | CRITICS CRITICIZE AT SCHOOL PARI 2 Catholic Educators SelfCensure of Church System Causing | By Gene Currivan Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/cuba-rejects-us-protest.html | Cuba Rejects US Protest | By R Hart Phillips Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/cuba-sugar-mill-burns-filled-warehouses-of-former-hershey-property.html | CUBA SUGAR MILL BURNS Filled Warehouses of Former Hershey Property Ablaze | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/curriculum-expanded-darien-school-will-offer-course-in-asian.html | CURRICULUM EXPANDED Darien School Will Offer Course in Asian History | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/dean-named-at-springfield.html | Dean Named at Springfield | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/delay-is-granted-in-trotting-case-court-orders-adjournment-in-the.html | DELAY IS GRANTED IN TROTTING CASE Court Orders Adjournment in the YonkersRoosevelt Dispute Over Masina | By Michael Strauss Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/democratic-unit-divided-on-mayor-mrs-roosevelt-lehman-and-straus-to.html | DEMOCRATIC UNIT DIVIDED ON MAYOR Mrs Roosevelt Lehman and Straus to Seek Harmony in Voters Committee | By Clayton Knowles | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/dilworth-insists-on-housing-loans-joins-those-voicing-doubt-over.html | DILWORTH INSISTS ON HOUSING LOANS Joins Those Voicing Doubt Over 40Year Mortgages Provided in Measure | By Tom Wickerspecial To New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/director-stages-dinners-in-an-oriental-mood-exotic-recipes-found-on.html | Director Stages Dinners in an Oriental Mood Exotic Recipes Found On Location Joshua Logan Enjoys Foods of Japan and France Culinary Interest Has Proved an Asset in the Theatre | By Craig Claiborne | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/disarmament-aide-named.html | Disarmament Aide Named | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archiv es/dublin-spy-link-disavowed.html | Dublin Spy Link Disavowed | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dumont-presses-sales-tax-issue-jersey-aspirant-challenges-gop.html | DUMONT PRESSES SALES TAX ISSUE Jersey Aspirant Challenges GOP Opponents to Face Problem of Needs | By George Cable Wright Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dynamic-diplomat-sir-frank-roberts.html | Dynamic Diplomat Sir Frank Roberts | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/edward-l-dollendorf.html | EDWARD L DOLLENDORF | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/essay-question-in-regents-urged-english-teachers-and-state.html | ESSAY QUESTION IN REGENTS URGED English Teachers and State Education Body Call for a Composition Test BETTER WRITING SOUGHT Officials Say ShortAnswer Examinations Drive Out Teaching of Style | By Fred M Hechinger | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/excerpts-from-hammarskjolds-reply.html | Excerpts From Hammarskjolds Reply | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/expremier-would-negotiate.html | ExPremier Would Negotiate | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/fair-planned-tuesday-at-brunswick-school.html | Fair Planned Tuesday At Brunswick School | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/field-of-88-opens-masters-golf-today-with-palmer-favored-to-win.html | Field of 88 Opens Masters Golf Today With Palmer Favored to Win Again BEMANS 22 TAKES CAPSULE TOURNEY Palmer Cards 26 in Par3 TuneUp but Is Choice to Keep Masters Laurels | By Lincoln A Werden Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/finch-draws-life-in-wifes-slaying-same-sentence-is-decreed-for-miss.html | FINCH DRAWS LIFE IN WIFES SLAYING Same Sentence Is Decreed for Miss Tregoff Both Faced Gas Chamber | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/football-star-in-race-ratterman-is-candidate-for-sheriff-in.html | FOOTBALL STAR IN RACE Ratterman Is Candidate for Sheriff in Kentucky | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/fordhams-crews-score-in-florida.html | FORDHAMS CREWS SCORE IN FLORIDA | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/french-expremier-accuse-both-sides-morocco-asks-ben-bella-be-freed.html | French ExPremier Accuse Both Sides Morocco Asks Ben Bella Be Freed | By Robert C Doty Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/gianna-dangelo-makes-debut-at-met.html | Gianna DAngelo Makes Debut at Met | RAYMOND ERICSON | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/global-tv-is-urged-for-summit-talks.html | GLOBAL TV IS URGED FOR SUMMIT TALKS | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/governor-signs-jobinjury-bill-workmens-compensation-is-extended-to.html | GOVERNOR SIGNS JOBINJURY BILL Workmens Compensation Is Extended to Employers of One Effective Jan 1 | By Warren Weaver Jr Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/graubard-warns-of-charter-delay-says-new-city-commission-will-be.html | GRAUBARD WARNS OF CHARTER DELAY Says New City Commission Will Be Under Pressure to Postpone Referendum | By Douglas Dales | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/greek-prince-to-train.html | Greek Prince to Train | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hardcore-unemployment-a-rising-national-problem-specter-of-hardcore.html | HardCore Unemployment A Rising National Problem Specter of HardCore Unemployment Is a National Problem CAPITAL WORRIED BY JOBLESS RATE Impact of Automation Is Assessed  Negro Workers Hard Hit by Trend | By Ah Raskin | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/harvard-tops-hofstra-bohn-and-spraunce-pace-186-triumph-in-lacrosse.html | HARVARD TOPS HOFSTRA Bohn and Spraunce Pace 186 Triumph in Lacrosse | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/in-the-nation-the-new-frontier-policy-shifts-and-affirmations.html | In The Nation The New Frontier  Policy Shifts and Affirmations | By Arthur Krock | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/james-a-robinson.html | JAMES A ROBINSON | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/johnson-briefed-on-geneva-talks-vice-president-gets-report-after-us.html | JOHNSON BRIEFED ON GENEVA TALKS Vice President Gets Report After US Scores Soviet Stalling on Atom Tests JOHNSON BRIEFED ON GENEVA TALKS | By Sydney Gruson Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/johnson-pledges-help-to-senegal-ends-visit-after-agreement-to.html | JOHNSON PLEDGES HELP TO SENEGAL Ends Visit After Agreement to Assist African Nations Economic Development | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/joins-bostonians-in-2-liszt-concertos.html | Joins Bostonians in 2 Liszt Concertos | HAROLD C SCHONBERG | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/joint-recital-at-y.html | Joint Recital at Y | ALLEN HUGHES | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/katanga-reports-pact.html | Katanga Reports Pact | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kennedy-golf-ball-hits-secret-service-agent.html | Kennedy Golf Ball Hits Secret Service Agent | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kirby-buys-1000000-shares-of-alleghany-and-sees-victory-victory.html | Kirby Buys 1000000 Shares Of Alleghany and Sees Victory VICTORY CLAIMED BY KIRBY FORCES | By Robert E Bedingfield | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/lampooners-bring-styles-a-new-look.html | Lampooners Bring Styles A New Look | By Mary Burt Holmes | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/laos-bids-big-powers-act.html | Laos Bids Big Powers Act | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/legislative-procedure-suggested-reform-to-avoid-albanys-annual.html | Legislative Procedure Suggested Reform to Avoid Albanys Annual Problem Outlined | DANIEL M KELLY | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mach-airliners-planned-by-us-but-they-will-haul-cargo-exclusively.html | MACH AIRLINERS PLANNED BY US But They Will Haul Cargo Exclusively for a Year FAA Chief Says | By Richard Witkin | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/major-indonesia-rebel-force-surrenders-in-north-celebes-25000-lay.html | Major Indonesia Rebel Force Surrenders in North Celebes 25000 Lay Down Weapons in Last Large Stronghold of 58 Insurrection | By Bernard Kalb Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/market-declines-as-trading-fall-average-down-223-drop-follows.html | MARKET DECLINES AS TRADING FALL Average Down 223  Drop Follows Warning Sounded by Funston VOLUME IS AT 5430000 Alleghany Is Off 12 to 105 Fairbanks Whitney Shows Loss of 38 MARKET DECLINES AS TRADING FALLS | By Richard Rutter | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/marthe-tribble-vassar-student-will-be-married-59-debutante-fiancee.html | Marthe Tribble Vassar Student Will Be Married 59 Debutante Fiancee of James McKinnon a Senior at Yale | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mccann-arrives-in-hong-kong-after-release-by-chinese-reds.html | McCann Arrives in Hong Kong After Release by Chinese Reds | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/meyner-signs-bill-easing-tax-on-aged.html | MEYNER SIGNS BILL EASING TAX ON AGED | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/midtown-is-jammed-by-visitors-spring-and-vacation-are-lure-10000-in.html | Midtown Is Jammed by Visitors Spring and Vacation Are Lure  10000 in Line at Music Hall Manhattan Fills Up With Visitors Inside and Out Suburbanites Crowd Midtown 10000 in Line at Radio City | By Richard Jh Johnston | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/miss-nancy-gregg-engaged-to-student.html | Miss Nancy Gregg Engaged to Student | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/moscow-delays-accord-on-laos-british-say-soviet-has-not-yet-agreed.html | MOSCOW DELAYS ACCORD ON LAOS British Say Soviet Has Not Yet Agreed With West on Verifying Truce MOSCOW DELAYS ACCORD ON LAOS | By Drew Middleton Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mrs-warren-gold.html | MRS WARREN GOLD | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/nbc-bids-record-for-sports-event-to-pay-615002-for-rights-to.html | NBC BIDS RECORD FOR SPORTS EVENT To Pay 615002 for Rights to Professional Football Title Game in 196162 | By Val Adams | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-haven-seen-at-brink-of-ruin-needed-before-end-of-may-says-icc.html | NEW HAVEN SEEN AT BRINK OF RUIN Needed Before End of May Says ICC Aid ExHead Hits Railroad | By John H Fenton Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-headquarters-for-suffolk-police-is-finally-opened.html | New Headquarters For Suffolk Police Is Finally Opened | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-queens-road-to-64-fair-voted-planners-back-extension-of-van.html | NEW QUEENS ROAD TO 64 FAIR VOTED Planners Back Extension of Van Wyck Expressway by 37 Miles to North Worlds Fair Expressway Link To Queens Is Voted by Planners | By Charles G Bennett | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/nigerian-change-gains-parliament-passes-measure-to-create-fourth.html | NIGERIAN CHANGE GAINS Parliament Passes Measure to Create Fourth Region | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/out-is-relieved-by-2-new-drugs-scientist-reports-they-clear.html | OUT IS RELIEVED BY 2 NEW DRUGS Scientist Reports They Clear UricAcid From Body  No Full Cure Known | By Walter Sullivan | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/patterson-quits-posts-in-nassau-to-leave-2-gop-jobs-and-county.html | PATTERSON QUITS POSTS IN NASSAU To Leave 2 GOP Jobs and County Position in Wake of Split in Party | By Roy R Silver Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/peace-corps-to-use-puerto-rican-camp-peace-corps-will-train.html | Peace Corps to Use Puerto Rican Camp Peace Corps Will Train Recruits At a Tropic Puerto Rican Camp | By Peter Braestrup Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/penn-beats-rider-6-4.html | Penn Beats Rider 6  4 | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pentagon-spurs-airsea-centers-expands-plans-to-disperse-wartime.html | PENTAGON SPURS AIRSEA CENTERS Expands Plans to Disperse Wartime Headquarters PENTAGON SPURS AIRSEA CENTERS | By Jack Raymond Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/physician-gains-top-in-show-ring-with-bull-terrier.html | Physician Gains Top in Show Ring With Bull Terrier | By Walter R Fletcher | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pope-regales-pilgrims-he-pictures-a-world-in-which-apostles-had.html | POPE REGALES PILGRIMS He Pictures a World in Which Apostles Had Radio and TV | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/princeton-professor-is-honored.html | Princeton Professor Is Honored | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/princeton-to-hear-publisher.html | Princeton to Hear Publisher | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/princeton-to-hear-reuther.html | Princeton to Hear Reuther | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/producer-excels-in-film-gimmicks-william-castle-who-made-13-ghosts.html | PRODUCER EXCELS IN FILM GIMMICKS William Castle Who Made 13 Ghosts Says Horror Alone Is Not Enough | By Gladwin Hill Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/program-for-latin-america-puerto-rican-experiment-believed.html | Program for Latin America Puerto Rican Experiment Believed Applicable to Other Countries | SIDNEY Z SEARLES | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/quadros-pressing-drive-on-inflation.html | QUADROS PRESSING DRIVE ON INFLATION | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rev-hugh-morton-rector-in-katonah.html | REV HUGH MORTON RECTOR IN KATONAH | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rhatican-paces-pirates.html | Rhatican Paces Pirates | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rodgers-and-lerner-to-team-up-musical-planned-for-1962-by-composer.html | Rodgers and Lerner to Team Up Musical Planned for 1962 by Composer and Lyricist | By Sam Zolotow | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rutgers-takes-season-opener-by-beating-st-johns-with-5run-rally-in.html | Rutgers Takes Season Opener by Beating St Johns With 5Run Rally in 7th SCARLET WINS 63 ON HOMER BY HALL 3Run Hit Leads Rutgers to Victory Over St Johns Seton Hall on Top 86 | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/scientists-study-meteorite-bugs-cultivate-particles-found-in.html | SCIENTISTS STUDY METEORITE BUGS Cultivate Particles Found in Kentucky in 1950  Form Is Called Alien SPACE LINK REPORTED Material Believed to Come From Another Planet  Recent Find Is Cited BUGS ARE GROWN FROM METEORITE | By John A Osmundsen | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sculptures-spin-in-recital-at-museum-len-lye-presents-works-of.html | Sculptures Spin in Recital at Museum Len Lye Presents Works of Tangible Motion Set to Music | By John Canaday | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sheldon-pitcher-wins-award-as-bombers-leading-rookie.html | Sheldon Pitcher Wins Award As Bombers Leading Rookie | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/ship-to-land-two-casualties.html | Ship to Land Two Casualties | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/son-to-mrs-cl-stone.html | Son to Mrs CL Stone | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/soviet-drops-plea-for-debate-on-u2-but-us-rejects-proposal-to-forgo.html | SOVIET DROPS PLEA FOR DEBATE ON U2 But US Rejects Proposal to Forgo UN Discussion of Hungary and Tibet | By Kathleen Teltsch Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sports-of-the-times-at-risk-of-life-and-limb.html | Sports of The Times At Risk of Life and Limb | By Arthur Daley | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/stocks-in-london-continue-to-rise-advances-among-industrials-lift.html | STOCKS IN LONDON CONTINUE TO RISE Advances Among Industrials Lift Index 19 Points to New High at 3463 | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sudan-to-get-british-arms.html | Sudan to Get British Arms | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/teaching-method-criticized.html | Teaching Method Criticized | WATSON WASHBURN | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/teddy-wilson-uses-new-tricks-exgoodman-pianist-explores-modern-jazz.html | Teddy Wilson Uses New Tricks ExGoodman Pianist Explores Modern Jazz at Embers International Combo and Nina Simone Also in Town | By John S Wilson | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/thomas-j-evans.html | THOMAS J EVANS | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/tv-show-on-eichmann-significance-of-trial-to-jews-in-israel-and-us.html | TV Show on Eichmann Significance of Trial to Jews in Israel and US Seen in Channel 2 Documentary | By John P Shanley | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/un-chief-offers-to-quit-if-the-assembly-requests-un-chief-offers-to.html | UN Chief Offers to Quit If the Assembly Requests UN CHIEF OFFERS TO QUIT IF ASKED | By Thomas J Hamilton Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/un-plans-show-of-force-by-indian-units-in-katanga-5000-gurkhas-to.html | UN Plans Show of Force By Indian Units in Katanga 5000 Gurkhas to Arrive at Kamina Base by WeekEnd  Tshombe Assailed  Irish Take Over Airport SHOW OF FORCE SET FOR KATANGA Thwarted Attack on Airport in Katanga Involved European Officers | By James Feron Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-and-britain-find-west-needs-better-planning-kennedy-and.html | US AND BRITAIN FIND WEST NEEDS BETTER PLANNING Kennedy and Macmillan Said to Back Closer Cooperation to Meet Red Challenge JS AND BRITAIN AGREE ON NEEDS | By William J Jorden Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-is-assailed-on-deportation-aclu-attacks-sudden-ouster-of.html | US IS ASSAILED ON DEPORTATION ACLU Attacks Sudden Ouster of Racketeer as a Totalitarian Tactic | By Anthony Lewis Special to the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-oppose-curb-south-africa-tells-african-nations-at-un-that-it.html | US OPPOSE CURB SOUTH AFRICA Tells African Nations at UN That It Will Vote Against Sanctions Resolution | By Lindesay Parrott Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-ready-to-hear-views.html | US Ready to Hear Views | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-says-cubans-abuse-prisoners-charges-swiss-are-barred-from-aiding.html | US SAYS CUBANS ABUSE PRISONERS Charges Swiss Are Barred From Aiding Americans US SAYS CUBANS ABUSE PRISONERS | By Ew Kenworthy Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/variety-of-nurses-caps-shown-in-display-of-220-at-hospital.html | Variety of Nurses Caps Shown In Display of 220 at Hospital | By Anna Petersen | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/victor-d-borst.html | VICTOR D BORST | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/vietnam-province-fights-night-war-communists-emerge-after-dark-to.html | VIETNAM PROVINCE FIGHTS NIGHT WAR Communists Emerge After Dark to Terrorize Rice Farmers in South | By Robert Trumbull Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/walter-r-siders.html | WALTER R SIDERS | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/westport-votes-road-funds.html | Westport Votes Road Funds | Special to The New York Times | RE0000419848 | 1989-02-21 | B00000894749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/winiarski-of-poland-is-elected-as-president-of-the-world-court.html | Winiarski of Poland Is Elected As President of the World Court Fellow Judges Pick Member of Tribunal Since 1946  Alfaro Vice President | By Harry Gilroy Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/yanks-beat-cards-in-11th-and-end-long-link-with-st-petersburg.html | Yanks Beat Cards in 11th and End Long Link With St Petersburg SINGLE BY MARIS DECIDES 54 GAME Skowron Drives In 4 Runs in Yankees Last Time as Hosts at Florida Site | By John Drebinger Special To the New York Times | RE0000419848 | 1989-02-21 | B00000894749 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/1320-choice-wins-yonkers-feature-su-mac-lad-length-ahead-of-air.html | 1320 CHOICE WINS YONKERS FEATURE Su Mac Lad Length Ahead of Air Record in 203 15 Mile  Tie Silk Third | By Louis Effrat Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/15-lands-disclose-congo-plan-un-africans-and-asians-to-seek-a-new.html | 15 LANDS DISCLOSE CONGO PLAN UN Africans and Asians to Seek a New Conciliation Agency Picked by Assembly Head | By Thomas J Hamilton Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/193-belgian-aides-in-congo.html | 193 Belgian Aides in Congo | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/4-oscar-winners-are-named.html | 4 Oscar Winners Are Named | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/a-new-look-finds-favor-in-old-spain.html | A New Look Finds Favor In Old Spain | By Mary Burt Holmes | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/accident-deaths-high-un-health-body-stresses-toll-from-age-of-1-to.html | ACCIDENT DEATHS HIGH UN Health Body Stresses Toll From Age of 1 to 44 | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/advertising-clothiers-drive-25-years-old.html | Advertising Clothiers Drive 25 Years Old | By Robert Alden | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/advise-changes-said-to-be-minor-allen-drury-holds-revisions-are-not.html | ADVISE CHANGES SAID TO BE MINOR Allen Drury Holds Revisions Are Not Tied to Criticism From Phony Liberals | By Louis Calta | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/aide-balks-dilworth-uses-philadelphia-mayors-words-to-block-his.html | AIDE BALKS DILWORTH Uses Philadelphia Mayors Words to Block His Order | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/air-agency-seeks-supersonic-liner-nasa-official-describes-plans-for.html | AIR AGENCY SEEKS SUPERSONIC LINER NASA Official Describes Plans for Revolutionary Airliner of Future | By Richard Witkin | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/algerians-kill-2-in-paris-hospital-terrorists-hunting-member-of-a.html | ALGERIANS KILL 2 IN PARIS HOSPITAL Terrorists Hunting Member of a Rival Organization Wound 12 in Attack ALGERIANS KILL 2 IN PARIS HOSPITAL | By Henry Giniger Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/american-freed-by-chinese-reds-is-close-to-death.html | American Freed by Chinese Reds Is Close to Death | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/anticastro-units-trained-to-fight-at-florida-bases-force-there-and.html | ANTICASTRO UNITS TRAINED TO FIGHT AT FLORIDA BASES Force There and in Central America Is Reported to Total 5000 to 6000 CASTRO FOES TRAIN TROOPS IN FLORIDA | By Tania Long Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/army-bolstering-key-units-abroad-purpose-is-to-be-ready-for-any-red.html | ARMY BOLSTERING KEY UNITS ABROAD Purpose Is to Be Ready for Any Red Adventures Chiefs Tell Senate | By Jack Raymond Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/art-ingres-the-romantic-classicist-works-displayed-at-paul.html | Art Ingres the Romantic Classicist Works Displayed at Paul Rosenbergs Painter Attacked by Delacroix in 1855 | By John Canaday | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/austrian-restitution-delayed.html | Austrian Restitution Delayed | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/belgian-is-named-to-form-a-regime-lefevre-chief-of-christian-social.html | BELGIAN IS NAMED TO FORM A REGIME Lefevre Chief of Christian Social Party Gets Task  Coalition Effort Seen | By Harry Gilroy Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/belgian-party-boss-theo-lefevre.html | Belgian Party Boss Theo Lefevre | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/belgrade-ousts-envoy-orders-albanian-cited-in-spy-trial-to-leave.html | BELGRADE OUSTS ENVOY Orders Albanian Cited in Spy Trial to Leave Country | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/benefit-musical-in-jersey.html | Benefit Musical in Jersey | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bigstore-volume-rose-5-in-week-from-1960-level.html | BigStore Volume Rose 5 in Week From 1960 Level | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bonds-us-issues-score-their-first-good-gain-in-a-month-best-rise.html | Bonds US Issues Score Their First Good Gain in a Month BEST RISE SHOWN BY 3 12S OF 1998 California Securities Are Heavily Oversubscribed  Corporates Firm | By Paul Heffernan | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bourguiba-makes-appeal.html | Bourguiba Makes Appeal | By Thomas F Brady Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/brazil-in-bid-to-cuba-urges-negotiations-with-us-in-interamerican.html | BRAZIL IN BID TO CUBA Urges Negotiations With US in InterAmerican Unit | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/briton-receives-atom-peace-prize-sir-john-cockcroft-is-cited.html | BRITON RECEIVES ATOM PEACE PRIZE Sir John Cockcroft Is Cited  Optimistic on Future of Nuclear Power | By John H Fenton Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/britons-open-study-of-press-economy.html | BRITONS OPEN STUDY OF PRESS ECONOMY | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/captain-declines-to-comment.html | Captain Declines to Comment | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/cargo-jet-to-fly-passengers-also-douglas-announces-it-will-build.html | CARGO JET TO FLY PASSENGERS ALSO Douglas Announces It Will Build Hybrid  First Model Due in 62 | By Edward Hudson | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/catholic-schools-may-seek-grants-stronger-federal-aid-to-go-in.html | CATHOLIC SCHOOLS MAY SEEK GRANTS Stronger Federal Aid Stand to Go Before Conference Educator Announces | By Gene Currivan Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/central-board-repulses-move-to-enroll-it-in-alleghany-fight-united.html | Central Board Repulses Move To Enroll It in Alleghany Fight UNITED AIR NOTES MERGER BENEFITS | By Robert E Bedingfield | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/charles-speare-financial-writer-exeditor-and-syndicated-columnist.html | CHARLES SPEARE FINANCIAL WRITER ExEditor and Syndicated Columnist Is Dead at 86  Specialized in Railroads | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/charter-group-defended-composition-of-commission-held.html | Charter Group Defended Composition of Commission Held Representative of Citizens | ROBERT F WAGNER | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/civil-defense-queried.html | Civil Defense Queried | DOUGLAS C GREENWOOD | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/contract-bridge-us-team-preparing-for-world-title-play-practices.html | Contract Bridge US Team Preparing for World Title Play Practices Against Italian Bidding System | By Albert H Morehead | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/court-in-italy-holds-racial-crimes-political.html | Court in Italy Holds Racial Crimes Political | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/critic-at-large-mayor-of-san-juan-lends-human-touch-to-bureaucracy.html | Critic at Large Mayor of San Juan Lends Human Touch To Bureaucracy of City Government | By Brooks Atkinson | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/cultural-annex-kept-for-64-fair-lincoln-center-will-retain-most-of.html | CULTURAL ANNEX KEPT FOR 64 FAIR Lincoln Center Will Retain Most of Program With State Aid as City Balks JOINT MEMO IS SIGNED Theatre Will Be Built but Art Displays Left With Museums and Libraries | By Russell Porter | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/day-of-arts-planned-by-alumnae-of-smith.html | Day of Arts Planned By Alumnae of Smith | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/deficit-irks-argentine-cabinet-official-vows-to-hold-line-against.html | DEFICIT IRKS ARGENTINE Cabinet Official Vows to Hold Line Against Increases | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/dental-insurance-widens-coverage-group-plan-offers-contract-paying.html | DENTAL INSURANCE WIDENS COVERAGE Group Plan Offers Contract Paying for Costly Work Starting at Enrollment STATE APPROVAL GIVEN Dentists Here Participate  Premium Rates Depend on Type of Employment | By Farnsworth Fowle | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/deportation-case-arouses-senator-ervin-asks-rf-kennedy-for-report.html | DEPORTATION CASE AROUSES SENATOR Ervin Asks RF Kennedy for Report on Marcello Now in Guatemala | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/dig-that-gym-beat-ncaa-finals-will-follow-premiere-of-avantgarde.html | Dig That Gym Beat NCAA Finals Will Follow Premiere of AvantGarde Music for Athletes | By Joseph M Sheehan | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/dorticos-says-us-is-stupid-in-bidding-cuba-cut-red-ties-president.html | Dorticos Says US Is Stupid In Bidding Cuba Cut Red Ties President Terms American Document Another Effort to Destroy Revolution | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/drug-jury-scores-policing-agencies-says-us-and-jersey-units-failed.html | DRUG JURY SCORES POLICING AGENCIES Says US and Jersey Units Failed to Tell Authorities of Pill Counterfeiting | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/drug-psychosis-is-called-invalid-physician-says-comparison-with.html | DRUG PSYCHOSIS IS CALLED INVALID Physician Says Comparison With Real Schizophrenia Can Be Misleading | By Emma Harrison | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/elia-kazan-to-end-relationship-with-the-theatre-of-broadway.html | Elia Kazan to End Relationship With the Theatre of Broadway Director Will Concentrate on Film Scripts and Lincoln Center Repertory Unit | By Arthur Gelb | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/epidemic-in-ethiopia-red-cross-rushes-vaccine-disease-kills.html | EPIDEMIC IN ETHIOPIA Red Cross Rushes Vaccine  Disease Kills Thousands | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fairleigh-routs-manhattan-83-linfante-pitches-4hitter-hunter.html | FAIRLEIGH ROUTS MANHATTAN 83 Linfante Pitches 4Hitter  Hunter Defeats Brooklyn College  LIU Victor | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fears-about-automation-overshadowing-its-boons-government-unions.html | Fears About Automation Overshadowing Its Boons Government Unions and Employers Seek Ways to Cushion the Impact of New Technology on Jobs Fears About Automation Are Overshadowing Benefits to US EFFORTS PRESSED TO SOFTEN IMPACT Washington the Unions and Employers Seek Ways to Cut Human Toll | By Ah Raskin | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/food-news-shad-boning-rates-as-art.html | Food News Shad Boning Rates as Art | By June Owen | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/for-limiting-school-aid-support-for-public-education-held-duty-of.html | For Limiting School Aid Support for Public Education Held Duty of All Americans | ALLIE L OLAFSON | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/french-director-plans-film-here-louis-malle-seeks-backing-for-the.html | FRENCH DIRECTOR PLANS FILM HERE Louis Malle Seeks Backing for The Singlehander  Will Do MGM Movie | By Eugene Archer | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fuel-cells-to-run-some-submarines-navy-to-try-out-new-power-plant.html | FUEL CELLS TO RUN SOME SUBMARINES Navy to Try Out New Power Plant Viewed as Rival to Nuclear Propulsion | By John W Finney Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gail-cox-betrothed-to-clark-e-goebel.html | Gail Cox Betrothed To Clark E Goebel | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gallagher-to-head-california-colleges-gallagher-gets-california.html | Gallagher to Head California Colleges GALLAGHER GETS CALIFORNIA POST | By Leonard Buder | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/george-shirley-tenor-wins-met-auditions-and-a-contract.html | George Shirley Tenor Wins Met Auditions and a Contract | By Allen Hughes | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gizenga-and-ileo-agree-on-parley-mediator-says-stanleyville-leader.html | GIZENGA AND ILEO AGREE ON PARLEY Mediator Says Stanleyville Leader Will Confer With 2 Central Regime Officials | By Henry Tanner Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gop-liberals-striving-to-remake-party-image-liberals-seeking-new.html | GOP Liberals Striving To Remake Party Image LIBERALS SEEKING NEW GOP IMAGE | By Russell Baker Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gops-chairman-in-jersey-resigns-erdman-quits-in-a-protest-over.html | GOPS CHAIRMAN IN JERSEY RESIGNS Erdman Quits in a Protest Over Mitchells Tactics in Governor Race GOP CHAIRMAN IN JERSEY QUITS | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/governor-signs-transport-bill-measure-to-extend-life-of-agency-five.html | GOVERNOR SIGNS TRANSPORT BILL Measure to Extend Life of Agency Five Years Awaits New Jersey Approval | By Warren Weaver Jr Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/harvard-wins-1411-crimson-lacrosse-team-tops-rutgers-in-overtime.html | HARVARD WINS 1411 Crimson Lacrosse Team Tops Rutgers in Overtime Game | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/henry-v-matthews.html | HENRY V MATTHEWS | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/hofstra-downs-cw-post.html | Hofstra Downs CW Post | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/homer-in-ninth-decides.html | Homer in Ninth Decides | Special to The York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/houk-says-yanks-will-win-pennant-despite-poor-spring-record-hurlers.html | Houk Says Yanks Will Win Pennant Despite Poor Spring Record HURLERS PRAISED BY BOMBER PILOT Houk Also Notes Excellent Shape of Mantle in Rating Yanks Best in League | By John Drebinger Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/in-the-nation-the-best-weapon-against-extremism.html | In The Nation The Best Weapon Against Extremism | By Arthur Krock | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/jersey-crash-kills-3-flying-from-li.html | JERSEY CRASH KILLS 3 FLYING FROM LI | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/johnson-pledges-a-stronger-nato-says-us-will-do-all-in-its-power-to.html | JOHNSON PLEDGES A STRONGER NATO Says US Will Do All in Its Power to Bolster Alliance JOHNSON PLEDGES A STRONGER NATO | By Robert C Doty Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/johnson-presses-soviet-on-test-ban.html | JOHNSON PRESSES SOVIET ON TEST BAN | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/jules-bordet-90-scientist-is-dead-won-nobel-prize-in-1919-for-his.html | JULES BORDET 90 SCIENTIST IS DEAD Won Nobel Prize in 1919 for His Work on Serums  Noted as a Humanist | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/leader-of-anticastro-cubans-tells-aims-to-us-miro-cardona-exiles.html | Leader of AntiCastro Cubans Tells Aims to US Miro Cardona Exiles Chief Meets Bonsal and Berle Charges Havana Betrayal of the Revolutions Ideals | By Ew Kenworthy Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/leaders-discuss-amity-as-they-sail-past-historic-reminders-of-wars.html | Leaders Discuss Amity as They Sail Past Historic Reminders of Wars Between the US and Britain | By Wh Lawrence Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/macmillan-urges-new-fund-system-bids-kennedy-back-plan-for-world.html | MACMILLAN URGES NEW FUND SYSTEM Bids Kennedy Back Plan for World Reserve to Aid Trade and Avert Crises | By Felix Belair Jr Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/market-subdued-stocks-move-up-average-climbs-140-points-as-volume.html | MARKET SUBDUED STOCKS MOVE UP Average Climbs 140 Points as Volume Declines to 4910000 Shares OILS SCORE ADVANCES 620 Issues Rise 463 Fall Jersey Standard Gains 1 58 and Martin 1 38 MARKET SUBDUED STOCKS MOVE UP | By Richard Rutter | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/meison-captures-aqueduct-sprint-rotz-rides-4350-victor-to-neck.html | MEISON CAPTURES AQUEDUCT SPRINT Rotz Rides 4350 Victor to Neck Triumph Over Jets Pat  Tagalog Is Third | By Joseph C Nichols | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/merger-benefits-noted-move-to-embroil-central-blocked.html | Merger Benefits Noted MOVE TO EMBROIL CENTRAL BLOCKED | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/miss-mcgraw-smith-student-is-future-bride-58-debutante-engaged-to.html | Miss McGraw Smith Student Is Future Bride 58 Debutante Engaged to Thorne Sparkman Jr Harvard 1961 | Special to The ew Y or Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mitchell-assails-jones.html | Mitchell Assails Jones | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-c-a-baldwin-a-civic-leader-42.html | MRS C A BALDWIN A CIVIC LEADER 42 | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-kennedy-picks-11-art-works.html | Mrs Kennedy Picks 11 Art Works | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/naacp-fights-big-jet-contract-taking-bias-charge-against-lockheed.html | NAACP FIGHTS BIG JET CONTRACT Taking Bias Charge Against Lockheed to US Panel NAACP Protests Awarding Of Big Jet Contract to Lockheed | By Peter Braestrup Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/navy-was-ready-to-use-force-when-cubans-halted-us-ship.html | Navy Was Ready to Use Force When Cubans Halted US Ship | By Max Frankel Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-law-broadens-gospel-fund-use.html | NEW LAW BROADENS GOSPEL FUND USE | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-paytv-shown-on-coast-by-nta.html | NEW PAYTV SHOWN ON COAST BY NTA | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-sea-anchor-works-on-same-principle-as-a-parachute-does-device.html | New Sea Anchor Works on Same Principle as a Parachute Does Device Keeps Boats Steady in All Kinds on Weather | By Clarence E Lovejoy | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-way-to-read-lifes-code-found-a-dictionary-of-24-words-appears-a.html | NEW WAY TO READ LIFES CODE FOUND A Dictionary of 24 Words Appears Able to Describe Inheritance Mechanism | By John A Osmundsen | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/nyu-scoring-2-runs-in-fifth-inning-blanks-columbia-on-4-hits-alert.html | NYU Scoring 2 Runs in Fifth Inning Blanks Columbia on 4 Hits ALERT FIELDERS SAVE 20 VICTORY Auletto Wagner and Lottor Spark NYU Defense  Miller Mound Victor | By Robert L Teague | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/other-sales-mergers-penn-fruit.html | OTHER SALES MERGERS Penn Fruit | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/palmer-rosburg-lead-with-68s-as-masters-golf-starts-defender-shoots.html | Palmer Rosburg Lead With 68s as Masters Golf Starts DEFENDER SHOOTS 34 34 AT AUGUSTA Rosburg Gets 32 on Second Nine to Tie Palmer  Gary Player Is Next at 69 | By Lincoln A Werden Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/paramount-buys-half-of-tv-firm-interest-in-talent-associates.html | PARAMOUNT BUYS HALF OF TV FIRM Interest in Talent Associates Acquired by Film Concern  Telecast on Cuba Set | By Val Adams | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/parents-fight-to-teach-3-at-home-princeton-associate-says-public.html | Parents Fight to Teach 3 at Home Princeton Associate Says Public School Is Inadequate Children Could Read at 3 Now Show Music Talent | By Murray Illson Special to the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/peiping-swaying-russians-on-laos-british-believe-communists-want.html | PEIPING SWAYING RUSSIANS ON LAOS British Believe Communists Want Conference to Start on Same Day as Truce PEIPING SWAYING RUSSIANS ON LAOS | By Drew Middleton Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/police-open-inquiry-on-cafe-payoffs-police-open-inquiry-on-charges.html | Police Open Inquiry On Cafe PayOffs Police Open Inquiry on Charges Of PayOffs at 2 Coffee Houses | By Alfred E Clark | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/powell-church-drops-11000-asks-1-building-gift-for-return.html | Powell Church Drops 11000 Asks 1 Building Gift for Return | By Layhmond Robinson | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/princeton-names-head-of-history-department.html | Princeton Names Head Of History Department | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/republican-chief-in-rockland-quits.html | REPUBLICAN CHIEF IN ROCKLAND QUITS | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/rio-seeks-red-trade-delegation-hopes-to-change-imports-from-dollar.html | RIO SEEKS RED TRADE Delegation Hopes to Change Imports From Dollar Area | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/robert-kennedy-mocks-birch-unit-calls-it-ridiculous-and-no-help-to.html | ROBERT KENNEDY MOCKS BIRCH UNIT Calls It Ridiculous and No Help to Fight on Reds  Plans No Inquiry | By Anthony Lewis Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/robert-kennedy-urges-new-laws-to-fight-rackets-suggests-ban-on.html | ROBERT KENNEDY URGES NEW LAWS TO FIGHT RACKETS Suggests Ban on Interstate Gambling News Lines and Travel by Crime Leaders BACKS 5 ROGERS BILLS Attorney General Endorses Immunity Plan to Compel Witnesses to Testify ROBERT KENNEDY ASKS RACKET CURB | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/rutgers-student-earns-living-by-selling-pots.html | Rutgers Student Earns Living by Selling Pots | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/saigon-lists-9-battles.html | Saigon Lists 9 Battles | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/sales-of-new-autos-rose-34-in-march-from-prior-month-new-auto-sales.html | Sales of New Autos Rose 34 in March From Prior Month NEW AUTO SALES UP 34 IN MONTH | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/samuel-f-mirandy.html | SAMUEL F MIRANDY | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/scarsdale-grants-raises-up-to-750-in-6-of-its-schools.html | Scarsdale Grants Raises Up to 750 In 6 of Its Schools | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/scientist-summoned-settlement-quest-pushed-by-judge-at-krebiozen.html | SCIENTIST SUMMONED Settlement Quest Pushed by Judge at Krebiozen Trial | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/senate-confirms-four-new-enjoys-first-us-ambassador-of-mexican.html | SENATE CONFIRMS FOUR NEW ENJOYS First US Ambassador of Mexican Descent Cleared for Post in Costa Rica | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/several-styles-of-blues-singing-genres-wide-range-seen-in-delivery.html | Several Styles of Blues Singing Genres Wide Range Seen in Delivery of John Lee Hooker Vocalist to Appear at Gerdes Folk City Until April 23 | By Robert Shelton | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/song-recital-given-by-georgia-phelps.html | SONG RECITAL GIVEN BY GEORGIA PHELPS | RAYMOND ERICSON | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/soviet-and-france-warned-to-pay-un.html | SOVIET AND FRANCE WARNED TO PAY UN | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/sports-of-the-times-the-return-of-grandma.html | Sports of The Times The Return of Grandma | By Arthur Daley | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/state-police-named-2-aides-and-former-fbi-man-get-key-positions.html | STATE POLICE NAMED 2 Aides and Former FBI Man Get Key Positions | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/stock-analysts-on-british-visit-members-of-new-york-unit-exchange.html | STOCK ANALYSTS ON BRITISH VISIT Members of New York Unit Exchange Views With Group in London | By Thomas P Ronan Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/students-set-up-tax-service-and-save-classmates-3000.html | Students Set Up Tax Service And Save Classmates 3000 | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/survey-supports-jersey-jet-fears-adverse-effect-on-morris-county.html | SURVEY SUPPORTS JERSEY JET FEARS Adverse Effect on Morris County Seen if Airport Is Situated There | By Milton Honig Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/tax-aid-for-tuition-proposed.html | Tax Aid for Tuition Proposed | JOHN N MEISSNER | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/theatre-painted-days-play-by-john-byrne-in-premiere-at-marquee.html | Theatre Painted Days Play by John Byrne in Premiere at Marquee | By Howard Taubman | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/tougher-ad-rule-sought-for-ftc-kennedy-adviser-proposes-use-of.html | TOUGHER AD RULE SOUGHT FOR FTC Kennedy Adviser Proposes Use of Injunctive Power to Halt Deceptions Tougher Ad Curbs for FTC Are Urged by Kennedy Adviser | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/trial-of-molina-goes-to-the-jury-panel-retires-for-night-after.html | TRIAL OF MOLINA GOES TO THE JURY Panel Retires for Night After Weighing FirstDegree Murder Case 10 Hours | By Jack Roth | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/un-reports-calm-in-katanga.html | UN Reports Calm in Katanga | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/us-and-britain-to-weigh-action-in-vietnam-crisis-kennedy-and.html | US AND BRITAIN TO WEIGH ACTION IN VIETNAM CRISIS Kennedy and Macmillan See Need of Steps to Aid Ngo Regime Against Reds LEADERS TALK ON YACHT Laos Disarming and Atom Tests Also Topics During Cruise Down Potomac US AND BRITAIN AGREE ON VIETNAM | By William J Jorden Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/archives/us-offices-are-targets.html | US Offices Are Targets | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-shifts-policy-on-bank-mergers-controller-of-currency-to-withhold.html | US SHIFTS POLICY ON BANK MERGERS Controller of Currency to Withhold His Approval for the Time Being COURT RULINGS AWAITED Gidney Agrees to Postpone Action in Cases Disputed by Justice Agency US SHIFTS POLICY ON BANK MERGERS | By Albert L Kraus Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-urged-to-import-more-sugar-from-4-nations-four-nations-ask-sugar.html | US Urged to Import More Sugar From 4 Nations FOUR NATIONS ASK SUGAR QUOTA RISE | By George Auerbach | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/vreeland-whittle.html | Vreeland  Whittle | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/washington-how-to-win-a-battle-and-lose-a-war.html | Washington How to Win a Battle and Lose a War | By James Reston | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/waterfront-commission-backed.html | Waterfront Commission Backed | FRED LASZECKI | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/werner-kornfeld.html | WERNER KORNFELD | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/white-house-hires-french-chef-macmillan-treated-to-trout-in-wine.html | White House Hires French Chef Macmillan Treated to Trout in Wine  Verdict Bravo NEW CHEF HIRED FOR WHITE HOUSE | By Craig Claiborne Special To the New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/william-j-beeler.html | WILLIAM J BEELER | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/william-m-blair-jr-planning-marriage.html | William M Blair Jr Planning Marriage | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/wood-field-and-stream-new-hampshire-aide-gives-lowdown-on-april-22.html | Wood Field and Stream New Hampshire Aide Gives LowDown on April 22 Trout Season Opening | By John W Randolph | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/youth-drug-ring-broken-in-jersey-2-arrested-in-the-sale-of-pep.html | YOUTH DRUG RING BROKEN IN JERSEY 2 Arrested in the Sale of Pep Pills to TeenAgers  3d Person Sought | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/zorin-in-un-scores-israeli-parade-plan.html | ZORIN IN UN SCORES ISRAELI PARADE PLAN | Special to The New York Times | RE0000419851 | 1989-02-21 | B00000894748 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/10000000-asked-by-kennedy-to-save-ancient-temples-on-nile.html | 10000000 Asked by Kennedy To Save Ancient Temples on Nile | By Wh Lawrence Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/30-more-to-testify-in-inquiry-on-cafes-30-more-called-in-cafe.html | 30 More to Testify In Inquiry on Cafes 30 MORE CALLED IN CAFE INQUIRY | By Alfred E Clark | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/5tahl-muller.html | 5tahl  Muller | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/actuary-hits-bill-on-medical-care-fears-financing-through-social.html | ACTUARY HITS BILL ON MEDICAL CARE Fears Financing Through Social Security Might Peril Internal Peace | By Russell Porter | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/antitrust-chief-sets-rigid-policy-loevinger-tells-bar-group.html | ANTITRUST CHIEF SETS RIGID POLICY Loevinger Tells Bar Group Conspiracy to Evade Such Curbs Is Racketeering | By Albert L Kraus Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/argentina-in-the-dark-psychiatrists-find-onandoffutilities-enough.html | Argentina in the Dark Psychiatrists Find OnandOffUtilities Enough to Drive Buenos Aires Mad | By Edward C Burks Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/army-beats-manhattan.html | Army Beats Manhattan | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/art-works-from-poland-contemporaries-displayed-at-galerie-chalette.html | Art Works From Poland Contemporaries Displayed at Galerie Chalette  SemiAbstracts by Drexler | By Stuart Preston | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/auto-case-penalty-eased-for-dr-king.html | AUTO CASE PENALTY EASED FOR DR KING | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/barbara-l-bonner-to-marry-may-13.html | Barbara L Bonner To Marry May 13 | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/board-set-to-fill-gallaghers-job-higher-education-panel-may-start.html | BOARD SET TO FILL GALLAGHERS JOB Higher Education Panel May Start Soon to Seek New City College President EDUCATOR IS PRAISED Rosenberg Declares He Did Magnificent Job in 8 Years as Schools Head | By Leonard Buder | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bonds-yields-decline-further-for-shortterm-governments-stepup-is.html | Bonds Yields Decline Further for ShortTerm Governments STEPUP IS SHOWN IN INTERMEDIATES Switching Registers a Climb  Reserve Spurs Trading  Municipals Buoyant | By Paul Heffernan | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bonn-spurns-soviet-protest.html | Bonn Spurns Soviet Protest | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/brazil-ends-curbs-on-cocoa-exports.html | BRAZIL ENDS CURBS ON COCOA EXPORTS | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/british-brewers-in-merger-mood-new-drinking-habits-and-competition.html | British Brewers in Merger Mood New Drinking Habits and Competition Bring Changes BRITISH BREWERS IN MERGER MOOD | By Thomas P Ronan Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bus-projects-due-for-fall-of-62-midtown-addition-will-cost-20.html | BUS PROJECTS DUE FOR FALL OF 62 Midtown Addition Will Cost 20 Million and One Uptown 13 Million | By Bernard Stengren | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cards-triumph-by-scoring-5-runs-in-sixth-as-yanks-pitching-falls.html | Cards Triumph by Scoring 5 Runs in Sixth as Yanks Pitching Falls Apart BOMBERS BEATEN BY LAPSES 8 TO 6 2 Walks Hit Batsman Wild Pitch and Interference in 6th Yield Card Runs | By John Drebinger Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/castro-foe-says-uprising-is-near-revolt-will-come-in-cuba-head-of.html | CASTRO FOE SAYS UPRISING IS NEAR Revolt Will Come in Cuba Head of Exile Unit Says  Rebels Confer Here CASTRO FOE SAYS UPRISING IS NEAR | By Sam Pope Brewer | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/charles-thonson-exunesco-aide-67.html | CHARLES THONSON EXUNESCO AIDE 67 | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/claim-against-us-lost-by-ringwood-court-clears-government-in-jersey.html | CLAIM AGAINST US LOST BY RINGWOOD Court Clears Government in Jersey Hamlets Tax Loss of 146133 on Iron Pits | By David Halberstam Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/coast-machinists-out-7000-in-san-francisco-shut-127-metal-trade.html | COAST MACHINISTS OUT 7000 in San Francisco Shut 127 Metal Trade Concerns | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/columbia-brown-to-row-today-in-seasons-opener-on-harlem.html | Columbia Brown to Row Today In Seasons Opener on Harlem | By Michael Strauss | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/columbia-golfers-triumph.html | Columbia Golfers Triumph | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/contract-bridge-a-player-in-world-championship-looks-to.html | Contract Bridge A Player in World Championship Looks to Mathematicians for Support | By Albert H Morehead | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cuba-to-display-arms-on-may-day-military-show-ordered-by-castro-to.html | CUBA TO DISPLAY ARMS ON MAY DAY Military Show Ordered by Castro to Warn Enemies Against an Invasion | By R Hart Phillips Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cuban-intrigue-boiling-in-miami-as-castro-foes-step-up-efforts-more.html | Cuban Intrigue Boiling in Miami As Castro Foes Step Up Efforts More Men Leaving Each Night for Camps  Officials for a Military Government to Follow  Regimes Spies Active | By Tad Szulc Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/democrats-open-1962-vote-drive-midwestern-parley-is-told-presidents.html | DEMOCRATS OPEN 1962 VOTE DRIVE Midwestern Parley Is Told Presidents Program Is the Key to Victory | By Austin C Wehrwein Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/director-in-texas-wins-1000-prize-paul-baker-of-dallas-center-gets.html | DIRECTOR IN TEXAS WINS 1000 PRIZE Paul Baker of Dallas Center Gets Areas First Rodgers and Hammerstein Award | By Louis Calta | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/douglas-schroyer.html | Douglas  Schroyer | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/erdman-supports-jones-in-primary-approves-governor-aspirant.html | ERDMAN SUPPORTS JONES IN PRIMARY Approves Governor Aspirant Following Resignation as Head of Jersey GOP | By George Cable Wright Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/excerpts-from-the-macmillan-speech-at-mit.html | Excerpts From the Macmillan Speech at MIT | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/favored-don-poggio-takes-aqueduct-feature-disperse-second-to-arcaro.html | Favored Don Poggio Takes Aqueduct Feature DISPERSE SECOND TO ARCARO MOUNT Don Poggio First in Surge  Leonard Wins 4 Races  9 in Gotham Today | By Joseph C Nichols | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/fireman-felled-at-li-blaze.html | Fireman Felled at LI Blaze | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/food-news-cinnamon-has-uses-without-end.html | Food News Cinnamon Has Uses Without End | By Nan Ickeringill | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/foreign-affairs-de-gaulle-and-kennedy-ii-basic-problems.html | Foreign Affairs De Gaulle and Kennedy II Basic Problems | By Cl Sulzberger | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gary-players-68-ties-palmer-for-2dround-lead-at-137-in-masters-golf.html | Gary Players 68 Ties Palmer for 2dRound Lead at 137 in Masters Golf ROSBURG IS THIRD 4 STROKES BACK January Is 4th at 142 After Carding 68  Nelson and Venturi Among 7 at 143 | By Lincoln A Werden Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gizenga-regions-freed-of-boycott-leopoldville-lifts-ban-on-eastern.html | GIZENGA REGIONS FREED OF BOYCOTT Leopoldville Lifts Ban on Eastern Provinces  Talk With Leftist Nears Gizenga Regions Freed of Curb By Ileo Regime in Leopoldville | By Henry Tanner Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gops-1961-program-activity-in-advance-of-mayoralty-campaign-here.html | GOPs 1961 Program Activity in Advance of Mayoralty Campaign Here Outlined | BERNARD NEWMAN | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/governor-favors-bill-on-welfare-in-harlem-talk-he-asserts-measure.html | GOVERNOR FAVORS BILL ON WELFARE In Harlem Talk He Asserts Measure Aims to Curb OutofState Chiselers | By Douglas Dales | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/greenwich-academy-to-build.html | Greenwich Academy to Build | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gronchi-begins-visit-to-peru.html | Gronchi Begins Visit to Peru | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/h-rowan-gaither-jr-dies-at-51-led-57-study-of-u-s-defense-former.html | H Rowan Gaither Jr Dies at 51 Led 57 Study Of U S Defense Former President of Ford Foundation Was aLawyer and Financier on Coast | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/haiti-offers-us-a-naval-base-site.html | HAITI OFFERS US A NAVAL BASE SITE | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/hofstra-wins-tournament.html | Hofstra Wins Tournament | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/housewives-can-open-up-on-expenses.html | Housewives Can Open Up On Expenses | By Dorothy Barclay | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/inventory-cuts-continue-heavy-reductions-for-february-reported.html | INVENTORY CUTS CONTINUE HEAVY Reductions for February Reported Persisting at the January Level MONEY SUPPLY EXPANDS Sharp Increase for Second Half of March Is Noted by Reserve Board | By Richard E Mooney Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/irene-dalis-kundry-is-her-first-at-met.html | IRENE DALIS KUNDRY IS HER FIRST AT MET | ERIC SALZMAN | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/israeli-emotions-on-trial-diverse-some-see-need-to-put-past-in.html | ISRAELI EMOTIONS ON TRIAL DIVERSE Some See Need to Put Past in Perspective  Others Say Eichmann Is No Issue | By Lawrence Fellows Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/johnson-meets-debre-in-paris.html | Johnson Meets Debre in Paris | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/keens-victorwin-first-at-yonkers-pacer-beats-tar-boy-and-5-other.html | KEENS VICTORWIN FIRST AT YONKERS Pacer Beats Tar Boy and 5 Other Class Rivals in His Debut in a FreeforAll | By Louis Effrat Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-praises-catholic-schools-challenges-of-future-cited-in-a.html | KENNEDY PRAISES CATHOLIC SCHOOLS Challenges of Future Cited in a Message to Meeting of Church Educators | By Gene Currivan Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-to-fight-curbs-on-negroes-in-federal-work-will-move-to.html | KENNEDY TO FIGHT CURBS ON NEGROES IN FEDERAL WORK Will Move to Cancel Orders if Plants Discriminate NAACP Informed LOCKHEED INQUIRY SET Presidents Panel to Study Charge of Racial Barriers at Georgia Plane Works Kennedy to Fight Racial Curbs In Plants Doing Work for US | By Peter Braestrup Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/laos-truce-bid-seen-in-attack-on-reds.html | LAOS TRUCE BID SEEN IN ATTACK ON REDS | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/lawther-smith-and-miss-lovell-marry-in-jersey-lieutenant-in-air.html | Lawther Smith And Miss Lovell Marry in Jersey Lieutenant in Air Force and Wheaton Alumna Wed in Essex Fells | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/li-crash-kills-two.html | LI Crash Kills Two | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/li-palsy-unit-to-get-wing.html | LI Palsy Unit to Get Wing | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/london-doubts-early-truce.html | London Doubts Early Truce | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/london-issues-up-in-active-session-industrial-shares-average-soars.html | LONDON ISSUES UP IN ACTIVE SESSION Industrial Shares Average Soars 3 Points to 3514 Fourth Straight High | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/macmillan-calls-for-real-unity-in-nato-alliance-he-says.html | MACMILLAN CALLS FOR REAL UNITY IN NATO ALLIANCE He Says Interdependence Is Not Enough in Speech at MIT Centennial EMPHASIZES RED GAINS Declares Allies Must Face Building a Partnership in the Nuclear Field MACMILLAN CALLS FOR REAL UNITY | By Ew Kenworthy Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/many-hardcore-jobless-feel-they-are-unwanted-many-of-the-hardcore.html | Many HardCore Jobless Feel They Are Unwanted Many of the HardCore Unemployed Feel They are Unwanted WORKERS TERM PLIGHT PAINFUL Saga of Defeat Is Described by Men Who Search for Jobs That Elude Them | By Ah Raskin | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/maritime-board-draws-criticism-general-accounting-office-says.html | MARITIME BOARD DRAWS CRITICISM General Accounting Office Says Faulty Arithmetic Increases Subsidies | By Edward A Morrow | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/monetary-magicians-an-appraisal-of-tricks-used-by-money-experts-in.html | Monetary Magicians An Appraisal of Tricks Used by Money Experts in Europe to Foil Speculators AN EXAMINATION OF MONEY MAGIC | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/music-a-young-pianist-lorin-hollander-16-plays-khatchaturian.html | Music A Young Pianist Lorin Hollander 16 Plays Khatchaturian | By Harold C Schonberg | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/new-princeton-school-3000000-sought-for-building-for-merged-private.html | NEW PRINCETON SCHOOL 3000000 Sought for Building for Merged Private Units | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/no-gain-is-shown-on-pier-pact-here-lighter-captains-schedule-strike.html | NO GAIN IS SHOWN ON PIER PACT HERE Lighter Captains Schedule Strike for Wednesday  More Talks Set Today | By Werner Bamberger | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/norbury-c-murray.html | NORBURY C MURRAY | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/orthodox-to-hail-their-own-easter-resurrection-of-christ-will-be.html | ORTHODOX TO HAIL THEIR OWN EASTER Resurrection of Christ Will Be Celebrated Tomorrow in the Eastern Rite | By George Dugan | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/paris-festival-opens-moses-and-aaron-sung-by-opera-troupe-from.html | PARIS FESTIVAL OPENS  Moses and Aaron Sung by Opera Troupe From Berlin | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/peanut-brittle-can-yields-284-lost-by-jersey-scouts.html | Peanut Brittle Can Yields 284 Lost By Jersey Scouts | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/pentagon-weighs-a-guerrilla-plan-global-training-of-antired-forces.html | PENTAGON WEIGHS A GUERRILLA PLAN Global Training of AntiRed Forces Urged in Program Distributed for Study | By Jack Raymond Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/politics-of-swedish-youth.html | Politics of Swedish Youth | JAMES A STORING | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/president-gives-johnson-high-praise-for-mission-kennedy-praises.html | President Gives Johnson High Praise for Mission KENNEDY PRAISES JOHNSON ON TRIP | By Russell Baker Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/raymond-macneille-dies-at-81-a-philadelphia-judge-44-years.html | Raymond MacNeille Dies at 81 A Philadelphia Judge 44 Years | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/recital-by-sona-kara-soprano-presents-arias-and-songs-at-town-hall.html | RECITAL BY SONA KARA Soprano Presents Arias and Songs at Town Hall | AH | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reds-blamed-in-blast.html | Reds Blamed in Blast | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/remote-control-used-to-dig-coal-patented-machine-feels-way-along-a.html | REMOTE CONTROL USED TO DIG COAL Patented Machine Feels Way Along a Vein Directed From Above Ground VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rightists-raided-by-french-police-authors-of-bomb-outrages-are.html | RIGHTISTS RAIDED BY FRENCH POLICE Authors of Bomb Outrages Are Sought in Dawn Visits in Paris and Elsewhere | By Henry Giniger Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rome-airport-faulty-city-must-repair-a-runway-at-leonardo-da-vinci.html | ROME AIRPORT FAULTY City Must Repair a Runway at Leonardo da Vinci | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rutgers-ties-princeton.html | Rutgers Ties Princeton | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/scholars-from-31-lands-weigh-problems-in-scientific-education.html | Scholars From 31 Lands Weigh Problems in Scientific Education | By John H Fenton Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/smith-pitcher.html | Smith  Pitcher | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/son-to-mrs-j-g-taylor-jr.html | Son tO Mrs J G Taylor Jr | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/soviet-gives-un-mild-congo-plan-resolution-does-not-attack.html | SOVIET GIVES UN MILD CONGO PLAN Resolution Does Not Attack Hammarskjold but Zorin Later Assails Him | By Lindesay Parrott Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/soviet-skipper-asks-asylum.html | Soviet Skipper Asks Asylum | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/state-eases-law-on-school-board-mayor-can-name-members-with-less.html | STATE EASES LAW ON SCHOOL BOARD Mayor Can Name Members With Less Attention to Where They Live STATE EASES LAW ON SCHOOL BOARD | By Warren Weaver Jr Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/stephen-richters-have-son.html | Stephen Richters Have Son | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/stocks-advance-average-up-120-oil-shares-show-strength-volume-rises.html | STOCKS ADVANCE AVERAGE UP 120 Oil Shares Show Strength  Volume Rises a Bit to 5098600 Shares 130 NEW HIGHS 7 LOWS Analysts Are Optimistic  Alleghany Most Active Climbing 38 to 14 STOCKS ADVANCE AVERAGE UP 120 | By Richard Rutter | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/test-talks-set-brevity-mark.html | Test Talks Set Brevity Mark | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/theatre-fleeting-comedy-the-magnificent-hugo-opens-off-broadway.html | Theatre Fleeting Comedy The Magnificent Hugo Opens Off Broadway | By Milton Esterow | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/train-kills-child-on-track.html | Train Kills Child on Track | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/two-salvadoran-leaders-quit.html | Two Salvadoran Leaders Quit | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/un-830-assails-south-africa-policy-un-830-scores-south-africans.html | UN 830 Assails South Africa Policy UN 830 SCORES SOUTH AFRICANS | By Kathleen Teltsch Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/un-congo-aid-stalled-hammarskjold-says-fund-to-spur-economy-lags.html | UN CONGO AID STALLED Hammarskjold Says Fund to Spur Economy Lags | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/un-gets-arab-aid-plea.html | UN Gets Arab Aid Plea | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-and-britain-seeking-unified-regime-for-laos-new-laos-regime.html | US and Britain Seeking Unified Regime for Laos NEW LAOS REGIME FAVORED BY WEST | By William J Jorden Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-trades-surplus-for-atlantic-cable.html | US TRADES SURPLUS FOR ATLANTIC CABLE | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/vietnam-progress-noted.html | Vietnam Progress Noted | JOHN W ODANIEL | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/virus-test-grows-cancer-in-humans-first-such-achievement-is.html | VIRUS TEST GROWS CANCER IN HUMANS First Such Achievement Is Described by Researchers at Hospital in Buffalo MONKEY EXTRACT USED Tumors Also Transmitted From Person to Person in Test With Volunteers VIRUS TEST GROWS CANCER IN HUMANS | By John A Osmundsen Special To the New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/welfare-bill-upheld-intent-of-those-seeking-aid-held-basis-for.html | Welfare Bill Upheld Intent of Those Seeking Aid Held Basis for Legislation | RITA E HAUSER | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/west-and-tunisians-agree-on-film-tax.html | WEST AND TUNISIANS AGREE ON FILM TAX | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/william-freyer-57-of-bigelow-carpet.html | WILLIAM FREYER 57 OF BIGELOW CARPET | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wind-is-reaping-another-harvest-5th-revival-of-civil-war-film-is.html | WIND IS REAPING ANOTHER HARVEST 5th Revival of Civil War Film Is BoxOffice Bonanza  Soviet Movie to Open | By Howard Thompson | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wnew-will-show-an-eye-operation-telecast-of-surgery-to-be-seen.html | WNEW WILL SHOW AN EYE OPERATION Telecast of Surgery to Be Seen Sunday April 30  Eichmann Coverage Set | By Richard F Shepard | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/yosuke-w-nakano-engineer-was-73.html | YOSUKE W NAKANO ENGINEER WAS 73 | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/yugoslavs-score-two-red-neighbors.html | YUGOSLAVS SCORE TWO RED NEIGHBORS | Special to The New York Times | RE0000419850 | 1989-02-21 | B00000894747 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/-mountain-high-california-closes-old-mines-to-make-a-rugged-area.html | MOUNTAIN HIGH California Closes Old Mines to Make A Rugged Area Safe for Tourists | By John N Bailey | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/11-are-summoned-in-price-inquiry-kefauver-calls-executives-of.html | 11 ARE SUMMONED IN PRICE INQUIRY Kefauver Calls Executives of Electrical Equipment Concerns to Testify | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/13-arrested-here-in-ballroom-raid-narcotics-pistol-and-razor-found.html | 13 ARRESTED HERE IN BALLROOM RAID Narcotics Pistol and Razor Found Among the 800 Dancers at Palladium | By Richard Jh Johnston | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2-city-units-fight-over-old-edifice-courts-would-occupy-city-hall.html | 2 CITY UNITS FIGHT OVER OLD EDIFICE Courts Would Occupy City Hall Courthouse  Morris Would Demolish It | By Ronald Maiorana | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2-li-teenagers-die-boy-18-and-girl-14-victims-of-automobile.html | 2 LI TEENAGERS DIE Boy 18 and Girl 14 Victims of Automobile Accidents | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/20-nazis-facing-auschwitz-trial-event-will-mark-high-point-of.html | 20 NAZIS FACING AUSCHWITZ TRIAL Event Will Mark High Point of German Efforts to Punish War Criminals | By Gerd Wilcke Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2house-parliament-dissolved-in-haiti-by-duvalier-decree.html | 2House Parliament Dissolved in Haiti By Duvalier Decree | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/3run-navy-drive-topples-penn-52-foyle-connects-in-ninth-army.html | 3RUN NAVY DRIVE TOPPLES PENN 52 Foyle Connects in Ninth  Army Triumphs 180 Over Swarthmore | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/52502-see-stakes-ambiopoise-1180-6length-victor-in-58300-gotham.html | 52502 SEE STAKES Ambiopoise 1180 6Length Victor in 58300 Gotham AMBIOPOISE FIRST IN 58300 STAKES | By Joseph C Nichols | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-206-pace-gary-player-gets-69-at-augustapalmer-is-second-at-210.html | A 206 PACE Gary Player Gets 69 at AugustaPalmer Is Second at 210 GARY PLAYER 206 TAKES GOLF LEAD | By Lincoln A Werden Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-crescendo-of-triumphs-concerto-the-glowing-story-of-clara.html | A Crescendo of Triumphs CONCERTO The Glowing Story of Clara Schumann By Bertita Harding Illustrated 288 pp Indianapolis and New York the BobbsMerrill Company 5 | By Edward Downes | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-few-hours-of-precious-quiet.html | A FEW HOURS OF PRECIOUS QUIET | By Ralph Thompson | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-fight-to-death-is-feared-in-cuba-tension-mounting-as-castro-and.html | A FIGHT TO DEATH IS FEARED IN CUBA Tension Mounting as Castro and His Foes Get Ready for a Final Struggle | By R Hart Phillips Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-missing-person-the-empty-robe-by-stella-crater-with-oscar-fraley.html | A Missing Person THE EMPTY ROBE By Stella Crater With Oscar Fraley 210 pp New York Doubleday Co 450 | By Emanuel Perlmutter | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-reply.html | A Reply | AH RASKIN | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-walking-tour-of-london-two-routes-are-suggested-for-leisurely.html | A WALKING TOUR OF LONDON Two Routes Are Suggested for Leisurely Inspection Of Its Ancient Grandeur and Contemporary Grace | By George W Oakes | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-weird-sports-week-europe-is-subjected-to-zany-sea-feat-bike-bout.html | A Weird Sports Week Europe Is Subjected to Zany Sea Feat Bike Bout Proposals to Amazon | By Robert Daley Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-word-to-the-czar-did-the-trick-dancing-in-petersburg-the-memoirs.html | A Word to the Czar Did the Trick DANCING IN PETERSBURG The Memoirs of Kschessinska By HSH The Princess RomanovskyKrassinsky Translated from the French Souvenirs de la Kschessinka by Arnold Haskell Illustrated 272 pp New York Doubleday Co 450 | By Rosalyn Krokover | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/adenauer-returns-to-receive-acheson.html | ADENAUER RETURNS TO RECEIVE ACHESON | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/advertising-public-and-official-eyes-are-on-spot-commercials.html | Advertising Public and Official Eyes Are on Spot Commercials Expenditures Have Almost Doubled in 5 Years for Announcements Placed on a MarkettoMarket Basis Messages Are Kept Under Scrutiny of US Agencies | By Robert Alden | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/after-hammarskjold-if-secretary-general-is-forced-out-picking-a.html | After Hammarskjold If Secretary General Is Forced Out Picking a Successor Will Be Hard | By Thomas J Hamilton | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/albert-sharp.html | ALBERT SHARP | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/alison-s-lunt-attended-by-4-at-her-wedding-bride-in-wilmington-of.html | Alison S Lunt Attended by 4 At Her Wedding Bride in Wilmington of John Steadman a Law Alumnus of Harvard | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/along-the-new-mall-lincoln-road-popular-with-shoppers-again.html | ALONG THE NEW MALL Lincoln Road Popular With Shoppers Again | L S | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/american-leagues-tenteam-race-on-tomorrow-major-leagues-start-their.html | American Leagues TenTeam Race On Tomorrow Major Leagues Start Their First Year of Expansion Tomorrow With 18 Clubs SETUP INCLUDES 5 NEW MANAGERS Houk at Yank Helm in Place of Stengel as Baseball Gets Set for Era of Expansion | By John Drebinger | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/anne-tripp-affianced-to-robert-p-hopkins.html | Anne Tripp Affianced To Robert P Hopkins | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/anne-warwick-brown-fiancee-of-albin-macdonough-plant.html | Anne Warwick Brown Fiancee Of Albin MacDonough Plant | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/arden-craig-kahlo-engaged-to-paul-william-buekwalter.html | Arden Craig Kahlo Engaged To Paul William Buekwalter | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/are-they-women.html | ARE THEY WOMEN | BRIAN P LIPTON | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/army-vanquishes-yale-in-lacrosse-late-rally-decides-10to5-game.html | ARMY VANQUISHES YALE IN LACROSSE Late Rally Decides 10to5 Game Harvard Defeats OxfordCambridge | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/art-show-to-open-famous-originals-to-be-for-sale-at-exhibit-in.html | ART SHOW TO OPEN Famous Originals to Be for Sale at Exhibit in Purchase | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/artists-parked.html | ARTISTS PARKED | DOROTHY BLOCK | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/astorias-civic-show-opens-the-oregon-season.html | ASTORIAS CIVIC SHOW OPENS THE OREGON SEASON | By Ralph Friedman | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/atlanta-hailed.html | ATLANTA HAILED | MRS DONALD B WILKINS | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/authors-query.html | Authors Query | PAUL AND GENEVIEVE LANDWERMEYER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/baal-kohl.html | Baal  Kohl | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/barbara-e-figge-and-george-fox-will-be-married-duke-senior-is.html | Barbara E Figge And George Fox Will Be Married Duke Senior Is Fiancee of West Point Cadet  Nuptials in June | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/barbara-heath-becomes-a-bride-in-waban-mass-therapist-at-hospital.html | Barbara Heath Becomes a Bride In Waban Mass Therapist at Hospital Here Is Married to Dr Kendall K Kane | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/barr-beats-hidu-in-trap-shootoff-riverside-marksman-scores-at-nyac.html | BARR BEATS HIDU IN TRAP SHOOTOFF Riverside Marksman Scores at NYAC Range After Finishing in 9898 Tie | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bayonne-born-in-1861-plans-three-months-of-celebrations.html | Bayonne Born in 1861 Plans Three Months of Celebrations | By Joseph O Haff Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/beatniks-priest-quits-chaplaincy-colorado-bishop-criticized.html | BEATNIKS PRIEST QUITS CHAPLAINCY Colorado Bishop Criticized Episcopalian for Espresso and Bongo Sessions | By George Dugan | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/before-and-after-lee-shook-hands-with-grant-at-appomattox.html | Before and After Lee Shook Hands With Grant at Appomattox | By Earl Schenck Miers | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/belgian-seeking-coalition-regime-lefevre-hopeful-of-accord-with.html | BELGIAN SEEKING COALITION REGIME Lefevre Hopeful of Accord With Socialists  To Turn to Liberals if Talks Fail | By Harry Gilroy Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/belgians-still-key-to-congo-their-skills-often-give-them-strong.html | BELGIANS STILL KEY TO CONGO Their Skills Often Give Them Strong Powers in Working With the Poorly Trained Congolese | By Henry Tanner Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/betty-j-vinson-smith-graduate-becomes-a-bride-wed-in-west-virginia.html | Betty J Vinson Smith Graduate Becomes a Bride Wed in West Virginia to Robert C Helander Harvard Law Alumnus | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/betty-weston-is-bride-of-william-d-helprin.html | Betty Weston Is Bride Of William D Helprin | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/biologist-to-join-harvard-staff.html | Biologist to Join Harvard Staff | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/birch-group-head-opens-tour-today-slates-los-angeles-tv-talk-to.html | BIRCH GROUP HEAD OPENS TOUR TODAY Slates Los Angeles TV Talk to Begin 4 Days of Activity in Southern California | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bonn-is-confident-on-bigger-warships.html | BONN IS CONFIDENT ON BIGGER WARSHIPS | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bonnie-doolittle-is-married-to-james-lawrence-schry.html | Bonnie Doolittle Is Married To James Lawrence Schry | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/borrowed-gem.html | BORROWED GEM | KURT ROSENWALD | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/boston.html | Boston | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brave-trio-winter-of-the-whale-by-robert-carse-illustrated-by.html | Brave Trio WINTER OF THE WHALE By Robert Carse Illustrated by Joseph Cellini 160 pp New York GP Putnams Sons 295 For Ages 10 to 14 | ROBERT KRASKE | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brazil-backs-un-role-but-quadros-prefers-oas-venue-for-uscuban.html | BRAZIL BACKS UN ROLE But Quadros Prefers OAS Venue for USCuban Issue | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brazil-unions-fight-quadros-on-reform.html | BRAZIL UNIONS FIGHT QUADROS ON REFORM | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/breezing-over-the-everglades-in-an-airboat.html | BREEZING OVER THE EVERGLADES IN AN AIRBOAT | By E John Long | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bridge-safely-topping-a-one-notrump.html | BRIDGE SAFELY TOPPING A ONE NOTRUMP | By Albert H Morehead | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bridgeport-on-top-1917.html | Bridgeport on Top 1917 | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/britain.html | BRITAIN | By Drew Middleton Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/british-welcome-role-of-partner-washington-talks-outcome-ends.html | BRITISH WELCOME ROLE OF PARTNER Washington Talks Outcome Ends Doubts of Many Over Firmness of Ties | By Drew Middleton Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brown-defends-teachers.html | Brown Defends Teachers | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/browns-rowers-defeat-columbia-bruins-win-by-3-12-lengths-on-harlem.html | BROWNS ROWERS DEFEAT COLUMBIA Bruins Win by 3 12 Lengths on Harlem Lions Take Junior Varsity Race BROWNS ROWERS DEFEAT COLUMBIA | By Michael Strauss | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/budget-may-curb-2-space-projects-revisions-by-administration-affect.html | BUDGET MAY CURB 2 SPACE PROJECTS Revisions by Administration Affect Weather Program and a Nuclear Rocket | By John W Finney Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bumblers-both-a-wild-goose-tale-by-wilson-gage-illustrated-by-glen.html | Bumblers Both A WILD GOOSE TALE By Wilson Gage Illustrated by Glen Rounds 112 pp Cleveland and New York The World Publishing Company 295 For Ages 8 to 12 | PHYLLIS FENNER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/business-abroad-displaying-vigor-continuing-economic-gains-in-many.html | BUSINESS ABROAD DISPLAYING VIGOR Continuing Economic Gains in Many Lands Contrast Sharply With US Lag CANADA IS AN EXCEPTION Heavy Unemployment There Noted  West Europe and Japan Show Gains BUSINESS ABROAD DISPLAYING VIGOR | By Brendan M Jones | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/by-way-of-report-films-of-everyman-crusoe-addenda.html | BY WAY OF REPORT Films of Everyman Crusoe  Addenda | By Ah Weiler | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cadets-post-second-victory.html | Cadets Post Second Victory | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/canadian-railroads-out-to-woo-passengers.html | CANADIAN RAILROADS OUT TO WOO PASSENGERS | By Charles J Lazarus | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cancer-and-normal-cells-found-chemically-different-in-animals.html | Cancer and Normal Cells Found Chemically Different in Animals | By John A Osmundsen Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cards-6run-8th-tops-yanks-1612-st-louis-victor-on-a-2run-homer-by.html | CARDS 6RUN 8TH TOPS YANKS 1612 St Louis Victor on a 2Run Homer by Ken Boyer and Pair of 2Run Singles CARDS 6RUN 8TH TOPS YANKS 1612 | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carlotta-g-espy-is-bride-in-south-of-yale-alumnus-graduate-of.html | Carlotta G Espy Is Bride in South Of Yale Alumnus Graduate of Connecticut Wed in Savannah to William Parkhurst | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carol-jemison-is-bride-of-lieutenant-in-navy.html | Carol Jemison Is Bride Of Lieutenant in Navy | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carole-garfall-is-wed.html | Carole Garfall Is Wed | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/castro-defiant-in-face-of-us-charges-cuban-leader-lashes-out.html | CASTRO DEFIANT IN FACE OF US CHARGES Cuban Leader Lashes Out Against Imperialistic White Paper | By R Hart Phillips Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/castro-foes-call-cubans-to-arms-predict-uprising-us-aid-is-denied.html | CASTRO FOES CALL CUBANS TO ARMS PREDICT UPRISING US AID IS DENIED Miro Insists an Attack on Tyrant Can Start Without Invasion CASTRO FOES CALL ALL CUBA TO ARMS | By Sam Pope Brewer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ch-rings-banshee-gains-breed-prize-teeters-dog-wins-in-chicago.html | Ch Rings Banshee Gains Breed Prize TEETERS DOG WINS IN CHICAGO EVENT | By John Rendel Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/change-discerned-in-reserve-policy-short-life-sighted-for-drive-to.html | CHANGE DISCERNED IN RESERVE POLICY Short Life Sighted for Drive to Nudge Downward the Long Interest Rates SHORT PURCHASES RISE Return to Earlier Program Is Seen With End of the Slump and Gold Scare SHIFT DISCERNED IN RESERVE POLICY | By Paul Heffernan | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/changed-hollywood-industry-is-criticized-on-empty-premises.html | CHANGED HOLLYWOOD Industry Is Criticized on Empty Premises | By Gladwin Hill | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/charles-joseph-bentz-marries-mary-a-casey.html | Charles Joseph Bentz Marries Mary A Casey | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/china-eases-curb-on-intellectuals-uses-gentle-indoctrination-to.html | CHINA EASES CURB ON INTELLECTUALS Uses Gentle Indoctrination to Change Outlook and Evoke Cooperation | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/citizens-suffer-as-cuban-exiles-roots-of-many-from-us-are-deep-in.html | CITIZENS SUFFER AS CUBAN EXILES Roots of Many From US Are Deep in Islands Soil  Aid Funds Extended | By McCandlish Phillips Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/city-club-scolds-albany-leaders-surveys-legislature-record-and.html | CITY CLUB SCOLDS ALBANY LEADERS Surveys Legislature Record and Finds It Wanting  Press Also Chided | By Douglas Dales | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/city-island-yards-keep-busy-despite-recession-but-big-boats-seem-to.html | City Island Yards Keep Busy Despite Recession But Big Boats Seem to Be Losing Out to Small Ones New Materials Are Affecting Work of Sailmakers | By John Rendel | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/civil-wars-centennial-factors-impelling-resurrection-of-conflict.html | Civil Wars Centennial Factors Impelling Resurrection of Conflict Are Explored | FRANK G DAWSON | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/colonial-elegance-restored-williamsburg-revives-a-great-era.html | COLONIAL ELEGANCE Restored Williamsburg Revives a Great Era | By Herbert Rosenthal | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/color-printing-bagbys-manual-covers-basics-and-routines.html | COLOR PRINTING Bagbys Manual Covers Basics and Routines | By Jacob Deschin | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/colorful-pair-daffodils-are-charming-with-periwinkle.html | COLORFUL PAIR Daffodils Are Charming With Periwinkle | By Re Thomasson | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/columbia-plans-huge-expansion-buildings-to-cost-68-million-faculty.html | COLUMBIA PLANS HUGE EXPANSION Buildings to Cost 68 Million  Faculty Salaries to Rise COLUMBIA PLANS HUGE EXPANSION | By Fred M Hechinger | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/comparison.html | COMPARISON | CLYDE F HOLT | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/concert-offered-by-oberlin-choir-collegians-led-by-robert-fountain.html | CONCERT OFFERED BY OBERLIN CHOIR Collegians Led by Robert Fountain Give Program of Artistic Excellence | ALLEN HUGHES | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/connecticut-vote-helps-districting-house-acts-to-reduce-size-and.html | CONNECTICUT VOTE HELPS DISTRICTING House Acts to Reduce Size and Reshape the Senate  Democrats Opposed | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cooper-goodman-win-in-badminton.html | COOPER GOODMAN WIN IN BADMINTON | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/credit-due.html | CREDIT DUE | CAROL GINSBERG | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/crestliner-is-victor-mccalls-pointer-again-wins-english-setter.html | CRESTLINER IS VICTOR McCalls Pointer Again Wins English Setter Field Trial | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/crystal-barr.html | Crystal  Barr | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/culture-on-an-isle-a-busy-season-for-arts-looms-in-puerto-rico.html | CULTURE ON AN ISLE A Busy Season for Arts Looms in Puerto Rico | By Al Dinhofer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cyclamen-species-are-home-garden-gems.html | CYCLAMEN SPECIES ARE HOME GARDEN GEMS | By Alys Sutcliffe | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/d-f-leys-marries-mrs-mary-osborn.html | D F Leys Marries Mrs Mary Osborn | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/daniel-ryan-dies-leader-in-illinois-president-of-cook-county-board.html | DANIEL RYAN DIES LEADER IN ILLINOIS President of Cook County Board of Commissioners  In Politics 37 Years | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/danko-feurbachar.html | Danko  Feurbachar | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/daphne-dodge-1960-debutante-engaged-to-wed-bronxville-girl-fiancee.html | Daphne Dodge 1960 Debutante Engaged to Wed Bronxville Girl Fiancee of Duncan F Wood an ExVermont Student | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dawn-on-copacabana-beach-is-for-fishermen.html | DAWN ON COPACABANA BEACH IS FOR FISHERMEN | By Juan de Onis | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/decision-debated.html | DECISION DEBATED | ROBERT GESSNER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/deepening-red-shadow-over-vietnam-today-south-vietnams-people-go-to.html | Deepening Red Shadow Over Vietnam Today South Vietnams people go to the polls to elect a President As they do so Communist guerrillas will be stepping up their efforts to destroy this young nation Red Shadow Over Vietnam | By Leo Cherne | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/delphiniums-for-summer-elegance.html | DELPHINIUMS FOR SUMMER ELEGANCE | By Kenneth Meyer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/democrats-split-on-post-in-essex-united-opposition-poses-threat-to.html | DEMOCRATS SPLIT ON POST IN ESSEX United Opposition Poses Threat to Leadership as Primary Nears | By Milton Honig Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dillon-is-in-brazil-for-us-aid-talks.html | DILLON IS IN BRAZIL FOR US AID TALKS | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/disks-feast-for-francophiles.html | DISKS FEAST FOR FRANCOPHILES | By Allen Hughes | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dodgers-rated-best-of-three-entries-on-west-coast-coast-forecast-a.html | Dodgers Rated Best of Three Entries on West Coast Coast Forecast a First a 3d and an AlsoRan | By Bill Becker Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/donna-weeks-married.html | Donna Weeks Married | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dorothy-reuter-married.html | Dorothy Reuter Married | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dr-emily-barringer-dies-at-84-fought-for-women-physicians.html | Dr Emily Barringer Dies at 84 Fought for Women Physicians | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dr-roy-cleeland-jr-weds-jane-hubbard.html | Dr Roy Cleeland Jr Weds Jane Hubbard | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dropsie-head-to-be-honored.html | Dropsie Head to Be Honored | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/drucille-cochran-is-wed.html | Drucille Cochran Is Wed | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dutch-tutoring-natives-of-papua-rulers-of-west-new-guinea-press.html | DUTCH TUTORING NATIVES OF PAPUA Rulers of West New Guinea Press Teaching at a Tempo Faster Than Australians | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/each-man-for-himself-for-the-new-intellectual-the-philosophy-of-ayn.html | Each Man For Himself FOR THE NEW INTELLECTUAL The Philosophy of Ayn Rand 242 pp New York Random House 395 Ayn Rands Philosophy Each Man for Himself | By Sidney Hook | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/economists-weigh-upturn-signs-bottoming-out-is-the-cautious.html | ECONOMISTS WEIGH UPTURN SIGNS Bottoming Out Is the Cautious Description Being Used Now | By Richard E Mooneyspecial To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/education-in-mideast-two-women-will-report-on-it-at-tea-in.html | EDUCATION IN MIDEAST Two Women Will Report on It at Tea in Scarsdale | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/education-national-planning-mcmurrins-statement-points-up-debate.html | EDUCATION NATIONAL PLANNING McMurrins Statement Points Up Debate Over Local Powers | By Fred M Hechinger | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/effective-edgers-lowgrowing-plants-can-be-used-to-define-borders.html | EFFECTIVE EDGERS LowGrowing Plants Can Be Used To Define Borders and Walks | By Alice L Dustan | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/eichmann-goes-to-trial-israelis-seek-maximum-publicity-for-evidence.html | EICHMANN GOES TO TRIAL Israelis Seek Maximum Publicity for Evidence On Nazi Policy of Exterminating the Jews | By Lawrence Fellows Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/elizabeth-jones-bride-of-jerrold-h-mulder.html | Elizabeth Jones Bride Of Jerrold H Mulder | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/emily-turano-is-betrothed.html | Emily Turano Is Betrothed | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ensign-byron-tobin-jr-marries-sally-maguires.html | Ensign Byron Tobin Jr Marries Sally Maguires | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/excitement-in-dublin.html | EXCITEMENT IN DUBLIN | By Hugh G Smith | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/eximbank-chief-eyes-foreign-policy-link-linder-spurs-broad-role-for.html | Eximbank Chief Eyes Foreign Policy Link Linder Spurs Broad Role for Agency in Export Drive EXIMBANK CHIEF EYES POLICY LINK | By Richard E Mooney Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/extv-head-to-direct-new-brandeis-center.html | ExTV Head to Direct New Brandeis Center | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/fatal-new-guinea-disease-baffles-medicine-200-tribesmen-are-victims.html | Fatal New Guinea Disease Baffles Medicine 200 Tribesmen Are Victims of Affliction Every Year Natives Attribute the Malady to Spell Worked by Men | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/father-escorts-kathleen-m-rice-at-her-wedding-equestrienne-bride-of.html | Father Escorts Kathleen M Rice At Her Wedding Equestrienne Bride of Frederick Whaley Jr in Great Neck Church | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/father-escorts-mary-p-jarman-at-her-wedding-bride-wears-peau-de.html | Father Escorts Mary P Jarman At Her Wedding Bride Wears Peau de Soie at Marriage to George E Bahen Jr | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/feldman-hamburg.html | Feldman  Hamburg | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/fernandez-beats-moyer-on-points-argentine-records-second-triumph.html | FERNANDEZ BEATS MOYER ON POINTS Argentine Records Second Triumph Over Favored Rival at St Nicks | By Deane McGowen | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/fittingout-job-sometimes-overdone-short-cuts-can-turn-hard-worker.html | FittingOut Job Sometimes Overdone Short Cuts Can Turn Hard Worker Into a TaleSpinner Pleasure boating has helped make this a nation of doityourselfers Give any American a pair of pliers a ratchet screw driver two or three wrenches a saw and a paint brush and hell take anything apart put anything together and generally have a happy time for himself | By Clarence E Lovejoy | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/florida-looks-to-its-future-new-administration-recommends-an.html | FLORIDA LOOKS TO ITS FUTURE New Administration Recommends an Ambitious Program Costing 5000000 in Effort to Attract Tourists | By Ce Wright | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/floridas-turnpike-extension-four-different-routes-proposed-work-due.html | FLORIDAS TURNPIKE EXTENSION Four Different Routes Proposed  Work Due To Start Next Fall | CEW | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/foodpeace-plan-seeks-11-billion-mcgovern-proposes-5year-program-to.html | FOODPEACE PLAN SEEKS 11 BILLION McGovern Proposes 5Year Program to Nourish and Clothe Needy of World FOODPEACE PLAN SEEKS 11 BILLION | By Felix Belair Jr Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/four-grand-finales.html | Four Grand finales | By Craig Claiborne | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/france.html | FRANCE | By Robert C Doty Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/frances-morris-engaged-to-wed-peter-hubbard-madeira-school-alumna-a.html | Frances Morris Engaged to Wed Peter Hubbard Madeira School Alumna and a Johns Hopkins Graduate to Mary | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/frances-sweeney-betrothed-to-kenyon-b-fitzgerald-jr.html | Frances Sweeney Betrothed To Kenyon B FitzGerald Jr | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/freeman-warns-farmers-of-risk-says-failure-to-cooperate-on-feed.html | FREEMAN WARNS FARMERS OF RISK Says Failure to Cooperate on Feed Grain Would Lose Urban Support | By Austin C Wehrwein Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/french-decor-to-mark-fete-in-greenwich-junior-leagues-party-april.html | French Decor To Mark Fete In Greenwich Junior Leagues Party April 28 Will Aid Its Community Fund | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/french-students.html | FRENCH STUDENTS | JANE NETTING | RE0000419852 | 1989-02-21 | B00000894750 |

| Date | URL | Title | Author | Reg | Reg Date | Book |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/from-divers-tongues-our-names-where-they-came-from-and-what-they.html | From Divers Tongues OUR NAMES Where They Came From and What They Mean By Eloise Lambert and Mario Pei 192 pp New York Lothrop Lee  Shepard Company 3 For Ages 12 to 16 WORDS FROM THE MYTHS By Isaac Asimov Decorations by William Barss 225 pp Boston Houghton Mifflin Company 3 For Ages 11 to 16 OUR AMERICAN LANGUAGE A Book to Begin On By Leslie Waller Illustrated by Aurelius Battaglia 46 pp New York Holt Rinehart and Winston 250 For Ages 8 to 10 | ELLEN LEWIS BUELL | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/from-greeks-to-girlie-mags-the-erotic-in-literature-by-david-loth.html | From Greeks To Girlie Mags THE EROTIC IN LITERATURE By David Loth 256 pp New York Julian Messner 595 | By Herbert Mitgang | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/funds-hail-sec-on-ad-rule-plan-proposal-to-curb-promotion-of.html | FUNDS HAIL SEC ON AD RULE PLAN Proposal to Curb Promotion of Investment Advisers Is Welcomed by Industry | By Gene Smith | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/future-of-west-irian-threeparty-un-trusteeship-for-dutch-new-guinea.html | Future of West Irian ThreeParty UN Trusteeship for Dutch New Guinea Asked | LOUIS FISCHER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/george-rowland-becomes-fiance-of-susan-scott-yale-senior-and-a.html | George Rowland Becomes Fiance Of Susan Scott Yale Senior and a Junior at Vassar Betrothed  Nuptials in June | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/golden-dozen.html | GOLDEN DOZEN | HERBERT MITGANG | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/gop-lays-defeat-to-suburban-vote-report-finds-outlying-areas.html | GOP LAYS DEFEAT TO SUBURBAN VOTE Report Finds Outlying Areas Followed BigCity Pattern  Religion Held Factor GOP LAYS DEFEAT TO SUBURBAN VOTE | By Cabell Phillips Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/gourmet-gone-hunting-the-sportsmans-cookbook-for-the-hunter-and-the.html | Gourmet Gone Hunting THE SPORTSMANS COOKBOOK For the Hunter and the Fisherman By Ted Karry in collaboration with Margaret Key 214 pp New York Doubleday  Co 350 CATCH EM AND COOK EM By Bunny Day Drawings by Grambs Miller 114 pp New York Doubleday  Co 195 | By Rex Stout | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/governor-backs-university-plan-says-10year-expansion-of-state.html | GOVERNOR BACKS UNIVERSITY PLAN Says 10Year Expansion of State System Is Clearly in the Public Interest | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/grace-ann-doran-wed-to-marine-lieutenant.html | Grace Ann Doran Wed To Marine Lieutenant | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/guatemala-reds-returning-at-end-of-5-years-exile-expiration-of-ban.html | GUATEMALA REDS RETURNING AT END OF 5 YEARS EXILE Expiration of Ban Enables Arbenz Regime Leaders to Reenter Nation GUATEMALA REDS BACK AS BAN ENDS | By Paul P Kennedy Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/guerdan-west.html | Guerdan  West | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/halligan-greul.html | Halligan  Greul | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/harold-r-story.html | HAROLD R STORY | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/havana-circulates-procastro-books.html | HAVANA CIRCULATES PROCASTRO BOOKS | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/havana-freezes-jobs-at-us-base-prevents-employing-of-new-workers.html | HAVANA FREEZES JOBS AT US BASE Prevents Employing of New Workers and Replacing of Others at Guantanamo | By Max Frankel Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/heart-research-his-job-for-life-minnesota-physiologist-is-10th.html | HEART RESEARCH HIS JOB FOR LIFE Minnesota Physiologist Is 10th Person to Get Career Post With Association | By Walter Sullivan | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/helen-llewellyn-engaged-to-wed-morgan-r-jones-graduate-of-wyoming.html | Helen Llewellyn Engaged to Wed Morgan R Jones Graduate of Wyoming Seminary Fiancee Of Student at Wilkes | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hendrix-scores-fascists.html | Hendrix Scores Fascists | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hope.html | HOPE | JOHN F HATCHETT | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/how-by-mail.html | HOW BY MAIL | NIMET V LEAGUE | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/how-to-make-the-most-of-a-day-in-port.html | HOW TO MAKE THE MOST OF A DAY IN PORT | By David E Starry | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hungarians-praise-soviet-aid-since-56.html | HUNGARIANS PRAISE SOVIET AID SINCE 56 | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ice-on-st-lawrence-delays-navigation.html | ICE ON ST LAWRENCE DELAYS NAVIGATION | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ids-underlies-big-proxy-fight-huge-investment-company-is-an.html | IDS UNDERLIES BIG PROXY FIGHT Huge Investment Company Is an Important Factor in Alleghany Tug of War IDS UNDERLIES BIG PROXY FIGHT | By Robert E Bedingfield | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/in-the-mountains-of-mexico-rollercoaster-type-of-railroad-across.html | IN THE MOUNTAINS OF MEXICO RollerCoaster Type of Railroad Across Sierra Madre Will Cut Through Rugged Heart of Country MEXICOS SCENIC MOUNTAIN RAILROAD | By David Weber | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/india-set-to-send-aid.html | India Set to Send Aid | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/innocence-of-spirit-tagore-thomas-share-a-belief-in-man.html | INNOCENCE OF SPIRIT Tagore Thomas Share A Belief in Man | By Howard Taubman | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/inquiry-is-opposed-abolition-of-unamerican-unit-urged-at-dartmouth.html | INQUIRY IS OPPOSED Abolition of UnAmerican Unit Urged at Dartmouth | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/inside-another-world-secret-diary-from-red-china-transcribed-by-st.html | Inside Another World SECRET DIARY FROM RED CHINA Transcribed by ST Tung 224 pp Indianapolis and New York The BobbsMerrill Company 395 | By Tillman Durdin | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/irma-hinchliffe-is-wed-in-jersey-to-j-m-dunn-jr-st-theresas-church.html | Irma Hinchliffe Is Wed in Jersey To J M Dunn Jr St Theresas Church in Paterson Is Setting for Their Marriage | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ironic-note.html | IRONIC NOTE | ROMARE BEARDEN | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/islam-city-yields-to-modern-times-spices-are-hard-to-find-at-bazaar.html | ISLAM CITY YIELDS TO MODERN TIMES Spices Are Hard to Find at Bazaar in Jidda but Shops Display Paris Frocks | By Richard P Huntspecial To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/israel-on-the-eve-of-eichmanns-trial-there-is-tenseness-but-not.html | Israel on the Eve Of Eichmanns Trial There is tenseness but not much more Most Israelis are too preoccupied with the present Israel on the Eve of the Eichman Trial | By Flora Lewis | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/italys-physicians-on-oneday-strike.html | ITALYS PHYSICIANS ON ONEDAY STRIKE | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ivan-l-darling.html | IVAN L DARLING | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/iww-at-work.html | IWW at Work | WH WESTMAN | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jackson-dodds-banker-80-dies-canadian-financier-was-a-leader-in.html | JACKSON DODDS BANKER 80 DIES Canadian Financier Was a Leader in Many Welfare and Charity Groups | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jacksonville-beach-jumps-the-gun.html | JACKSONVILLE BEACH JUMPS THE GUN | CEW | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jamaica-develops-its-own-vacation-style-tempted-by-slick-success-of.html | JAMAICA DEVELOPS ITS OWN VACATION STYLE Tempted by Slick Success of Others It Clings to Solid Virtues of Old | By Cynthia Wilmot | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jamie-musgrave-1956-debutante-is-wed-in-capital-wears-peau-de-soie.html | Jamie Musgrave 1956 Debutante Is Wed in Capital Wears Peau de Soie Gown at Marriage to M Carter Hall Jr | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jane-a-sistek-alfred-alumna-becomes-bride-gowned-in-white-silk-at.html | Jane A Sistek Alfred Alumna Becomes Bride Gowned in White Silk at Wedding Upstate to Frederick Hampton | Special to The NeW York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jane-e-fletcher-robert-geniesse-planning-to-wed-reporter-on-the.html | Jane E Fletcher Robert Geniesse Planning to Wed Reporter on The Boston Traveler Is Engaged to a Lawyer Here | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/javits-urges-inquiry.html | Javits Urges Inquiry | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jersey-antiques-show-set.html | Jersey Antiques Show Set | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/joan-lee-ellis-engaged.html | Joan Lee Ellis Engaged | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/joanne-shershin-married.html | Joanne Shershin Married | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jobless-problem-in-soviet-hinted-writer-sees-inefficient-use-of.html | JOBLESS PROBLEM IN SOVIET HINTED Writer Sees Inefficient Use of Labor Force Because of Turnover Losses | By Harry Schwartz | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/john-gaynor-marries-miss-carolyn-whalen.html | John Gaynor Marries Miss Carolyn Whalen | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/joseph-e-merrian.html | JOSEPH E MERRIAN | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/katanga-troops-disarmed-by-un-group-advancing-in-north-is-halted.html | KATANGA TROOPS DISARMED BY UN Group Advancing in North Is Halted to Avert Threat of Civil War in Congo | By Henry Tanner Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kathleen-hanley-a-bride.html | Kathleen Hanley a Bride | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/keller-mcfarland.html | Keller  McFarland | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedy-to-urge-business-tax-aid-to-spur-investing-his-message-to.html | KENNEDY TO URGE BUSINESS TAX AID TO SPUR INVESTING His Message to Congress Will Ask for Relief on Modernizing of Plants GENERAL CUT RULED OUT Program Likely to Request Withholding of Levies on Interest and Dividends KENNEDY TO URGE BUSINESS TAX AID | By Richard E Mooney Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedy-visit-asked-quebec-invites-him-to-stop-there-on-trip-to.html | KENNEDY VISIT ASKED Quebec Invites Him to Stop There on Trip to Ottawa | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedys-bible.html | KENNEDYS BIBLE | LAWRENCE H SMITH | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/key-to-hollywood-yearround-holiday-pattern-spreads-adding-summer-to.html | KEY TO HOLLYWOOD YearRound Holiday Pattern Spreads Adding Summer to Resort Season | LS | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/large-sums-lost-in-payments-flow-big-part-of-us-and-british.html | LARGE SUMS LOST IN PAYMENTS FLOW Big Part of US and British Deficits Is Concealed in Errors and Omissions | By Edwin L Dale Jr Special to the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/leaders-affirm-usbritish-unity-in-facing-issues-kennedy-and.html | LEADERS AFFIRM USBRITISH UNITY IN FACING ISSUES Kennedy and Macmillan End Talks Agreed on Dangers and Need for Sacrifice LEADERS AFFIRM USBRITISH UNITY | By William J Jorden Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/leather-comes-to-town.html | Leather Comes To Town | By Patricia Peterson | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/lehman-returns-to-map-antitammany-strategy-arrives-tanned-and-fit.html | Lehman Returns to Map AntiTammany Strategy Arrives Tanned and Fit at 83 After 2Month Vacation Will Talk to Aides on Crotty  Wagner Support to Wait | By Russell Porter | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DARRYL F ZANUCK | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HELEN DEMOTTTHELMA J BURDICK | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ROBERT WALSH | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HERMAN STETTNER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | THOMAS E COLLETON | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/li-groups-to-do-butterfly.html | LI Groups to Do Butterfly | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/li-shopping-center-will-get-a-library.html | LI Shopping Center Will Get a Library | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/libyan-mummies-linked-to-egypt-italians-say-6000yearold-graves-in.html | LIBYAN MUMMIES LINKED TO EGYPT Italians Say 6000YearOld Graves in Fezzan Predate the Nile Culture | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/light-bulbs-latest-types-reduce-glare-add-color.html | LIGHT BULBS Latest Types Reduce Glare Add Color | By Bernard Gladstone | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/lilis-carnival-problems-of-adapting-musical-from-film-problems-of.html | LILIS CARNIVAL Problems of Adapting Musical From Film PROBLEMS OF ADAPTING MUSICAL FROM SUCCESSFUL FILM | By John S Wilson | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/little-rock-clerics-act-on-integration.html | LITTLE ROCK CLERICS ACT ON INTEGRATION | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/lodge-in-jersey-to-aid-mitchell-exambassador-joins-case-at-oradell.html | LODGE IN JERSEY TO AID MITCHELL ExAmbassador Joins Case at Oradell Rally Move Derided by Dumont | By George Cable Wright Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/longyear-wuerthner.html | Longyear  Wuerthner | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/louis-r-buckbee-88-new-jersey-banker.html | LOUIS R BUCKBEE 88 NEW JERSEY BANKER | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/louise-hanson-pine-manor-58-becomes-bride-wed-in-north-andover-mass.html | Louise Hanson Pine Manor 58 Becomes Bride Wed in North Andover Mass to David Cutler of Raytheon Corp | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/louisville-honors-times-dance-critic.html | LOUISVILLE HONORS TIMES DANCE CRITIC | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/manhattanville-fete-set.html | Manhattanville Fete Set | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marcia-kramer-affianced.html | Marcia Kramer Affianced | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/margaret-honold-wed-to-martin-g-holleran.html | Margaret Honold Wed To Martin G Holleran | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marie-oshea-married.html | Marie OShea Married | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mark-twain-on-the-income-tax-mark-twain-on-the-income-tax.html | Mark Twain on the Income Tax Mark Twain on the Income Tax | LUCIAN C WARREN By Mark Twain | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marshall-stevenson.html | Marshall  Stevenson | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/martha-andrus-married.html | Martha Andrus Married | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/martha-graham-still-leaps-forward-and-the-dance-world-and-the.html | Martha Graham Still Leaps Forward And the dance world and the public watch as fascinatedly as they did 35 years ago Graham Still Leaps Forward | By Emily Coleman | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-dansard-1958-debutante-bay-state-bride-wed-in-west-harwich-to.html | Mary Dansard 1958 Debutante Bay State Bride Wed in West Harwich to Gervaise Purcell ExKenyon Student | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-dwinell-is-bride-of-thomas-b-doolan.html | Mary Dwinell Is Bride Of Thomas B Doolan | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/mary-quick-is-bride-of-lieut-david-flinn.html | Mary Quick Is Bride Of Lieut David Flinn | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/mary-spitznas-a-e-crumlish-to-be-married rosemont-alumna-and-aide.html | Mary Spitznas A E Crumlish To Be Married Rosemont Alumna and Aide of Textile Firm Become Affianced | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/marywood-college-to-gain.html | Marywood College to Gain | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/meetings-shower-april-calendar-many-stockholders-to-get-opportunity.html | MEETINGS SHOWER APRIL CALENDAR Many Stockholders to Get Opportunity to Speak Up MEETINGS SHOWER APRIL CALENDAR | By Je McMahon | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/mexicos-boisterous-sea-california-gulf-holds-rewards-for-anglers.html | MEXICOS BOISTEROUS SEA California Gulf Holds Rewards for Anglers Hazards for Sailors | By Grace Gannon | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miller-polack.html | Miller  Polack | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-amy-taubin-becomes-affianced.html | Miss Amy Taubin Becomes Affianced | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-callas.html | MISS CALLAS | CHARLES REILLY | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-christine-mary-vassar-married-to-donaldson-tall.html | Miss Christine Mary Vassar Married to Donaldson Tall | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-farrel.html | MISS FARREL | J SAUNDERS | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-hubbard-attended-by-7-bride-of-ensign-vassar-alumna-is-wed-in.html | Miss Hubbard Attended by 7 Bride of Ensign Vassar Alumna Is Wed in Devon Pa to John Strawbridge Lloyd 3d | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-laura-k-bodnar-bride-of-robert-fiore.html | Miss Laura K Bodnar Bride of Robert Fiore | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-robinson-is-the-fiancee-of-a-a-huber-former-finch-student-and.html | Miss Robinson Is the Fiancee Of A A Huber Former Finch Student and Cornell Graduate Will Marry in June | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-sara-sprague-prospective-bride.html | Miss Sara Sprague Prospective Bride | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-scherer-norman-butler-plan-marriage graduate-of-lasell-and-a.html | Miss Scherer Norman Butler Plan Marriage Graduate Of Lasell and a Villanova Alumnus Engaged to Be Wed | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/miss-sellmann-bride-of-richard-schmidt-jr.html | Miss Sellmann Bride Of Richard Schmidt Jr | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-wimberly-and-lieutenant-to-wed-in-july-u-of-texas-senior-and.html | Miss Wimberly And Lieutenant To Wed in July U of Texas Senior and Robert H Everson of Air Force Engaged | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/moral-standards-puzzle-42-youths-group-at-greenwich-cites-parents.html | MORAL STANDARDS PUZZLE 42 YOUTHS Group at Greenwich Cites Parents Rights but Value of Code Is Questioned | By David Anderson Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/morris-jarcho-86-of-plumbing-firm.html | MORRIS JARCHO 86 OF PLUMBING FIRM | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-gibson-plans-marriage-on-may-19.html | Mrs Gibson Plans Marriage on May 19 | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-maslow-has-son.html | Mrs Maslow Has Son | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-thomas-has-child.html | Mrs Thomas Has Child | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/murray-goodwin.html | Murray  Goodwin | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/must-believe.html | MUST BELIEVE | DAVID SHULMAN | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nancy-b-harris-is-future-bride-nuptials-in-june-senior-at-mary.html | Nancy B Harris Is Future Bride Nuptials in June Senior at Mary Baldwin Becomes Fiancee of John R Quarles Jr | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/natives-are-being-killed-with-kindness-the-heart-of-the-forest-by-a.html | Natives Are Being Killed With Kindness THE HEART OF THE FOREST By Adrian Cowell Illustrated 238 pp New York Alfred A Knopf 5 Natives | By Victor W von Hagen | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nehru-says-disruptive-forces-exploit-religion-to-divide-india.html | Nehru Says Disruptive Forces Exploit Religion to Divide India | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-sedums-have-colorful-flowers-and-foliage.html | NEW SEDUMS HAVE COLORFUL FLOWERS AND FOLIAGE | By Martha Pratt Haislip | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-sugar-law-poses-problems-congress-delay-in-passing-bill-had.html | NEW SUGAR LAW POSES PROBLEMS Congress Delay in Passing Bill Had Discouraged April Delivery Buying The sugar legislation passed in the final days of March was in line with what the sugar industry had expected It was merely an extension of the Law that had been in effect during the first three months of this year NEW SUGAR LAW POSES PROBLEMS | By George Auerbach | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-world-new-words.html | New World New Words | By Bergen Evans | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/newark-nursery-will-gain.html | Newark Nursery Will Gain | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/newcomers-gain-on-the-big-board-exchanges-study-of-newly-listed.html | NEWCOMERS GAIN ON THE BIG BOARD Exchanges Study of Newly Listed Issues Shows Good Performance Record NEWCOMERS GAIN ON THE BIG BOARD | By Alexander R Hammer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/newman-coughlin.html | Newman  Coughlin | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-of-the-rialto-by-west-author-is-dramatizing-new-work-halliday.html | NEWS OF THE RIALTO BY WEST Author Is Dramatizing New Work  Halliday Will Be Producer | By Lewis Funke | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-of-the-world-of-stamps-new-date-of-first-use-of-an-1890-us.html | NEWS OF THE WORLD OF STAMPS New Date of First Use Of an 1890 US Item Is Established | By David Lidman | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-of-tv-and-radio-eichmann-trial-in-israel-will-get-wide.html | NEWS OF TV AND RADIO  EICHMANN Trial in Israel Will Get Wide Coverage Other Items | By Val Adams | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nkrumah-severs-aides-trade-ties-ghanas-president-prohibits-official.html | NKRUMAH SEVERS AIDES TRADE TIES Ghanas President Prohibits Official Role in Business  Widens Regimes Power | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/no-panacea-for-college-cheating-a-teacher-says-that-most-reports-of.html | No Panacea for College Cheating A teacher says that most reports of students dishonesty are greatly exaggerated  but that nothing is likely to stop those who are driven to it No Panacea for College Cheating | By Samuel Middlebrook | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/no-shears-needed-informal-hedge-plants-insure-easy-upkeep.html | NO SHEARS NEEDED Informal Hedge Plants Insure Easy Upkeep | By Barbara M Capen | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/no-whig.html | NO WHIG | BOBBIE BERGER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nothing-novel.html | NOTHING NOVEL | ROBERT G BRATCHER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/now-birch-society-polarizes-the-right-gop-moderates-and-communists.html | NOW BIRCH SOCIETY POLARIZES THE RIGHT GOP Moderates and Communists Are the Targets Of Group That Calls Eisenhower Dupe of Left | By Peter Braestkup Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/oldtime-fiddlers-hosts-at-countrymusic-gettogether-reward-a.html | OLDTIME FIDDLERS Hosts at CountryMusic GetTogether Reward a Banjoist From the City | By Robert Shelton | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/on-the-trail-of-a-spanish-thief-movie-troupe-captures-excitement.html | ON THE TRAIL OF A SPANISH THIEF Movie Troupe Captures Excitement Iberian Color on Location VIGILANT Pedro Vidal a stalwart mustached Spanish first assistant caught a nod from George Marshall director glanced over a platoon of technicians and actors he had assembled amid the palms pines and courtly pinnacles of Las Vinuelas Castle and pronounced in properly solemn tones Silencio absoluto | By Halsey Raines | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/one-ancient-lamp-nets-a-thousand-widow-gives-her-collection-to.html | ONE ANCIENT LAMP NETS A THOUSAND Widow Gives Her Collection to Hebrew University in Memory of Husband | By Sanka Knox | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/one-of-the-joneses-the-majesty-of-grace-by-jane-langton-illustrated.html | One of the Joneses THE MAJESTY OF GRACE By Jane Langton Illustrated by the author 190 pp New York Harper  Bros 295 For Ages 9 to 13 | MIRIAM JAMES | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ordeal-of-a-band-the-men-of-damezan-by-henri-queffelec-translated.html | Ordeal of a Band THE MEN OF DAMEZAN By Henri Queffelec Translated by Jonathan Griffin from the French Combat Contre LInvisible 357 pp New York Doubleday  Co 450 of Dedicated Men | By Rex Lardner | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/overall-school-aid.html | OverAll School Aid | JOHN KHANLIAN | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/oxfordcambridge-bow.html | OxfordCambridge Bow | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pace-is-captured-by-merry-go-boy-cherrix-drives-winner-at-yonkers.html | PACE IS CAPTURED BY MERRY GO BOY Cherrix Drives Winner at Yonkers to 24 Return  Hodge Podge Next | By Gordon S White Jr Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/painting-the-town-famous-st-petersburg-benches-done-in-pastels-to.html | PAINTING THE TOWN Famous St Petersburg Benches Done In Pastels to Brighten Up City | By John Durant | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/patricia-hickey-george-greer-3d-wed-in-stamford-bishop-sheen.html | Patricia Hickey George Greer 3d Wed in Stamford Bishop Sheen Officiates at Ceremony  Bride Wears Peau de Soie | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peace-corps-data-to-go-to-colleges-book-tells-institutions-how-they.html | PEACE CORPS DATA TO GO TO COLLEGES Book Tells Institutions How They Can Participate in Overseas Programs | By Peter Braestrup Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pennsylvania-musters-in-call-to-arms-will-be-dramatized-sunday-at.html | PENNSYLVANIA MUSTERS IN Call to Arms Will Be Dramatized Sunday At Harrisburg | MICHAEL STRAUSS | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pennsylvania-reform-plan.html | PENNSYLVANIA REFORM PLAN | NATALIE JAFFE | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peony-policy-early-season-attention-assures-fine-bloom.html | PEONY POLICY Early Season Attention Assures Fine Bloom | By Oscar Keeling Moore | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/personality-a-textile-man-from-the-start-robert-j-stevens-always.html | Personality A Textile Man From the Start Robert J Stevens Always Aspired to the Field Official Hits Rise in Imports but Pushes Sales | HK | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/perspectives-and-opinions-a-critical-history-of-english-literature.html | Perspectives And Opinions A CRITICAL HISTORY OF ENGLISH LITERATURE By David Daiches 2 vols 1169 pp New York The Ronald Press 1250 Perspectives Perspectives | By Robert Hillyer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pesin-robins.html | Pesin  Robins | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peter-barrett-weds-elinor-w-blanchard.html | Peter Barrett Weds Elinor W Blanchard | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/poulencs-gloria-in-premiere-here-religious-work-is-played-at.html | POULENCS GLORIA IN PREMIERE HERE Religious Work Is Played at Carnegie Hall by Boston Symphony Under Munch | By Harold C Schonberg | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/power-proposals-stir-northwest-plans-to-transmit-surplus.html | POWER PROPOSALS STIR NORTHWEST Plans to Transmit Surplus Electricity to California Arouse Regional Fears | By David Halberstam Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/president-end-41-committees-continues-move-to-transfer-burden-of.html | PRESIDENT END 41 COMMITTEES Continues Move to Transfer Burden of Decision From Groups to Individuals | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/president-on-camera-number-of-appearances-raises-questions.html | PRESIDENT ON CAMERA Number of Appearances Raises Questions | By Jack Gould | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/princeton-is-victor-trackmen-down-kings-point-11228-for-third-in.html | PRINCETON IS VICTOR Trackmen Down Kings Point 11228 for Third in Row | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/princeton-scores-96.html | Princeton Scores 96 | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/promoting-pride-in-achievement.html | Promoting Pride in Achievement | By Dorothy Barclay | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/quest-for-a-new-italian-audience.html | QUEST FOR A NEW ITALIAN AUDIENCE | By Keith de Folo | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/quill-to-contest-aflcio-ruling-twu-believed-ready-to-risk-ouster-to.html | QUILL TO CONTEST AFLCIO RULING TWU Believed Ready to Risk Ouster to Retain Stewardess Union | By Stanley Levey | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/r-f-cheisler-to-wed-antoinette-natelson.html | R F Cheisler to Wed Antoinette Natelson | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/r-p-viggiano-weds-joanmarie-vaneria.html | R P Viggiano Weds JoanMarie Vaneria | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/radio-innovation-creates-rivalry-fcc-must-decide-among-competing.html | RADIO INNOVATION CREATES RIVALRY FCC Must Decide Among Competing Systems for Stereo FM Broadcasts RADIO INNOVATION CREATES RIVALRY | By Peter Bart | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rae-alexander-archie-epps-3d-plan-marriage-59-boston-u-alumna.html | Rae Alexander Archie Epps 3d Plan Marriage 59 Boston U Alumna Fiancee of Theology Student at Harvard | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/railroads-consider-wheelless-jet-car-railroads-study-wheelless-car.html | Railroads Consider WheelLess Jet Car RAILROADS STUDY WHEELLESS CAR Experimental Train Uses Air to Combat Friction | By Joseph C Ingraham | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/railroads-would-abandon-barge-system-but-cannot-transportation-that.html | Railroads Would Abandon Barge System But Cannot Transportation That Threatens a TieUp Called Inefficient | By George Horne | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/raw-materials-three-abstract-sculptors-in-metal-painters-of-the.html | RAW MATERIALS Three Abstract Sculptors in Metal  Painters of the Visual World | By Stuart Preston | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/reds-sponsor-protest.html | Reds Sponsor Protest | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/refuge-from-civilization-caymans-once-a-pirate-hideout-now-shelter.html | REFUGE FROM CIVILIZATION Caymans Once a Pirate Hideout Now Shelter Fugitives From Telephones and Other Forms of Progress | By David H Goldstein Md | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/republican-image-gop-faces-problems-in-shaping-a-unified-stand.html | Republican Image GOP Faces Problems in Shaping a Unified Stand Without Eisenhower | By Arthur Krock | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-3-no-title.html | Review 3  No Title | ELB | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-4-no-title.html | Review 4  No Title | By Nash K Burger | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/richard-hail-fiance-of-patricia-kenney.html | Richard Hail Fiance Of Patricia Kenney | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/richard-l-redmont-jr-fiance-of-miss-mason.html | Richard L Redmont Jr Fiance of Miss Mason | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/rights.html | RIGHTS | EUGENE J CASTELLANO | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/rising-cuban-tension-stirs-latin-fears-us-report-serves-as-a.html | RISING CUBAN TENSION STIRS LATIN FEARS US Report Serves as a Rallying Point but It Also Rouses Anxiety Over Direct Action | By Juan de Onis Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/rivalries-beset-top-cuban-exiles-castro-foes-planning-own-regime.html | RIVALRIES BESET TOP CUBAN EXILES Castro Foes Planning Own Regime Are Divided Over Politics and Ideologies RIVALRIES BESET TOP CUBAN EXILES | By Tad Szulc Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/road-to-market-drovers-gold-by-julia-montgomery-street-illustrated.html | Road to Market DROVERS GOLD By Julia Montgomery Street Illustrated by Paul Galdone 158 pp New York Dodd Mead  Co 3 For Ages 10 to 14 | GEORGE A WOODS | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/robert-j-hooker.html | ROBERT J HOOKER | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/robert-smails-to-wed-gretchen-rademaker.html | Robert Smails to Wed Gretchen Rademaker | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/rockefeller-signs-bistate-package-h-m-railroad-purchase-and-trade.html | ROCKEFELLER SIGNS BISTATE PACKAGE H  M Railroad Purchase and Trade Center Backed  Jersey Move Awaited | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/romagnas-scusi-wins-dinghy-race-sutphens-rum-dum-next-in-larchmont.html | ROMAGNAS SCUSI WINS DINGHY RACE Sutphens Rum Dum Next in Larchmont Interclub Event  Reids Spray Scores | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/roseanne-fusco-engaged-to-wed-charles-gaulkin-g-e-personnel-aide-to.html | Roseanne Fusco Engaged to Wed Charles Gaulkin G E Personnel Aide to Be Bride of Chicago Alumnus an Editor | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/russians-mark-a-holiday-today-some-mostly-the-peasants-will.html | RUSSIANS MARK A HOLIDAY TODAY Some Mostly the Peasants Will Celebrate Easter  to Others Its Just Spring | By Osgood Caruthers Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/sally-jo-hays-james-a-milam-to-wed-in-fall-randolphmacon-senior.html | Sally Jo Hays James A Milam To Wed in Fall RandolphMacon Senior Engaged to Veteran a U of Miami Alumnus | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/samuel-dwight-arms.html | SAMUEL DWIGHT ARMS | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/sandraa-sumner-and-lieutenant-will-be-married-1960-graduate-of-duke.html | Sandraa Sumner And Lieutenant Will Be Married 1960 Graduate of Duke Betrothed to Charles A Smith of the Navy | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/satisfied.html | SATISFIED | CORINNA MARSH | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/saturation.html | SATURATION | GLORIA MACKAY | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scarsdale-fetes-of-junior-league-planned-for-may-follies-and-party.html | Scarsdale Fetes Of Junior League Planned for May Follies and Party Will Benefit the Groups Community Fund | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scenic-blue-ridge-mountain-road-record-parkway-traffic-expected-in.html | SCENIC BLUE RIDGE MOUNTAIN ROAD Record Parkway Traffic Expected in Virginia Carolina in 61 | By Wilma Dykeman | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/schoenberg-premiere-louis-krasner-plays-violin-concerto-in-vienna.html | SCHOENBERG PREMIERE Louis Krasner Plays Violin Concerto in Vienna | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/schoolaid-curbs-cited-in-46-states-constitutions-forbid-help-to.html | SCHOOLAID CURBS CITED IN 46 STATES Constitutions Forbid Help to Private Group Survey by Teachers Union Reveals | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/science-gains-from-space-the-satellites-have-added-many-milestones.html | SCIENCE GAINS FROM SPACE The Satellites Have Added Many Milestones to Mans Knowledge EXPLORER X | By William L Laurence | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scientists-appraise-the-future-as-mit-marks-centennial-find.html | Scientists Appraise the Future As MIT Marks Centennial Find Prospects in Physics Fabulous but Sound Note of Caution Widening of Mans Knowledge Predicted | By Harold M Schmeck Jr Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/seton-hall-wins-8-3.html | Seton Hall Wins 8  3 | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sheila-anne-dickinson-bride-of-eric-malnic.html | Sheila Anne Dickinson Bride of Eric Malnic | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sheila-m-kelly-is-bride.html | Sheila M Kelly Is Bride | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/shellburst-over-sumter-attack-on-fort-that-began-civil-war-to-be.html | SHELLBURST OVER SUMTER Attack on Fort That Began Civil War to Be ReEnacted This Week Marking Start of Centennial Events SUMTER CENTENARY | By Michael Strauss | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/shirley-oakes-is-married-to-allan-churchill-butler-daughter-of-late.html | Shirley Oakes Is Married To Allan Churchill Butler Daughter of Late Sir Harry Becomes a Bride in Nassau | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/short-samples.html | SHORT SAMPLES | MISS JANE DELANEY | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/showcases.html | SHOWCASES | REGINA J WOODYMrs McIver Woody | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/six-poets-on-way-up-or-there.html | SIX POETS ON WAY UP  OR THERE | By Thomas Lask | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/small-resistors-are-big-business-potentiometers-find-uses-in-many-a.html | SMALL RESISTORS ARE BIG BUSINESS Potentiometers Find Uses in Many Applications  Clarostat a Leader | By William M Freeman | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/soft-answers-to-hard-questions.html | SOFT ANSWERS TO HARD QUESTIONS | By John P Shanley | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/someone-to-love-the-lshaped-room-by-lynne-reid-banks-320-pp-new.html | Someone To Love THE LSHAPED ROOM By Lynne Reid Banks 320 pp New York Simon  Schuster 450 | By Otis Kidwell Burger | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/something-to-do-miss-happiness-and-miss-flower-by-rumer-godden.html | Something to Do MISS HAPPINESS AND MISS FLOWER By Rumer Godden Illustrated by Jean Primrose 82 pp New York The Viking Press 3 For Ages 7 to 10 | ELB | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/soviet-widening-of-space-gap-seen-rand-scientist-attributes.html | SOVIET WIDENING OF SPACE GAP SEEN RAND Scientist Attributes Superiority to Engineering and Lack of Red Tape | By Bill Becker Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/specialization.html | SPECIALIZATION | HARRY TUBMAN | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/sports-of-the-times-out-on-a-limb.html | Sports of the Times Out on a Limb | By Arthur Daley | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/spring-and-vacations-spell-bermuda.html | SPRING AND VACATIONS SPELL BERMUDA | By Ws Zuill | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/spring-festival-in-old-virginia-civil-war-centennial-vies-with.html | SPRING FESTIVAL IN OLD VIRGINIA Civil War Centennial Vies With Floral Fetes In Drawing Tourists | By Alf J Mapp Jr | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/spring-sights-in-the-carolinas-low-country.html | SPRING SIGHTS IN THE CAROLINAS LOW COUNTRY | By William Spencer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/steichen-by-steichen.html | STEICHEN  BY STEICHEN | THOMAS WELCH | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/sterbutzel-otto.html | Sterbutzel  Otto | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/stewart-gordon-pianist-in-debut-former-student-of-gieseking-plays.html | STEWART GORDON PIANIST IN DEBUT Former Student of Gieseking Plays Schumann Debussy and Mozart at Town Hall | RAYMOND ERICSON | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/sugarland-usa-clewiston-fla-mill-largest-in-nation-offers-free.html | SUGARLAND USA Clewiston Fla Mill Largest in Nation Offers Free Tours to Visitors | EJL | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archiv es/sunset-of-empire-the-coral-barrier-by-pierre-gascar-translated-by.html | Sunset of Empire THE CORAL BARRIER By Pierre Gascar Translated by Merloyd Lawrence from the French La Barre de Corail 172 pp New York AtlanticLittle Brown 375 | By Morris Gilbert | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/superb-perennial-coralbells-is-generous-in-bloom-and-leaf.html | SUPERB PERENNIAL Coralbells Is Generous In Bloom and Leaf | By Olive E Allen | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/susan-jaffe-is-betrothed.html | Susan Jaffe Is Betrothed | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/susan-milstein-joel-wechsler-to-be-married-student-at-columbia-is.html | Susan Milstein Joel Wechsler To Be Married Student at Columbia Is Engaged to Alumnus of Wharton School | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/susan-start-bride-of-richard-barry.html | Susan Start Bride Of Richard Barry | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sweet-breeze-and-green-onions-bringing-spring-to-egyptians.html | Sweet Breeze and Green Onions Bringing Spring to Egyptians | By Jay Walz Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/systematic-study-of-pacific-is-set-coast-and-geodetic-survey-will.html | SYSTEMATIC STUDY OF PACIFIC IS SET Coast and Geodetic Survey Will Gather Data From Hawaii to the Aleutians | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/target-conservatism-the-futilitarian-society-by-william-j-newman.html | Target Conservatism THE FUTILITARIAN SOCIETY By William J Newman 412 pp New York George Braziller 6 | By Louis M Hacker | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tax-rules-changed-for-medical-outlay-tax-law-changed-in-medical.html | Tax Rules Changed For Medical Outlay TAX LAW CHANGED IN MEDICAL RULES | By Robert Metz | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/teenage-reply.html | TEENAGE REPLY | PAUL SCHAFFER | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tensions-rise-in-southeast-asia-communistaided-rebels-threaten.html | TENSIONS RISE IN SOUTHEAST ASIA CommunistAided Rebels Threaten EastWest Balance in Area | By Tillman Durdin | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/terrorists-press-drive-on-algeria-violence-is-unabated-there-and-in.html | TERRORISTS PRESS DRIVE ON ALGERIA Violence Is Unabated There and in France Regimes Silent on Peace Talks | By Robert C Doty Special to the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-16mm-scene.html | THE 16MM SCENE | By Howard Thompson | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-76th-season-repertory-and-standards-at-the-met-could-do-with.html | THE 76TH SEASON Repertory and Standards at the Met Could Do With Reevaluation | By Harold C Schonberg | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-benefit-exhibitions-two-current-examples-demonstrate-the-range.html | THE BENEFIT EXHIBITIONS Two Current Examples Demonstrate the Range and The Public Service Offered by These Shows | By John Canaday | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-chiefs-departure-when-fdr-died-by-bernard-asbell-illustrated.html | The Chiefs Departure WHEN FDR DIED By Bernard Asbell Illustrated 211 pp New York Holt Rinehart Winston 4 The Chief | By Henry F Graff | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-conquest-of-polio-vaccine-has-cut-diseases-incidence-but-many.html | The Conquest of Polio Vaccine Has Cut Diseases Incidence But Many Still Fail to Seek Protection | HOWARD A RUSK MD | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-dance-synthetics-balanchine-utilizes-electronic-score.html | THE DANCE SYNTHETICS Balanchine Utilizes Electronic Score | By John Martin | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-inbetween-season-at-miami-beach-resort-now-counting-on.html | THE INBETWEEN SEASON AT MIAMI BEACH Resort Now Counting on Conventions To Keep It Busy Until Summer | By Lary Solloway | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-jackie-look-hailed-by-poles-but-magazine-is-criticized-for.html | THE JACKIE LOOK HAILED BY POLES But Magazine Is Criticized for Extolling Presidents Wife as Model for 60s | By Arthur J Olsenspecial To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-light-of-the-world.html | The Light of the World | AGNES ENID GROVES | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-merchants-view-an-assessment-of-the-recent-upturns-in-retailers.html | The Merchants View An Assessment of the Recent Upturns In Retailers Volume and Employment | By Herbert Koshetz | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-shot-that-began-the-civil-war-it-was-fired-just-one-hundred.html | The Shot That Began the Civil War It was fired just one hundred years ago this Wednesday and it exploded over Fort Sumter where North and South had met in a dash of wills Shot That Began the Civil War | BY Bruce Catton | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-song-of-the-bahamas-exotic-sounds-as-well-as-sights-entertain.html | THE SONG OF THE BAHAMAS Exotic Sounds as Well As Sights Entertain Nassau Visitors | By Helen B Freeman | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-start-of-it-all-the-coil-of-life-the-story-of-the-great.html | The Start Of It All THE COIL OF LIFE The Story of the Great Discoveries in the Life Sciences By Ruth Moore Illustrated 418 pp New York Alfred A Knopf 595 The Start | By John Pfeiffer | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-time-and-place-of-ts-eliot-in-britain-a-reaction-against-his.html | THE TIME AND PLACE OF TS ELIOT In Britain a Reaction Against His Work Particularly His Criticism Has Set In The Time of TS Eliot TS Eliot | By Walter Allen | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-week-in-finance-stock-market-fails-to-reflect-gains-in-economy.html | The Week in Finance Stock Market Fails to Reflect Gains In Economy and Shows a Small Loss | By John G Forrest | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-world-of-music-cramton-hall-at-howard-university-to-house.html | THE WORLD OF MUSIC Cramton Hall at Howard University To House InterAmerican Festival | By Ross Parmenter | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/theres-method-in-chaos-city-center-attempts-four-musicals-in-only.html | THERES METHOD IN CHAOS City Center Attempts Four Musicals In Only Six Weeks | By John Keating | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/they-debate-over-macleod-oldline-tories-resent-the-tactics-of-this.html | They Debate Over Macleod Oldline Tories resent the tactics of this bridge expert turned politician who is Mr Macmillans controversial Colonial Secretary They Debate Over Macleod | By John Beavan | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/this-was-and-is-the-north-at-its-best-the-lonely-land-by-sigurd-f.html | This Was and Is the North at Its Best THE LONELY LAND By Sigurd F Olson Illustrated by Francis Lee Jaques 273 pp New York Alfred A Knopf 450 | By Edwin Way Teale | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/thomas-c-sheffield.html | THOMAS C SHEFFIELD | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/towboat-hailed-for-new-design-1000000-vessel-entering-service-on.html | TOWBOAT HAILED FOR NEW DESIGN 1000000 Vessel Entering Service on the Ohio Called Milestone in Industry | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tragedy.html | TRAGEDY | JB | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/travel-in-america-as-foreign-tourists-see-us.html | TRAVEL IN AMERICA AS FOREIGN TOURISTS SEE US | By Myra Waldo | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/trial-of-eichmann-stirs-israeli-fears-survivors-dread-eichmanns.html | Trial of Eichmann Stirs Israeli Fears SURVIVORS DREAD EICHMANNS TRIAL | By Homer Bigart Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/trials-of-a-vanished-generation-its-always-three-oclock-by-babs-h.html | Trials of a Vanished Generation ITS ALWAYS THREE OCLOCK By Babs H Deal 344 pp New York David McKay Company 450 | By Wyatt Blassingame | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/trusteeship-unit-is-proud-of-work-spirit-of-the-delegates-sets-unit.html | TRUSTEESHIP UNIT IS PROUD OF WORK Spirit of the Delegates Sets United Nations Committee Apart From Other Groups | By Richard Eder Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/united-states.html | UNITED STATES | By William J Jorden Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/upandcoming-penstemons-sturdy-new-varieties-add-sparkling-colors-to.html | UPANDCOMING PENSTEMONS Sturdy New Varieties Add Sparkling Colors To Perennial Border | By Alice Upham Smith | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-and-stronger-nato-kennedy-and-aides-are-bearing-down-on-first.html | US and Stronger NATO Kennedy and Aides Are Bearing Down On First Imperative of Foreign Policy | By Wallace Carroll Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-hopes-fading-on-atomtest-ban-soviet-attitude-on-control-of-any.html | US HOPES FADING ON ATOMTEST BAN Soviet Attitude on Control of Any Treaty Provisions Is Worrying Washington | By Jack Raymond Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-seizes-batista-backer-in-miami.html | US Seizes Batista Backer in Miami | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/valley-low-death-valley-is-a-dry-desolate-place-but-it-lures.html | VALLEY LOW   Death Valley Is a Dry Desolate Place But It Lures Thousands of Visitors | By Howard Suber | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/vietnam-to-elect-president-today-police-guard-saigon-after.html | VIETNAM TO ELECT PRESIDENT TODAY Police Guard Saigon After Communists Kill 2 and Hurt 13 in Bombings | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/virginia-m-puller-engaged-to-officer.html | Virginia M Puller Engaged to Officer | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/visiting-nurse-service-2d-home-to-mrs-rand-board-member-aids-ten.html | Visiting Nurse Service 2d Home to Mrs Rand Board Member Aids Ten Best Dressed Rooms Tour May 2 | By Ruth Robinson | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wallace-delson.html | Wallace  Delson | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wallingford-riegger-18851961.html | WALLINGFORD RIEGGER 18851961 | By Otto Luening | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/washington-the-limitations-of-style-and-atmosphere.html | Washington The Limitations of Style and Atmosphere | By James Reston | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/way-down-south-in-the-heart-of-new-jersey.html | WAY DOWN SOUTH IN THE HEART OF NEW JERSEY | By Robert B MacPherson | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wayout-films-lavventura-is-a-case-of-going-too-far-way-out-films.html | WAYOUT FILMS  LAvventura Is a Case Of Going Too Far WAY OUT FILMS LAvventura Contras With British Drama | By Bosley Crowther | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wedding-is-held-for-miss-huhn-1956-debutante-magazine-aide-married.html | Wedding Is Held For Miss Huhn 1956 Debutante Magazine Aide Married to Garrison Fairfield Lane in Stonington | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wedding-is-held-in-washington-for-miss-emmet-56-debutante-married.html | Wedding Is Held In Washington For Miss Emmet 56 Debutante Married to Fernando Alvarez de Toledo Engineer | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/westport-budget-cut-finance-board-acts-to-avert-increase-in-taxes.html | WESTPORT BUDGET CUT Finance Board Acts to Avert Increase in Taxes | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/what-they-say-about-parents-having-suffered-at-length-and-in.html | What They Say About Parents Having suffered at length and in silence the criticism of their elders youngsters hold forth on Whats Wrong With Adults What They Say About Parents | By Susan Peck | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/what-we-dont-know-will-hurt-us-the-kennedy-administration-faces-the.html | What We Dont Know Will Hurt Us The Kennedy Administration faces the huge task of rallying the force of public opinion  of arousing the citizenry out of its apathy and of casting light in wide areas of ignorance What We Dont Know Will Hurt Us | By Lester Markel | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/when-washington-bursts-into-bloom.html | WHEN WASHINGTON BURSTS INTO BLOOM | By David Halberstam | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/white-house-seeks-cure-for-unemployment-blight-white-house-seeks.html | White House Seeks Cure For Unemployment Blight White House Seeks Ways to Cure Blight of Unemployment A DRAMATIC STEP COULD STIR FIGHT President Is Under Pressure to Avoid Bigger Deficits and More Inflation | By Ah Raskin | RE0000419852 | 1989-02-21 | B00000894750 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/whites-of-kenya-try-to-sell-land-many-farmers-uneasy-over-future.html | WHITES OF KENYA TRY TO SELL LAND Many Farmers Uneasy Over Future Government Unit Buys Sites for Africans | By Leonard Ingalls Special To the New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/who-fired-it.html | Who Fired It | ASHLEY HALSEY JR | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wight-martindale-jr-weds-barbara-mortt.html | Wight Martindale Jr Weds Barbara Mortt | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/william-p-snider.html | WILLIAM P SNIDER | Special to The New York Times | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wings-nip-hawks-by-31-tie-series-delvecchio-scores-2-goals-in.html | WINGS NIP HAWKS BY 31 TIE SERIES Delvecchio Scores 2 Goals in Pacing Detroit Offense WINGS TOP HAWKS BY 31 TIE SERIES | By United Press International | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wood-field-and-stream-anglers-seeking-road-to-coexistence-for.html | Wood Field and Stream Anglers Seeking Road to Coexistence for Beaverkill and Highway 17 | By John W Randolph | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/writers-react-to-article-concerning-untouchables-stars-problems.html | Writers React to Article Concerning Untouchables  Stars Problems | FRANK CAROLLO | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/yellow-clematis-golden-variety-widens-flower-color-range.html | YELLOW CLEMATIS Golden Variety Widens Flower Color Range | By John J Pinney | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/young-scottish-farmer-shows-the-way-in-the-grand-prix-at-pau.html | Young Scottish Farmer Shows the Way in the Grand Prix at Pau Ferraris to Race In 500Mile Event On Memorial Day | By Frank M Blunk | RE0000419852 | 1989-02-21 | B00000894750 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/3-12-rise-expected-in-property-taxes.html | 3 12 RISE EXPECTED IN PROPERTY TAXES | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/99-charter-fare-from-europe-set-round-trip-on-flying-tiger-line-is.html | 99 CHARTER FARE FROM EUROPE SET Round Trip on Flying Tiger Line Is Good Only for Europeans Visiting US | By Edward Hudson | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/adenauer-tells-acheson-of-fear-for-nato-power-exsecretary-in-bonn.html | ADENAUER TELLS ACHESON OF FEAR FOR NATO POWER ExSecretary in Bonn Visit Briefs Chancellor on US Stand on Atom Arsenal ADENAUER VOICES FEARS FOR NATO | By Sydney Gruson Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/advertising-bulova-argus-and-martinsons-get-spring-fever.html | Advertising Bulova Argus and Martinsons Get Spring Fever | By Robert Alden | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/appointing-federal-judges-partisan-nominations-held-without-effect.html | Appointing Federal Judges Partisan Nominations Held Without Effect on Judicial Attitude | JOHN S MONAGAN | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/art-notable-collectors-gypsy-rose-lee-inge-and-others-in-the.html | Art Notable Collectors Gypsy Rose Lee Inge and Others in the Theatre Display Their Works Here | By Brian ODoherty | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/bank-patrons-get-dividend-of-food-40th-anniversary-in-leonia.html | BANK PATRONS GET DIVIDEND OF FOOD 40th Anniversary in Leonia Celebrated With Gifts and an Open House | By Nan Robertson Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/barbara-kowal-bride-of-herman-gollob.html | Barbara Kowal Bride Of Herman Gollob | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/birch-inquiry-opposed-senator-mccarthy-denies-need-for-congress.html | BIRCH INQUIRY OPPOSED Senator McCarthy Denies Need for Congress Action | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/borwitzky-german-cellist-in-debut.html | Borwitzky German Cellist in Debut | ALLEN HUGHES | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/boy-burned-by-wires-jumps-from-freight-car-in-jersey-critically.html | BOY BURNED BY WIRES Jumps From Freight Car in Jersey  Critically Hurt | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/bridge-is-ending-rural-life-on-si-new-superhighway-to-slice-through.html | BRIDGE IS ENDING RURAL LIFE ON SI New Superhighway to Slice Through Fort Hundreds of Buildings Razed SOME RESENT CHANGE Though a Few Are Weighing Secession Others Favor WellBalanced Growth | By John C Devlin | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cameroons-vote-analyzed-by-un-report-on-plebiscite-finds-foreign-in.html | CAMEROONS VOTE ANALYZED BY UN Report On Plebiscite Finds Foreign Interference in Voting Was Necessary | By Richard Eder Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/capital-excited-about-new-team-president-and-27000-fans-to-see.html | CAPITAL EXCITED ABOUT NEW TEAM President and 27000 Fans to See Opener Donovan and Wynn to Pitch | By Joseph M Sheehan Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/capt-william-g-neill.html | CAPT WILLIAM G NEILL | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/castro-foes-map-multiple-forays-with-guerrillas-rebels-said-to-put.html | CASTRO FOES MAP MULTIPLE FORAYS WITH GUERRILLAS Rebels Said to Put Stress on SmallScale Raids Instead of a Major Invasion INTERNAL RISING IS KEY Revolutionary Group Steps Up Landings of Infiltrators  Units Leaving Here CASTRO FOES MAP MULTIPLE FORAYS | By Tad Szulc Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/castro-tells-cuba-rationing-is-near-castro-to-ration-cuban-products.html | Castro Tells Cuba Rationing Is Near CASTRO TO RATION CUBAN PRODUCTS | By R Hart Phillips Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chapel-once-armys-destroyed-by-fire.html | CHAPEL ONCE ARMYS DESTROYED BY FIRE | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chiefs-of-alliance-to-meet.html | Chiefs of Alliance to Meet | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chulman-drama-set-for-october-styne-and-stevens-agree-to-do-nose-of.html | CHULMAN DRAMA SET FOR OCTOBER Styne and Stevens Agree to Do Nose of Jerry Pepper  Milton Berle Starred | By Sam Zolotow | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cigarettes-yield-clues-on-cancer-inhibitors-in-smoke-are-said-to.html | CIGARETTES YIELD CLUES ON CANCER Inhibitors in Smoke Are Said to Curb Carcinogenios  Additives Are Suggested | By John A Osmundsen Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/city-symphony-heard-orchestra-gives-concert-toby-saks-cellist.html | CITY SYMPHONY HEARD Orchestra Gives Concert  Toby Saks Cellist Soloist | ES | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/clarence-e-ford-dead-former-deputy-head-of-state-welfare-department.html | CLARENCE E FORD DEAD Former Deputy Head of State Welfare Department | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/clarke-anderson.html | Clarke  Anderson | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/contract-bridge-conservative-bidders-get-lift-from-deal-played-at.html | Contract Bridge Conservative Bidders Get Lift From Deal Played at Midwest Championship | By Albert H Morehead | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/crises-in-urban-transit-studied-by-us-agencies-crises-in-transit.html | Crises in Urban Transit Studied by US Agencies CRISES IN TRANSIT NATIONS PROBLEM | By Charles Grutzner | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cutbacks-hinted-in-civil-war-sites-congress-showing-concern-over.html | CUTBACKS HINTED IN CIVIL WAR SITES Congress Showing Concern Over Purchases of Land for National Park Use | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/democrats-charge-state-tax-surplus.html | DEMOCRATS CHARGE STATE TAX SURPLUS | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/device-will-land-plane-on-carrier-navy-to-install-automatic.html | DEVICE WILL LAND PLANE ON CARRIER Navy to Install Automatic BadWeather Guides on 10 Largest Vessels | By Richard Witkin | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dumont-in-lions-den-jersey-senator-is-tweaking-political-custom-by.html | Dumont in Lions Den Jersey Senator Is Tweaking Political Custom by Urging BroadBased Tax | By Clayton Knowles | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dutch-shares-rise.html | DUTCH SHARES RISE | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/early-debate-in-un-on-cuban-issue-seen.html | EARLY DEBATE IN UN ON CUBAN ISSUE SEEN | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/eichmann-court-gets-solid-guard-three-rings-of-israel-police.html | EICHMANN COURT GETS SOLID GUARD Three Rings of Israel Police Protect ExNazi for Trial Starting Tomorrow EICHMANN COURT GET SOLID GUARD | By Homer Bigart Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/ensign-peter-g-briggs-to-wed-sarah-kroeger.html | Ensign Peter G Briggs To Wed Sarah Kroeger | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/ethiopia-reports-clash-with-somalis.html | Ethiopia Reports Clash With Somalis | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/european-group-fails-in-effort-to-solve-woes-of-trade-blocs.html | European Group Fails in Effort To Solve Woes of Trade Blocs | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/farm-socialization-called-polish-need.html | FARM SOCIALIZATION CALLED POLISH NEED | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/fate-to-adopt-billboard-curbs-rockefeller-signs-bill-that-bring.html | FATE TO ADOPT BILLBOARD CURBS Rockefeller Signs Bill That Bring Federal Bonus of 2 Million for Roads | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/fifth-of-land-unproductive.html | Fifth of Land Unproductive | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/fight-on-pay-bill-shifts-to-senate-debate-to-start-this-week-on-a.html | FIGHT ON PAY BILL SHIFTS TO SENATE Debate to Start This Week on a MinimumWage Rise  Amendments Planned | By Tom Wicker Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/film-group-backs-grading-by-ages-symposium-including-head-of.html | FILM GROUP BACKS GRADING BY AGES Symposium Including Head of Protestant Unit Opposes Censorship of Movies | By Gladwin Hill Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/fire-risks-noted-in-61-old-schools-board-plans-to-close-them-by.html | FIRE RISKS NOTED IN 61 OLD SCHOOLS Board Plans to Close Them by 1965  ALL Are Below Fireproof Standards 40000000 IS SOUGHT Extra Funds Are Needed to Replace 26 of the 61 Not Covered in Budgets | By Leonard Buder | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/folk-singers-riot-in-washington-sq-10-arrested-several-hurt-as.html | FOLK SINGERS RIOT IN WASHINGTON SQ 10 Arrested Several Hurt as Musicians and Followers Protest Citys Ban FOLK SINGERS RIOT IN WASHINGTON SQ | By Paul Hofmann | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/for-an-effective-peace-corps.html | For an Effective Peace Corps | EDWIN S MUNGER | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/foreign-affairs-de-gaulle-and-kennedy-iii-areas-of-accord.html | Foreign Affairs De Gaulle and Kennedy III Areas of Accord | By Cl Sulzberger | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/former-king-zog-of-albania-dead-first-monarch-of-country-went-into.html | FORMER KING ZOG OF ALBANIA DEAD First Monarch of Country Went Into Exile in 1939 After Italian Invasion BECAME PRESIDENT IN 25 Forced to Accept Aid From Mussolini After He Had Assumed Throne in 28 | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/gambling-inquiry-criticizes-public-and-law-agencies-state.html | GAMBLING INQUIRY CRITICIZES PUBLIC AND LAW AGENCIES State Investigators Report Calls Bets Underworlds Prime Source of Funds CORRUPTION REPORTED ExAide Says Commission Deleted Recommendations on Legalized Gambling GAMBLING CALLED SUPPORT OF CRIME | By Emanuel Perlmutter | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/guatemala-explains-step.html | Guatemala Explains Step | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/handicap-of-8-aids-as-collegian-wins-trapshoot-485484.html | Handicap of 8 Aids As Collegian Wins Trapshoot 485484 | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/inspection-licenses-revoked.html | Inspection Licenses Revoked | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/irish-setter-wins-top-chicago-prize-wheatleys-conifers-lance-best.html | IRISH SETTER WINS TOP CHICAGO PRIZE Wheatleys Conifers Lance Best in Field of 2917  Rings Banshee Scores | By John Rendel Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/josephine-halvorsen.html | JOSEPHINE HALVORSEN | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/junior-essex-troop-wins-horsemanship.html | JUNIOR ESSEX TROOP WINS HORSEMANSHIP | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/kennedy-studies-new-cabinet-post-expected-to-ask-for-urban.html | KENNEDY STUDIES NEW CABINET POST Expected to Ask for Urban Department This Week  Congress May Balk KENNEDY STUDIES NEW CABINET POST | By Anthony Lewis Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/key-man-behind-hambros-move-john-hambro-was-the-spark-in-deal-with.html | Key Man Behind Hambros Move John Hambro Was the Spark in Deal With Laidlaw But He Is Only One of Six Bosses of London Bank KEY TO BANK DEAL IS JOHN HAMBROS | By Paul Heffernan | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/kreis-players-give-first-concert-here.html | KREIS PLAYERS GIVE FIRST CONCERT HERE | AH | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/lagos-bans-south-africa-trade.html | Lagos Bans South Africa Trade | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/lawrenceville-names-reydel.html | Lawrenceville Names Reydel | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/licia-albanese-as-liu-sings-turandot-role-at-met-for-only-time-this.html | LICIA ALBANESE AS LIU Sings Turandot Role at Met for Only Time This Season | RE | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/macmillan-ends-washington-visit-briton-departs-for-ottawa-after.html | MACMILLAN ENDS WASHINGTON VISIT Briton Departs for Ottawa After Series of Meetings  Luns Arrives for Talks | By William J Jorden Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/macmillan-in-ottawa.html | Macmillan in Ottawa | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/margo-larsen-engaged.html | Margo Larsen Engaged | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/mental-hygiene-aide-named.html | Mental Hygiene Aide Named | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/minister-leads-45-unitarians-in-painting-old-church-building.html | Minister Leads 45 Unitarians In Painting Old Church Building | By Farnsworth Fowle Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/miss-archbold-farnham-collins-will-be-married-graduates-of-goucher.html | Miss Archbold Farnham Collins Will Be Married Graduates of Goucher and Princeton Engaged  Nuptials in July | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/mobutu-travels-to-meet-lundula-congo-general-flies-north-but.html | MOBUTU TRAVELS TO MEET LUNDULA Congo General Flies North but Gizengas Army Chief Is Said to Refuse Talks | By Henry Tanner Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/mother-turns-pastime-into-career-of-knitting.html | Mother Turns Pastime Into Career of Knitting | By Marylin Bender | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/mrs-leona-winter-married-in-raleigh.html | Mrs Leona Winter Married in Raleigh | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/mrs-william-moore.html | MRS WILLIAM MOORE | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/murray-mcconnel-dies-at-65-industrialist-had-served-cia.html | Murray McConnel Dies at 65 Industrialist Had Served CIA | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/mutual-funds-a-man-who-wears-two-hats-king-merritt-chief-sells.html | Mutual Funds A Man Who Wears Two Hats King Merritt Chief Sells Insurance and Shares He Espouses Idea of Balanced Program for Clients | By Gene Smith | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/naacp-prods-bridgeport-to-stop-shows-in-blackface.html | NAACP Prods Bridgeport to Stop Shows in Blackface | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/nancy-needham-engaged-to-wed-e-k-merrill-jr-ibm-aide-fiancee-of.html | Nancy Needham Engaged to Wed E K Merrill Jr IBM Aide Fiancee of Middlebury Alumnus  Marriage in June | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/navy-says-costs-bar-atom-fleet-plans-a-moderate-program-with-its.html | NAVY SAYS COSTS BAR ATOM FLEET Plans a Moderate Program With Its Present Funds Navy Says High Costs Prohibit Building a Nuclear Fleet Now | By John W Finney Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/new-graduate-dean-named-at-yale.html | New Graduate Dean Named at Yale | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/ngo-sweeps-vote-in-south-vietnam-reds-suffer-blow-ngo-sweeps-vote.html | Ngo Sweeps Vote In South Vietnam Reds Suffer Blow NGO SWEEPS VOTE IN SOUTH VIETNAM | By Robert Trumbull Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/nonresidents-taxes-state-law-allowing-equal-deductions-not.html | NonResidents Taxes State Law Allowing Equal Deductions Not Effective on 1960 Income Returns NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/nudging-of-rates-is-a-lively-issue-reserves-drive-to-reduce-the.html | NUDGING OF RATES IS A LIVELY ISSUE Reserves Drive to Reduce the LongTerm Interest Stirs Controversy A SUCCESS OR FAILURE Despite Continuing Devate New Departure in Policy Hasnt Been Dropped | By Richard E Mooney Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/oliver-onions-87-british-novelist-author-of-historical-fiction-is.html | OLIVER ONIONS 87 BRITISH NOVELIST Author of Historical Fiction Is Dead in Wales  Wrote The Beckoning Fair One | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/oneact-operas-in-paris-german-troupe-presents-four-20thcentury.html | ONEACT OPERAS IN PARIS German Troupe Presents Four 20thCentury Works | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/otto-d-donnell-of-ohio-oil-co-77-president-of-firm-from-27-to-48.html | OTTO D DONNELL OF OHIO OIL CO 77 President of Firm From 27 to 48 Dead Honored by Petroleum Institute in 53 | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/pacts-in-radiotv-to-expire-tonight-directors-and-networks-will.html | PACTS IN RADIOTV TO EXPIRE TONIGHT Directors and Networks Will Continue Negotiations Walkout Held Unlikely | By Val Adams | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/penelope-williams-engaged-to-student.html | Penelope Williams Engaged to Student | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/pentagons-outlook-speed-is-the-keynote-of-new-trends-pointing-to.html | Pentagons Outlook Speed Is the Keynote of New Trends Pointing to Greater Deterrent Forces | By Hanson W Baldwin | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/piano-recital-given-by-dilworthleslie.html | PIANO RECITAL GIVEN BY DILWORTHLESLIE | AM | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/placid-spanish-isle-off-africa-offers-a-lesson-in-integration.html | Placid Spanish Isle Off Africa Offers a Lesson in Integration Europeans and Africans Live and Prosper in Equality on Lovely Fernando Po | By Benjamin Welles Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archiv es/prendergast-says-kennedy-aide-called-him-captive-of-minorities.html | Prendergast Says Kennedy Aide Called Him Captive of Minorities KENNEDY AIDE HIT BY PRENDERGAST | By Douglas Dales | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/president-of-guatemala-orders-ouster-of-times-correspondent.html | President of Guatemala Orders Ouster of Times Correspondent | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/rain-puts-off-last-round-of-masters-to-today-wiping-out-gain-by.html | Rain Puts Off Last Round of Masters to Today Wiping Out Gain by Palmer SCORES TO REVERT TO 54HOLE TOTALS Palmer Cuts Gary Players 4Shot Lead in Half Before Play Is Halted in Masters | By Lincoln A Werden Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/random-notes-in-washington-senator-gets-a-4cent-bargain-keating.html | Random Notes in Washington Senator Gets a 4Cent Bargain Keating Gladly Pays Postage Due on Eisenhower Letter  US Tough on Overtime | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/restaurant-rebuffs-african-diplomat-restaurant-bars-africa-diplomat.html | Restaurant Rebuffs African Diplomat RESTAURANT BARS AFRICA DIPLOMAT | By David Halberstam Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/roland-l-young-74-exatt-engineer.html | ROLAND L YOUNG 74 EXATT ENGINEER | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sachs-beats-hurtubise-on-9867mph-average-ruttman-is-third-in.html | Sachs Beats Hurtubise on 9867MPH Average Ruttman Is Third in 100Mile Auto Race at Trenton Mechanical Troubles Force Out Bettenhausen Ward | By Frank M Blunk Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sandra-artman-a-bride.html | Sandra Artman a Bride | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/school-strike-off-in-france.html | School Strike Off in France | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sealyham-best-in-rhode-island-ch-rosemary-russet-tops-549-rivals-in.html | SEALYHAM BEST IN RHODE ISLAND Ch Rosemary Russet Tops 549 Rivals in AllBreed Show at Providence | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/slow-rise-seen-in-steel-output-sharp-gain-is-not-expected.html | SLOW RISE SEEN IN STEEL OUTPUT Sharp Gain Is Not Expected  Miscellaneous Users Step Up Ordering | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/south-africans-see-growing-problems.html | SOUTH AFRICANS SEE GROWING PROBLEMS | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/south-korea-accepted-it-joins-interparliamentary-union-reds-protest.html | SOUTH KOREA ACCEPTED It Joins InterParliamentary Union  Reds Protest | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/soviet-held-cool-to-chinas-plight-observers-say-trade-pacts-show.html | SOVIET HELD COOL TO CHINAS PLIGHT Observers Say Trade Pacts Show Russians Did Little to Ease Food Crisis | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sports-of-the-times-still-out-on-a-limb.html | Sports of The Times Still Out on a Limb | By Arthur Daley | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/stark-will-greet-club-at-city-hall-motorcade-reception-drill-and.html | STARK WILL GREET CLUB AT CITY HALL Motorcade Reception Drill and Homecoming Dinner on Yankees Agenda | By Howard M Tuckner | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/stocks-edge-up-on-swiss-board-long-weekend-encourages-investors-to.html | STOCKS EDGE UP ON SWISS BOARD Long WeekEnd Encourages Investors to Mark Time  Buying Selective | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/stocks-in-london-top-historic-high-index-advances-92-points-in-week.html | STOCKS IN LONDON TOP HISTORIC HIGH Index Advances 92 Points in Week Surpassing Peak of January 1960 TRADING IS ON THE RISE Treasury Study Stimulates Optimism With Forecast of Economic Growth | By Thomas P Ronanspecial To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/strikers-at-zoo-bring-pet-snakes-pickets-double-as-charmers-for.html | STRIKERS AT ZOO BRING PET SNAKES Pickets Double as Charmers for Boas in the Bronx  Monkeys Are Rattled | By Greg MacGregor | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sutphen-victor-in-dinghy-event-rum-dum-takes-interclub-honors-at.html | SUTPHEN VICTOR IN DINGHY EVENT Rum Dum Takes Interclub Honors at Larchmont  Knapps Agony Second | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/thomas-jefferson-paved-the-way-for-a-french-chef-in-the-white-house.html | Thomas Jefferson Paved the Way for a French Chef in the White House Influence on Taste Profound After Stay in Paris | BY Craig Claiborne | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/tito-arrives-in-tunis.html | Tito Arrives in Tunis | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/to-provide-educational-tv.html | To Provide Educational TV | GEORGE BAEHR MD | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/toward-africas-freedom-humphrey-resolution-backed-timely-and.html | Toward Africas Freedom Humphrey Resolution Backed Timely and Significant | Rev DONALD HARRINGTON | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/trovatore-opener-of-the-spring-season-shows-troupe-maintains.html | Trovatore Opener of the Spring Season Shows Troupe Maintains Vitality | ERIC SALZMAN | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/truck-use-tax-disappoints-city-levy-substituted-for-taxi-measure.html | TRUCK USE TAX DISAPPOINTS CITY Levy Substituted for Taxi Measure Yields 30 Less Than Expected 5 Million | By Bernard Stengren | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/tv-the-eichmann-trial-coverage-of-the-court-proceedings-begins-with.html | TV The Eichmann Trial Coverage of the Court Proceedings Begins With Several Background Programs | By Jack Gould | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/un-helps-thai-paper-mill-to-double-its-production-thai-paper-mill.html | UN Helps Thai Paper Mill to Double Its Production THAI PAPER MILL DOUBLES OUTPUT | By Kathleen McLaughlinspecial To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/unlisted-securities-rise-in-hectic-pace-unlisted-stocks-set-a.html | Unlisted Securities Rise in Hectic Pace UNLISTED STOCKS SET A HECTIC PACE | By Alexander R Hammer | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/unsolicited-mail.html | Unsolicited Mail | JOHN K DICKINSON | RE0000419854 | 1989-02-21 | B00000894752 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-10 | https://www.nytimes.com/1961/04/archives/us-approves-part-of-jersey-freeway.html | US APPROVES PART OF JERSEY FREEWAY | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-base-in-cuba-expands-defense-guantanamos-life-goes-on-while-navy.html | US BASE IN CUBA EXPANDS DEFENSE Guantanamos Life Goes On While Navy Acts to Bolster Security Against Castro | By Max Frankel Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-group-urges-speedy-latin-aid.html | US GROUP URGES SPEEDY LATIN AID | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-wary-on-report-on-guatemala-reds.html | US WARY ON REPORT ON GUATEMALA REDS | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/archives/vote-set-on-funds-for-charter-unit-estimate-board-expected-to.html | VOTE SET ON FUNDS FOR CHARTER UNIT Estimate Board Expected to Approve 25000 Request by End of This Week | By Paul Crowell | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/wedding-palace-pleases-russians-leningrad-has-romantic-service-for.html | WEDDING PALACE PLEASES RUSSIANS Leningrad Has Romantic Service for Couples Who Find Civil Rite Dreary | By Seymour Topping Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/widened-ownership-of-shares-grows-in-favor-around-europe-success-of.html | Widened Ownership of Shares Grows in Favor Around Europe Success of Volkswagen Offering Hailed by One Briton Who Finds a Parallel in Nationalized Steel Companies VOLKSWAGEN STEP TERMED SUCCESS | By Edwin L Dale Jr Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/william-j-brennan.html | WILLIAM J BRENNAN | Special to The New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/yank-spring-ends-in-st-louis-rain-houk-undismayed-by-919-record-and.html | YANK SPRING ENDS IN ST LOUIS RAIN Houk Undismayed by 919 Record and LineUp Is Set  Ford to Pitch Opener | By John Drebinger Special To the New York Times | RE0000419854 | 1989-02-21 | B00000894752 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/25000-expected-for-opener-here-ford-of-yanks-faces-ramos-of-twins.html | 25000 Expected for Opener Here Ford of Yanks Faces Ramos of Twins at Stadium Today | By John Drebinger | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/3-judges-replace-jury-under-israelis-system.html | 3 Judges Replace Jury Under Israelis System | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/5-hurt-as-fire-trucks-collide.html | 5 Hurt as Fire Trucks Collide | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/adenauer-finds-nazism-is-erased-in-tv-talk-he-voices-hope-full.html | ADENAUER FINDS NAZISM IS ERASED In TV Talk He Voices Hope Full Truth Will Emerge in Eichmann Trial | By Sydney Gruson Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/adenauer-sees-nato-delay.html | Adenauer Sees NATO Delay | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/advertising-survey-looks-at-the-models.html | Advertising Survey Looks at the Models | By Robert Alden | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/algerians-see-start-of-peace-talk-soon-algerian-rebels-are-hopeful.html | Algerians See Start Of Peace Talk Soon Algerian Rebels Are Hopeful Peace Talks Will Begin Soon | By Thomas F Brady Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/algiers-rightists-in-warning.html | Algiers Rightists in Warning | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/art-okeeffe-exhibition-her-pictures-displayed-at-the-downtown.html | Art OKeeffe Exhibition Her Pictures Displayed at the Downtown  Bearden and Resnick Works on View | By Brian ODoherty | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/arteriosclerosis-in-the-young-linked-to-rise-in-medical-drugs.html | Arteriosclerosis in the Young Linked to Rise in Medical Drugs Animal Tests Indicate Allergy to Some Substances Can Scar Blood Vessels in Way Typical of Heart Ailments | By John A Osmundsen Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/asiaafrica-talks-begin-second-anticolonialist-parley-urged-by.html | ASIAAFRICA TALKS BEGIN Second AntiColonialist Parley Urged by Sukarno at Bandung | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bbc-uses-us-film-critical-of-britain.html | BBC USES US FILM CRITICAL OF BRITAIN | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bonds-prices-generally-show-declines-in-inactive-trading-federal.html | Bonds Prices Generally Show Declines in Inactive Trading FEDERAL RESERVE NOT A PURCHASER WarIssued 2 12s Are Weak Bills Change Little  Corporates Sluggish | By Paul Heffernan | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/british-director-in-hospital.html | British Director in Hospital | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/carlino-due-to-get-nassau-leadership.html | CARLINO DUE TO GET NASSAU LEADERSHIP | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/case-prepared-in-secrecy.html | Case Prepared in Secrecy | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/central-charge-of-indictment-concerns-nazis-mass-murders.html | Central Charge of Indictment Concerns Nazis Mass Murders FifteenCount Document on Eichmann Asserts He Was Responsibe for Program of Annihilating Jews | By Lawrence Fellows Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/chaos-rides-2-wheels-parisroubaix-bike-racers-risk-death-injury-and.html | Chaos Rides 2 Wheels ParisRoubaix Bike Racers Risk Death Injury and Heartbreak in Wild Dash | By Robert Daley Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/chicago-police-aided-state-moves-cut-political-influence-over-the.html | CHICAGO POLICE AIDED State Moves Cut Political Influence Over the Force | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/city-adds-500-policemen-to-street-patrols-at-night-all-precincts.html | City Adds 500 Policemen To Street Patrols at Night All Precincts Shifting Squads to Set Up Platoon for 6 PM to 2 AM Peak Hours for Worst Crimes Here CITY WILL ADD 500 TO NIGHT PATROLS | By Guy Passant | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/collins-beaten-by-jose-stable-cuban-takes-a-unanimous-verdict-in.html | COLLINS BEATEN BY JOSE STABLE Cuban Takes a Unanimous Verdict in Welterweight Fight at St Nicks | By Frank M Blunk | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/conference-details-discussed.html | Conference Details Discussed | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/congo-reporting-protested-events-declared-distorted-out-of.html | Congo Reporting Protested Events Declared Distorted Out of Proportion by Press | DAVID HEAPS | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/congress-hears-economy-faces-slow-recovery-heller-says-prosperity.html | CONGRESS HEARS ECONOMY FACES SLOW RECOVERY Heller Says Prosperity Will Not Come Overnight  Colleague in Accord INTEREST RATE AN ISSUE Restraints on Federal Spurs Are Cited by the Chief of Economic Advisers US AIDES EXPECT A SLOW RECOVERY | By Richard E Mooney Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/contract-bridge-leventrit-of-us-team-to-wed-today-leaves-for.html | Contract Bridge Leventrit of US Team to Wed Today Leaves for Championships Tomorrow | By Albert H Morehead | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/control-on-rents-extened-to-1963-rockefeller-cites-need-to-protect.html | CONTROL ON RENTS EXTENED TO 1963 Rockefeller Cites Need to Protect Tenants as He Signs Measure | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/critic-at-large-munoz-marin-erstwhile-playwright-views-cultural.html | Critic at Large Munoz Marin Erstwhile Playwright Views Cultural Influences on Puerto Rico | By Brooks Atkinson | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/curb-set-in-un-on-south-africa-committee-47-to-29-urges-members-to.html | CURB SET IN UN ON SOUTH AFRICA Committee 47 to 29 Urges Members to Sever Ties Over Apartheid Issue UN Committee Votes Sanctions On South Africa Over Apartheid | By James Feron Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dakota-tenants-to-buy-building-48-million-price-is-set-for.html | DAKOTA TENANTS TO BUY BUILDING 48 Million Price Is Set for 80YearOld Apartment House on 72d Street | By Glenn Fowler | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/de-gaulle-clarification-expected.html | de Gaulle Clarification Expected | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/democrat-is-honored-kennedy-names-wyoming-head-to-uscanada.html | DEMOCRAT IS HONORED Kennedy Names Wyoming Head to USCanada Commission | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/democratic-bloc-delays-city-stand-lehman-says-reform-group-adopts-a.html | DEMOCRATIC BLOC DELAYS CITY STAND Lehman Says Reform Group Adopts a WaitandSee Attitude on Mayor | By Leo Egan | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/derwent-awards-given-two-britons-cited-for-best-supporting-roles-in.html | DERWENT AWARDS GIVEN Two Britons Cited for Best Supporting Roles in 1960 | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dr-john-a-faiella-dies-retired-yonker-health-aide-was-president-of.html | DR JOHN A FAIELLA DIES Retired Yonker Health Aide Was President of Hospital | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dr-joseph-butts-a-biochemist-57-professor-at-oregon-state-is-dead.html | DR JOSEPH BUTTS A BIOCHEMIST 57 Professor at Oregon State Is Dead  Was U N Food and Agriculture Adviser | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dwight-sterett.html | DWIGHT STERETT | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/eclipse-of-the-blimp-navy-may-keep-only-two-in-use-as-the-impact-of.html | Eclipse of the Blimp Navy May Keep Only Two in Use As the Impact of Cutbacks Widens | By Hanson W Baldwin | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/edgar-c-geiger.html | EDGAR C GEIGER | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/edward-g-halsey-jr.html | EDWARD G HALSEY JR | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/edwards-of-cbs-must-drop-show-to-quit-circle-theatre-on-order-of.html | EDWARDS OF CBS MUST DROP SHOW To Quit Circle Theatre on Order of News Division  Eichmann Coverage Set | By Val Adams | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/exile-calls-vote-a-farce.html | Exile Calls Vote a Farce | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/food-lexicon-for-adventurous-diner-many-booklets-offer-restaurant.html | Food Lexicon for Adventurous Diner Many Booklets Offer Restaurant and Menu Guides Dictionary of Foreign Cooking Terms Also Helpful | By Nan Ickeringill | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/franchise-on-the-loose-emil-lence-has-the-inside-track-for.html | Franchise on the Loose Emil Lence Has the Inside Track for Ownership of Bowling Team Here | By Gordon S White Jr | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/fredric-march-may-play-angel-in-paddy-chayefskys-gideon-coe-and.html | Fredric March May Play Angel In Paddy Chayefskys Gideon Coe and Cantor to Produce Play Opening Nov 9  Carte Blanch Authors Quit Show | By Sam Zolotow | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/french-economy-records-advance-industrial-output-up-67-in-february.html | FRENCH ECONOMY RECORDS ADVANCE Industrial Output Up 67 in February but Inflation Warning Is Sounded | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/frondizi-condemns-vested-interests.html | FRONDIZI CONDEMNS VESTED INTERESTS | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/frondizi-party-is-victor.html | Frondizi Party Is Victor | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/gary-player-wins-masters-by-stroke-when-palmer-takes-6-on-last-hole.html | Gary Player Wins Masters by Stroke When Palmer Takes 6 on Last Hole SOUTH AFRICA PRO POSTS 74 FOR 280 Player Slumps but Gets Top Award of 20000  Coe Ties Palmer for Second | By Lincoln A Werden Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/george-barnes-51-dies-manufacturer-of-boats-was-yachtracing.html | GEORGE BARNES 51 DIES Manufacturer of Boats Was YachtRacing Champion | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ground-crew-dries-field-with-towels.html | GROUND CREW DRIES FIELD WITH TOWELS | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/guatemalan-chief-says-forces-will-hit-cuba-only-if-attacked.html | Guatemalan Chief Says Forces Will Hit Cuba Only if Attacked Ydigoras Denies an Invasion Against Castro Is Planned  Times Man Readmitted | By Paul P Kennedy Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/gustave-j-schneider.html | GUSTAVE J SCHNEIDER | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/havana-shifts-militia-to-pursue-rebels-in-west-cuba-mountains-dogs.html | Havana Shifts Militia to Pursue Rebels in West Cuba Mountains Dogs Taken for Tracking in Province of Pinar del Rio Armed Clashes Are Reported in Several Regions | By R Hart Phillipsspecial To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/heavy-security-protects-nazi-from-himself-and-from-others.html | Heavy Security Protects Nazi From Himself and From Others | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/house-defense-bill-seeks-12-billion-authorization-house-gets-bill.html | House Defense Bill Seeks 12 Billion Authorization HOUSE GETS BILL ON DEFENSE FUND | By Cp Trussell Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/housing-bias-bill-argued-in-jersey-state-senators-hear-wide-variety.html | HOUSING BIAS BILL ARGUED IN JERSEY State Senators Hear Wide Variety of Views on Law Covering Private Realty | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/iconoclast-at-the-tee-gary-player.html | Iconoclast at the Tee Gary Player | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/idle-here-line-up-for-new-benefits-more-than-4200-apply-for-help.html | IDLE HERE LINE UP FOR NEW BENEFITS More Than 4200 Apply for Help Under Federal Plan IDLE HERE LINE UP FOR NEW BENEFITS | By Ralph Katz | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/in-the-nation-why-taft-tossed-the-first-national-baseball.html | In The Nation Why Taft Tossed the First National Baseball | By Arthur Krock | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/increased-airlift-reported.html | Increased Airlift Reported | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/israel-acclaims-american-troupe-theatre-guild-unit-stricken-by.html | ISRAEL ACCLAIMS AMERICAN TROUPE Theatre Guild Unit Stricken by Illness Cancels a Show  Leaves for Ankara | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jersey-board-bars-h-m-revamping.html | JERSEY BOARD BARS H  M REVAMPING | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jessup-in-world-court-quits-thaicambodia-case-on-temple.html | Jessup in World Court Quits ThaiCambodia Case on Temple | By Harry Gilroy Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/joan-a-coulter-and-a-physician-will-be-married-u-of-chicago.html | Joan A Coulter And a Physician Will Be Married U of Chicago Graduate Student Is Fiancee of Dr Fred E Pittman | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/john-dooley-musical-opens-at-the-gate.html | John Dooley Musical Opens at the Gate | By Howard Taubman | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/john-field-will-marry-carol-hart-in-august.html | John Field Will Marry Carol Hart in August | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/john-j-fennelly.html | JOHN J FENNELLY | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedy-affirms-defense-pledge-to-allies-in-nato-in-talk-to.html | KENNEDY AFFIRMS DEFENSE PLEDGE TO ALLIES IN NATO In Talk to Military Chiefs He Hints Treaty Partners Should Clarify Policies KENNEDY AFFIRMS US DEFENSE ROLE | By Ew Kenworthy Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedy-and-luns-confer-on-issues.html | KENNEDY AND LUNS CONFER ON ISSUES | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedys-latinaid-plan-wins-praise-at-parley-in-argentina-leaders.html | Kennedys LatinAid Plan Wins Praise at Parley in Argentina Leaders of InterAmerican Development Bank Stress Reforms and SelfHelp With Rise in Outside Assistance | By Juan de Onis Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kenneth-walsh-fiance-of-diane-e-darrigan.html | Kenneth Walsh Fiance Of Diane E Darrigan | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/lawrence-graufurd.html | LAWRENCE GRAUFURD | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/legislator-aims-to-force-detroit-to-put-safety-aids-in-all-autos.html | Legislator Aims to Force Detroit To Put Safety Aids in All Autos | By Joseph C Ingraham | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/london-market-climbs-further-big-demand-for-industrials-raises.html | LONDON MARKET CLIMBS FURTHER Big Demand for Industrials Raises Index 32 Points  Cape Golds Slump | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/macmillan-in-ottawa-tells-diefenbaker-of-world-affairs-talk-with.html | MACMILLAN IN OTTAWA Tells Diefenbaker of World Affairs Talk With Kennedy | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/market-scores-a-good-advance-average-climbs-277-points-volume.html | MARKET SCORES A GOOD ADVANCE Average Climbs 277 Points  Volume Increases to 5550000 Shares 666 ISSUES UP 450 OFF Alleghany Corp Declines 1 14 and ATT Rises 2 34 in Heavy Trading MARKET SCORES A GOOD ADVANCE | By Richard Rutter | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/melekh-verdict-upheld-practice-followed-viewed-as-based-on.html | Melekh Verdict Upheld Practice Followed Viewed as Based on International Law | MICHAEL H CARDOZO | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/meyner-seeking-state-party-post-faces-lord-who-is-backed-by-kennedy.html | MEYNER SEEKING STATE PARTY POST Faces Lord Who Is Backed by Kennedy and Hughes for the Chairmanship | By George Cable Wright Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miss-cabell-to-wed-marine-lieutenant.html | Miss Cabell to Wed Marine Lieutenant | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miss-ellen-huse-engaged-to-wed-peter-van-ness-aide-of-book-dealer.html | Miss Ellen Huse Engaged to Wed Peter Van Ness Aide of Book Dealer and Graduate Student at California to Marry | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miss-naomi-goldfarb-wed.html | Miss Naomi Goldfarb Wed | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mitchell-stumps-towns-and-slums-from-factory-to-cocktail-party-he.html | MITCHELL STUMPS TOWNS AND SLUMS From Factory to Cocktail Party He Presses Drive for Jersey Nomination | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/moby-dick-enacted-by-philip-hanson.html | Moby Dick Enacted by Philip Hanson | LOUIS CALTA | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/morris-yielding-on-park-singing-in-wake-of-riot-he-says-he-will.html | MORRIS YIELDING ON PARK SINGING In Wake of Riot He Says He Will Survey Villagers on Sunday Gatherings MORRIS YIELDING ON PARK SINGING | By Philip Benjamin | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/moscow-talks-continue.html | Moscow Talks Continue | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-benjamin-j-foley.html | MRS BENJAMIN J FOLEY | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-raymond-atkin.html | MRS RAYMOND ATKIN | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-reynolds-becomes-bride-of-byron-foy-former-film-actress-is-wed.html | Mrs Reynolds Becomes Bride Of Byron Foy Former Film Actress Is Wed in Phoenix to ExChrysler Official | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/music-all-of-belshazzar-cantata-singers-offer-oratorio-by-handel.html | Music All of Belshazzar Cantata Singers Offer Oratorio by Handel | By Ross Parmenter | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/new-governor-general-for-australia-is-named.html | New Governor General For Australia Is Named | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ngos-victory-in-vietnam-vote-seen-as-a-repudiation-for-reds.html | Ngos Victory in Vietnam Vote Seen as a Repudiation for Reds President Scores a Personal Triumph Despite High Rate of Abstention in Capital | By Robert Trumbull Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/norma-auth-in-debut-violinist-21-offers-program-in-carnegie-recital.html | NORMA AUTH IN DEBUT Violinist 21 Offers Program in Carnegie Recital Hall | RP | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/oliver-g-tallman.html | OLIVER G TALLMAN | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/opposition-issues-warning.html | Opposition Issues Warning | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pakistani-appointed-by-un.html | Pakistani Appointed by UN | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/panel-of-theatre-figures-takes-an-inconclusive-look-at-pay-tv.html | Panel of Theatre Figures Takes An Inconclusive Look at Pay TV | By Milton Esterow | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/parking-garage-plan-praised.html | Parking Garage Plan Praised | MILTON WEILL | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pfeffer-alden.html | Pfeffer  Alden | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/plane-stacking-reduced-in-test-safety-experiment-attempts-to-cut.html | PLANE STACKING REDUCED IN TEST Safety Experiment Attempts to Cut the Likelihood of Crash Like One Here | By Richard Witkin Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/planning-called-key-transit-need-drive-to-save-all-existing-lines.html | PLANNING CALLED KEY TRANSIT NEED Drive to Save All Existing Lines Urged as First Step to Solving Urban Crisis | By Charles Grutzner | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/port-rail-accord-averts-walkout-7-lines-and-lighter-men-agree-on-16.html | PORT RAIL ACCORD AVERTS WALKOUT 7 Lines and Lighter Men Agree on 16 12Cent Raise  Union Votes Tonight | By Werner Bamberger | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/putnam-rumery.html | Putnam  Rumery | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/quiz-contestant-oses-court-plea-judge-refuses-to-dismiss-perjury.html | QUIZ CONTESTANT OSES COURT PLEA Judge Refuses to Dismiss Perjury Action Stemming From TV Inquiry | By Jack Roth | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rangers-widen-hunt-for-coach-as-egan-eddolls-are-ruled-out.html | Rangers Widen Hunt for Coach As Egan Eddolls Are Ruled Out | By William J Briordy | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rates-on-shortterm-us-bills-counter-recent-upward-trend.html | Rates on ShortTerm US Bills Counter Recent Upward Trend | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/refiners-are-urged-to-support-schools.html | REFINERS ARE URGED TO SUPPORT SCHOOLS | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/religious-restriction-in-bequest-for-amherst-students-voided.html | Religious Restriction in Bequest For Amherst Students Voided | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/right-to-advocate-impeachment.html | Right to Advocate Impeachment | PERCIVAL E JACKSON | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/righthander-kennedy-opens-the-baseball-season-kennedy-opens.html | RightHander Kennedy Opens the Baseball Season Kennedy Opens Baseball Season And Suffers as Senators Lose | By Wh Lawrence Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/road-plea-renewed-governor-again-asks-speed-in-use-of-federal-funds.html | ROAD PLEA RENEWED Governor Again Asks Speed in Use of Federal Funds | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rollcall-vote-in-un-on-south-africa-curb.html | RollCall Vote in UN On South Africa Curb | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rotz-rides-winonly-930-to-victory-in-7furlong-dash-in-aqueduct-mud.html | Rotz Rides Winonly 930 to Victory in 7Furlong Dash in Aqueduct Mud VANESSAS BOY 2D AND BRUSH FIRE 3D RunnerUp Is 1 12 Lengths Back as Winonly Rallies to Win in 125 25 | By Louis Effrat | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ruanda-regimes-attacked-in-un-trusteeship-group-calls-for-ouster-of.html | RUANDA REGIMES ATTACKED IN UN Trusteeship Group Calls for Ouster of Governments Set Up This Year | By Richard Ederspecial To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/russians-accept-plan-on-test-ban-agree-to-parity-formula-on-control.html | RUSSIANS ACCEPT PLAN ON TEST BAN Agree to Parity Formula on Control Unit Ignore Terms of Concession | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/saddle-river-bars-seton-halls-plans-for-college-there.html | Saddle River Bars Seton Halls Plans For College There | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/senators-attack-envoy-appointee-holmes-under-fire-for-deal-on.html | SENATORS ATTACK ENVOY APPOINTEE Holmes Under Fire for Deal on Surplus Tankers  He Denies Any Wrongdoing | By Felix Belair Jr Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/shipsale-ruling-called-surprise-american-export-head-says-he-was.html | SHIPSALE RULING CALLED SURPRISE American Export Head Says He Was Told of Move on Day of Announcement | By Edward A Morrow | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sierra-leone-faces-woes-from-diamond-smuggling-diamond-woe-due-for.html | Sierra Leone Faces Woes From Diamond Smuggling DIAMOND WOE DUE FOR SIERRA LEONE | By Kathleen McLaughlin Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/souvanna-phouma-plans-to-visit-us-expremier-of-laos-accepts.html | SOUVANNA PHOUMA PLANS TO VISIT US ExPremier of Laos Accepts Invitation Will Interrupt Stay in Soviet for Trip LAOS PRINCE SETS BRIEF VISIT TO US Laos Army Repulses Reds ExPremier Coming Here | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sports-of-the-times-baseballs-new-frontier.html | Sports of The Times Baseballs New Frontier | By Arthur Daley | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/state-to-restudy-its-crime-laws-death-penalty-included-in-subjects.html | STATE TO RESTUDY ITS CRIME LAWS Death Penalty Included in Subjects Covered in Bill Signed by Governor | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/su-mac-lad-gets-rail-for-gotham.html | Su Mac Lad Gets Rail for Gotham | By Michael Strauss Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/suffolk-cancels-taxmap-project-dennison-decries-action-by-board-of.html | SUFFOLK CANCELS TAXMAP PROJECT Dennison Decries Action by Board of Supervisors as a Step Backward OPPOSITION UNANIMOUS Moves Made to Implement Plans for Unified County System of Airports | By Byron Porterfield Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/syphilis-reports-held-inadequate-us-aide-asserts-doctors-scanty.html | SYPHILIS REPORTS HELD INADEQUATE US Aide Asserts Doctors Scanty Data a Factor in Recent Rise in Disease | By Harold M Schmeck Jr | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/taiwan-opposes-congo-plan.html | Taiwan Opposes Congo Plan | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/taxes-cut-in-hudson-kearny-hoboken-and-jersey-city-lower-property.html | TAXES CUT IN HUDSON Kearny Hoboken and Jersey City Lower Property Rates | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/television-in-a-garden-play-of-the-week-offers-philip-barrys.html | Television In a Garden Play of the Week Offers Philip Barrys ComedyDrama With Roddy McDowall | By John P Shanley | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/top-us-advisers-in-dispute-on-aid-to-castros-foes-kennedy-getting.html | TOP US ADVISERS IN DISPUTE ON AID TO CASTROS FOES Kennedy Getting Conflicting Views From CIA Rusk and Pentagon Aides INTERVENTION IS FEARED Some Urge Military Help but President Bars Use of American Troops US AIDES DISPUTE ANTICASTRO AID | By James Reston Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/trial-of-eichmann-opens-before-israeli-tribunal-israel-opens.html | Trial of Eichmann Opens Before Israeli Tribunal Israel Opens Eichmann Trial on Mass Murder Charges in Jerusalem Court 3JUDGE TRIBUNAL IS HEARING CASE German Is Defending Nazi Accused of Delivering Millions to Death | By Homer Bigart Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/u-n-force-totals-16689.html | U N Force Totals 16689 | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-complains-to-korea-reds.html | UN Complains to Korea Reds | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-debate-on-cuba-is-postponed-again.html | UN DEBATE ON CUBA IS POSTPONED AGAIN | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-force-to-push-drive-in-katanga-leopoldville-assent-sought-for.html | UN FORCE TO PUSH DRIVE IN KATANGA Leopoldville Assent Sought for Military Steps Against Foreign Mercenaries | By Henry Tanner Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-weighs-action-on-israeli-parade.html | UN WEIGHS ACTION ON ISRAELI PARADE | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/unesco-aide-lauds-kennedy.html | UNESCO Aide Lauds Kennedy | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |

| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/unknown-plans-film-about-x15-tony-lazzarino-to-produce-rocket-ship.html | UNKNOWN PLANS FILM ABOUT X15 Tony Lazzarino to Produce Rocket Ship Movie for Sinatras Company | By Bill Becker Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
|---|---|---|---|---|---|---|
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/us-jury-indicts-a-batista-backer-masferrer-enemy-of-castro-held-for.html | US JURY INDICTS A BATISTA BACKER Masferrer Enemy of Castro Held for Invasion Plot US JURY INDICTS A BATISTA BACKER | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/us-spurs-maninspace-plans-to-orbit-a-laboratory-in-1965-dryden.html | US Spurs ManinSpace Plans To Orbit a Laboratory in 1965 Dryden Tells House Committee of Move Amid Rumors From Moscow That an Astronaut Has Been Recovered | By John W Finney Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/voting-on-subway-funds.html | Voting on Subway Funds | THOMAS J MACKELL | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/walter-h-meeker.html | WALTER H MEEKER | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/welldressed-women-find-coordinated-styles-at-home-all-over-world.html | WellDressed Women Find Coordinated Styles at Home All Over World DripDry Approach to Wardrobe Is Out of Date | By Marylin Bender | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/white-sox-beat-senators-on-three-late-errors-in-major-league-opener.html | White Sox Beat Senators on Three Late Errors in Major League Opener SIEVERS BATTING DECIDES 43 GAME White Sox Star Drives In 2 Runs Miscues by Daley and Long Hurt New Club | By Joseph M Sheehan Special To the New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/wood-field-and-stream-if-they-put-their-minds-to-it-some-anglers.html | Wood Field and Stream If They Put Their Minds to It Some Anglers Are Smarter Than Fish | By John W Randolph | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/wright-moynihan.html | Wright  Moynihan | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/yale-117-victor-in-lacrosse-game-elis-5goal-rally-in-fourth-period.html | YALE 117 VICTOR IN LACROSSE GAME Elis 5Goal Rally in Fourth Period Defeats Touring OxfordCambridge | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/yale-names-master-chemist-to-head-the-samuel-fb-morse-college.html | YALE NAMES MASTER Chemist to Head the Samuel FB Morse College | Special to The New York Times | RE0000419853 | 1989-02-21 | B00000894751 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/17-held-in-jersey-in-school-fraud-board-of-education-in-1959-and-6.html | 17 HELD IN JERSEY IN SCHOOL FRAUD Board of Education in 1959 and 6 Concerns Indicted on Overpayments | By Joseph O Haff Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/187mile-heigh-yuri-gagarin-a-major-makes-the-flight-in-5ton-vehicle.html | 187MILE HEIGH Yuri Gagarin a Major Makes the Flight in 5Ton Vehicle Russians Succeed in Orbiting an Astronaut and Returning Him Safely to Earth SOVIET IN TOUCH WITH SPACE MAN Successful Launching of Yuri Gagarin in East Sputnik Is Announced in Moscow | By United Press International | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/24-african-states-submit-aid-plain-development-project-under-un-is.html | 24 AFRICAN STATES SUBMIT AID PLAIN Development Project Under UN Is Offered  Timing Is a Surprise to US | By Thomas J Hamilton Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/3-on-nyu-staff-named-great-teachers-of-1961-all-in-their-60s-they.html | 3 on NYU Staff Named Great Teachers of 1961 All in Their 60s They Find Roles as Exciting as Detective Fiction | By Leonard Buder | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/6000-hear-welch-in-coast-address-founder-of-birch-society-in.html | 6000 HEAR WELCH IN COAST ADDRESS Founder of Birch Society in Biggest Rally Yet Draws Applause Repeatedly | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/a-basic-tax-rule-joint-federal-return-usually-means-lower-liability.html | A Basic Tax Rule Joint Federal Return Usually Means Lower Liability Than Separate Filings 1960 TAX RETURN JOINT OR SPLIT | By Robert Metz | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/a-young-violinist-wins-music-prize-yoku-matsuda-18yearold-japanese.html | A YOUNG VIOLINIST WINS MUSIC PRIZE Yoku Matsuda 18YearOld Japanese Girl Is First in Post Contest in Capital | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/adenauer-in-us-to-see-kennedy-arrives-for-first-talks-with.html | ADENAUER IN US TO SEE KENNEDY Arrives for First Talks With President Stresses Unity ADENAUER IN US TO SEE KENNEDY | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/advertising-an-account-goes-home-again.html | Advertising An Account Goes Home Again | By Robert Alden | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/aid-for-the-worlds-poor.html | Aid for the Worlds Poor | SS KAUP | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/air-force-warns-b-70-cutbacks-could-impair-retaliatory-punch.html | Air Force Warns B 70 Cutbacks Could Impair Retaliatory Punch Zuckert and White Also Tell Congress Soviet Advances in Space Pose a Critical Threat to US Security | By John W Finney Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/angels-trounce-orioles-on-two-homers-by-kluszewski-pirates-beats.html | Angels Trounce Orioles on Two Homers by Kluszewski Pirates Beats Giants BIG LEAGUE DEBUT IS A 72 SUCCESS Grba of Angels Halts Orioles  Kluszewski Bats In Five Runs  Cerv Hits Homer | By Joseph M Sheehan Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/anticastro-help-brings-us-study-lawyers-weigh-legality-of.html | ANTICASTRO HELP BRINGS US STUDY Lawyers Weigh Legality of Activities Directed at a Revolt in Cuba | By Ew Kenworthy Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/appointee-urges-aggressive-fpc-swidler-tells-senators-he-would.html | APPOINTEE URGES AGGRESSIVE FPC Swidler Tells Senators He Would Regulate Natural Gas Rates if Necessary | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/art-school-receives-gift.html | Art School Receives Gift | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/arthur-pentecost.html | ARTHUR PENTECOST | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/assailing-eichmann-punishable-by-law.html | ASSAILING EICHMANN PUNISHABLE BY LAW | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/assembly-gets-plan-for-ruandaurundi.html | ASSEMBLY GETS PLAN FOR RUANDAURUNDI | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/astronauts-trip-a-constant-peril-training-prepared-him-for-some.html | ASTRONAUTS TRIP A CONSTANT PERIL Training Prepared Him for Some Dangers but Real Flight Brought New Ones | By John A Osmundsen | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/austrian-chancellor-sworn-in-new-coalition-regime-is-set-up-gorbach.html | Austrian Chancellor Sworn In New Coalition Regime Is Set Up Gorbach Is Successor to Raab  Rightists and Leftists Share Cabinet Posts | By Ms Handler Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bonds-market-tone-called-tired-dips-continue-highgrade-corporates.html | Bonds Market Tone Called Tired Dips Continue HighGrade Corporates SWITCHING GROWS IN US SECURITIES Activity Shows Increase in Intermediates Gains Are Registered by Bills | By Paul Heffernan | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bonn-will-prepay-587000000-of-postwar-debt-owed-to-us-washingtons.html | Bonn Will Prepay 587000000 Of PostWar Debt Owed to US Washingtons Payment Deficit Will Be Eased by Agreement Germans Drop Their Bid for Link to War Assets | By Sydney Grusonspecial To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/britain-sets-policy-for-state-industry.html | BRITAIN SETS POLICY FOR STATE INDUSTRY | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/british-consider-trade-unity-step-kennedy-hopes-london-will-enter.html | BRITISH CONSIDER TRADE UNITY STEP Kennedy Hopes London Will Enter Common Market Kennedy Sees Britain Weighing Membership in Common Market | By James Reston Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/british-hopeful-on-ceasefire.html | British Hopeful on CeaseFire | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/charges-disputed-by-krishna-menon-military-chief-defends-his.html | CHARGES DISPUTED BY KRISHNA MENON Military Chief Defends His Handling of Indian Forces and Border Protection | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/charles-a-calame.html | CHARLES A CALAME | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/composers-group-presents-concert.html | COMPOSERS GROUP PRESENTS CONCERT | E S | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/congress-is-cool-to-interest-rise-on-foreign-funds-in-us-banks.html | Congress Is Cool to Interest Rise On Foreign Funds in US Banks Kennedy Proposal to Ease the Balance of Payments Problem Runs Into Lukewarm Response in Congress | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/contract-bridge-italians-favored-in-buenos-aires-play-us-team-is.html | Contract Bridge Italians Favored in Buenos Aires Play  US Team Is the Second Choice | By Albert H Morehead | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/council-approves-own-charter-bill-rebuffs-mayor-by-spurning-state.html | COUNCIL APPROVES OWN CHARTER BILL Rebuffs Mayor by Spurning State Law Under Which He Named Commission OWN CHARTER BILL VOTED BY COUNCIL | By Charles G Bennett | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/court-delays-trotter-decision-but-raises-ban-on-advertising.html | Court Delays Trotter Decision But Raises Ban on Advertising | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cuba-exiles-push-anticastro-steps-preparations-said-to-go-on.html | CUBA EXILES PUSH ANTICASTRO STEPS Preparations Said to Go On Steadily in Florida Despite US Indecision on Policy | By Tad Szulc Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cuban-policy-criticized-consequences-of-our-support-for.html | Cuban Policy Criticized Consequences of Our Support for CounterRevolution Examined | RAYMOND D HIGGINS Assistant Editor Hispanic American Report | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/democrat-named-for-nassau-race-eh-nickerson-will-seek-county.html | DEMOCRAT NAMED FOR NASSAU RACE EH Nickerson Will Seek County Executive Job Being Vacated by Patterson | By Roy R Silver Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/dillon-pledges-latins-aid.html | Dillon Pledges Latins Aid | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/documenting-charges-queried.html | Documenting Charges Queried | EK | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/donald-cameron-led-naval-attack-british-commander-who-struck-at.html | DONALD CAMERON LED NAVAL ATTACK British Commander Who Struck at Nazi Tirpitz in Submarine in 43 Dies | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/east-side-tenants-file-800000-suit-in-eviction-dispute.html | East Side Tenants File 800000 Suit In Eviction Dispute | By Ronald Maiorana | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/eichmann-is-neat-in-new-gray-suit-prisoner-remains-poised-in-first.html | EICHMANN IS NEAT IN NEW GRAY SUIT Prisoner Remains Poised in First Session Before a Cosmopolitan Crowd | By Lawrence Fellows Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/equaljobs-unit-vows-us-action-kennedy-calls-for-fairness-and.html | EQUALJOBS UNIT VOWS US ACTION Kennedy Calls for Fairness and Firmness in a Talk to Johnsons Committee | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/exmau-mau-leader-at-news-conference-calls-africans-capable-of.html | ExMau Mau Leader at News Conference Calls Africans Capable of Governing | By Leonard Ingalls Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/exnazi-sentenced-bonn-court-gives-former-camp-chief-life-terms.html | EXNAZI SENTENCED Bonn Court Gives Former Camp Chief Life Terms | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/export-line-predicts-profits-will-double-if-sale-is-allowed.html | Export Line Predicts Profits Will Double if Sale Is Allowed | By Edward A Morrow | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/expremier-in-belgrade.html | ExPremier in Belgrade | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/exrussian-prince-dies-a-belosselskybelozemky-an-aide-of-the-bbc-was.html | EXRUSSIAN PRINCE DIES A BelosselskyBelozemky an Aide of the BBC Was 51 | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/factory-hours-up-in-economic-lift-a-labor-department-official-also.html | FACTORY HOURS UP IN ECONOMIC LIFT A Labor Department Official Also Reports March Rise in Average Weekly Pay | By Peter Braestrup Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/first-lady-entertains-200-women-of-the-press-have-lunch-at-white.html | First Lady Entertains 200 Women of the Press Have Lunch at White House New Chef Prepares Buffet That Is Work of Art | By Elizabeth P Howkins Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/fish-strike-spread-into-another-port.html | FISH STRIKE SPREAD INTO ANOTHER PORT | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/flood-hits-500-congo-houses.html | Flood Hits 500 Congo Houses | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/foreign-affairs-the-true-meaning-of-the-eichmann-trial.html | Foreign Affairs The True Meaning of the Eichmann Trial | By Cl Sulzberger | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/france-declares-antiun-strike-de-gaulle-bars-any-role-in-armed.html | FRANCE DECLARES ANTIUN STRIKE De Gaulle Bars Any Role in Armed Ventures Warns Algerians on Partition FRANCE DECLARES ANTIUN STRIKE | By Henry Giniger Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/frank-t-fulton-physician-dead-internist-was-pioneer-user-of.html | FRANK T FULTON PHYSICIAN DEAD Internist Was Pioneer User of Electrocardiograph  Noted for TB Surgery | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/frankie-burns-71-was-leading-boxer.html | FRANKIE BURNS 71 WAS LEADING BOXER | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/george-l-krulewitz.html | GEORGE L KRULEWITZ | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/grand-jurys-action-need-for-withholding-information-on-evidence.html | Grand Jurys Action Need for Withholding Information on Evidence Presented Explained | WHITMAN KNAPP | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/greek-premier-starts-trip.html | Greek Premier Starts Trip | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/harry-troller.html | HARRY TROLLER | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
|---|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/head-of-reserve-urges-price-cuts-to-relieve-slump-martin-asserts.html | HEAD OF RESERVE URGES PRICE CUTS TO RELIEVE SLUMP Martin Asserts Reductions Would Mean More Jobs and Demand for Goods Federal Reserves Chief Asks Price Cuts to Assist Economy | By Richard E Mooney Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hirsch-goes-free-us-drops-spying-indictment-because-melekh-left.html | HIRSCH GOES FREE US Drops Spying Indictment Because Melekh Left | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hostility-mars-nehru-trip.html | Hostility Mars Nehru Trip | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hotels-accused-of-bias-on-jobs-philadelphia-also-singles-out.html | HOTELS ACCUSED OF BIAS ON JOBS Philadelphia Also Singles Out Restaurants and Unions  Legal Step Possible | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/incentive-offered-to-gain-cooperation-of-rebels-to-prevent-rupture.html | Incentive Offered to Gain Cooperation of Rebels to Prevent Rupture | By Robert C Doty Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/israel-defends-tribunals-right-to-try-eichmann-exnazi-is-more.html | ISRAEL DEFENDS TRIBUNALS RIGHT TO TRY EICHMANN ExNazi is More Confident as Jerusalem Hearing Enters Its 2d Day Defense Attorney Challenges Legality of the Trial as Eichmanns Case Begins SERVATIUS SCORES 1950 ISRAELI LAW Lawyer Asserts Retroactive Nature of Measure Voids Courts Jurisdiction | By Homer Bigart Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/israel-may-hear-witnesses-in-germany-plan-to-ask-help-of-bonn.html | Israel May Hear Witnesses in Germany PLAN TO ASK HELP OF BONN OFFERED Testimony for the Defense Would Be Subjected to CrossExaminations | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/jersey-school-to-hold-graduation-at-track.html | Jersey School to Hold Graduation at Track | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/jersey-supreme-court-upholds-reapportionment-of-legislature.html | Jersey Supreme Court Upholds Reapportionment of Legislature | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/jones-promises-jersey-rebirth-gop-candidate-seeking-votes-in-rural.html | JONES PROMISES JERSEY REBIRTH GOP Candidate Seeking Votes in Rural Areas Says State Economy Sags | By George Cable Wright Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kennedy-on-tv-discusses-his-job-taped-interview-tells-how-white.html | KENNEDY ON TV DISCUSSES HIS JOB Taped Interview Tells How White House Operates  Role of Aides Explained | By Wh Lawrence Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kennedys-talk-on-job-opportunities.html | Kennedys Talk on Job Opportunities | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kingman-ormsby.html | Kingman  Ormsby | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
|---|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/langham-is-due-in-canada.html | Langham Is Due in Canada | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/lieutenant-fiance-of-patti-h-ringlet.html | Lieutenant Fiance Of Patti H Ringlet | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/lighter-captains-accept-contract-union-membership-ratifies-pact.html | LIGHTER CAPTAINS ACCEPT CONTRACT Union Membership Ratifies Pact With 7 Railroads  Presidential Study Set | By Werner Bamberger | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/macmillan-rejects-pessimistic-views.html | MACMILLAN REJECTS PESSIMISTIC VIEWS | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/market-stages-ragged-session-average-climbs-188-points-but-a-few.html | MARKET STAGES RAGGED SESSION Average Climbs 188 Points but a Few More Stocks Fall Than Advance VOLUME IS AT 5230000 Coppers Some Electronics and Drugs Up  Fairbanks Whitney Rises by 1 18 Stocks went through a ragged session yesterday rising briskly until noon dropping abruptly in the third hour and then fighting their way uphill to close with a moderate gain for the day MARKET STAGES RAGGED SESSION | By Burton Crane | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mayor-backs-ban-on-parks-singing-favors-shift-of-songfests-to.html | MAYOR BACKS BAN ON PARKS SINGING Favors Shift of Songfests to Amphitheatre  Suit Against Morris Planned | By Philip Benjamin | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/minnesota-breaks-into-majors-with-a-threehit-shutout-over-yanks.html | Minnesota Breaks Into Majors With a ThreeHit Shutout Over Yanks Here RAMOS OF TWINS BEATS FORD 60 Cuban Gets Minnesota Off to a Successful Start and Spoils Debut of Houk | By John Drebinger | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mother-of-3-arrested-charged-with-taking-bets-at-her-levittown-li.html | MOTHER OF 3 ARRESTED Charged With Taking Bets at Her Levittown LI Home | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-george-w-craft.html | MRS GEORGE W CRAFT | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-meadow-has-a-son.html | Mrs Meadow Has a Son | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-robert-b-crane.html | MRS ROBERT B CRANE | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-wilson-r-stearly.html | MRS WILSON R STEARLY | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/music-season-farewell-national-association-ends-its-sojourn.html | Music Season Farewell National Association Ends Its Sojourn | By Ross Parmenter | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/national-theatres-insurgents-hope-for-two-seats-on-board.html | National Theatres Insurgents Hope for Two Seats on Board | By Bill Becker Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/negroes-in-south-consult-jonson-leaders-attach-significance-to-fact.html | NEGROES IN SOUTH CONSULT JONSON Leaders Attach Significance to Fact That the Talks Are Held in Tennessee City | By David Halberstam Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/new-era-in-war-may-be-opened-with-space-ship-used-in-battle.html | New Era in War May Be Opened With Space Ship Used in Battle | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/new-haven-gets-out-dust-mop-and-paint-for-spring-cleaning.html | New Haven Gets Out Dust Mop And Paint for Spring Cleaning | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ngo-hails-election-as-a-red-setback.html | NGO HAILS ELECTION AS A RED SETBACK | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/no-comment-from-un.html | No Comment From UN | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/no-date-for-release-given.html | No Date for Release Given | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/parley-in-congo-faces-new-snags-ileo-and-gizenga-regimes-stiffen.html | PARLEY IN CONGO FACES NEW SNAGS Ileo and Gizenga Regimes Stiffen Stands  Supplies for Stanleyville Delayed | By Henry Tanner Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/porsche-is-moved-up-german-car-advanced-from-6th-to-5th-in-official.html | Porsche Is Moved Up German Car Advanced From 6th to 5th in Official Sebring Results | By Frank M Blunk | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/power-fails-in-stamford-area.html | Power Fails in Stamford Area | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/princeton-professor-honored.html | Princeton Professor Honored | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/prudential-halts-project-in-boston-postpones-back-bay-center-as.html | PRUDENTIAL HALTS PROJECT IN BOSTON Postpones Back Bay Center as Turnpike Bond Issue Is Taken Off Market | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/public-defender-authorized-here-governor-signs-bill-giving-city-18.html | PUBLIC DEFENDER AUTHORIZED HERE Governor Signs Bill Giving City 18 Counties Choice  State Raises Approved | By Layhmond Robinson Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/quadros-meets-cuban-brazil-said-to-get-appeal-to-back-un.html | QUADROS MEETS CUBAN Brazil Said to Get Appeal to Back UN Investigation | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/reaction-among-algerians.html | Reaction Among Algerians | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/realtor-is-indicted-in-expense-padding-realtor-accused-of-evading.html | Realtor Is Indicted In Expense Padding REALTOR ACCUSED OF EVADING TAXES | By Edward Ranzal | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/requests-for-changes-in-zoning-argued-at-a-crowded-hearing.html | Requests for Changes in Zoning Argued at a Crowded Hearing | By Emanuel Perlmuter | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/rexall-boy-first-in-yonkers-trot-scores-third-time-in-four-race.html | REXALL BOY FIRST IN YONKERS TROT Scores Third Time in Four Race  Hoot Dolmont 2d  Thomas Is Suspended | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sarah-m-field-robert-moxham-will-be-married-biochemical-researcher.html | Sarah M Field Robert Moxham Will Be Married Biochemical Researcher Engaged to Doctoral Student in Geology | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/service-cut-sought-by-jersey-central.html | SERVICE CUT SOUGHT BY JERSEY CENTRAL | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ship-fire-inquiry-set-britains-transport-minister-orders-dara.html | SHIP FIRE INQUIRY SET Britains Transport Minister Orders Dara Investigation | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sir-padma-rana-dies-former-prime-minister-of-nepal-commanded-army.html | SIR PADMA RANA DIES Former Prime Minister of Nepal Commanded Army | Former Prime Minister of Nepal Commanded Army | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/smoke-is-studied-as-air-safety-aid-faa-tells-parley-it-will-test.html | SMOKE IS STUDIED AS AIR SAFETY AID FAA Tells Parley It Will Test Use of Sky Trails to Help Avert Collisions | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/soviet-feat-caps-intense-efforts-russian-plan-unlike-us-brings.html | SOVIET FEAT CAPS INTENSE EFFORTS Russian Plan Unlike US Brings Astronaut Back to Home Territory | By Walter Sullivan | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/space-flight-tied-to-mans-advance-some-doubt-projects-value-but-it.html | SPACE FLIGHT TIED TO MANS ADVANCE Some Doubt Projects Value but It May Help to Solve Mysteries of Universe | By Robert K Plumb | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/statement-before-flight.html | Statement Before Flight | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/stratford-shifts-hamlet-speech-to-be-soliloquy-is-moved-in-peter.html | STRATFORD SHIFTS HAMLET SPEECH To Be Soliloquy Is Moved in Peter Woods Staging  Ian Bannen Stars | By Walter H Waggoner Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/suburban-estate-sought-by-nigeria.html | SUBURBAN ESTATE SOUGHT BY NIGERIA | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/survey-disputes-need-for-airport-jersey-study-rejects-fourth-major.html | SURVEY DISPUTES NEED FOR AIRPORT Jersey Study Rejects Fourth Major Field for Area | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/talks-started-by-britain.html | Talks Started by Britain | By Drew Dleton Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/testban-concession-asked-from-soviet.html | TESTBAN CONCESSION ASKED FROM SOVIET | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tibet-appeal-drafted-un-members-urged-to-seek-end-of-chinese.html | TIBET APPEAL DRAFTED UN Members Urged to Seek End of Chinese Repression | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tibor-yusti-plays-belgian-pianist-makes-local-debut-at-town-hall.html | TIBOR YUSTI PLAYS Belgian Pianist Makes Local Debut at Town Hall | RE | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/titanus-in-a-deal-with-mgm-films-2-companies-to-coproduce-6-movies.html | TITANUS IN A DEAL WITH MGM FILMS 2 Companies to CoProduce 6 Movies in 3 Years  Lewis Resigns at UA | By Ah Weiler | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/to-appoint-woman-judges.html | To Appoint Woman Judges | MARY H DONLON Judge | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/trial-puts-focus-on-israel-agents-kidnap-charge-by-exnazis-lawyer.html | TRIAL PUTS FOCUS ON ISRAEL AGENTS Kidnap Charge by ExNazis Lawyer Draws Attention to Secret Police Unit | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tv-president-and-wife-he-explains-role-of-white-house-staff-she.html | TV President and Wife He Explains Role of White House Staff She Shows Charm in First Interview | By Jack Gould | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tv-series-slated-by-shirley-booth-to-star-in-series-based-on-hazel.html | TV SERIES SLATED BY SHIRLEY BOOTH To Star in Series Based on Hazel Cartoon Character  Changes in 3 Programs | By Richard F Shepard | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/uar-post-given-to-a-new-yorker-choice-of-burma-envoy-also-bypasses.html | UAR POST GIVEN TO A NEW YORKER Choice of Burma Envoy Also ByPasses De Sapio and State Party Chairman | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/un-commission-meets-economic-group-for-europe-faces-soviet.html | UN COMMISSION MEETS Economic Group for Europe Faces Soviet Pressures | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/un-warns-israel-on-arms-display-council-tells-her-not-to-use-heavy.html | UN WARNS ISRAEL ON ARMS DISPLAY Council Tells Her Not to Use Heavy Weapons in Parade in Jerusalem April 20 | By James Feron Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/union-bagcamp-paper.html | Union BagCamp Paper | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/urey-asks-union-of-democracies-he-tells-nobel-laureates-that-only-a.html | UREY ASKS UNION OF DEMOCRACIES He Tells Nobel Laureates That Only a Federation Can Control ABomb | By Russell Porter | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/us-is-disturbed-by-delay-on-lao-soviet-lag-on-ceasefire-and.html | US IS DISTURBED BY DELAY ON LAO Soviet Lag on CeaseFire and increase in Supplies Regarded as Ominous US IS DISTURBED BY DELAY ON LAOS | By William J Jorden Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/us-project-mercury-hopes-to-send-an-astronaut-aloft-by-the-end-of.html | US Project Mercury Hopes to Send an Astronaut Aloft by the End of This Year EFFORTS DOGGED BY TEST FAILURS Space Agency to Need Some Luck to Achieve Its First Manned Operation | By Richard Witkin | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/valenzuela-rides-three-winners-on-aqueduct-card-for-second-day-in-a.html | Valenzuela Rides Three Winners on Aqueduct Card for Second Day in a Row JOCKEYS MOUNT IN FEATURE IS 2D Pepper Patch Loses to Sun Glint but Valenzuela Wins With 3 Other Horses | By Michael Strauss | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wage-bill-sent-to-senate-floor-committee-votes-125-rate-sought-by.html | WAGE BILL SENT TO SENATE FLOOR Committee Votes 125 Rate Sought by the President  Debate Set Tomorrow | By Tom Wicker Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/warners-to-make-film-of-camelot-buys-rights-for-about-2-million-new.html | WARNERS TO MAKE FILM OF CAMELOT Buys Rights for About 2 Million New Director for Boy Fell Dead | By Milton Esterow | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/washington-united-states-and-cuba-the-moral-question-i.html | Washington United States and Cuba The Moral Question  I | By James Reston | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wedding-in-san-marino-for-margot-e-schulte.html | Wedding in San Marino For Margot E Schulte | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/west-to-delay-plan-on-un-fund-crisis.html | WEST TO DELAY PLAN ON UN FUND CRISIS | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/white-house-confirms-firing-feat-hailed-by-us-scientists-shot.html | White House Confirms Firing Feat Hailed by US Scientists SHOT CONFIRMED BY WHITE HOUSE | By John W Finney Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wide-aims-pushed-for-civil-defense-agencys-new-head-asking-tripled.html | WIDE AIMS PUSHED FOR CIVIL DEFENSE Agencys New Head Asking Tripled Funds Indicates He Will Quit if Balked | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wide-college-aid-is-adopted-by-state-wide-college-aide-adopted-by.html | Wide College Aid Is Adopted by State WIDE COLLEGE AIDE ADOPTED BY STATE | By Warren Weaver Jr Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/william-e-frenaye-jr.html | WILLIAM E FRENAYE JR | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/woman-terrorized-by-escaped-inmate.html | WOMAN TERRORIZED BY ESCAPED INMATE | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wood-field-and-stream-shape-and-aspect-of-beaverkill-river-likely.html | Wood Field and Stream Shape and Aspect of Beaverkill River Likely to Be Changed by Quickway | By John W Randolph Special To the New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/world-coury-hears-acheson-argument.html | WORLD COURY HEARS ACHESON ARGUMENT | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/yale-turns-back-springfield-52-leckonby-fans-13-for-elis-seton-hall.html | YALE TURNS BACK SPRINGFIELD 52 Leckonby Fans 13 for Elis  Seton Hall Wins 54  Hunter Sinks Upsala | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |
| 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/yugoslavia-protests-charges-attache-in-prague-was-attacked-and.html | YUGOSLAVIA PROTESTS Charges Attache in Prague Was Attacked and Drugged | Special to The New York Times | RE0000419849 | 1989-02-21 | B00000894746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/3d-party-rally-in-chicago.html | 3d Party Rally in Chicago | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/900-million-added-to-college-aid-bill.html | 900 MILLION ADDED TO COLLEGE AID BILL | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/advertising-big-tv-stations-shun-schenley-campaign.html | Advertising Big TV Stations Shun Schenley Campaign | By Robert Alden | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/african-school-parley-unesco-calls-conference-in-ethiopia-on-needs.html | AFRICAN SCHOOL PARLEY UNESCO Calls Conference in Ethiopia on Needs | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/appeal-on-polio-drive-is-directed-at-parents.html | Appeal on Polio Drive is Directed at Parents | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/arms-plane-held-by-un-in-congo-west-german-charter-craft-delivered.html | ARMS PLANE HELD BY UN IN CONGO West German Charter Craft Delivered Weapons to Katanga Province | By Henry Tanner Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/armsrace-waste-weighed-in-study-present-tempo-held-inviting.html | ARMSRACE WASTE WEIGHED IN STUDY Present Tempo Held Inviting Annihilation  Steps to Peace Economy Limned | By Murray Illson | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/army-nine-wins-41-kewley-pitches-threehitter-as-cadets-defeat.html | ARMY NINE WINS 41 Kewley Pitches ThreeHitter as Cadets Defeat Ithaca | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/art-exhibition-mirrors-a-oncefruitful-sahara-rockpainting.html | Art Exhibition Mirrors a OnceFruitful Sahara RockPainting Reproductions Are Shown at Columbia Original Collection Estimated to Date to 6000 BC | By Sanka Knox | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/australian-minimizes-stunt.html | Australian Minimizes Stunt | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/avid-interest-in-rome.html | Avid Interest in Rome | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bachs-mass-is-sung-by-oratorio-society.html | BACHS MASS IS SUNG BY ORATORIO SOCIETY | ALLEN HUGHES | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ban-on-singers-upheld.html | Ban on Singers Upheld | HENRY L DERHAM President The Washington Square Association Inc | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bayonne-to-have-a-40million-pier-annual-cargo-capacity-to-be-25.html | BAYONNE TO HAVE A 40MILLION PIER Annual Cargo Capacity to Be 25 Million Tons  3500 Would Be Given Jobs | By Joseph Carter | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/belgium-demands-posts.html | Belgium Demands Posts | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/blood-test-gives-clue-to-good-diet-scientists-tell-of-new-way-to.html | BLOOD TEST GIVES CLUE TO GOOD DIET Scientists Tell of New Way to Measure Food Needs in Health and Disease | By Robert K Plumb Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/boat-race-off-one-day-wind-hampers-power-craft-in-miaminassau-fleet.html | BOAT RACE OFF ONE DAY Wind Hampers Power Craft in MiamiNassau Fleet | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bonds-price-fluctuations-are-narrow-for-highgrade-debt-securities.html | Bonds Price Fluctuations Are Narrow for HighGrade Debt Securities STABILITY IS SEEN FOR CORPORATES OverCounter Market Slow  No Big Placements  Reserve Shift Sighted | By Paul Heffernan | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/britain-broadens-aid-to-exporters-insurance-rates-are-pared-and.html | BRITAIN BROADENS AID TO EXPORTERS Insurance Rates Are Pared and Coverage Extended to Smaller Merchants | By Thomas P Ronan Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/canary-island-trackers-rush-preparations-for-mercury-task-key.html | Canary Island Trackers Rush Preparations for Mercury Task Key Station in NASA Atlantic Chain Confident of Advantage Over Soviet in Control and Observation Methods | By Benjamin Welles Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ceremony-marks-firing-on-sumter-civil-war-centennial-held-thousands.html | CEREMONY MARKS FIRING ON SUMTER Civil War Centennial Held Thousands at Spectacle Attack on Sumter Commemorated as Controversy Mars Celebration CEREMONY MARKS FIRING ON SUMTER | By Kennett Lovespecial To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ceylon-heralds-feat.html | Ceylon Heralds Feat | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/churchill-sails-in-as-harbor-cheers-churchill-receives-an-informal.html | Churchill Sails In As Harbor Cheers Churchill Receives an Informal Harbor Reception CHURCHILL GETS PORTS WELCOME | By Richard Jh Johnston | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/city-union-heads-weigh-formation-of-a-new-party-committee-of-15-led.html | CITY UNION HEADS WEIGH FORMATION OF A NEW PARTY Committee of 15 Led by Van Arsdale Favors Action in Time for Fall Election UNIONS MAY FORM POLITICAL PARTY | By Ah Raskin | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/city-university-gets-fast-start-officials-cite-plans-for-the.html | CITY UNIVERSITY GETS FAST START Officials Cite Plans for the Institution Approved by Governor Tuesday GRADUATE FEES SLATED Undergraduate Program However Will Continue to Be Offered Free | By Leonard Buder | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/contract-bridge-the-difference-between-winning-and-losing-often.html | Contract Bridge The Difference Between Winning and Losing Often Turns on the Opening Lead | By Albert H Morehead | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cookbook-preserves-hellenic-dishes-church-club-compiled-specialties.html | Cookbook Preserves Hellenic Dishes Church Club Compiled Specialties and Tested Them Section on Pastries Is the Pride and Joy of Committee | By Craig Claiborne | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cuban-recruiters-lose-office-here-rebels-are-asked-to-vacate.html | CUBAN RECRUITERS LOSE OFFICE HERE Rebels Are Asked to Vacate Apartment After Address Is Published in Press | By Peter Kihss | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cuban-sugar-workers-granted-authority-to-execute-saboteurs.html | Cuban Sugar Workers Granted Authority to Execute Saboteurs | By R Hart Phillips Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cubans-acclaim-soviet-triumph-commentators-call-it-proof-of-the.html | CUBANS ACCLAIM SOVIET TRIUMPH Commentators Call It Proof of the Superiority of Communist System | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/de-gaulle-and-algeria-his-statement-on-problem-is-called.html | De Gaulle and Algeria His Statement on Problem Is Called Contribution Toward Clearing the Air | By Robert C Doty Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/de-gaulle-tours-provinces.html | De Gaulle Tours Provinces | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/debate-on-soviet-canceled-by-nbc-subject-of-chance-for-peace.html | DEBATE ON SOVIET CANCELED BY NBC Subject of Chance for Peace Dropped Because of Rapid Changes in World Scene | By Val Adams | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/demirjian-dadourian.html | Demirjian  Dadourian | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/director-with-an-actor-complex-replaces-ill-star-in-freud-role.html | Director With an Actor Complex Replaces Ill Star in Freud Role | By Milton Esterow | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/dr-helpern-gets-his-new-center-chief-city-medical-examiner-opens.html | DR HELPERN GETS HIS NEW CENTER Chief City Medical Examiner Opens 3700000 Building Where Death Serves Life | By Lawrence OKane | RE0000424184 | 1989-02-21 | B00000896487 |

| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/dr-james-j-mallon-british-sociologist.html | DR JAMES J MALLON BRITISH SOCIOLOGIST | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
|---|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/drums-beaten-in-peiping.html | Drums Beaten in Peiping | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/dumont-accuses-jones-in-jersey-conflict-of-interest-laid-to-one-gop.html | DUMONT ACCUSES JONES IN JERSEY Conflict of Interest Laid to One GOP Aspirant for Governor by Another | By George Cable Wright Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/eaton-weirich.html | Eaton  Weirich | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/eichmann-called-key-nazi-planner-prosecutor-says-jews-will-never.html | EICHMANN CALLED KEY NAZI PLANNER Prosecutor Says Jews Will Never Forgive or Forget His Role in Mass Killings EICHMANN CALLED KEY NAZI PLANNER | By Homer Bigart Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/event-of-the-century.html | Event of the Century | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/export-protests-label-of-goliath-denies-prudentials-charge-that.html | EXPORT PROTESTS LABEL OF GOLIATH Denies Prudentials Charge That Isbrandtsen Deal Will Restrain Trade | By Edward A Morrow | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/ford-motor-picks-a-new-president-dykstra-a-specialist-in-production.html | FORD MOTOR PICKS A NEW PRESIDENT Dykstra a Specialist in Production Takes Post Left by McNamara WILL HEAD OPERATIONS Henry Ford 2d to Remain Chief Officer  Wright Named a Director Two Ford Officials in New Posts FORD MOTOR PICKS A NEW PRESIDENT | By Damon Stetson Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/france-to-press-britain-crops-paris-to-demand-london-raise-prices.html | FRANCE TO PRESS BRITAIN CROPS Paris to Demand London Raise Prices on Joining the Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/french-hail-feat.html | French Hail Feat | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/galbraith-sees-nehru-american-envoy-to-new-delhi-delivers-kennedy.html | GALBRAITH SEES NEHRU American Envoy to New Delhi Delivers Kennedy Note | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/garnishment-dismissed.html | Garnishment Dismissed | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/george-h-schanck.html | GEORGE H SCHANCK | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/german-reds-jubilant.html | German Reds Jubilant | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/governor-signs-4-renewal-bills-package-puts-state-aid-on-payasyougo.html | GOVERNOR SIGNS 4 RENEWAL BILLS Package Puts State Aid on PayasYouGo Basis  Municipal Credit Eased | By Layhmond Robinson Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archiv es/governor-to-talk-in-suffolk.html | Governor to Talk in Suffolk | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/great-achievement.html | Great Achievement | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/great-neck-group-opens-drive-for-equal-housing.html | Great Neck Group Opens Drive for Equal Housing | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/guatemalan-left-pushes-cuba-issue.html | GUATEMALAN LEFT PUSHES CUBA ISSUE | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/hofstra-cites-2-li-mothers.html | Hofstra Cites 2 LI Mothers | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/hoot-frost-out-of-gotham-trot-12-left-in-field-for-65600-yonkers.html | HOOT FROST OUT OF GOTHAM TROT 12 Left in Field for 65600 Yonkers Race Tonight  Su Mac Lad Favored GOTHAM TROT FIELD | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/in-faculty-change-at-princeton.html | In Faculty Change at Princeton | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/in-the-nation-the-relations-of-priorities-to-national-achievement.html | In The Nation The Relations of Priorities to National Achievement | By Arthur Krock | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/industrial-loans-fell-138000000-holdings-of-treasury-bills-showed.html | INDUSTRIAL LOANS FELL 138000000 Holdings of Treasury Bills Showed an Increase of 573000000 for Week | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/industrials-slip-in-london-trade-considerable-profit-taking-follows.html | INDUSTRIALS SLIP IN LONDON TRADE Considerable Profit Taking Follows Recent Highs  Gilt Edges Strong | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/inquiry-on-labor-hears-170-testify-rep-powells-invitation-to.html | INQUIRY ON LABOR HEARS 170 TESTIFY Rep Powells Invitation to Workers With Complaints Brings Response Here | By Charles Grutzner | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/its-go-go-chicago-international-kennel-club-show-draws-2917-dogs.html | Its Go Go Chicago International Kennel Club Show Draws 2917 Dogs and More Are Predicted | By John Rendel | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jerseys-owners-to-convene-today-gloucester-tenth-to-meet-under-tree.html | JERSEYS OWNERS TO CONVENE TODAY  Gloucester Tenth to Meet Under Tree to See if It Has Any Land to Sell | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jesuit-finds-luck-in-kennedy-image-catholic-bishops-uppercut.html | JESUIT FINDS LUCK IN KENNEDY IMAGE Catholic Bishops Uppercut Benefited It He Asserts in Interfaith Debate | By John Wicklein | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jews-remember-warsaw-revolt-18th-anniversary-of-ghetto-uprising.html | JEWS REMEMBER WARSAW REVOLT 18th Anniversary of Ghetto Uprising Against Nazis Is Widely Observed | By Irving Spiegel | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/john-a-miller-88-cement-official-expresident-and-chairman-of.html | JOHN A MILLER 88 CEMENT OFFICIAL ExPresident and Chairman of PennDixie Dies  Had Farm and Game Preserve | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/katonahs-library-adds-another-page-to-its-memory-book.html | Katonahs Library Adds Another page To Its Memory Book | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kearney-wins-in-court.html | Kearney Wins in Court | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kennedy-praises-soviet-space-trip-also-says-us-will-remain-behind.html | KENNEDY PRAISES SOVIET SPACE TRIP Also Says US Will Remain Behind for Some Time President Congratulates the Soviet Union on Putting the First Man Into Space SEES US LAGGING FOR SOME TIME Capital Takes Feat in Stride Showing Little of Shock of the First Sputnik | By John W Finney Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kennedy-studies-new-jobless-aid-weighs-longerrange-ideas-to-ease.html | KENNEDY STUDIES NEW JOBLESS AID Weighs LongerRange Ideas to Ease Unemployment After Recession Ends KENNEDY STUDIES NEW JOBLESS AID | By Richard E Mooney Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kerns-show-boat-score-retains-beauty-in-city-center-revival.html | Kerns Show Boat Score Retains Beauty in City Center Revival | LEWIS FUNKE | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/krebiozen-test-asked-libbel-suit-judge-calls-for-cancer-institute.html | KREBIOZEN TEST ASKED Libbel Suit Judge Calls for Cancer Institute Study | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/latins-in-un-map-proposal-on-cuba-12nation-resolution-urges.html | LATINS IN UN MAP PROPOSAL ON CUBA 12Nation Resolution Urges Hemisphere Mediation in US Dispute With Castro | By Thomas J Hamilton Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/li-town-will-map-orderly-expansion.html | LI TOWN WILL MAP ORDERLY EXPANSION | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/libel-brief-filed-by-3-newspapers-chicago-tribune-and-papers-in.html | LIBEL BRIEF FILED BY 3 NEWSPAPERS Chicago Tribune and Papers in Atlanta Attack Actions Brought Against Times | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/lykes-cargo-ship-launched.html | Lykes Cargo Ship Launched | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mabel-a-tuttle.html | MABEL A TUTTLE | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/macmillan-is-home-after-20day-trip.html | MACMILLAN IS HOME AFTER 20DAY TRIP | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/maharaja-visits-darien-at-last.html | Maharaja Visits Darien at Last | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/major-farm-bill-near-completion-kennedys-plan-would-have-freeman.html | MAJOR FARM BILL NEAR COMPLETION Kennedys Plan Would Have Freeman and Producers Set Props and Controls | By Tom Wicker Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/market-declines-as-volume-drops-average-falls-178-points-on-the.html | MARKET DECLINES AS VOLUME DROPS Average Falls 178 Points on the Lightest Trading Since March 28 679 ISSUES OFF 421 UP Some Steels Make Gains  General Motors Is Most Active Down 1 38 to 46 MARKET DECLINES AS VOLUME DROPS | By Burton Crane | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/michael-slifer.html | MICHAEL SLIFER | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-judith-muller-becomes-affianced.html | Miss Judith Muller Becomes Affianced | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-olivia-p-gamble.html | MISS OLIVIA P GAMBLE | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-sarah-harris-prospective-bride.html | Miss Sarah Harris Prospective Bride | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-semple-engaged-to-david-b-greene-jr.html | Miss Semple Engaged To David B Greene Jr | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/movie-creativity-in-europe-hailed-fred-zinnemann-director-prefers.html | MOVIE CREATIVITY IN EUROPE HAILED Fred Zinnemann Director Prefers Atmosphere There to That of Hollywood | By Murray Schumach Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-mary-warner.html | MRS MARY WARNER | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-spruance-wed-to-john-fulweiler.html | Mrs Spruance Wed To John Fulweiler | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/music-handels-esther-presented-adele-addison-sings-the-title-role.html | Music Handels Esther Presented Adele Addison Sings the Title Role First of Composers English Oratorios | By Ross Parmenter | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/musical-to-be-set-in-modern-israel-shalom-due-in-december-with.html | MUSICAL TO BE SET IN MODERN ISRAEL  Shalom Due in December With Robert Weede  Show Seeks to Change Theatres | By Sam Zolotow | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nazi-signs-daubed-in-a-german-town.html | NAZI SIGNS DAUBED IN A GERMAN TOWN | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/need-for-housing-stressed-shortage-of-homes-for-lower-income-groups.html | Need for Housing Stressed Shortage of Homes for Lower Income Groups Called Acute | KATHERINE W STRAUSS Mrs Jerome L Strauss PresidentELINOR G BLACK Mrs Algernon D Black Chairman Housing and Relocation Committee Womens City Club of New York | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nehru-hails-victory.html | Nehru Hails Victory | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nehru-scores-a-critic-rebukes-an-opposition-leader-who-assailed.html | NEHRU SCORES A CRITIC Rebukes an Opposition Leader Who Assailed Army Policies | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-car-insurance-approved-in-jersey.html | NEW CAR INSURANCE APPROVED IN JERSEY | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-element-made-by-atom-scientists-nuclear-process-creates-element.html | New Element Made By Atom Scientists NUCLEAR PROCESS CREATES ELEMENT | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-haven-votes-to-get-new-cars-stockholders-approve-plan-for-100.html | NEW HAVEN VOTES TO GET NEW CARS Stockholders Approve Plan for 100 Coaches for Use on Line to Stamford ALPERT WINS SYMPATHY Praised for Keeping Road Out of Bankruptcy  He Foresees Better Days | By Robert E Bedingfield Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/port-unit-gets-final-approval-in-state-on-acquiring-h-m-jersey-must.html | Port Unit Gets Final Approval In State on Acquiring H  M Jersey Must Still Act on Bill Rail Trustee Warns of Increase in Fare | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/presidency-fight-stirring-finland-reelection-of-kekkonen-is.html | PRESIDENCY FIGHT STIRRING FINLAND Reelection of Kekkonen Is Threatened by Candidacy of Political Unknown | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/president-bars-using-us-force-to-oust-castro-aid-to-continue-but.html | PRESIDENT BARS USING US FORCE TO OUST CASTRO AID TO CONTINUE But Kennedy Opposes Rebel Attacks From This Country US INTERVENTION IN CUBA IS BARRED | By Ew Kenworthy Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/primonetta-gains-sixth-victory-in-row-beating-apatontheback-at.html | Primonetta Gains Sixth Victory in Row Beating Apatontheback at Aqueduct UNDEFEATED FILLY FIRST IN PRIORESS Primonetta Wins by Length and Half in Stretch Rally and Sets Stakes Record | By Joseph C Nichols | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/problems-of-disarmament.html | Problems of Disarmament | DAVID C SMITH | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/promotion-of-dykstra-at-ford-tops-44year-career-in-autos-dykstra.html | Promotion of Dykstra at Ford Tops 44Year Career in Autos DYKSTRA CAREER COVERS 44 YEARS | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/quadros-upholds-us-aid-program-assures-dillon-that-brazil-fully.html | QUADROS UPHOLDS US AID PROGRAM Assures Dillon That Brazil Fully Supports Alliance for Progress Plan | By Juan de Onis Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/red-union-gains-in-italy-gets-243-per-cent-of-votes-at-fiats-turin.html | RED UNION GAINS IN ITALY Gets 243 Per Cent of Votes at Fiats Turin Works | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/refiner-meeting-ends-petroleum-group-to-hold-mail-balloting-on.html | REFINER MEETING ENDS Petroleum Group to Hold Mail Balloting on Merger | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/reports-of-earlier-launching-of-astronaut-are-still-unclear-but.html | Reports of Earlier Launching Of Astronaut Are Still Unclear But Experts Doubt Russian Flew 3 Orbits Friday and Returned as British Red Paper Insists  Denials Voiced | By Walter Sullivan | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/reports-startle-vientiane.html | Reports Startle Vientiane | By Jacques Nevard Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russell-oberlin-presents-lieder-countertenor-sings-german-songs-for.html | RUSSELL OBERLIN PRESENTS LIEDER Countertenor Sings German Songs for First Time in a Public Appearance | RAYMOND ERICSON | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russian-astronauts-trip-may-give-impetus-to-us-military-programs-in.html | Russian Astronauts Trip May Give Impetus to US Military Programs in Space PENTAGON MAY BID FOR NEW PROJECTS Little Effect Is Expected on Civilian Agencys Plans to Put Man in Space | By Jack Raymond Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russian-orbited-the-earth-once-observing-it-through-portholes-space.html | RUSSIAN ORBITED THE EARTH ONCE OBSERVING IT THROUGH PORTHOLES SPACE FLIGHT LASTED 108 MINUTES FLIER ACCLAIMED Talked to the Ground by RadioReported Visibility as Good Russian Orbited Earth Once Observing It Through Portholes on 108Minute Flight SPACE FLIER WINS WORLDS ACCLAIM Hailed by Soviet Premier as an Immortal  Talked to Ground by Radio | By Osgood Carruthers Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russian-success-hailed-by-world-british-scientist-says-soviet-is.html | RUSSIAN SUCCESS HAILED BY WORLD British Scientist Says Soviet Is About 3 Years Ahead of US in Technology | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russias-cuban-activities.html | Russias Cuban Activities | LOUIS J HALLE | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sabena-denies-plane-report.html | Sabena Denies Plane Report | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/school-for-gifted-to-alter-program-hunter-elementary-plans-move.html | SCHOOL FOR GIFTED TO ALTER PROGRAM Hunter Elementary Plans Move Toward Traditional Methods of Teaching | By Robert H Terte | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sheldon-rookie-pitcher-among-those-impressed-as-sluggers-hit.html | Sheldon Rookie Pitcher Among Those Impressed as Sluggers Hit Targets  Bombers Face Twins Today | By Robert L Teague | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/son-to-mrs-brooks-banker.html | Son to Mrs Brooks Banker | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-feat-aids-propaganda-aim-kremlin-pushes-3point-line-to-win.html | SOVIET FEAT AIDS PROPAGANDA AIM Kremlin Pushes 3Point Line to Win Converts and Alter International Opinion | By Harry Schwartz | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-rejects-bid-on-tests-as-a-trick.html | SOVIET REJECTS BID ON TESTS AS A TRICK | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sports-of-the-times-second-thoughts.html | Sports of The Times Second Thoughts | By Arthur Daley | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/stevenson-couples-congratulations-to-soviet-with-call-for-un-talks.html | Stevenson Couples Congratulations to Soviet With Call for UN Talks SAYS US IS EAGER TO REACH ACCORD 24Member Committee Set Up Last Year Has Not Met Communists Celebrate | By James Feron Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/students-stone-bolivia-offices.html | Students Stone Bolivia Offices | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/suit-challenges-charter-action-brooklyn-lawyer-asks-court-to-enjoin.html | SUIT CHALLENGES CHARTER ACTION Brooklyn Lawyer Asks Court to Enjoin Revision Group  Legality Is Questioned | By Paul Crowell | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sukarno-warns-reds-cancels-prosecution-action-for-criticism-of.html | SUKARNO WARNS REDS Cancels Prosecution Action for Criticism of Cabinet | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/talks-on-algeria-hinge-on-mission-nationalist-aide-to-report-on.html | TALKS ON ALGERIA HINGE ON MISSION Nationalist Aide to Report on Secret Contacts With French in Switzerland | By Thomas F Brady Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tests-in-pacific-for-mohole-end-preliminary-drilling-phase.html | TESTS IN PACIFIC FOR MOHOLE END Preliminary Drilling Phase Completed  Heat Found Higher Than Suspected | By Harold M Schmeck Jr | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tests-to-predict-college-grades-new-process-will-relate-applicants.html | TESTS TO PREDICT COLLEGE GRADES New Process Will Relate Applicants to Standards of Specific Schools | By Fred M Hechinger | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/thousands-march-in-moscow-to-cheer-maninspace-flight-city-is.html | Thousands March in Moscow To Cheer ManinSpace Flight City Is Festive and Profoundly Moved by Historic Feat Loudspeakers Boom and Gagarins Name Is Chanted | By Seymour Topping Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/transport-union-drops-seafarers-curran-lays-international-decision.html | TRANSPORT UNION DROPS SEAFARERS Curran Lays International Decision to Interference With British Seamen | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/treasury-sells-oneyear-bills-at-average-discount-of-2827.html | Treasury Sells OneYear Bills At Average Discount of 2827 | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tv-live-court-drama-first-tape-recordings-of-eichmann-trial-give-a.html | TV Live Court Drama First Tape Recordings of Eichmann Trial Give a Sense of Presence at the Scene | By Jack Gould | RE0000424184 | 1989-02-21 | B00000896487 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/un-sets-terms-for-korean-reds-bars-admittance-to-debate-on-unity-un.html | UN SETS TERMS FOR KOREAN REDS Bars Admittance to Debate on Unity Until Regime Accepts Its Authority | By Lindesay Parrott Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/unity-parley-is-held-by-printing-trades.html | UNITY PARLEY IS HELD BY PRINTING TRADES | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-again-assures-adenauer-of-firmness-on-berlin-adenauer-given.html | US Again Assures Adenauer of Firmness on Berlin ADENAUER GIVEN PLEDGE ON BERLIN | By William J Jorden Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-doubts-big-rise-in-soviet-aid-to-laos-us-doubts-spurt-in-red-aid.html | US Doubts Big Rise In Soviet Aid to Laos US DOUBTS SPURT IN RED AID IN LAOS | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-joins-new-aid-group.html | US Joins New Aid Group | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-seeks-to-widen-palestine-debate.html | US SEEKS TO WIDEN PALESTINE DEBATE | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/village-accuser-will-help-police-coffee-house-protagonist-offers-to.html | VILLAGE ACCUSER WILL HELP POLICE Coffee House Protagonist Offers to Cooperate in PayOff Inquiry | By Philip Benjamin | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/village-sing-backed-withdrawal-urged-of-ruling-on-music-in.html | Village Sing Backed Withdrawal Urged of Ruling on Music in Washington Square | MILTON I LEVINE MD | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/welch-on-coast-attacks-warren-john-birch-society-founder-outlines.html | WELCH ON COAST ATTACKS WARREN John Birch Society Founder Outlines His Opposition to the Chief Justice | By Bill Becker Special To the New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/west-pakistan-detains-the-frontier-gandhi.html | West Pakistan Detains The Frontier Gandhi | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/woman-opera-director-carves-a-career-at-28.html | Woman Opera Director Carves a Career at 28 | By Marylin Bender | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/yale-is-given-500000-anonymous-gift-will-endow-east-asian-studies.html | YALE IS GIVEN 500000 Anonymous Gift Will Endow East Asian Studies | Special to The New York Times | RE0000424184 | 1989-02-21 | B00000896487 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/16107-brave-aqueducts-clime-and-see-3-favorites-triumph.html | 16107 Brave Aqueducts Clime And See 3 Favorites Triumph | By Joseph C Nichols | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/3-latinamerican-girls-preside-at-keel-ceremony-for-3-ships.html | 3 LatinAmerican Girls Preside At Keel Ceremony for 3 Ships | By George Horne Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/3-squadrons-admitted-honolulu-charlotte-and-tarpon-springs-units.html | 3 Squadrons Admitted Honolulu Charlotte and Tarpon Springs Units Enter US Power Group | By Clarence E Lovejoy | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/9-maybe-10-seek-one-council-seat-group-of-strong-west-side.html | 9 MAYBE 10 SEEK ONE COUNCIL SEAT Group of Strong West Side Democratic Clubs to Pick Nominee at Convention INCUMBENT IS IN RACE But Some Object That Okin Is Not Militant Enough in AntiDeSapio Drive 9 or 10 Democrats Competing For One West Side Council Seat | By Clayton Knowles | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/a-birch-leader-plans-3d-party-louisiana-publisher-aims-at.html | A BIRCH LEADER PLANS 3D PARTY Louisiana Publisher Aims at Assembling Conservatives  Asks War With Cuba | By Austin C Wehrwein Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/a-message-of-distress-helps-flood-measure.html | A Message of Distress Helps Flood Measure | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/administration-tightens-curbs-on-publicity-from-the-pentagon-tells.html | Administration Tightens Curbs On Publicity From the Pentagon Tells Another Admiral to Revise Speech  Data on Tracking of Soviet Man in Space Withheld | By Jack Raymond Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/advertising-plan-to-widen-station-breaks-is-scored.html | Advertising Plan to Widen Station Breaks Is Scored | By Robert Alden | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/allen-roberts.html | Allen Roberts | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/american-youth-soft-and-lazy-not-bill-carr-fairleigh-relief-pitcher.html | American Youth Soft and Lazy Not Bill Carr Fairleigh Relief Pitcher 26 on the Go 19 Hours Daily Father of 3 Works Full Time on Chemical Research Job | By Joseph M Sheehan | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/arab-scores-us-in-un-he-sees-zionist-pressure-in-stand-on-palestine.html | ARAB SCORES US IN UN He Sees Zionist Pressure in Stand on Palestine Refugees | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/art-visual-experiences-three-concepts-are-defined-in-displays-by.html | Art Visual Experiences Three Concepts Are Defined in Displays by Martyl Tommasi and Crowley | By Stuart Preston | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/article-4-no-title-the-issue-of-whether-folk-singers-should-be.html | Article 4  No Title The issue of whether folk singers should be allowed to gather in Washington Square Park on Sundays was taken to the State Supreme Court yesterday | By Ronald Maorana | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/astronaut-lends-reality-to-play-russians-achievement-aids-call-to.html | ASTRONAUT LENDS REALITY TO PLAY Russians Achievement Aids Call to Kuprin a Drama About Man in Space When the Russians orbited a man into space this week they not only demonstrated mans potential capacity for greater scientific advances but also emphasized arts capacity to anticipate life | By Louis Calta | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/att-explains-satellite-goals-disavowing-monopoly-aim-company-offers.html | ATT EXPLAINS SATELLITE GOALS Disavowing Monopoly Aim Company Offers to Share Space Telephone SetUp | By Farnsworth Fowle | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/backers-of-faisal-ostracizing-saud-in-saudi-arabia-royal-rift-a.html | Backers of Faisal Ostracizing Saud in Saudi Arabia Royal Rift A Dozen Brothers Demand That King Reinstate Prince in Premiership  Absolute Power of Ruler at Stake | By Richard P Hunt Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/belgium-issued-no-license.html | Belgium Issued No License | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bengurion-demurs-on-curbing-parade.html | BENGURION DEMURS ON CURBING PARADE | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/berlin-troops-train-3day-us-exercise-includes-mock-nuclear-attack.html | BERLIN TROOPS TRAIN 3Day US Exercise Includes Mock Nuclear Attack | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/big-bank-merger-barred-by-state-bankers-trust-loses-bid-to-acquire.html | BIG BANK MERGER BARRED BY STATE Bankers Trust Loses Bid to Acquire County Trust Co of White Plains MONOPOLY PERIL CITED Concerns Sizes a Factor in Rejection of Holding Company Proposal BIG BANK MERGER BARRED BY STATE | By Albert L Kraus | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/big-money-eases-tennis-travails-kramers-pros-find-some-solace-for.html | BIG MONEY EASES TENNIS TRAVAILS Kramers Pros Find Some Solace for Quick Meals and Long Train Rides | By Robert M Lipsyte | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/birch-unit-ideas-put-to-us-troops-gen-walker-indoctrinates-men-in.html | BIRCH UNIT IDEAS PUT TO US TROOPS Gen Walker Indoctrinates Men in Europe Division General Indoctrinating Troops In Europe With Birch Unit Aims | By Sydney Gruson Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bonds-new-bills-have-less-market-impact-than-expected-other-us.html | Bonds New Bills Have Less Market Impact Than Expected OTHER US ISSUES FIRM BUT SLOW Most Securities Unchanged Weekly Reserve Report Shows Dip in Volume | By Paul Heffernan | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bus-stop-slated-for-series-on-tv-inge-play-is-basis-of-show-on-abc.html | BUS STOP SLATED FOR SERIES ON TV Inge Play Is Basis of Show on ABC  Study of Space Exploration Is Planned | By Val Adams | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/canada-holds-suspect-denies-bail-to-pole-arrested-on-charges-of.html | CANADA HOLDS SUSPECT Denies Bail to Pole Arrested on Charges of Spying | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/caracas-sees-deficit-venezuela-to-be-in-red-by-120000000-for-year.html | CARACAS SEES DEFICIT Venezuela to Be in Red by 120000000 for Year | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/chicago-art-displayed-works-lent-by-collectors-in-city-shown-in.html | CHICAGO ART DISPLAYED Works Lent by Collectors in City Shown in Exhibit | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/city-workers-ask-for-bigger-raises-police-fire-sanitation-and-other.html | CITY WORKERS ASK FOR BIGGER RAISES Police Fire Sanitation and Other Groups Suggest New Revenue Sources PUBLIC HEARINGS START Payment of College Tuition Special Taxes and Higher Realty Levy Proposed | By Charles G Bennett | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cleveland-pekio.html | Cleveland  Pekio | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/coast-reaction-mixed-on-welch-hostility-in-santa-barbara-contrast.html | COAST REACTION MIXED ON WELCH Hostility in Santa Barbara Contrast With Los Angeles Welcome to Birch Head | By Bill Becker Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/commemorating-the-civil-war.html | Commemorating the Civil War | FRANCES GRIMES | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/commons-spurns-reluctant-peer-votes-down-laborites-plea-to-argue-at.html | COMMONS SPURNS RELUCTANT PEER Votes Down Laborites Plea to Argue at Bar Against His Viscount Status | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/connecticut-ends-integration-study.html | CONNECTICUT ENDS INTEGRATION STUDY | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/contract-bridge-an-imaginative-player-jumps-to-game-holding-only.html | Contract Bridge An Imaginative Player Jumps to Game Holding Only Four Trumps | By Albert H Morehead | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/critic-at-large-two-stateside-americans-are-immersed-in-the.html | Critic at Large Two StateSide Americans Are Immersed in the Cultural Life of Puerto Rico | By Brooks Atkinson | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/crystal-blooms-in-gardens-renaissance-garden-is-inspiration-for.html | Crystal Blooms In Gardens Renaissance Garden Is Inspiration for Intricate Forms Designer Fashions Glass Into Works Based on Nature | By Rita Reif | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cuban-exiles-see-no-curb-from-us-rebel-groups-in-miami-feel-kennedy.html | CUBAN EXILES SEE NO CURB FROM US Rebel Groups in Miami Feel Kennedy Statement Does Not Affect Their Plans | By Tad Szulc Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dali-dabbles-in-soap-bubbles-us-technology-upstages-him.html | Dali Dabbles in Soap Bubbles US Technology Upstages Him | By Ira Henry Freeman | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/danes-press-talks-to-end-wide-strike.html | DANES PRESS TALKS TO END WIDE STRIKE | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/daniel-w-northup.html | DANIEL W NORTHUP | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/de-gaulle-offers-rebels-key-role-says-they-could-play-major-part-in.html | DE GAULLE OFFERS REBELS KEY ROLE Says They Could Play Major Part in New Algeria  Stresses Brotherhood | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/deal-hotel-burns-2-adjoining-homes-in-jersey-resort-also-destroyed.html | DEAL HOTEL BURNS 2 Adjoining Homes in Jersey Resort Also Destroyed | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dispute-holds-up-bidrigging-study-republicans-ask-secrecy-or-a.html | DISPUTE HOLDS UP BIDRIGGING STUDY Republicans Ask Secrecy or a Delay OneDay Adjournment Called | By Felix Belair Jr Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/doctors-honor-negro-dr-jl-carwin-heads-their-fairfield-county.html | DOCTORS HONOR NEGRO Dr JL Carwin Heads Their Fairfield County Association | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dr-john-crisp-to-wed-miss-kathryn-murphy.html | Dr John Crisp to Wed Miss Kathryn Murphy | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/edward-t-dayton-li-civic-leader-75.html | EDWARD T DAYTON LI CIVIC LEADER 75 | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ernst-zwick-to-marry-miss-julia-ann-clay.html | Ernst Zwick to Marry Miss Julia Ann Clay | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/exaide-of-castro-in-embassy-haven-former-head-of-premiers-office.html | EXAIDE OF CASTRO IN EMBASSY HAVEN Former Head of Premiers Office Takes Asylum EXAIDE OF CASTRO IN EMBASSY HAVEN | By R Hart Phillips Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/executive-denies-birch-censure-role.html | EXECUTIVE DENIES BIRCH CENSURE ROLE | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/fetes-today-to-aid-2-units.html | Fetes Today to Aid 2 Units | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/filing-estimated-tax-many-persons-must-declare-for-first-quarter.html | Filing Estimated Tax Many Persons Must Declare for First Quarter Under US and State Rules MANY MUST FILE A TAX ESTIMATE | By Robert Metz | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ford-motor-buys-autolite-plants-28-million-paid-for-2-units-use-of.html | FORD MOTOR BUYS AUTOLITE PLANTS 28 Million Paid for 2 Units Use of Trade Name and Certain Other Assets COMPANIES PLAN SALES MERGERS | By Damon Stetson Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/frances-j-trainer-prospective-bride.html | Frances J Trainer Prospective Bride | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/francis-neilson-author-was-94-exmember-of-parliament-and-theatrical.html | FRANCIS NEILSON AUTHOR WAS 94 ExMember of Parliament and Theatrical Figure Dies  Librettist and Poet | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/gambler-accused-of-bribing-police-wagman-basketball-figure-indicted.html | GAMBLER ACCUSED OF BRIBING POLICE Wagman Basketball Figure Indicted on Testimony by Aide of Hogan | By Jack Roth | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/george-buck-69-an-actuary-here-pension-specialist-dead-set-up.html | GEORGE BUCK 69 AN ACTUARY HERE Pension Specialist Dead  Set Up Systems for City State and US Employes | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/german-line-in-disclaimer.html | German Line in Disclaimer | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/gop-would-renew-stand-on-red-china.html | GOP WOULD RENEW STAND ON RED CHINA | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/haiti-will-vote-april-30.html | Haiti Will Vote April 30 | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/hate-note-to-delegate-of-ghana-read-in-un.html | Hate Note to Delegate Of Ghana Read in UN | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/hollands-school-system-equality-of-aid-to-public-and-private-school.html | Hollands School System Equality of Aid to Public and Private Schools Is Backed | JOH HM DERKSEN Senator | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/humidity-linked-to-spread-of-flu-some-damp-air-keeps-virus-alive.html | HUMIDITY LINKED TO SPREAD OF FLU Some Damp Air Keeps Virus Alive Scientist Believes | By Harold M Schmeck Jr | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/in-the-nation-concentration-of-science-on-outer-space.html | In The Nation Concentration of Science on Outer Space | By Arthur Krock | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/india-accuses-pakistan.html | India Accuses Pakistan | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/industrial-unions-demand-aflcio-end-rivalry-union-chiefs-ask-end-of.html | Industrial Unions Demand AFLCIO End Rivalry UNION CHIEFS ASK END OF RIVALRIES | By Ah Raskin | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/introducing-innovations.html | Introducing Innovations | J DAVID ABRAHAMS | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/israel-honors-victims-of-nazis-eichmann-trial-halted-for-day-rabbi.html | Israel Honors Victims of Nazis Eichmann Trial Halted for Day Rabbi Presiding at Jerusalem Rites Assails Evil Nazi Persecutor Court Weighs Jurisdiction Issue Today | By Homer Bigart Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/karamanlis-visits-ottawa.html | Karamanlis Visits Ottawa | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/kennedyadenauer-communique-text.html | KennedyAdenauer Communique Text | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/archiv es/labor-holds-london-retains-control-of-council-conservatives-gain.html | LABOR HOLDS LONDON Retains Control of Council  Conservatives Gain | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/latins-speed-plans-for-economic-talk.html | LATINS SPEED PLANS FOR ECONOMIC TALK | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/latins-un-proposal-delayed.html | Latins UN Proposal Delayed | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/lawmakers-find-kennedy-sells-himself-but-not-aims-kennedy-is-found.html | Lawmakers Find Kennedy Sells Himself but Not Aims KENNEDY IS FOUND TO SELL HIMSELF | BY Russell Baker Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/london-critics-split-on-the-tenth-man.html | LONDON CRITICS SPLIT ON THE TENTH MAN | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/macmillan-calls-atom-talk-and-un-tests-for-soviet-tells-commons.html | Macmillan Calls Atom Talk And UN Tests for Soviet Tells Commons Allies Await Moscows Stand as Key to Better Relations Pleased With Kennedy Visit MACMILLAN SEES A TEST FOR SOVIET | By Drew Middleton Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/martin-j-mhugh-federal-mediator.html | MARTIN J MHUGH FEDERAL MEDIATOR | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mbarek-bekkai-of-morocco-dies-interior-minister-was-first-premier.html | MBAREK BEKKAI OF MOROCCO DIES Interior Minister Was First Premier in 1955 When French Rule Ended | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mississippi-rector-under-attack-for-joining-in-biracial-meeting.html | Mississippi Rector Under Attack For Joining In Biracial Meeting Ouster From PrivateSchool Board in Jackson Urged Name of Times Man Used in Ruse to Tape Phone Talks | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mitchel-field-staff-honored.html | Mitchel Field Staff Honored | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mitchell-scores-answer-by-jones-reply-of-false-to-charges-on-sewer.html | MITCHELL SCORES ANSWER BY JONES Reply of False to Charges on Sewer Fees Called an Inadequate Explanation | By George Cable Wright Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/moscoso-criticized.html | Moscoso Criticized | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mrs-william-hard-dies-former-anne-scribner-was-writer-and-editors.html | MRS WILLIAM HARD DIES Former Anne Scribner Was Writer and Editors Wife | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-clue-found-in-genetic-study-key-acid-is-isolated-intact-from.html | NEW CLUE FOUND IN GENETIC STUDY Key Acid Is Isolated Intact From Human Sperm for First Time Parley Hears | By Robert K Plumb Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-radcliffe-aide.html | New Radcliffe Aide | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-snow-melter-developed-for-city.html | NEW SNOW MELTER DEVELOPED FOR CITY | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/nixon-expanding-speaking-dates-change-in-plans-announced-he-will.html | NIXON EXPANDING SPEAKING DATES Change in Plans Announced  He Will Miss Capital Fete but Be at One on Coast | By Gladwin Hill Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/overthrowing-revolutions-history-said-to-show-few-instances-of.html | Overthrowing Revolutions History Said to Show Few Instances of Success by Refugee Groups | TAYLOR ADAMS | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/peace-move-made-by-bowling-group-abc-directors-to-ask-for-delay.html | Peace Move Made by Bowling Group ABC DIRECTORS TO ASK FOR DELAY Postponement of SanctionRule Enforcement Sought in Proprietors Rift | By Gordon S White Jr Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/plea-for-ben-bella-pressed.html | Plea for Ben Bella Pressed | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/president-offers-plans-to-reform-federal-agencies-congress-message.html | PRESIDENT OFFERS PLANS TO REFORM FEDERAL AGENCIES Congress Message Singles Out Power Commission for Speedy Reorganization 7MAN BODY PROPOSED Kennedy Also Asks Wider Authority for Chairmen to Focus Responsibility President Outlines His Plan To Improve Federal Agencies | By Anthony Lewis Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/previn-will-lead-music-for-oscars-conductor-at-presentation-of.html | PREVIN WILL LEAD MUSIC FOR OSCARS Conductor at Presentation of Awards Is Nominee for Two Movie Scores | By Murray Schumach Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/producers-fearing-crisis-ask-drop-in-dramatists-royalties-broadway.html | Producers Fearing Crisis Ask Drop in Dramatists Royalties Broadway producers are urging dramatists to take immediate cuts in royalties to stave off the worst economic crisis the theatre has ever had | By Arthur Gelb | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/railway-freight-takes-158-drop-truck-tonnage-last-week-also-fell-by.html | RAILWAY FREIGHT TAKES 158 DROP Truck Tonnage Last Week Also Fell by 35 From YearEarlier Level | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/rain-snow-winds-batter-city-area-snarling-travel-storms-damage-is.html | RAIN SNOW WINDS BATTER CITY AREA SNARLING TRAVEL Storms Damage Is Wide  3 LI Boys Die in Boat Ship in Peril Off Maine WindDriven Northeaster Lashes Metropolitan Area STORM HITS CITY SLOWING TRAFFIC | By Richard Jh Johnston | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/red-asks-a-united-vietnam.html | Red Asks a United Vietnam | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/rioters-disrupt-opera-premiere-stench-bombs-and-whistles-in-venice.html | RIOTERS DISRUPT OPERA PREMIERE Stench Bombs and Whistles in Venice Mar Nono Work  Fascists Are Blamed | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/robert-frost-executive-dead-paraplegic-assisted-veterans.html | Robert Frost Executive Dead Paraplegic Assisted Veterans | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archiv es/rockefeller-sees-shift-in-suffolk-next-fall-republicans-will-regain.html | ROCKEFELLER SEES SHIFT IN SUFFOLK Next Fall Republicans Will Regain Control of County He Tells Party Dinner | By Byron Porterfield Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/roosevelt-drops-suit-over-masina-way-cleared-for-french-ace-to-trot.html | ROOSEVELT DROPS SUIT OVER MASINA Way Cleared for French Ace to Trot at Rival Yonkers  Weil Urges Policing | By William R Conklin | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ruth-reynolds-sings-contralto-offers-program-in-carnegie-recital.html | RUTH REYNOLDS SINGS Contralto Offers Program in Carnegie Recital Hall | AH | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/salazar-assumes-top-defense-post-portuguese-troops-alerted-as.html | SALAZAR ASSUMES TOP DEFENSE POST Portuguese Troops Alerted as Cabinet Is Shifted in Fight on Angola Rebels SALAZAR ASSUMES TOP DEFENSE POST Revises Cabinet | Dispatch of The Times London | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/seoul-urges-reds-to-heed-un-sway.html | SEOUL URGES REDS TO HEED UN SWAY | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/shaoling-tung-a-violinist-fiance-of-margaretha-walk.html | ShaoLing Tung a Violinist Fiance of Margaretha Walk | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/shriver-is-sworn-in-as-director-of-the-peace-corps.html | Shriver Is Sworn In as Director of the Peace Corps | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/solution-sought-in-seafarer-case-international-union-hears.html | SOLUTION SOUGHT IN SEAFARER CASE International Union Hears Proposals on Suspended North American Unit | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/some-central-commuters-find-theyre-fare-game-for-railroad.html | Some Central Commuters Find Theyre Fare Game for Railroad | By Charles Grutzner | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/soviet-warns-us-on-atom-test-plan.html | SOVIET WARNS US ON ATOM TEST PLAN | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/space-officials-bar-speedup-in-the-us-astronaut-program-tell-house.html | Space Officials Bar SpeedUp In the US Astronaut Program Tell House Group More Funds Would Do No Good  Ascribe the Soviet Lead to an Early Start | By John W Finney Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/spain-mirrored-in-africa-jungle-in-the-tiny-province-of-rio-muni.html | Spain Mirrored in Africa Jungle In the Tiny Province of Rio Muni Madrid Is Modeling Colony in Its Own Image  Peace and Amity Prevail | By Benjamin Welles Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/sports-of-the-times-slightly-out-of-season.html | Sports of The Times Slightly Out of Season | By Arthur Daley | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/state-law-aimed-at-bias-in-realty-measure-covers-only-55-to-60-of.html | STATE LAW AIMED AT BIAS IN REALTY Measure Covers Only 55 to 60 of Dwellings Most of Them Situated Here | By Layhmond Robinson Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/stocks-in-london-move-narrowly-early-falls-mostly-erased-in.html | STOCKS IN LONDON MOVE NARROWLY Early Falls Mostly Erased in Indecisive Trading Gilt Edges Advance | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/study-prods-foes-of-aid-to-schools-administration-report-finds.html | STUDY PRODS FOES OF AID TO SCHOOLS Administration Report Finds Areas of House Critics Get Federal Funds STUDY PRODS FOES OF AID TO SCHOOLS | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/su-mac-lad-leads-all-the-way-to-win-65600-gotham-trot-at-yonkers.html | Su Mac Lad Leads All the Way to Win 65600 Gotham Trot at Yonkers AIR RECORD IS 2D TO 1320 CHOICE Su Mac Lad Scores Easily  Tie Silk Third as Other Foreign Horses Lag | By Louis Effrat Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/support-grows-in-south.html | Support Grows in South | By Claude Sitton Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/surrey-approved-in-treasury-post-committee-supports-choice-after.html | SURREY APPROVED IN TREASURY POST Committee Supports Choice After Three Weeks  Senate Confirms Him | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/teacher-groups-get-new-status-rockefeller-approves-their-choice-in.html | TEACHER GROUPS GET NEW STATUS Rockefeller Approves Their Choice in Registering for Fiscal Review | By Warren Weaver Jr Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/text-of-president-kennedys-message-to-congress-on-the-regulatory.html | Text of President Kennedys Message to Congress on the Regulatory Agencies | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/theatre-its-a-carnival-musical-derived-from-film-lili-opens.html | Theatre Its a Carnival Musical Derived From Film Lili Opens ALTHOUGH the source of Carnival is the film called Lili Broadway has transformed the subject into its own image The new musical which opened last night at the Imperial mixes sentiment and showbusiness razzledazzle into a flashy eyefilling and occasionally touching entertainment | By Howard Taubman | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/too-young-to-vote-jersey-youths-talk-adults-into-running.html | Too Young to Vote Jersey Youths Talk Adults Into Running | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/trend-is-lacking-on-stock-market-average-advances-by-093-but-more.html | TREND IS LACKING ON STOCK MARKET Average Advances by 093 but More Issues Show Losses Than Gains VOLUME IS AT 4770000 Motion Picture and Aircraft shares Up  Transitron Declines 3 14 to 35 TREND IS LACKING ON STOCK MARKET | By Burton Crane | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/tv-visit-to-gettysburg-carl-sandburg-discusses-battle-and-its.html | TV Visit to Gettysburg Carl Sandburg Discusses Battle and Its Personalities in Vividly Dramatic Show | By John P Shanley | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/un-head-decries-congo-arms-run-tells-bonn-use-of-german-plane-to.html | UN HEAD DECRIES CONGO ARMS RUN Tells Bonn Use of German Plane to Supply Katanga Is Breach of Resolutions | By Richard Eder Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/un-sees-a-belgian-role.html | UN Sees a Belgian Role | By Henry Tanner Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/un-vote-scores-south-africa-951-assembly-scores-south-africa-951.html | UN Vote Scores South Africa 951 ASSEMBLY SCORES SOUTH AFRICA 951 | By Robert Conley Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-case-dropped-against-powell-doubt-about-miss-scott-and-mrs.html | US CASE DROPPED AGAINST POWELL Doubt About Miss Scott and Mrs Dobson as Witnesses Is Cited in Action | By Edward Ranzal | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-raising-rates-on-overseas-mail-rates-increased-on-foreign-mail.html | US Raising Rates On Overseas Mail RATES INCREASED ON FOREIGN MAIL | By Alvin Shuster Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-store-trade-off-16-for-week-weeks-sales-compared-with-preeaster.html | US STORE TRADE OFF 16 FOR WEEK Weeks Sales Compared With PreEaster Volume in YearAgo Period | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/usbonn-talks-end-with-accord-on-major-issues-kennedy-and-adenauer.html | USBONN TALKS END WITH ACCORD ON MAJOR ISSUES Kennedy and Adenauer Vow Strengthening of Wests Military Defenses PRESS ECONOMIC UNITY To Work for Closer Atlantic Trade Cooperation Stand on Germany Affirmed KennedyAdenauer Talks Result In Agreement on Major Issues | By William J Jorden Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/verbosity-target-of-new-law-test-schools-also-seek-students-with.html | VERBOSITY TARGET OF NEW LAW TEST Schools Also Seek Students With Cultural Knowledge | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/viscount-under-protest-anthony-neil-wedgwood-benn.html | Viscount Under Protest Anthony Neil Wedgwood Benn | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/volunteer-aid-for-peace-corps.html | Volunteer Aid for Peace Corps | ARTHUR MURRAY AIBINDEE | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wage-bills-foes-slow-senate-test-round-of-quorum-calls-and-flurry.html | WAGE BILLS FOES SLOW SENATE TEST Round of Quorum Calls and Flurry of Speeches Block Progress as Debate Opens | By Tom Wicker Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wagner-accuses-de-sapio-of-plot-says-he-instigated-suit-to-block.html | WAGNER ACCUSES DE SAPIO OF PLOT Says He Instigated Suit to Block Charter Revision Tammany Head Denies It Wagner Says Tammany Head Instigated Suit on Charter Plan | By Paul Crowell | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/walter-e-hyatt.html | WALTER E HYATT | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/walter-sponsors-new-entry-laws-but-church-session-calls-for-a.html | WALTER SPONSORS NEW ENTRY LAWS But Church Session Calls for a Complete Revision of Immigration Act | By George Dugan Special To the New York Times | RE0000424188 | 1989-02-21 | B00000896491 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/washington-united-states-and-cuba-ii-the-political-dilemma.html | Washington United States and Cuba II The Political Dilemma | By James Reston | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/white-house-plea-planned.html | White House Plea Planned | Special to The New York Times | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wife-draws-an-accolade-by-helping-mate-to-diet.html | Wife Draws an Accolade By Helping Mate to Diet | By Marylin Bender | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wood-field-and-stream-governors-decision-awaited-on-bill-to-provide.html | Wood Field and Stream Governors Decision Awaited on Bill to Provide FishingforFun Upstate | By John W Randolph | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/worldwide-food-tour-to-be-held-at-one-sitting.html | WorldWide Food Tour To Be Held at One Sitting | By Nan Ickeringill | RE0000424188 | 1989-02-21 | B00000896491 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/10000-in-7th-grade-found-4-years-behind-in-reading-theobald-tells.html | 10000 in 7th Grade Found 4 Years Behind in Reading Theobald Tells Estimate Board Schools Need 3 Million for Remedial Work 15000 Pupils May Not Pass THEOBALD URGES AID ON READING | By Leonard Buder | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/2-new-films-in-paris-semidocumentaries-made-in-israel-and-ivory.html | 2 NEW FILMS IN PARIS SemiDocumentaries Made in Israel and Ivory Coast | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/2-student-poets-get-backing-of-rutgers-in-bigotry-dispute.html | 2 Student Poets Get Backing of Rutgers In Bigotry Dispute | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/2-suffolk-cases-settled-by-court-judge-dodge-gets-dismissal-as-he.html | 2 SUFFOLK CASES SETTLED BY COURT Judge Dodge Gets Dismissal as He Resigns  Hulsen Is Fined on Lesser Charge WINDUP OF INQUIRY DUE Special Grand Jury May Be Dissolved June 4 Ending Five Years of Work | By Byron Porterfield Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/25year-needs-for-region-are-estimated-at-42-billion-regions-growth.html | 25Year Needs for Region Are Estimated at 42 Billion Regions Growth Needs May Top 42 Billion in the Next 25 Years | By Charles Grutzner | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/a-record-price-of-70000-is-paid-for-english-antique.html | A Record Price of 70000 Is paid for English Antique | By Sanka Knox | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/adenauer-reply-to-khrushchev-sent-from-us-to-stress-unity.html | Adenauer Reply to Khrushchev Sent From US to Stress Unity | By William J Jorden Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/air-record-among-8-named-for-un-event-at-yonkers-foreign-aces.html | Air Record Among 8 Named for UN Event at Yonkers Foreign Aces Include Tornese Tie Silk and Iskander F | By Louis Effrat Special to the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/angola-reforms-urged-in-un.html | Angola Reforms Urged in UN | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/appointment-of-dr-gallagher.html | Appointment of Dr Gallagher | CHARLES BELOUS | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/appraising-congo-situation.html | Appraising Congo Situation | ROBERT MORRIS | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/ashbel-wall-weds-mrs-isabel-cocroit.html | Ashbel Wall Weds Mrs Isabel Cocroit | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/asianafrican-visit-planned-by-shriver.html | ASIANAFRICAN VISIT PLANNED BY SHRIVER | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/auto-sales-show-slight-increase-early-april-rate-at-16117-a-day.html | AUTO SALES SHOW SLIGHT INCREASE Early April Rate at 16117 a Day Against 15717 in March Period STILL BELOW 60 PACE Level Called One of Lowest in 6 Years  Compacts Market Share Up | By Damon Stetson Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bal-musette-tops-aqueduct-field-hitting-away-also-entered-in-mile.html | BAL MUSETTE TOPS AQUEDUCT FIELD Hitting Away Also Entered in Mile Race  Pied dOr Choice in Excelsior | By Joseph C Nichols | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bonds-highgrade-investments-are-firm-changes-narrow-on-light.html | Bonds HighGrade Investments Are Firm CHANGES NARROW ON LIGHT TRADING Most Business in US List Is in Bills  Selling Noted by Federal Reserve | By Paul Heffernan | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bonn-drops-oberlaender-case.html | Bonn Drops Oberlaender Case | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bridge-to-make-us-debut-may-1-german-film-premiere-set-for-68th.html | BRIDGE TO MAKE US DEBUT MAY 1 German Film Premiere Set for 68th Street Playhouse  Living Theatre Program | By Howard Thompson | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/broadway-helps-new-dramatists-9150-raised-at-luncheon-here-for-the.html | BROADWAY HELPS NEW DRAMATISTS 9150 Raised at Luncheon Here for the Committee  Carnival Acclaimed | By Louis Calta | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/buenos-aires-transit-struck.html | Buenos Aires Transit Struck | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/capt-jean-e-styles.html | CAPT JEAN E STYLES | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/career-begins-at-forty-for-housewife-mother-believes-every-woman.html | Career Begins at Forty for Housewife Mother Believes Every Woman Should Have Outside Interest Fashion Adviser Finds Help Is Wanted for Choice of Clothes | By Marylin Bender | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/catholics-to-get-charities-appeal-spellmans-pastoral-letter-will-be.html | CATHOLICS TO GET CHARITIES APPEAL Spellmans Pastoral Letter Will Be Read Tomorrow  Protestant Day in Bronx | By John Wicklein | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/charles-a-proctor-dead-at-82-taught-physics-at-dartmouth.html | Charles A Proctor Dead at 82 Taught Physics at Dartmouth | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/charles-l-holder.html | CHARLES L HOLDER | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/churchill-hailed-as-he-leaves-city-300-cheer-him-idlewild-his.html | CHURCHILL HAILED AS HE LEAVES CITY 300 Cheer Him Idlewild  His Farewell to US Is Smiling and Silent | By Richard Jh Johnston | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/citric-acid-used-for-enameling-of-metal-citrobond-process-being.html | Citric Acid Used for Enameling of Metal Citrobond Process Being Patented by Pfizer Co VARIETY OF IDEAS IN NEW PATENTS | By Stacy Y Jones Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/civil-war-display-set-rutgers-library-exhibit-material-on.html | CIVIL WAR DISPLAY SET Rutgers Library Exhibit Material on Centennial | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/coast-legislator-bars-a-new-party-rep-hiestand-a-member-of-birch.html | COAST LEGISLATOR BARS A NEW PARTY Rep Hiestand a Member of Birch Society Fears Effect on the GOP | By Austin C Wehrwein Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/concert-centers-on-miriam-gideon-her-string-quartet-sonata-and-2.html | CONCERT CENTERS ON MIRIAM GIDEON Her String Quartet Sonata and 2 Vocal Works Heard at Carnegie Recital Hall | ALLEN HUGHES | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/congo-bank-chief-urges-un-to-help-solve-finance-crisis-pleads-for.html | Congo Bank Chief Urges UN To Help Solve Finance Crisis Pleads for Austerity Program at Home  Says Rise in Expenses and Drop in Revenues Caused Grave Situation | By Henry Tanner Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/consumers-union-honored.html | Consumers Union Honored | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/contract-bridge-withdrawal-of-italys-top-player-brightens-us.html | Contract Bridge Withdrawal of Italys Top Player Brightens US Chances in World Tournament | By Albert H Morehead | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/council-shifting-charter-tactics-expected-to-send-its-bill-to.html | COUNCIL SHIFTING CHARTER TACTICS Expected to Send its Bill to Estimate Board in Belief Stark It | By Paul Crowell | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dance-amusing-novelty-jose-limon-troupe-gives-performance-at.html | Dance Amusing Novelty Jose Limon Troupe Gives Performance at Juilliard School of Music | By John Martin | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/danes-map-wage-talks-strikers-and-employers-heed-appeal-for.html | DANES MAP WAGE TALKS Strikers and Employers Heed Appeal for Negotiations | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dartmouth-tops-penn-nine-11-to-1-french-stars-on-hill-and-at-bat-in.html | DARTMOUTH TOPS PENN NINE 11 TO 1 French Stars on Hill and at Bat in Eastern League Game  Princeton Wins | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/davis-stars-on-mound.html | Davis Stars on Mound | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/de-gaulle-is-kind-to-rebels-in-talk.html | DE GAULLE IS KIND TO REBELS IN TALK | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/deborah-geer-engaged.html | Deborah Geer Engaged | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/debut-song-recital-by-leslie-meadow.html | DEBUT SONG RECITAL BY LESLIE MEADOW | RE | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/delaware-bows-32-fairleigh-dickinsons-nine-wins-with-rally-in-fifth.html | DELAWARE BOWS 32 Fairleigh Dickinsons Nine Wins With Rally in Fifth | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dr-guido-vidale-33-a-physical-chemist.html | DR GUIDO VIDALE 33 A PHYSICAL CHEMIST | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/edwin-f-wallace.html | EDWIN F WALLACE | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/eisenhower-a-contributor.html | Eisenhower a Contributor | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/fairfield-science-fair-opens.html | Fairfield Science Fair Opens | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/fire-wrecks-big-havana-store-cuba-says-us-paid-saboteurs-fire.html | Fire Wrecks Big Havana Store Cuba Says US Paid Saboteurs Fire Wrecks Big Havana Store Cuba Says US Paid Saboteurs | By R Hart Phillips Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/first-met-aida-by-miss-nilsson-soprano-is-in-top-form-biserka.html | FIRST MET AIDA BY MISS NILSSON Soprano Is in Top Form  Biserka Cvejic Yugoslav Mezzo Makes Debut | ERIC SALZMAN | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/flight-of-money-to-bonn-persists-report-on-reserves-shows-flow.html | FLIGHT OF MONEY TO BONN PERSISTS Report on Reserves Shows Flow Unabated Despite Marks Revaluation FLIGHT OF MONEY TO BONN PERSISTS | By Gerd Wilcke Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/food-news-shop-will-produce-choice-of-pastry.html | Food News Shop Will Produce Choice of Pastry | By Craig Claiborne | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/foreign-affairs-our-security-future-and-mans-future.html | Foreign Affairs Our Security Future and Mans Future | By Cl Sulzberger | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/francis-kidwell-excolonel-dies-deputy-signal-officer-of-5th-army-in.html | FRANCIS KIDWELL EXCOLONEL DIES Deputy Signal Officer of 5th Army in Italy Was Aide of Philco at Ft Monmouth | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/frank-w-eisele.html | FRANK W EISELE | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/frederick-rex-80-chicago-librarian.html | FREDERICK REX 80 CHICAGO LIBRARIAN | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gagarin-fete-is-seen-in-london-on-first-tv-hookup-of-its-kind.html | Gagarin Fete Is Seen in London On First TV HookUp of Its Kind | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gagarin-is-hailed-by-all-of-moscow-throngs-jam-red-square-major.html | GAGARIN IS HAILED BY ALL OF MOSCOW Throngs Jam Red Square Major Thanks Party and Premier Cites Prestige Communist Leaders Hail Gagarin for His Flight in Space Vehicle GAGARIN IS HAILED BY ALL OF MOSCOW | By Osgood Caruthers Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gen-somoza-to-visit-taiwan.html | Gen Somoza to Visit Taiwan | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/george-p-thomas.html | GEORGE P THOMAS | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/governor-hails-grange-lauds-farmers-for-meeting-85-urbanization.html | GOVERNOR HAILS GRANGE Lauds Farmers for Meeting 85 Urbanization | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/governor-signs-new-relief-law-4year-gop-deadlock-is-ended.html | GOVERNOR SIGNS NEW RELIEF LAW 4Year GOP Deadlock Is Ended Compromise Sets Humane State Policy | By Layhmond Robinson Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/grainger-skeleton-willed-to-museum.html | GRAINGER SKELETON WILLED TO MUSEUM | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/greenwich-gets-teacher-pay-plan-12month-year-is-urged-end-to-the.html | GREENWICH GETS TEACHER PAY PLAN 12Month Year Is Urged End to the Long Summer Holiday for Pupils Seen | By David Andersonspecial To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/griffith-to-fight-ortega-may-27-paret-steps-aside-for-20000.html | Griffith to Fight Ortega May 27 Paret Steps Aside for 20000 | By Deane McGowen | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/growth-of-world-population.html | Growth of World Population | CHRISTOPHER TIETZE | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/harry-clark-72-of-carborundun-expresident-of-abrasives-firm-dead.html | HARRY CLARK 72 OF CARBORUNDUN ExPresident of Abrasives Firm Dead Guided U S Seizure of War Plants | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/he-proved-his-point-but-it-cost-45000-he-proved-point-cost-was.html | He Proved His Point But It Cost 45000 HE PROVED POINT COST WAS 45000 | By Ronald Maiorana | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/henry-h-badenberger.html | HENRY H BADENBERGER | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/immigrant-curbs-stir-churchmen-protestant-session-urges-end-or.html | IMMIGRANT CURBS STIR CHURCHMEN Protestant Session Urges End or Revision of Laws National Origin Phase | By George Duganspecial To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/indonesia-rebels-yield-jakarta-reports-surrender-of-last-insurgent.html | INDONESIA REBELS YIELD Jakarta Reports Surrender of Last Insurgent Units | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/isbrandtsen-hits-shipsale-charge-inquiry-is-told-transaction-with.html | ISBRANDTSEN HITS SHIPSALE CHARGE Inquiry Is Told Transaction With Export Line Wont Harm US Commerce | By Edward A Morrow | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/israelis-weigh-eichmanns-plea-court-plans-to-rule-monday-on.html | ISRAELIS WEIGH EICHMANNS PLEA Court Plans to Rule Monday on Jurisdiction Challenge ISRAELIS WEIGH EICHMANNS PLEA | By Homer Bigart Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/italian-ship-gets-us-missiles.html | Italian Ship Gets US Missiles | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/jobless-benefits-at-record-level-march-total-is-estimated-at-450.html | JOBLESS BENEFITS AT RECORD LEVEL March Total Is Estimated at 450 Million by Labor Department Experts | By Peter Braestrup Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/judith-e-cowen-is-future-bride-of-an-engineer-latin-teacher-fiancee.html | Judith E Cowen Is Future Bride Of an Engineer Latin Teacher Fiancee of Malcolm Jones Jr  Nuptials June 10 | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/katharine-c-short.html | KATHARINE C SHORT | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/laotian-troops-pull-out.html | Laotian Troops Pull Out | By Jacques Nevard Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/li-library-is-voted.html | LI Library Is Voted | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/lisbon-says-ship-passenger-carried-explosives-in-move-by-salazar.html | Lisbon Says Ship Passenger Carried Explosives in Move by Salazar Foes to Stir New Tensions | By Benjamin Wellesspecial to the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/macmillan-urges-3-atom-trustees-suggests-that-us-britain-and-france.html | MACMILLAN URGES 3 ATOM TRUSTEES Suggests That US Britain and France Be Responsible for Nuclear Deterrent | By Drew Middleton Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/manonmoon-aim-cut-year-by-us-6970-now-set-as-target-but-costly.html | MANONMOON AIM CUT YEAR BY US 6970 Now Set as Target  But Costly Drive Might Bring Landing by 67 | By John W Finney Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/merger-decisions-from-us-differ-reserve-approves-a-deal-in-boston.html | MERGER DECISIONS FROM US DIFFER Reserve Approves a Deal in Boston to Which Justice Department Objects | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/missing-men-identified-two-captains-were-lost-when-barges-capsized.html | MISSING MEN IDENTIFIED Two Captains Were Lost When Barges Capsized in Hudson | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mitchells-plea-derided-by-rival-jones-chides-him-calling-statements.html | MITCHELLS PLEA DERIDED BY RIVAL Jones Chides Him Calling Statements a Sign of Lack in Qualifications | By George Cable Wright Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/more-trips-to-us-urged-by-hodges-he-tells-european-agents-nation.html | MORE TRIPS TO US URGED BY HODGES He Tells European Agents Nation Wont Discourage American Travel Abroad | By Joseph Carter | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mrs-edwin-k-daly.html | MRS EDWIN K DALY | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/music-japanese-debut-seiji-ozawa-conducts-the-philharmonic.html | Music Japanese Debut Seiji Ozawa Conducts the Philharmonic | By Raymond Ericson | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/national-theatres-meeting.html | National Theatres Meeting | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/navy-crews-race-on-harlem-today-middies-junior-varsity-is-promoted.html | NAVY CREWS RACE ON HARLEM TODAY Middies Junior Varsity Is Promoted to Varsity for Meet With Columbia | By Lincoln A Werden | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/network-strike-put-off-by-union-but-directors-guild-warns-of.html | NETWORK STRIKE PUT OFF BY UNION But Directors Guild Warns of Possible Action  Talks Over Contract Halted | By Richard F Shepard | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/new-economic-body-hailed-by-president.html | NEW ECONOMIC BODY HAILED BY PRESIDENT | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/newest-of-the-stand-up-comics-bill-dana-appears-as-jose-jiminez-at.html | Newest of the Stand Up Comics Bill Dana Appears as Jose Jiminez at Basin Street East Former Gag Writer Seen as Astronaut and as ExTourist | By Arthur Gelb | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/nixon-itinerary-set-he-will-leave-late-in-month-on-tour-as-gop.html | NIXON ITINERARY SET He Will Leave Late in Month on Tour as GOP Leader | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/no-washington-discussion.html | No Washington Discussion | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/opera-in-capital-opens-presidents-wife-and-cabinet-members-attend.html | OPERA IN CAPITAL OPENS Presidents Wife and Cabinet Members Attend Carmen | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/paul-w-smith-57-of-union-carbide-head-of-tax-division-diesboard.html | PAUL W SMITH 57 OF UNION CARBIDE Head of Tax Division DiesBoard President of Jersey Training School for Women | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/peru-assails-cuban-regime.html | Peru Assails Cuban Regime | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/phillips-holds-brown.html | Phillips Holds Brown | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/plan-for-tuition-delayed-by-state-uniform-fee-at-colleges-is.html | PLAN FOR TUITION DELAYED BY STATE Uniform Fee at Colleges Is Postponed for 6162 | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/poles-ending-election-drive.html | Poles Ending Election Drive | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/police-arrest-2-in-194000-fraud-suspect-held-in-cashing-of-bogus.html | POLICE ARREST 2 IN 194000 FRAUD Suspect Held in Cashing of Bogus Bond Coupons at Long Island Banks | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/pollution-hearings-slated.html | Pollution Hearings Slated | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/postalrate-rise-sent-to-congress-kennedy-asks-5c-minimum-for.html | POSTALRATE RISE SENT TO CONGRESS Kennedy Asks 5c Minimum for FirstClass Letters With 8c for Airmail POSTALRATE RISE SENT TO CONGRESS | By Alvin Shuster Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/president-calls-for-latin-parley-to-spur-alliance-proposes-summer.html | PRESIDENT CALLS FOR LATIN PARLEY TO SPUR ALLIANCE Proposes Summer Meeting to Chart Realization of Development Program Kennedy Calls for Latin Parley To Chart Action of the Alliance | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/president-is-host-to-wilma-rudolph.html | PRESIDENT IS HOST TO WILMA RUDOLPH | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/production-rose-in-march-to-end-9month-decline-report-by-reserve.html | PRODUCTION ROSE IN MARCH TO END 9MONTH DECLINE Report by Reserve Board Indicates Low Point of Recession Has Passed SLOW RECOVERY IS SEEN US and State Payments to Unemployed Reach Record 450 Million Production Increased in March To End a Decline of 9 Months | By Richard E Mooney Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/prosecutor-of-a-nazi-gideon-hausner.html | Prosecutor of a Nazi Gideon Hausner | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/quadros-defends-castro-idealism-brazilian-asks-tolerance-for-cuba.html | QUADROS DEFENDS CASTRO IDEALISM Brazilian Asks Tolerance for Cuba  Backs Right of SelfDetermination | By Juan de Onis Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/quebec-gets-deficit-budget.html | Quebec Gets Deficit Budget | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/red-china-hunger-reported-stirring-strong-opposition-hunger-in.html | Red China Hunger Reported Stirring Strong Opposition HUNGER IN CHINA STIRS OPPOSITION | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/reform-democrats-praised-voting-records-cited-of-state-senator-and.html | Reform Democrats Praised Voting Records Cited of State Senator and Assemblyman | DOROTHY KENYON | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/rift-in-bowling-widened-by-rule-abc-empowers-board-to-deny.html | RIFT IN BOWLING WIDENED BY RULE ABC Empowers Board to Deny Sanctions in Move to Counter Proprietors | By Gordon S White Jr Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/rio-to-get-us-wheat-most-of-70000000-in-pact-to-aid-brazilian.html | RIO TO GET US WHEAT Most of 70000000 in Pact to Aid Brazilian Projects | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/schumacher-cashman.html | Schumacher  Cashman | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/seafarer-ouster-scored-by-ila-longshoremen-threaten-to-quit-world.html | SEAFARER OUSTER SCORED BY ILA Longshoremen Threaten to Quit World Labor Group if Censure Stands | By Werner Bamberger | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/selassie-criticizes-aides-as-shirkers.html | SELASSIE CRITICIZES AIDES AS SHIRKERS | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/slayer-of-wife-sentenced.html | Slayer of Wife Sentenced | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/souvanna-phouma-in-warsaw.html | Souvanna Phouma in Warsaw | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/soviet-would-delay-testban-inspection.html | SOVIET WOULD DELAY TESTBAN INSPECTION | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/space-trip-poses-several-puzzles-timing-of-flight-manner-of-landing.html | SPACE TRIP POSES SEVERAL PUZZLES Timing of Flight Manner of Landing and How Gagarin Looked Out Still Unclear | By Walter Sullivan | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stamford-hospital-to-gain.html | Stamford Hospital to Gain | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stocks-irregular-on-heavy-volume-moves-for-averages-are-mixed.html | STOCKS IRREGULAR ON HEAVY VOLUME Moves for Averages Are Mixed Motion Pictures and Electronics Gain 596 ISSUES UP 485 OFF Ampex Is the Most Active Advancing 1 78 to 26 12 on 180200 Shares STOCKS IRREGULAR ON HEAVY VOLUME | By Burton Crane | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stocks-mark-time-on-london-board-market-awaits-government-new.html | STOCKS MARK TIME ON LONDON BOARD Market Awaits Government New Budget Slated for Publication Monday | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/the-2-am-patrol-is-a-lonely-walk-but-new-police-shift-covers-crimes.html | THE 2 AM PATROL IS A LONELY WALK But New Police Shift Covers Crimes Worst Hours | By Gay Talese | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/to-discuss-algerian-peace-provisional-government-declared.html | To Discuss Algerian Peace Provisional Government Declared Appropriate Negotiating Body | A CHANDERLI | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/tories-widen-hold-in-county-polling.html | TORIES WIDEN HOLD IN COUNTY POLLING | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/tv-sovietwestern-tie-presentation-of-major-gagarins-welcome-in.html | TV SovietWestern Tie Presentation of Major Gagarins Welcome in Moscow Carried Live on Eurovision | By Jack Gould | RE0000424187 | 1989-02-21 | B00000896490 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/un-admits-seoul-to-korean-debate.html | UN ADMITS SEOUL TO KOREAN DEBATE | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/undersea-firings-of-polaris-missile-beset-by-troubles-polaris.html | Undersea Firings Of Polaris Missile Beset by Troubles POLARIS FIRINGS BESET BY TROUBLE | By Jack Raymond Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/unger-emden.html | Unger  Emden | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/unsuccessful-causes.html | Unsuccessful Causes | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-bids-un-aid-congo-on-charter-stevenson-urges-assembly-spur-new.html | US BIDS UN AID CONGO ON CHARTER Stevenson Urges Assembly Spur New Laws Leading to a Federated Nation | By Lindesay Parrottspecial To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-concerned-at-parade.html | US Concerned at Parade | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-envoy-assailed-venezuela-students-rally-to-protest-choice-of.html | US ENVOY ASSAILED Venezuela Students Rally to Protest Choice of Moscosco | Special to The New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-holds-arabs-stir-un-discord-says-they-and-not-the-policy-of.html | US HOLDS ARABS STIR UN DISCORD Says They and Not the Policy of Washington Envenom Debate on Refugees | By Kathleen Teltsch Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-prods-soviet-to-stop-delaying-laos-ceasefire-thompson-tells.html | US PRODS SOVIET TO STOP DELAYING LAOS CEASEFIRE Thompson Tells Gromyko of Concern Over Failure to Reply to British AID BY RUSSIA ASSAILED Ambassador Also Is Critical of Help Given by North Vietnam to Pathet Lao US PRODS SOVIET ON TRUCE IN LAOS | By Ew Kenworthy Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/vote-due-tuesday-on-minimum-pay-senate-floor-leaders-set-schedule.html | VOTE DUE TUESDAY ON MINIMUM PAY Senate Floor Leaders Set Schedule That Should Hasten 125 Showdown | By Tom Wicker Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/west-europeans-savor-prosperity-but-demand-more-as-boom-creates-new.html | WEST EUROPEANS SAVOR PROSPERITY But Demand More as Boom Creates New Standards WEST EUROPEANS SAVOR PROSPERITY | By Edwin L Dale Jr Special to the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/where-pleasure-is-king-contented-thais-ignore-the-cold-war-to.html | Where Pleasure Is King Contented Thais Ignore the Cold War To Pursue a Life of Sanouk or Joy | By Bernard Kalbspecial to the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/yankees-defeat-army-14-to-0-cadets-hold-rivals-to-18-hits-kewley.html | Yankees Defeat Army 14 to 0 Cadets Hold Rivals to 18 Hits Kewley Fans Mantle Maris in Succession  Lopez and Skowron Belt Homers | By Robert L Teague Special To the New York Times | RE0000424187 | 1989-02-21 | B00000896490 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/10-in-un-ask-study-of-nigeria-influence.html | 10 IN UN ASK STUDY OF NIGERIA INFLUENCE | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/13-are-killed-in-philadelphia-blaze.html | 13 Are Killed in Philadelphia Blaze | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-executed-in-cuba-american-arrested.html | 2 EXECUTED IN CUBA AMERICAN ARRESTED | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-hikers-to-blaze-new-long-path-plan-to-scout-missing-links-along-a.html | 2 HIKERS TO BLAZE NEW LONG PATH Plan to Scout Missing Links Along a 350Mile Trail Extending Up Hudson | By John C Delvin | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-science-fair-winners-connecticut-girls-will-get-free-trips-to.html | 2 SCIENCE FAIR WINNERS Connecticut Girls Will Get Free Trips to Maine | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-tie-in-newark.html | 2 Tie in Newark | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2700-a-year-or-70-a-year-that-is-the-gap-between-average-incomes-in.html | 2700 a Year or 70 a Year That is the gap between average incomes in rich and poor nations An Indian asserts it can be bridged just as the gulf between rich and poor was bridged last century within nations 2700 a Year or 70 a Year | By Bk Nehru | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-faiths-find-lag-in-clerical-students-3-faiths-find-lag-at.html | 3 Faiths Find Lag In Clerical Students 3 Faiths Find Lag at Seminaries Protestants Are the Hardest Hit | By John Wicklein | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-fordham-crews-score-in-eichmann-defense-regatta.html | 3 FORDHAM CREWS SCORE IN REGATTA | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-judges-termed-fair-to-eichmann-defense-lawyer-says-trial-is-well.html | 3 JUDGES TERMED FAIR TO EICHMANN Defense Lawyer Says Trial Is Well Run but Insists Jurisdiction Is Invalid | By Homer Bigart Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-mannequins-on-view-18th-century-dolls-write-draw-and-play-music.html | 3 MANNEQUINS ON VIEW 18th Century Dolls Write Draw and Play Music | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/31939-see-lucky-demon-3450-win-yonkers-feature-by-a-nose-hoot.html | 31939 See Lucky Demon 3450 Win Yonkers Feature by a Nose HOOT DOLMONT 2D TO TROT OUTSIDER Lucky Demon First Before Largest Crowd of Season  Garnet Queen Third | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/6-in-port-chester-race-they-seek-2-village-board-posts-in-april-25.html | 6 IN PORT CHESTER RACE They Seek 2 Village Board Posts in April 25 Vote | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/6-injured-as-3-cars-crash-in-larchmont.html | 6 INJURED AS 3 CARS CRASH IN LARCHMONT | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/80-lands-to-sign-diplomatic-code-congress-in-vienna-to-end-tuesday.html | 80 LANDS TO SIGN DIPLOMATIC CODE Congress in Vienna to End Tuesday  Accord Based on UN Experts Draft | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-nixon-is-bankrupt-brother-of-former-vice-president-files-on-coast.html | A NIXON IS BANKRUPT Brother of Former Vice President Files on Coast | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-noble-homer-who-almost-never-nods-homer-the-odyssey-translated-by.html | A Noble Homer Who Almost Never Nods HOMER The Odyssey Translated by Robert Fitzgerald With drawings by Hans Emi 474 pp New York Doubleday  Co 495 | By Horace Gregory | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-political-lull-calms-rhodesias-constitution-changes-may-go-more.html | A POLITICAL LULL CALMS RHODESIAS Constitution Changes May Go More Smoothly Now That Tumult Has Died | By Leonard Ingalls Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-radiotelescope-planned-for-1961-300ft-dish-at-green-bank-w-va-to.html | A RADIOTELESCOPE PLANNED FOR 1961 300Ft Dish at Green Bank W Va to Help Map Milky Way in Profuse Detail | By Harold M Schmeck Jr | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-reply.html | A Reply | VIVIAN MERCIER | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-shrinking-globe-jets-transform-oceans-into-ponds-travelers-into.html | A SHRINKING GLOBE Jets Transform Oceans Into Ponds Travelers Into Demons for Speed | By Robert Berkvist | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-world-filled-with-trapdoors-into-chaos-some-people-places-and.html | A World Filled With Trapdoors Into Chaos SOME PEOPLE PLACES AND THINGS THAT WILL NOT APPEAR IN MY NEXT NOVEL By John Cheever 175 pp New York Harper  Bros 350 | By David Boroff | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/accent-on-variety.html | ACCENT ON VARIETY | By Joseph Michalak | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/active-phantom.html | ACTIVE PHANTOM | By Edward C Burks Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/adelphi-downs-mit-doherty-and-mcallister-pace-73-victory-in.html | ADELPHI DOWNS MIT Doherty and McAllister Pace 73 Victory in Lacrosse | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/adelphi-routs-pace-171.html | Adelphi Routs Pace 171 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/advertising-when-messages-get-garbled-people-often-read-distortions.html | Advertising When Messages Get Garbled People Often Read Distortions Into Agencies Copy Communications Are Blurred by Habits of Human Mind | By Robert Alden | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/advisers-sought-by-saudi-arabia-40-foreign-experts-to-help-set-up.html | ADVISERS SOUGHT BY SAUDI ARABIA 40 Foreign Experts to Help Set Up First LongRange Economic Program | By Richard P Hunt Special to the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/alaskas-budget-soars-to-record-states-legislature-passes-5-tax.html | ALASKAS BUDGET SOARS TO RECORD States Legislature Passes 5 Tax Increases to Meet Added Expenditures | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/alcoholics-anonymous-gather-in-fourth-regional-conference.html | Alcoholics Anonymous Gather In Fourth Regional Conference | By Nan Robertson | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/alison-strieder-is-future-bride-of-john-mayher-57-debutante-a-smith.html | Alison Strieder Is Future Bride Of John Mayher 57 Debutante a Smith Student Betrothed to Williams Senior | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/and-then-the-smog.html | AND THEN THE SMOG | WILLIAM SPINRAD | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/and-why-nicknames-thats-a-question-the-president-too-is-asking.html | And Why Nicknames Thats a question the President too is asking | By Josef Berger | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anemones-provide-gay-color-accents.html | ANEMONES PROVIDE GAY COLOR ACCENTS | By Alys Sutcliffe | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ann-marie-forbes-engaged-to-dentist.html | Ann Marie Forbes Engaged to Dentist | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ann-s-hoover-is-attended-by-5-at-her-nuptials-daughter-of-an.html | Ann S Hoover Is Attended by 5 At Her Nuptials Daughter of an Admiral Bride of Harmin Wood in Bristol R I Church | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anne-brodhead-1955-debutante-will-be-married-engaged-to-william-d.html | Anne Brodhead 1955 Debutante Will Be Married Engaged to William D Lewis 3d Both Are Temple U Students | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anne-crimmins-george-j-awad-married-in-south-alumna-of-trinity-and.html | Anne Crimmins George J Awad Married in South Alumna of Trinity and an Industrial Engineer Wed in Chattanooga | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anthony-parker-of-army-weds-joyce-g-moritz-5-attend-bride-at-her.html | Anthony Parker Of Army Weds Joyce G Moritz 5 Attend Bride at Her Marriage in Bedford Village Church | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/appeal-by-widow-of-lincoln-shown-letters-in-exhibit-at-rutgers-tell.html | APPEAL BY WIDOW OF LINCOLN SHOWN Letters in Exhibit at Rutgers Tell of Life in Revolting Chicago Rooming House | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/argentina-sees-new-aid-hopes-visit-of-italian-chief-will-spur.html | ARGENTINA SEES NEW AID Hopes Visit of Italian Chief Will Spur Investments | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arms-depot-hit-heavy-firing-follows-attack-7-reported-killed-at.html | ARMS DEPOT HIT Heavy Firing Follows Attack  7 Reported Killed at Havana B26s Bomb 3 Cuban Air Bases 2 of Raiders Flee to US CASTRO SAYS US CARRIED OUT RAID Calls Up Forces and Warns of Invasion  Munitions Blasts Shake Havana | By R Hart Phillips Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arts-explorations-of-manner-and-matter.html | ARTS EXPLORATIONS OF MANNER AND MATTER | By Stuart Preston | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arts-festival-set-hofstras-second-annual-fete-due-may-3-to-14.html | ARTS FESTIVAL SET Hofstras Second Annual Fete Due May 3 to 14 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/atom-rocket-lag-charged-by-price-illinois-democrat-declares-project.html | ATOM ROCKET LAG CHARGED BY PRICE Illinois Democrat Declares Project Is Being Sapped for Lack of Funds | By John W Finney Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/attack-on-un-disputed-charter-quoted-on-role-of-general-assembly-as.html | Attack on UN Disputed Charter Quoted on Role of General Assembly as Forum President de Gaulles assault upon the structure and processes of the United Nations could if tenaciously pursued impede efforts to achieve even the most rudimentary forms of international order and stability | ERNEST A GROSS | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/authors-query-101457978.html | Authors Query | JOHN TOLAND 223 Maple Ave | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/authors-query-101457980.html | Authors Query | DOROTHY ROSE BLUMBERG 628 W 151st St New York 31 | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/authors-query.html | Authors Query | SAMUEL HAZO | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bar-group-maps-magna-charta-of-world-law-to-control-space.html | Bar Group Maps Magna Charta Of World Law to Control Space | By Peter Kihss | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbara-davey-rosemont-1956-becomes-a-bride-wed-to-james-stenson-a.html | Barbara Davey Rosemont 1956 Becomes a Bride Wed to James Stenson a Bank Aide Here in Greenwich Church | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbara-harring-married.html | Barbara Harring Married | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbara-mccormick-fiancee-of-james-wilmer-stevens-jr.html | Barbara McCormick Fiancee Of James Wilmer Stevens Jr | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/barbarann-panish-fiancee-of-student.html | Barbarann Panish Fiancee of Student | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/barbers-day-next-please-by-robert-e-barry illustrated-by-the-author.html | Barbers Day NEXT PLEASE By Robert E Barry Illustrated by the author 40 pp Boston Houghton Mifflin Company 195 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/before-analysis-an-early-freud-case-turned into-drama.html | BEFORE ANALYSIS An Early Freud Case Turned Into Drama | By Howard Taubman | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/belgian-appeals-on-congo-health-doctor- says-un-ouster-of-physicians.html | BELGIAN APPEALS ON CONGO HEALTH Doctor Says UN Ouster of Physicians Would Create Danger of Epidemics | By Harry Gilroy Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/bergen-shifting-role-as-suburb-a- selfcontained-county-of-1100000.html | BERGEN SHIFTING ROLE AS SUBURB A SelfContained County of 1100000 People by 1975 Forecast by Planners | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/betty-shoulberg-becomes-bride-of-john- beers-pennsylvania-graduate.html | Betty Shoulberg Becomes Bride Of John Beers Pennsylvania Graduate Wed in Philadelphia to an Insurance Man | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/blueprint-for-us-tourism-secretary-hodges- report-to-kennedy.html | BLUEPRINT FOR US TOURISM Secretary Hodges Report to Kennedy Recommends Early Start on Travel Program With Six Offices Abroad BLUEPRINT FOR US TRAVEL OFFICE | By Paul Jc Friedlander | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/bombers-win-no-1-turley-gains-victory- with-staffords-aid-yanks-get.html | BOMBERS WIN NO 1 Turley Gains Victory With Staffords Aid  Yanks Get 8 Hits YANKEES DEFEAT ATHLETICS 5 TO 3 | By John Drebinger | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/books-and-boarders-wait-for-me-michael- by-mary-stolz-148-pp-new.html | Books and Boarders WAIT FOR ME MICHAEL By Mary Stolz 148 pp New York Harper  Bros 295 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/booth-brothers.html | Booth  Brothers | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/boston-university-scores-sweep-in-iona- colleges-varsity-rowing.html | Boston University Scores Sweep in Iona Colleges Varsity Rowing Debut TERRIERS VICTORS ON CHARLES RIVER Boston U Captures Varsity Heavyweight Race by 1 12 Lengths Over Iona | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/boston-zoo-gets-animal-nursery-new- building-to-be-center-of.html | BOSTON ZOO GETS ANIMAL NURSERY New Building to Be Center of Rehabilitation Plan Under New Curator | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/boston.html | Boston | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/bradford-judkins-johnson-is-fiance-of- susan-phillips.html | Bradford Judkins Johnson Is Fiance of Susan Phillips | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/brazil-arrests-2-high-officers-general-disputed-president-on-oil.html | BRAZIL ARRESTS 2 HIGH OFFICERS General Disputed President on Oil Agency Admiral Scored Defense Plan | By Juan de Onis Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bridge-scoring-in-two-games-both-tournament-and-rubber-play-have.html | BRIDGE SCORING IN TWO GAMES Both Tournament and Rubber Play Have Much in Common | By Albert H Morehead | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bridging-the-gap.html | BRIDGING THE GAP | By Robert Shelton | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/brief-to-be-filed-next-gms-bus-case-in-a-new-phase.html | Brief to Be Filed Next GMS BUS CASE IN A NEW PHASE | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/british-progress-in-nuclear-field-but-english-executive-says-apower.html | BRITISH PROGRESS IN NUCLEAR FIELD But English Executive Says APower Gains Are About Equal for the US BRITISH PROGRESS IN NUCLEAR FIELD | By Gene Smith | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/britons-to-aid-peru-new-group-to-cooperate-in-development-projects.html | BRITONS TO AID PERU New Group to Cooperate in Development Projects | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bruins-win-by-2-lengths.html | Bruins Win by 2 Lengths | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/buck-rea.html | Buck  Rea | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/builders-turn-up-an-old-speakeasy-basement-prohibition-relic-found.html | BUILDERS TURN UP AN OLD SPEAKEASY Basement Prohibition Relic Found in Excavation for 57th St Apartments | By Ira Henry Freeman | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/burke-hamilton.html | Burke  Hamilton | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/by-way-of-report-epitaph-for-an-enemy-other-movie-items.html | BY WAY OF REPORT  Epitaph For an Enemy  Other Movie Items | By Ah Weiler | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cairo-laws-spur-flight-of-greeks-residents-of-ancient-colony-are.html | CAIRO LAWS SPUR FLIGHT OF GREEKS Residents of Ancient Colony Are Leaving at Rate of About 10000 a Year | By Jay Walz Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/camera-notes-polaroid-color-pictures-expected-next-year.html | CAMERA NOTES Polaroid Color Pictures Expected Next Year | JD | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/camera-view-from-the-bridge-in-brooklyn.html | CAMERA VIEW FROM THE BRIDGE IN BROOKLYN | By Howard Thompson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/canada-is-apathetic-on-newest-spy-case.html | CANADA IS APATHETIC ON NEWEST SPY CASE | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/canada-prodded-about-waterway-senator-aiken-is-irked-in-failure-to.html | CANADA PRODDED ABOUT WATERWAY Senator Aiken Is Irked In Failure to Heed US Plan for Champlain Talks | By Joseph Carter | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/car-crash-kills-youth-4-others-injured-in-collision-in-rockland.html | CAR CRASH KILLS YOUTH 4 Others Injured in Collision in Rockland County | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/carol-montgomery-wed-to-ensign-r-i-greene.html | Carol Montgomery Wed To Ensign R I Greene | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/carolyn-james-robert-thorson-marry-in-south-daughter-of-judge-in.html | Carolyn James Robert Thorson Marry in South Daughter of Judge in Greenville NC Bride of a Stockbroker | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ch-rudels-solitaire-captures-top-award-at-twin-brooks-show.html | Ch Rudels Solitaire Captures Top Award at Twin Brooks Show GREYHOUND BEST IN ENTRY OF 1012 Rudels Solitaire Owned by Dr Neustadt Wins  Final Includes Corgi Maltese | By John Rendel Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chamber-of-commerce-opposes-change-in-bergen-classification.html | Chamber of Commerce Opposes Change in Bergen Classification | By John W Slocum Special to the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/channels-of-learning-television-teaching-today-by-henry-r-cassirer.html | Channels of Learning TELEVISION TEACHING TODAY By Henry R Cassirer Illustrated 267 pp Published by Kings Crown Press New York for UNESCO Cloth 4 Paper 3 | By Charles A Siepmann | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/checking-up-on-tourism-nato-meeting-takes-new-look-at-us-travel.html | CHECKING UP ON TOURISM NATO Meeting Takes New Look at US Travel Field | P J C F | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/child-to-mrs-m-j-murray.html | Child to Mrs M J Murray | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/child-to-mrs-wheller-jr.html | Child to Mrs Wheller Jr | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chinese-menus.html | CHINESE MENUS | ERIC NORTHRUP | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/church-vs-state-if-all-the-swords-in-england-by-barbara-willard.html | Church vs State IF ALL THE SWORDS IN ENGLAND By Barbara Willard Illustrated by Robert M Sax 190 pp New York Doubleday  Co 195 For Ages 11 to 14 | CHAD WALSH | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/citizens-group-is-likely-to-buy-channel-13-for-educational-tv-owner.html | Citizens Group Is Likely to Buy Channel 13 for Educational TV Owner of WNTA Confirms Company Is Negotiating  Latest Bid Reported to Have Been 5750000 | By Jack Gould | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/claims-still-big-on-war-seizures-record-of-uncompensated-investors.html | CLAIMS STILL BIG ON WAR SEIZURES Record of Uncompensated Investors Seen as Bar to New Investments CLAIMS STILL BIG ON WAR SEIZURES | By Paul Heffernan | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/columbia-shuts-out-dartmouth-in-league-baseball-opener-at-baker.html | Columbia Shuts Out Dartmouth in League Baseball Opener at Baker Field KOEHLER IS VICTOR ON 3HITTER 110 Columbia Southpaw Is Given 11Hit Backing at Plate and Fine Support Afield | By Robert L Teague | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/columbus-couldnt-get-a-visa-and-therein-lies-one-of-the-chief.html | Columbus Couldnt Get a Visa And therein lies one of the chief obstacles to making the US a world tourist center Columbus Couldnt Get a Visa | By Warren G Magnuson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/concert-for-children-stokowski-leads-symphony-of-the-air-at.html | CONCERT FOR CHILDREN Stokowski Leads Symphony of the Air at Carnegie Hall | AH | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/congested-route-spring-traffic-likely-to-place-added-strain-on-long.html | CONGESTED ROUTE Spring Traffic Likely to Place Added Strain on Long Island Expressway CONGESTED HIGHWAY | By Joseph C Ingraham | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/connecticut-acts-on-aid-to-elderly-health-insurers-are-getting.html | CONNECTICUT ACTS ON AID TO ELDERLY Health Insurers Are Getting Right of Joint Coverage for Those Beyond 65 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/correction.html | CORRECTION | SAMUEL G KOFF | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/council-pressing-fight-with-mayor-on-charter-bills-recalls-its-own.html | COUNCIL PRESSING FIGHT WITH MAYOR ON CHARTER BILLS Recalls Its Own Measure to Send to Estimate Board Approval Expected STARKS VOTE PIVOTAL Local Act Calls for 9Man Revision Body to Counter Wagner Commission COUNCIL PRESSING FIGHT ON CHARTER | By Paul Crowell | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/counseling-the-freshman.html | COUNSELING THE FRESHMAN | FMH | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/county-colleges-urged-in-jersey-state-education-board-asks-2year-in.html | COUNTY COLLEGES URGED IN JERSEY State Education Board Asks 2Year Institutions to Help Handle Rise in Students | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/court-gets-appeal-on-buffalo-mayor.html | COURT GETS APPEAL ON BUFFALO MAYOR | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cuban-rebels-hq-miami-provides-strange-backdrop-for-conspiracy-and.html | CUBAN REBELS HQ Miami Provides Strange Backdrop For Conspiracy and Plotting | By Tad Szulc Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/curious-business-of-moving-businesses-as-new-buildings-rise-old.html | Curious Business of Moving Businesses As new buildings rise old offices move in  and employers and employes forced to adjust to the corporate trauma of relocation go round and round Moving Businesses | By Arturo F Gonzales Jr | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dalai-lama-seeks-aid-for-refugees-visits-new-delhi-to-discuss.html | DALAI LAMA SEEKS AID FOR REFUGEES Visits New Delhi to Discuss Education for Tibetans With Indian Leader | By Paul Grimes Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dance-big-week-martha-graham-and-igor-moiseyev-open-new-york.html | DANCE BIG WEEK Martha Graham and Igor Moiseyev Open New York Engagements | By John Martin | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/daniel-a-friedman-steel-executive-37.html | DANIEL A FRIEDMAN STEEL EXECUTIVE 37 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/daniels-hamilton.html | Daniels  Hamilton | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/david-bruce-amateur-professional-the-new-united-states-ambassador.html | David Bruce Amateur Professional The new United States Ambassador in London has a record unmatched by any career diplomat Amateur Professional | By David Schoenbrun | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/david-laylin-fiance-of-susana-rodriguez.html | David Laylin Fiance Of Susana Rodriguez | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/de-gaulle-clarifies-his-stand-statement-on-algeria-may-dispel-some.html | DE GAULLE CLARIFIES HIS STAND Statement on Algeria May Dispel Some of the Rebel Illusions | By Robert C Doty Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/de-gaulle-is-hailed-in-bordeaux-on-trip.html | DE GAULLE IS HAILED IN BORDEAUX ON TRIP | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/deans-named-at-emory-u.html | Deans Named at Emory U | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/death-makes-a-foursome-no-signposts-in-the-sea-by-v-sackvillewest.html | Death Makes A Foursome NO SIGNPOSTS IN THE SEA By V SackvilleWest 144 pp New York Doubleday  Co 295 A Foursome | By Alice Morris | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/democrats-post-enrollment-gain-1960-inroads-upstate-and-in-suburbs.html | DEMOCRATS POST ENROLLMENT GAIN 1960 Inroads Upstate and in Suburbs Give Party 519 of Affiliations | By Douglas Dales | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/descriptions-of-nature.html | Descriptions of Nature | RUTH ESTHER PARKER | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/device-said-to-aid-jet-maneuvering-maker-finds-it-eliminates.html | DEVICE SAID TO AID JET MANEUVERING Maker Finds It Eliminates Instrument Time Lag on LowSpeed Flying | By Edward Hudson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/diana-hamlin-wed-to-daniel-a-cotter.html | Diana Hamlin Wed To Daniel A Cotter | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/disperse-second-trails-mail-order-in-race-at-aqueduct-before-54101.html | DISPERSE SECOND Trails Mail Order in Race at Aqueduct Before 54101 MAIL ORDER FIRST IN AQUEDUCT RACE | By Joseph C Nichols | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/distaff-disk-ruth-seegers-work-ahead-of-its-era.html | DISTAFF DISK Ruth Seegers Work Ahead of Its Era | By Eric Salzman | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/donna-kerkam-sweet-briar-60-to-wed-june-16-engaged-to-gilbert-m.html | Donna Kerkam Sweet Briar 60 To Wed June 16 Engaged to Gilbert M Grosvenor of Staff of National Geographic | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dorothy-fairles-will-be-married-to-alan-b-lord-michigan-state.html | Dorothy Fairles Will Be Married To Alan B Lord Michigan State Alumna Becomes Fiancee of a Navy Lieutenant | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dorothy-gollow-becomes-bride-of-george-heath-graduate-of-bradford.html | Dorothy Gollow Becomes Bride Of George Heath Graduate of Bradford Junior College Is Wed to Advertising Man | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/double-beaknik.html | DOUBLE BEAKNIK | LEEAM S LOWIN | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-dubos-to-lecture-at-yale.html | Dr Dubos to Lecture at Yale | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-frederick-russell.html | DR FREDERICK RUSSELL | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-louisa-smith-rewed.html | Dr Louisa Smith Rewed | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/drug-makers-score-new-curbs-and-map-fight-on-kefauver-bill-new.html | Drug Makers Score New Curbs And Map Fight on Kefauver Bill NEW RULES BESET MAKERS OF DRUGS | By Peter Bart | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/duel-sharpens-over-charter-for-city-democrats-split-over-wagners.html | DUEL SHARPENS OVER CHARTER FOR CITY Democrats Split Over Wagners Advocacy of Plan That Would Increase the Powers of the Mayor Political business as usual and the challenge of New Frontiers may await more than 2000000 New York City voters when they go to the polls on Nov 7 | By Clayton Knowles | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/economic-talks-opened-in-congo-central-government-begins-parley.html | ECONOMIC TALKS OPENED IN CONGO Central Government Begins Parley With Katanga Aides on Normalizing Trade | By Henry Tanner Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/economic-woes-stir-guatemala-political-uneasiness-found-also-as.html | ECONOMIC WOES STIR GUATEMALA Political Uneasiness Found Also as Result of Threat Involving Cuba | By Paul P Kennedy Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/education-foreign-languages-more-and-better-teachers-needed-as.html | EDUCATION FOREIGN LANGUAGES More and Better Teachers Needed As Number of Students Rises | By Fred M Hechinger | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/egil-stigums-have-son.html | Egil Stigums Have Son | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eichmann-impact-on-germany-a-sense-of-shame-is-widespread-but-few.html | EICHMANN IMPACT ON GERMANY A Sense of Shame Is Widespread But Few Feel Personal Guilt | By Sydney Gruson Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eichmann-impact-on-israel-some-relive-the-nazis-crimes-others-wish.html | EICHMANN IMPACT ON ISRAEL Some Relive the Nazis Crimes Others Wish They Could Forget | By Lawrence Fellows Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/el-salvador-curbs-exchange-dealings.html | EL SALVADOR CURBS EXCHANGE DEALINGS | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elizabeth-a-rogers-a-prospective-bride.html | Elizabeth A Rogers A Prospective Bride | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elizabeth-dane-barnard-junior-is-future-bride-58-debutante-fiancee.html | Elizabeth Dane Barnard Junior Is Future Bride  58 Debutante Fiancee of Andrew Oliver Jr Alumnus of Harvard | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elizabeth-johns-wed-to-richard-i-stillinger.html | Elizabeth Johns Wed To Richard I Stillinger | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ellen-zinn-betrothed-to-robert-d-malkir.html | Ellen Zinn Betrothed To Robert D Malkir | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elsie-bradley-fiancee-of-army-lieutenant.html | Elsie Bradley Fiancee Of Army Lieutenant | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elusive-quarry-the-winter-war-by-william-wister-haines-247-pp.html | Elusive Quarry THE WINTER WAR By William Wister Haines 247 pp Boston AtlanticLittle Brown 395 | By Nelson Nye | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/emile-henriot-72-n0nelist-i5-dead-member-of-french-academy-was-the-.html | EMILE HENRIOT 72 N0NELIST I5 DEAD Member of French Academy Was the Literary Critic of i Le MondNoted Poet | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/emily-edwards-thomas-p-king-marry-in-buffalo-1957-vassar-graduate.html | Emily Edwards Thomas P King Marry in Buffalo 1957 Vassar Graduate Is Bride of Former Student at Harvard | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/en-route-to-venus-victory-over-space-by-albert-ducrocq-translated.html | En Route to Venus VICTORY OVER SPACE By Albert Ducrocq Translated by Oliver Stewart from the French Victoire sur LEspace Illustrated 264 pp Boston Little Brown  Co 495 | By Willy Ley | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ena-bronstein-chilean-pianist-makes-town-hall-recital-debut.html | Ena Bronstein Chilean Pianist Makes Town Hall Recital Debut | RAYMOND ERICSON | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/erie-back-tomorrow-service-to-be-completely-restored-after-washout.html | ERIE BACK TOMORROW Service to Be Completely Restored After Washout | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ernest-l-ewertsen.html | ERNEST L EWERTSEN | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/espalier-adds-pattern-to-walls-or-fences-certain-woody-plants-can.html | ESPALIER ADDS PATTERN TO WALLS OR FENCES Certain Woody Plants Can Be Trained With Judicious Pruning and Care | By Harold O Perkins | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eunice-c-fulton-vassar-59-bride-of-willoughby-blocker.html | Eunice C Fulton Vassar 59 Bride of Willoughby Blocker | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/evelyn-scofield-ronald-rowland-to-wed-aug-26-agnes-scott-graduate.html | Evelyn Scofield Ronald Rowland To Wed Aug 26 Agnes Scott Graduate Engaged to Chemist Georgetown Alumnus | Special to The New York Tlme | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/evolution-of-a-revolutionary.html | EVOLUTION OF A REVOLUTIONARY | B U | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/excerpts-from-un-report-on-the-congo.html | Excerpts From UN Report on the Congo | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/exdodger-in-havana-the-orange-air-by-roy-doliner-242-pp-new-york.html | ExDodger in Havana THE ORANGE AIR By Roy Doliner 242 pp New York Charles Scribners Sons 395 | By Anthony Boucher | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/exhibits-in-color-straight-impressionist-approaches-on-view.html | EXHIBITS IN COLOR Straight Impressionist Approaches on View | By Jacob Deschin | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/exploring-america-wilderness-the-discovery-of-a-continent-of-wonder.html | Exploring America WILDERNESS The Discovery of a Continent of Wonder By Rutherford Platt With Illustrations by Frances Ellis 310 pp New York Dodd Mead Co 6 America | By Joseph Wood Krutch | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/f-e-punderson-jr-to-wed-linda-ide.html | F E Punderson Jr To Wed Linda Ide | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fairleigh-triumphs-7-5.html | Fairleigh Triumphs 7  5 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fanleaf-tree-ancient-ginkgo-thrives-in-adverse-sites.html | FANLEAF TREE Ancient Ginkgo Thrives In Adverse Sites | By Rr Thomasson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fellowships-given-to-9-business-men.html | FELLOWSHIPS GIVEN TO 9 BUSINESS MEN | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fish-milton.html | Fish  Milton | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fish-on-the-fly-watching-the-trout-migrate-upstream-lures-visitors.html | FISH ON THE FLY Watching the Trout Migrate Upstream Lures Visitors to Upper Vermont | By Michael Strauss | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/florence-in-the-floodlights-rays.html | FLORENCE IN THE FLOODLIGHTS RAYS | By Daniel M Madden | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/flowers-of-common-shade-trees-display-rare-beauty.html | FLOWERS OF COMMON SHADE TREES DISPLAY RARE BEAUTY | PETER K NELSON | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fordham-wins-dinghy-series.html | Fordham Wins Dinghy Series | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/formal-call-made-for-rightist-party.html | FORMAL CALL MADE FOR RIGHTIST PARTY | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/frank-w-sylvester.html | FRANK W SYLVESTER | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/friendship-sloops-face-renaissance-maine-seaport-will-hold-race.html | Friendship Sloops Face Renaissance Maine Seaport Will Hold Race July 22 on Muscongus Bay MacKenzie Planner of Event Is Among 7 Entries So Far | By Clarence E Lovejoy | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/from-a-lighthearted-viewpoint-humorous-view.html | From a LightHearted Viewpoint HUMOROUS VIEW | By Allen Boretz | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/from-a-serious-viewpoint-serious-view.html | From a Serious Viewpoint SERIOUS VIEW | By Miriam Lang | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/frymoyer-alexanderson.html | Frymoyer  Alexanderson | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fully-agree.html | FULLY AGREE | MAO CHUNFAN | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gagarin-forecasts-soviet-moon-ships-hopes-to-ride-one-gagarin.html | Gagarin Forecasts Soviet Moon Ships Hopes to Ride One GAGARIN PREDICTS SOVIET MOON SHIP | BY Osgood Caruthers Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gallery-of-sharpers-play-the-devil-a-history-of-gambling-in-the.html | Gallery of Sharpers PLAY THE DEVIL A History of Gambling in the United States From 1492 to 1955 By Henry Chafetz Illustrated by Christopher Simon 475 pp New York Clarkson N Potter 750 | By Samuel T Williamson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/george-beaver.html | GEORGE BEAVER | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gifts-total-6-million-development-drive-by-smith-has-a-goal-of-10.html | GIFTS TOTAL 6 MILLION Development Drive by Smith Has a Goal of 10 Million | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/give-the-games-back-to-the-students-college-sports-are-organized-as.html | Give the Games Back to the Students College sports are organized as a public amusement says a teacher  and students suffer Give the Games Back to the Students | By Henry Steele Commager | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gooney-bird-and-friends-lord-love-a-duck-by-al-hine-367-pp-new-york.html | Gooney Bird and Friends LORD LOVE A DUCK By Al Hine 367 pp New York Atheneum 455 Gooney Bird and Friends | By Paul Engle | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/grace-line-builds-three-big-linerfreighters-for-latinamerican-run.html | Grace Line Builds Three Big LinerFreighters for LatinAmerican Run | By George Horne | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/greek-free-port-aids-yugoslavia-salonika-handles-320000-tons-of.html | GREEK FREE PORT AIDS YUGOSLAVIA Salonika Handles 320000 Tons of Belgrade Imports and Exports Annually | By Paul Underwood Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/greenwich-stone-rite-today.html | Greenwich Stone Rite Today | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ground-broken-for-hospital.html | Ground Broken for Hospital | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/happy-blendings-blendings.html | Happy Blendings Blendings | By Craig Claiborne | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/harvard-lightweights-win.html | Harvard Lightweights Win | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/heads-medical-center-maj-gen-st-john-is-named-to-cincinnati-u-posts.html | HEADS MEDICAL CENTER Maj Gen St John Is Named to Cincinnati U Posts | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/helperns-objectives-medical-chief-in-new-building-seeks-to-aid-the.html | Helperns Objectives Medical Chief in New Building Seeks to Aid the Living in Investigating Death | By Howard A Rusk Md | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/henry-e-griffith-weds-mrs-ethel-shelburne.html | Henry E Griffith Weds Mrs Ethel Shelburne | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hewson-houk.html | Hewson  Houk | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hoffas-election-believed-certain-july-convention-expected-to-make.html | HOFFAS ELECTION BELIEVED CERTAIN July Convention Expected to Make Him Supreme Chief of Teamsters for 5 Years | By Ah Raskin | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hofstra-scores-76-syracuse-beaten-in-lacrosse-by-cozarts-late-goal.html | HOFSTRA SCORES 76 Syracuse Beaten in Lacrosse by Cozarts Late Goal | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hollywood-derby-oscar-race-ending-tomorrow-keeps-shaky-hold-on.html | HOLLYWOOD DERBY Oscar Race Ending Tomorrow Keeps Shaky Hold on Commerce Prestige | By Murray Schumach | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hospital-begun-by-labor-unions-structure-in-philadelphia-will-serve.html | HOSPITAL BEGUN BY LABOR UNIONS Structure in Philadelphia Will Serve Citys Entire Northeast Community | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hospital-to-gain-by-style-show-at-eastchester-orthopedic-unit-at-st.html | Hospital to Gain By Style Show At Eastchester Orthopedic Unit at St Agnes White Plains Will Benefit May 16 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/how-civilized-can-urban-man-be-in-the-history-of-cities-mr-mumford.html | HOW CIVILIZED CAN URBAN MAN BE In the History of Cities Mr Mumford Finds Forces That Have Destroyed the Dwellers THE CITY IN HISTORY Its Origins Its Transformations and its Prospects By Lewis Mumford Illustrated 657 pp New York Harcourt Brace  World 1150 How Civilized Can Urban Man Be Civilized | By Allan Temko | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hutton-joyce.html | Hutton  Joyce | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/impressions-of-america-20-russians-find-us-is-hospitable.html | Impressions of America 20 RUSSIANS FIND US IS HOSPITABLE | By Fred M Hechinger | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/impressions-of-russia-americans-view-of-russia-mixed.html | Impressions of Russia AMERICANS VIEW OF RUSSIA MIXED | By Seymour Topping Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/in-cottingham-park-a-web-of-personal-contact-the-heart-of-london-by.html | In Cottingham Park a Web of Personal Contact THE HEART OF LONDON By Monica Dickens 413 pp New York CowardMcCann 495 | By Jd Scott | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/institute-sesssion-set-summer-seminar-at-mystic-is-open-to-15.html | INSTITUTE SESSSION SET Summer Seminar at Mystic Is Open to 15 Students | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/integrationist-led-to-safety-in-blaze.html | INTEGRATIONIST LED TO SAFETY IN BLAZE | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/iona-to-open-building-lieutenant-governor-slated-to-speak-at.html | IONA TO OPEN BUILDING Lieutenant Governor Slated to Speak at Dedication | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/issue-in-virginia-may-be-finances-segregation-seems-dormant-in.html | ISSUE IN VIRGINIA MAY BE FINANCES Segregation Seems Dormant in Governorship Race  Byrd Choice Favored | By Claude Sitton Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/italy-sentences-us-musician.html | Italy Sentences US Musician | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jane-h-patterson-to-wed-aug-19.html | Jane H Patterson To Wed Aug 19 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/janet-m-curran-teacher-engaged.html | Janet M Curran Teacher Engaged | Special to The New York Times I | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jean-b-mcinnis-maryland-bride-of-paul-nicolai-st-johns-episcopal-in.html | Jean B McInnis Maryland Bride Of Paul Nicolai St Johns Episcopal in Chevy Chase Is Scene of Their Nuptials | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jersey-clubs-plan-festival.html | Jersey Clubs Plan Festival | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jersey-town-sets-history-field-trip.html | JERSEY TOWN SETS HISTORY FIELD TRIP | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/jersey-will-hold-primary-tuesday-4-seek-gop-nomination-for-governor.html | JERSEY WILL HOLD PRIMARY TUESDAY 4 Seek GOP Nomination for Governor  Democrats Due to Name Hughes | By George Cable Wright Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/john-malone-jr-student-weds-christa-waibel-doctoral-candidate-at.html | John Malone Jr Student Weds Christa Waibel Doctoral Candidate at Pittsburgh Marries a German Girl | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/john-w-hough-fiance-of-miss-louise-clarke.html | John W Hough Fiance Of Miss Louise Clarke | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/joyces-jargon.html | Joyces Jargon | THOMAS E CONNOLLY | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/judith-goodman-engaged-to-wed-howard-richter-junior-at-goucher-and.html | Judith Goodman Engaged to Wed Howard Richter Junior at Goucher and Medical Student Will Marry in August | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/julia-mattingly-married.html | Julia Mattingly Married | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kara-parker-fiancee-of-richard-h-rogers.html | Kara Parker Fiancee Of Richard H Rogers | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/karen-witt-fiancee-of-timothy-k-rich.html | Karen Witt Fiancee Of Timothy K Rich | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/katherine-mary-bosanquet-a-bride-wed-in-garrison-to-roger-d-rossen.html | Katherine Mary Bosanquet a Bride Wed in Garrison to Roger D Rossen  13 Attend Couple | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kennedy-extols-african-freedom-tells-envoys-at-celebration-of.html | KENNEDY EXTOLS AFRICAN FREEDOM Tells Envoys at Celebration of Continents Day US Is a Revolutionary Country | By Jack Baymond Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kennedy-moves-for-agency-reforms-but-he-indicates-that-improved.html | KENNEDY MOVES FOR AGENCY REFORMS But He Indicates That Improved Performance May Be Gained Without Imposing Radical Changes | By Anthony Lewis Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kennedys-talk-on-africa.html | Kennedys Talk on Africa | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kettering-responsible-gms-tinkering-led-it-to-diesels.html | Kettering Responsible GMS TINKERING LED IT TO DIESELS | By Elizabeth M Fowler | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/key-israeli-aide-held-in-spy-case-military-planner-is-accused-of.html | KEY ISRAELI AIDE HELD IN SPY CASE Military Planner Is Accused of Giving Reds Secrets  Was Close to Premier KEY ISRAELI AIDE HELD IN SPY CASE | By Lawrence Fellows Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/kirschenbaum-zwerling.html | Kirschenbaum  Zwerling | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kurt-theodore-speck-weds-miss-helen-dupre-satterlee.html | Kurt Theodore Speck Weds Miss Helen DuPre Satterlee | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lakamp-sinclair.html | Lakamp  Sinclair | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/latecomers.html | LATECOMERS | GABRIELE GUTKIND | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/laurel-triumph-qualifies-orleans-doge-for-derby-laurel-victory-by.html | Laurel Triumph Qualifies Orleans Doge for Derby Laurel Victory by Orleans Doge Advances His Derby Prospects | By Frank M Blunk Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/law-course-for-the-young-law-course-for-the-young.html | Law Course for the Young  Law Course For the Young | By Dorothy Barclay | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/law-student-fiance-of-mary-johnson.html | Law Student Fiance of Mary Johnson | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/leningrad-mixes-future-and-past-city-makes-progress-while-people.html | LENINGRAD MIXES FUTURE AND PAST City Makes Progress While People Remain Attentive to Traditional Ways | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/leslie-reid-fiance-of-miss-mary-scoff.html | Leslie Reid Fiance Of Miss Mary Scoff | Special to The New York Time | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/letters.html | Letters | BENJAMIN BAND | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/li-driving-workshop-1100-teenagers-will-attend-huntington-session.html | LI DRIVING WORKSHOP 1100 TeenAgers Will Attend Huntington Session | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/li-marinas-hit-by-winter-havoc-ice-and-snow-leave-piling-toppled.html | LI MARINAS HIT BY WINTER HAVOC Ice and Snow Leave Piling Toppled Boats Battered for Spring Repair Job | By Byron Porterfield Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/li-science-congress-set.html | LI Science Congress Set | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lincoln-center-man-a-bug-on-exotic-fauna.html | LINCOLN CENTER MAN A BUG ON EXOTIC FAUNA | By Raymond Ericson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lincoln-u-scores-in-track.html | Lincoln U Scores in Track | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/liners-to-stress-radiation-safety-11-on-order-for-united-states.html | LINERS TO STRESS RADIATION SAFETY 11 on Order for United States Lines to Be Equipped With BuiltIn Safeguards | By Werner Bamberger | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/literary-bridge-between-two-continents.html | Literary Bridge Between Two Continents | By Mildred Adams | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lo-the-poor-bicycle-race-it-fights-a-losing-battle-for-the-european.html | Lo The Poor Bicycle Race It Fights a Losing Battle for the European Highways Bike Racing in a Jam Progress ie Auto Is Forcing Queen of European Sports Off the Roads | By Robert Daley Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lois-schaeffner-engaged-to-wed-william-w-nolan-alumna-of-rosemont.html | Lois Schaeffner Engaged to Wed William W Nolan Alumna of Rosemont Is Affianced to Graduate of Spring Hill College | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/london-minicabs-annoy-taxi-men-oldstyle-drivers-fear-cut-in.html | LONDON MINICABS ANNOY TAXI MEN OldStyle Drivers Fear Cut in Earnings and Resent Rivals Lack of Training | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/loophole-cited-in-westchester-supervisor-asks-charter-change-to.html | LOOPHOLE CITED IN WESTCHESTER Supervisor Asks Charter Change to Force Bidding on Certain Contracts | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mannix-spils.html | Mannix  Spils | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/many-rhodes-to-washington.html | Many Rhodes To Washington | By Robert Massie | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/marshall-burke.html | Marshall  Burke | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mary-foristall-wed.html | Mary Foristall Wed | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mary-howard-married.html | Mary Howard Married | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mary-williams-is-wed.html | Mary Williams Is Wed | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/maryann-suske-bride-of-st-clair-marshall.html | Maryann Suske Bride Of St Clair Marshall | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/marybeth-herman-betrothed-to-charles-s-mcallister-jr.html | Marybeth Herman Betrothed To Charles S McAllister Jr | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/meekness-and-brutality-tales-from-a-troubled-land-by-alan-paton-128.html | Meekness and Brutality TALES FROM A TROUBLED LAND By Alan Paton 128 pp New York Charles Scribners Sons 350 | By John Barkham | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miami-to-get-new-rad.html | Miami to Get New Rad | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mild-west.html | MILD WEST | MRS NEHAMA D | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miro-says-cuba-air-raiders-were-in-contact-with-exiles-asserts-here.html | Miro Says Cuba Air Raiders Were in Contact With Exiles Asserts Here Bombing Missions on Bases Were Carried Out by Cubans Inside Cuba  Sabotage Stepped Up | By McCandlish Phillips | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-barbara-j-topor-wed-to-edmund-butler.html | Miss Barbara J Topor Wed to Edmund Butler | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-campbell-bride-in-capital-of-peter-f-ryan-gowned-in-peau-de.html | Miss Campbell Bride in Capital Of Peter F Ryan Gowned in Peau de Soie at Marriage to a TV Account Executive | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-donna-houk-is-bride.html | Miss Donna Houk Is Bride | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-grasselli-thomas-winter-to-wed-in-june-vassar-alumna-fiancee.html | Miss Grasselli Thomas Winter To Wed in June Vassar Alumna Fiancee of Doctoral Studentin Physics at Catholic U | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-gross-is-wed-to-john-avery-dew.html | Miss Gross Is Wed To John Avery Dew | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-joan-kip-daniel-daley-jr-planning-to-wed-briarcliff-alumna-and.html | Miss Joan Kip Daniel Daley Jr Planning to Wed Briarcliff Alumna and a Lawyer in Boston Become Affianced | Special to The New York Tlme | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-judith-pinkham-is-bride-of-christian-newman-bassick.html | Miss Judith Pinkham Is Bride Of Christian Newman Bassick | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-manley-engaged-to-james-f-rappaport.html | Miss Manley Engaged To James F Rappaport | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-marion-c-waldo-bride-on-long-island.html | Miss Marion C Waldo Bride on Long Island | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-mcmillan-r-p-lambrecht-will-wed-in-fall-exstudent-at-wheaton.html | Miss McMillan R P Lambrecht Will Wed in Fall ExStudent at Wheaton Is Betrothed to 1959 Graduate of U of P | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-mcquiston-skidmore-1958-bay-state-bride-wed-to-john-anthony.html | Miss McQuiston Skidmore 1958 Bay State Bride Wed to John Anthony Mierzwa a Graduate Student at Harvard | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-rozycki-bride-of-ramon-sieminski.html | Miss Rozycki Bride Of Ramon Sieminski | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-susan-day-will-be-married-to-thomas-dean-sweet-briar-graduate.html | Miss Susan Day Will Be Married To Thomas Dean Sweet Briar Graduate Betrothed to Alumnus of U of Wisconsin | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-turkevich-engaged-to-wed-robert-naumann-teaching-assistant-ati.html | Miss Turkevich Engaged to Wed Robert Naumann Teaching Assistant atI Brown Is Affianced to Princeton Professor | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-turner-is-fiancee-of-jerry-b-schneider.html | Miss Turner Is Fiancee Of Jerry B Schneider | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mitchel-air-base-slips-into-limbo-installation-where-colonial.html | MITCHEL AIR BASE SLIPS INTO LIMBO Installation Where Colonial Troops Once Drilled Comes to End Without Ceremony | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/modern-tritomas-they-are-hardy-early-and-more-colorful.html | MODERN TRITOMAS They Are Hardy Early And More Colorful | By Olive E Allen | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/monologue-of-a-poet-selected-poems-by-conrad-aiken-274-pp-new-york.html | Monologue of a Poet SELECTED POEMS By Conrad Aiken 274 pp New York Oxford University Press 475 | By Winfield Townley Scott | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/morgan-sponsor-lets-him-talk.html | MORGAN SPONSOR LETS HIM TALK | By John P Shanley | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/moscow-flight-is-taken-as-another-sign-that-communism-is-the.html | MOSCOW Flight Is Taken as Another Sign That Communism Is the Conquering Wave | By Harry Schwartz | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/moscow-termed-split-on-africa-british-believe-some-chiefs-oppose.html | MOSCOW TERMED SPLIT ON AFRICA British Believe Some Chiefs Oppose BigScale Efforts Now  Stress Red China | By Drew Middleton Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mr-consistency-wins-coast-derby-flutterby-second-by-a-neck-to-41.html | MR CONSISTENCY WINS COAST DERBY Flutterby Second by a Neck to 41 Shot in 60100 Race  Gay Landing Is Third MR CONSISTENCY WINS COAST DERBY | By United Press International | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-helen-langmuir-deuel-married-to-john-pageblair.html | Mrs Helen Langmuir Deuel Married to John PageBlair | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-henry-hall-has-son.html | Mrs Henry Hall Has Son | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/national-reviews-position.html | National Reviews Position | WILLIAM F BUCKLEY | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/navy-boat-inspected-fairview-nj-visits-vessel-named-in-honor-of.html | NAVY BOAT INSPECTED Fairview NJ Visits Vessel Named in Honor of Town | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/navys-oarsmen-capture-3-rates-midshipmen-beat-columbia-varsity.html | NAVYS OARSMEN CAPTURE 3 RATES Midshipmen Beat Columbia Varsity Jayvees Cubs in Harlem Regatta NAVYS OARSMEN WIN THREE RACES | By Lincoln A Werden | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/needles-in-retirement-still-lives-like-king-56-kentucky-derby.html | Needles in Retirement Still Lives Like King 56 Kentucky Derby Winner Now 8 Reigns at Ocala | By Harry V Forgeron Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/negro-is-chosen-as-us-attorney-kennedy-picks-poole-aide-to-brown.html | NEGRO IS CHOSEN AS US ATTORNEY Kennedy Picks Poole Aide to Brown for Northern California District | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/negro-study-planned-300-families-to-be-surveyed-in-middletown-conn.html | NEGRO STUDY PLANNED 300 Families to Be Surveyed in Middletown Conn Area | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/new-azaleas-add-soft-color.html | NEW AZALEAS ADD SOFT COLOR | By David G Leach | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/new-york-now-a-city-university.html | NEW YORK NOW A CITY UNIVERSITY | LEONARD BUDER | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/newark-rutgers-wins-captures-naia-district-31-fencing-honors-in.html | NEWARK RUTGERS WINS Captures NAIA District 31 Fencing Honors in Jersey | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/newark-to-exhibit-old-autos.html | Newark to Exhibit Old Autos | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/newport-devises-restoration-plan-cooperates-with-companies-to.html | NEWPORT DEVISES RESTORATION PLAN Cooperates With Companies to Reproduce Furnishings of the 18th Century | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/news-of-the-rialto-israel-two-musicals-planned-with-israeli-locale.html | NEWS OF THE RIALTO ISRAEL Two Musicals Planned With Israeli Locale  Brecht and ONeill | By Lewis Funke | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/news-of-the-world-of-stamps-un-30cent-airmail-us-airmail-invert.html | NEWS OF THE WORLD OF STAMPS UN 30Cent Airmail  US Airmail Invert Auctioned for 6800 | By David Lidman | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/no-intervention.html | NO INTERVENTION | By Juan de Onis Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/no-picnic-in-the-wild-the-owl-hoots-twice-at-catfish-bend-by-ben.html | No Picnic In the Wild THE OWL HOOTS TWICE AT CATFISH BEND By Ben Lucien Burman Illustrated by Alice Caddy 115 pp New York Taplinger Publishing Company 295 | By David Dempsey | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/not-for-children-a-look-into-the-arguments-for-putting-restraints.html | NOT FOR CHILDREN A Look Into the Arguments For Putting Restraints on Films | By Bosley Crowther | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/nuclear-frigate-launched-by-us-missile-vessel-bainbridge-is-navys.html | NUCLEAR FRIGATE LAUNCHED BY US Missile Vessel Bainbridge Is Navys First of Type  Burke Gives Speech | By John H Fenton Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/offbroadway-prices-too-high-says-writer.html | OffBroadway Prices Too High Says Writer | LIA SCHIPPER | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/olive-bramhall-hl-mcdowell-plan-marriage-assistant-principal-of.html | Olive Bramhall HL McDowell Plan Marriage Assistant Principal of Dana Hall Fiancee of a Cornell Graduate | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/origins-of-poland-stressed-in-exhibit.html | ORIGINS OF POLAND STRESSED IN EXHIBIT | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/our-friends-down-under-the-united-states-and-the-southwest-pacific.html | Our Friends Down Under THE UNITED STATES AND THE SOUTHWEST PACIFIC By C Hartley Grattan 273 pp Cambridge Harvard University Press 5 Our Friends Down Under | By James A Michener | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/paragon-of-painters-mr-pomander-by-gunvor-hakansson-translated-from.html | Paragon of Painters MR POMANDER By Gunvor Hakansson Translated from the Swedish by Naomi Walford Illustrated by Ake Runnstrom 84 pp New York AbelardSchuman 250 For Ages 5 to 8 | LAVINIA DAVIS | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/paterson-state-women-sweep-college-fencing-tournament-stamina-helps.html | Paterson State Women Sweep College Fencing Tournament Stamina Helps as Jerseyans Take 17Hour 2Day Event  Miss Singelakis Wins | By Michael Strauss | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/patricia-sugrue-bride-of-a-bertrand-channon.html | Patricia Sugrue Bride Of A Bertrand Channon | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/penn-statearmy-called-off.html | Penn StateArmy Called Off | Special to The New York TimesSTATE COLLEGE Pa April 15 | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/personality-organization-knack-pays-off-james-v-carmichael-sparked.html | Personality Organization Knack Pays Off James V Carmichael Sparked Expansion as Scripto Head His Changes Mean Big Dividends for Stockholders | By Claude Sitton Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pessimism-in-the-un-de-gaulles-attack-underlines-wide-uneasiness.html | Pessimism in the UN De Gaulles Attack Underlines Wide Uneasiness About Its Future Role | By Thomas J Hamilton | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/physician-is-fiance-of-susan-a-barnett.html | Physician Is Fiance Of Susan A Barnett | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pilot-describes-strafing-raids-flier-tells-miami-officials-he.html | PILOT DESCRIBES STRAFING RAIDS Flier Tells Miami Officials He Defected From Havana Regime  Rebel Link Seen Pilot Lands in Miami Describes Bombing and Strafing Attacks on Cuban Airfields FEAR OF BETRAYAL IS CITED BY FLIER Airman Says Fellow Officer Spoke to Castro Agent  Rebel Link Reported | By Tad Szulc Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pli-selon-pli-new-musical-wrinkles-according-to-boulez.html | PLI SELON PLI New Musical Wrinkles According to Boulez | By Peter Heyworth | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/poles-to-reelect-red-chiefs-today-gomulka-sure-to-receive.html | POLES TO REELECT RED CHIEFS TODAY Gomulka Sure to Receive Endorsement  Voters to Get Some Free Choice | BY Arthur Jr Olsen Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/political-asylum.html | POLITICAL ASYLUM | By Paul P Kennedy Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pollack-to-be-soloist.html | Pollack to Be Soloist | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/portugal-delays-angola-reforms-officials-reacting-against-us.html | PORTUGAL DELAYS ANGOLA REFORMS Officials Reacting Against US Criticism  Drive to End Revolt Is Planned | By Benjamin Welles Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/power-readiness-reel-and-rotary-blower-units-need-cleaning-oiling.html | POWER READINESS Reel and Rotary blower Units Need Cleaning Oiling Adjusting | By Anthony J Despagni | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/press-awards-due-state-bar-group-committee-headed-by-justice-bergan.html | PRESS AWARDS DUE State Bar Group Committee Headed by Justice Bergan | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princeton-bows-to-harvard-106-shima-of-cantabs-steals-3-bases.html | PRINCETON BOWS TO HARVARD 106 Shima of Cantabs Steals 3 Bases Drives in 3 Runs Gets Four Safeties | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princeton-routs-lion-track-team-joyce-of-columbia-takes-3-firsts.html | PRINCETON ROUTS LION TRACK TEAM Joyce of Columbia Takes 3 Firsts and a Second but Tigers Win 10238 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princeton-speakers-chosen.html | Princeton Speakers Chosen | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/proceed-slowly-banks-cautioned-gradual-move-to-suburbs-is-implied.html | PROCEED SLOWLY BANKS CAUTIONED Gradual Move to Suburbs Is Implied in State Denial of Holding Company Plan FEDERAL ACTION CITED Reserve Backs Boston Step in Apparent Challenge to Justice Agency PROCEED SLOWLY BANKS CAUTIONED | By Albert L Kraus | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/prosperity-gains-in-spanish-guinea-europeans-link-tranquillity-in.html | PROSPERITY GAINS IN SPANISH GUINEA Europeans Link Tranquillity in West African Territory to Continued Expansion | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/psychiatric-institute-in-jersey-will-gain.html | Psychiatric Institute In Jersey Will Gain | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/public-health-group-elects.html | Public Health Group Elects | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/quebec-liberalizes-liquor-regulations.html | QUEBEC LIBERALIZES LIQUOR REGULATIONS | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/racial-aid-group-picks-new-chief-research-head-of-southern-regional.html | RACIAL AID GROUP PICKS NEW CHIEF Research Head of Southern Regional Council Chosen as Executive Director | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/radio-problem-nature-may-jam-short-wave-broadcasts.html | RADIO PROBLEM Nature May Jam Short Wave Broadcasts | By Jack Gould | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/recent-report-on-criminals-at-large.html | Recent Report on Criminals at Large | By Anthony Boucher | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/records-singers-five-who-are-worthy-of-their-material.html | RECORDS SINGERS Five Who Are Worthy Of Their Material | BY Raymond Ericson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/red-threat-spurs-greeceus-talks-premier-to-get-kennedys-views.html | RED THREAT SPURS GREECEUS TALKS Premier to Get Kennedys Views During Visit to Capital This Week | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/refugees-in-india-almost-settled.html | REFUGEES IN INDIA ALMOST SETTLED | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/reliving-of-war-feared-by-byrnes-charleston-debates-value-of-186165.html | RELIVING OF WAR FEARED BY BYRNES Charleston Debates Value of 186165 Centennial  Grievances Nourished | By Kennett Love Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/retail-sales-dip-from-1960-level-but-merchants-see-gains-early-1961.html | RETAIL SALES DIP FROM 1960 LEVEL But Merchants See Gains  Early 1961 Easter and Weather Are Factors RETAIL SALES DIP FROM 1960 LEVEL | By William M Freeman | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/revision-proposed-in-hippocratic-oath.html | REVISION PROPOSED IN HIPPOCRATIC OATH | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rhoda-l-weitsman-will-marry-in-july.html | Rhoda L Weitsman Will Marry in July | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/roa-in-un-lays-bombings-to-us-stevenson-denies-charge-quotes-cuban.html | ROA IN UN LAYS BOMBINGS TO US Stevenson Denies Charge  Quotes Cuban Pilot CUBA IN UN LAYS BOMBING TO US | By James Feron Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rockefeller-back-on-speech-circuit-he-wont-say-what-relation.html | ROCKEFELLER BACK ON SPEECH CIRCUIT He Wont Say What Relation Political Appearances Have to 64 Race | By Warren Weaver Jr Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/roosevelt-museum-opened-at-warm-springs.html | ROOSEVELT MUSEUM OPENED AT WARM SPRINGS | By Patrick Watters | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rye-mayor-plans-political-future-dumped-by-party-after-6-years.html | RYE MAYOR PLANS POLITICAL FUTURE  Dumped by Party After 6 Years Hughes Ponders Whether to Fight | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/s-b-million-fiance-of-julia-stoughton.html | S B Million Fiance Of Julia Stoughton | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/salvador-will-readmit-exiles-junta-says-it-bars-extremists.html | Salvador Will Readmit Exiles Junta Says It Bars Extremists | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/saud-blames-us-for-rift-on-base.html | SAUD BLAMES US FOR RIFT ON BASE | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/schlaak-paul.html | Schlaak  Paul | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/science-now-element-103-new-synthetic-atom-is-created-by-proton.html | SCIENCE NOW ELEMENT 103 New Synthetic Atom Is Created by Proton Bombardment of Nucleus | By William L Laurence | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/seaway-is-opened-for-third-season-first-ships-start-through-despite.html | SEAWAY IS OPENED FOR THIRD SEASON First Ships Start Through Despite Fears That Ice Might Cause a Delay | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/seton-hall-scores-21-henry-saves-triumph-over-lafayette-with-relief.html | SETON HALL SCORES 21 Henry Saves Triumph Over Lafayette With Relief Job | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/shabbytown-three-wishes-for-sarah-by-mary-malone-illustrated-by.html | Shabbytown THREE WISHES FOR SARAH By Mary Malone Illustrated by Robert Handville 159 pp New York Dodd Mead  Co 3 For Ages 10 to 12 | ELIZABETH HODGES | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sheer-sophistication.html | Sheer Sophistication | By Patricia Peterson | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/show-on-imports-to-push-exports-show-on-imports-to-push-exports.html | Show on Imports To Push Exports SHOW ON IMPORTS TO PUSH EXPORTS | By Brendan M Jones | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/showy-new-phlox-the-varieties-display-sparkling-colors.html | SHOWY NEW PHLOX The Varieties Display Sparkling Colors | By Martha Pratt Haislip | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/smith-oneill.html | Smith  ONeill | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sonia-carlsen-wed-to-charles-fedak.html | Sonia Carlsen Wed To Charles Fedak | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/souchak-at-207-leads-by-2-shots-maxwell-next-in-greensboro-after.html | SOUCHAK AT 207 LEADS BY 2 SHOTS Maxwell Next in Greensboro After Slump on Back Nine  Sifford Third at 210 SOUCHAK AT 207 LEADS BY 2 SHOTS | By United Press International | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/soviet-feat-hailed-by-hammarskjold.html | SOVIET FEAT HAILED BY HAMMARSKJOLD | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/soviet-increases-rate-of-investing-us-study-says-russians-lead.html | SOVIET INCREASES RATE OF INVESTING US Study Says Russians Lead Americans in Trend of Capital for Industry | By Harry Schwartz | RE0000424253 | 1989-02-21 | B00000896486 |

| Date | URL | Title | Author | ID | Date2 | Doc ID |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/soviet-promises-laos-reply-soon-gromyko-is-said-to-have-told.html | SOVIET PROMISES LAOS REPLY SOON Gromyko Is Said to Have Told Thompson Moscow Will Act on Truce | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/spanish-build-up-force-in-sahara-troops-guard-american-oil-teams.html | SPANISH BUILD UP FORCE IN SAHARA Troops Guard American Oil Teams From Morocco  Unofficial War Feared | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sports-of-the-times-the-inadvertant-wink.html | Sports of The Times The Inadvertant Wink | By Arthur Daley | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/spreading-thin-bernsteins-many-activities-leave-minimum-time-for.html | SPREADING THIN Bernsteins Many Activities Leave Minimum Time for Regular Season | By Harold C Schonberg | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/state-eases-cost-of-snow-removal-city-is-permitted-to-extend.html | STATE EASES COST OF SNOW REMOVAL City Is Permitted to Extend Payments Over 5 Years  Other Bills Acted on | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/state-laws-help-private-pensions-some-now-let-professional-groups.html | STATE LAWS HELP PRIVATE PENSIONS Some Now Let Professional Groups Incorporate to Obtain Benefits | By Je McMahon | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/stepping-stones-walk-can-be-built-of-concrete-or-stone.html | STEPPING STONES Walk Can Be Built of Concrete or Stone | By Bernard Gladstone | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/stocks-climbing-amid-turbulence-fast-trading-pace-finds-shares.html | STOCKS CLIMBING AMID TURBULENCE Fast Trading Pace Finds Shares Moving Forward by Fits and Starts WALL ST WORKS LATE Clerks Burn Midnight Oil to Keep Up With Volume Unequaled Since 1929 STOCKS CLIMBING AMID TURBULENCE | By Richard Rutter | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sukarno-allows-8-loyal-parties-reds-among-groups-chosen-out-of-14.html | SUKARNO ALLOWS 8 LOYAL PARTIES Reds Among Groups Chosen Out of 14 President to Start World Tour Today | By Bernard Kalb Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/surinam-counts-on-jets-to-boost-economy-nation-expects-tourism-to.html | SURINAM COUNTS ON JETS TO BOOST ECONOMY Nation Expects Tourism to Prosper With New Air Link to World | By Bill Abbott | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tax-incentive-examined-effects-of-policy-of-liberalized.html | Tax Incentive Examined Effects of Policy of Liberalized Depreciation Are Discussed | MICHAEL SCHIFF CLIFFORD D CLARK | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/teenagers-cause-a-crisis-on-drinks-pennsylvania-towns-plan-for.html | TEENAGERS CAUSE A CRISIS ON DRINKS Pennsylvania Towns Plan for Controlled Imbibing Sets Off Controversy | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-academies-old-ideals-new-methods-on-the-hudson-west-point-and-a.html | The Academies Old Ideals New Methods ON THE HUDSON West Point and Annapolis training young men for a life of service to their country are anticipating the demands that changing times will make on these officerstobe The Academies | By Hanson W Baldwin | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-city-thats-neither-here-nor-there-report-from-berlin-by-jarn.html | The City Thats Neither Here Nor There REPORT FROM BERLIN By Jarn Donner Translated by Albia T Anderson from the Swedish Foreword by Stephen Spender Illustrated 284 pp Bloomington Indiana University Press 650 The City | By Felix E Hirsch | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-first-100-days-traditional-span-will-not-provide-valid.html | The First 100 Days Traditional Span Will Not Provide Valid Evaluation of Kennedy | By Arthur Krock | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-good-european-the-story-of-father-dominique-pire-as-told-to.html | The Good European THE STORY OF FATHER DOMINIQUE PIRE As told to Hugues Vehenne Translated by John L Skeffington from the French Souvenirs et Entretiens Illustrated 220 pp New York EP Dutton  Co 450 | By Francis Sweeney | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-jackson-pollock-market-soars-since-his-death-five-years-ago-the.html | The Jackson Pollock Market Soars Since his death five years ago the abstract painters work has been commanding prices that are astronomical Here a critic gives some clues to the reasons The Pollock Market Soars | By Clement Greenberg | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-long-shadow-of-mao-tsetung-the-leader-of-the-chinese-superstate.html | The Long Shadow of Mao Tsetung The leader of the Chinese superstate looms ever larger as u challenger to Soviet primacy in the Communist world and as an enemy of the imperialist West The Long Shadow of Mao Tsetung | By Bernard Ullmann | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-merchants-view-an-appraisal-of-the-effect-on-retailing-of-this.html | The Merchants View An Appraisal of the Effect on Retailing Of This Years Early Easter Season | By Herbert Koshetz | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-safest-toll-road-in-the-us-garden-state-parkways-fatality-rate.html | THE SAFEST TOLL ROAD IN THE US Garden State Parkways Fatality Rate in 1960 Lowest in Country THE JERSEY PARKWAY | By Sherman Davis | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/the-seas-got-a-bit-choppy-for-the-tanker-king-the-golden-greek-by.html | The Seas Got a Bit Choppy for the Tanker King THE GOLDEN GREEK By Warren Tute 275 pp New York Alfred A Knopf 395 | By Eb Garside | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/the-stormy-years-victory-at-valmy-by-geoffrey-trease-255-pp-new.html | The Stormy Years VICTORY AT VALMY By Geoffrey Trease 255 pp New York The Vanguard Press 3 ESCAPE FROM FRANCE By Ronald Welch Illustrated by William Stobbs 183 pp New York Criterion Books 350 For Ages 12 to 16 | LEARNED T BULMAN | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/the-surface-isnt-all-a-severed-head-by-iris-murdoch-248-pp-new-york.html | The Surface Isnt All A SEVERED HEAD By Iris Murdoch 248 pp New York The Viking Press 395 | By Walter Allen | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/the-sweet-lifes-hard-knocks.html | THE SWEET LIFES HARD KNOCKS | By Mario de Vecchi | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/the-week-in-finance-stock-market-rebounds-to-highest-level-since.html | The Week in Finance Stock Market Rebounds to Highest Level Since June in Heavy Trading | By John Gforrest | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/the-world-of-music-leventritt-foundation-bowing-out-of-this-years.html | THE WORLD OF MUSIC Leventritt Foundation Bowing Out Of This Years Competition Picture | By Ross Parmenter | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/there-is-no-news-from-auschwitz.html | There Is No News From Auschwitz | By Am Rosenthal | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/tiger-wins-in-6th-at-st-nicks-upsetting-webb-s-comeback-bid-2fisted.html | Tiger Wins in 6th at St Nicks Upsetting Webb s Comeback Bid 2Fisted Attack Halts Rusty Chicagoan at 241 of Round  Nigerian Floors Rival in Second and Near Finish | By Deane McGowen | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/tracing-new-tourist-trails-south-of-tucson.html | TRACING NEW TOURIST TRAILS SOUTH OF TUCSON | By Bill Becker | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/triple-alliance-brooklyns-biennial-offers-american-german-and.html | TRIPLE ALLIANCE Brooklyns Biennial Offers American German and English Watercolors | By John Canaday | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/truman-library-dedicates-mural-big-benton-painting-depicts-opening.html | TRUMAN LIBRARY DEDICATES MURAL Big Benton Painting Depicts Opening of the West  Warren Gives Speech | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/turin-preparing-italy-centenary-festivities-to-mark-unified-nations.html | TURIN PREPARING ITALY CENTENARY Festivities to Mark Unified Nations Independence  City Enjoying Boom | By Arnaldo Cortesi Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/two-german-parties-merge.html | Two German Parties Merge | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/two-latin-chiefs-to-unite-on-reds-a-stronger-anticommunist-front-is.html | TWO LATIN CHIEFS TO UNITE ON REDS A Stronger AntiCommunist Front Is Expected From FrondiziQuadros Talk | By Edwabd C Burks Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/u-of-rochester-drive-aided.html | U of Rochester Drive Aided | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/u-of-vermont-names-aide.html | U of Vermont Names Aide | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/uaw-will-seek-annual-pay-rate-reuther-asks-that-hourly-system-be.html | UAW WILL SEEK ANNUAL PAY RATE Reuther Asks That Hourly System Be Replaced for More Worker Security | By Damon Stetson Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/uconns-will-hold-dinner-on-april-28.html | UCONNS WILL HOLD DINNER ON APRIL 28 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/un-bids-belgium-get-out-of-congo-no-deadline-set-vote-in-assembly.html | UN BIDS BELGIUM GET OUT OF CONGO NO DEADLINE SET Vote in Assembly Is 61 to 5 Katanga Said to Recruit Mercenaries in Europe UN BIDS BELGIANS EVACUATE CONGO | By Lindesay Parrott Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/unfriendly-natives-miranda-by-jan-hilliard-247-pp-new-york.html | Unfriendly Natives MIRANDA By Jan Hilliard 247 pp New York AbelardSchuman 395 | By Walter OHearn | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/union-within-union-set-for-ilgwu-union-right-won-by-garment-staff.html | Union Within Union Set for ILGWU UNION RIGHT WON BY GARMENT STAFF | By Peter Braestrup Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/us-childaid-plan-denounced-as-encouraging-illegitimacies.html | US ChildAid Plan Denounced As Encouraging Illegitimacies | By Murray Ilison | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/us-embassy-opens-belgrade-housing.html | US EMBASSY OPENS BELGRADE HOUSING | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/us-pinning-hope-on-economic-unit-team-off-for-inauguration-of-new.html | US PINNING HOPE ON ECONOMIC UNIT Team Off for Inauguration of New Agency in Paris  Kennedy Hails Parley | By Richard E Mooney Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/us-seeking-data-on-raids-in-cuba-salinger-says-government-is.html | US SEEKING DATA ON RAIDS IN CUBA Salinger Says Government Is Keeping Close Watch US SEEKING DATA ON RAIDS IN CUBA | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/us-to-base-plight-of-migrant-labor-goldberg-pledges-a-united.html | US TO BASE PLIGHT OF MIGRANT LABOR Goldberg Pledges a United Federal Effort to Better Farm Working Conditions | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/us-weighs-shift-in-nato-program-considers role-as-primary-nuclear.html | US WEIGHS SHIFT IN NATO PROGRAM Considers Role as Primary Nuclear Custodian and Conventional Arms Rise US WEIGHS SHIFT IN NATO STRATEGY | By William J Jorden Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archiv es/vanishing-vessel-the-mystery-of-the-phantom-ship-by-helen-oclery.html | Vanishing Vessel THE MYSTERY OF THE PHANTOM SHIP By Helen OClery 218 pp New York Franklin Watts 295 For Ages 12 to 16 | HOWARD BOSTON | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/venezuela-budget-cut-asks-government-agencies-to-slash-expenses-by.html | VENEZUELA BUDGET CUT Asks Government Agencies to Slash Expenses by 20 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/virginia-sheeley-engaged.html | Virginia Sheeley Engaged | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/washington-kennedy-meets-the-test-of-personal-diplomacy.html | Washington Kennedy Meets the Test of Personal Diplomacy | By James Reston | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/washington-us-claims-scientific-lead-despite-the-soviet-unions.html | WASHINGTON US Claims Scientific Lead Despite the Soviet Unions Spectaculars | By John W Finney Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/weatherly-parcell.html | Weatherly  Parcell | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/what-size-brain.html | WHAT SIZE BRAIN | JACK BENJAMIN | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/white-plains-fete-april-25.html | White Plains Fete April 25 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/whitman-elder.html | Whitman  Elder | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/why-kennedy-has-trouble-on-the-hill-people-who-complain-about.html | Why Kennedy Has Trouble on the Hill People who complain about Congress hampering the Presidents program says an observer dont understand where the fault really lies Why Kennedy Has Trouble on the Hill | By Russell Baker | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/william-sherman-dies-executive-secretary-of-state-food-processors.html | WILLIAM SHERMAN DIES Executive Secretary of State Food Processors Group 47 | Special to The New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/wood-field-and-stream-statistics-presented-as-first-aid-for.html | Wood Field and Stream Statistics Presented as First Aid for Fishermen Suffering From Digititis | By John W Randolph | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/workers-in-eight-lands-to-get-us-food-as-portion-of-wages-surplus.html | Workers in Eight Lands to Get US Food as Portion of Wages Surplus to Help Finance Development Projects McGovern Announces Talks Are Being Completed | By Felix Belair Jr Special To the New York Times | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/yonkers-book-fair-to-benefit-vassar.html | Yonkers Book Fair To Benefit Vassar | Special to The New York Time | RE0000424253 | 1989-02-21 | B00000896486 |
| 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/young-viewers-reviewed-television-in-the-lives-of-our-children-by.html | Young Viewers Reviewed TELEVISION IN THE LIVES OF OUR CHILDREN By Wilbur Schramm Jack Lyle and Edwin B Parker 324 pp Stanford Calif Stanford University Press 6 | By Jack Gould | RE0000424253 | 1989-02-21 | B00000896486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/a-street-of-death-lives-once-again-scene-of-jetliner-crash-in.html | A STREET OF DEATH LIVES ONCE AGAIN Scene of Jetliner Crash in Brooklyn 4 Months Ago Is Almost Normal Now TRAGEDY IS RECALLED Though Memories of Horror Linger Physical Scars Are Mostly Gone | By Nan Robertson | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/abc-gets-right-to-orange-bowl-network-signs-3year-pact-for-football.html | ABC GETS RIGHT TO ORANGE BOWL Network Signs 3Year Pact for Football Game on TV | By Val Adams | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/academy-awards-set-for-tonight-bob-hope-will-be-master-of.html | ACADEMY AWARDS SET FOR TONIGHT Bob Hope Will Be Master of Ceremonies for Oscars | By Murray Schumach Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/accent-on-civil-war.html | Accent on Civil War | JOHN P SHANLEY | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/advertising-longer-tv-breaks-inexorable.html | Advertising Longer TV Breaks Inexorable | By Robert Alden | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/affront-to-diplomat.html | Affront to Diplomat | GILBERT D MOORE | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ailroad-relief-urged-in-canada-railroad-relief-urged-in-canada.html | AILROAD RELIEF URGED IN CANADA RAILROAD RELIEF URGED IN CANADA Subsidies and Abandonment of Duplication Backed | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/air-marshal-slatter-dead-at-66-led-raf-s-coastal-command.html | Air Marshal Slatter Dead at 66 Led RAF s Coastal Command | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/alfred-u-names-physics-head.html | Alfred U Names Physics Head | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ambassador-remains-popular-although-spaniards-assail-us-tributes-to.html | Ambassador Remains Popular Although Spaniards Assail US Tributes to Retiring Lodge Regarded as Triumph for Personal Diplomacy | By Benjamin Welles Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/amsterdam-orchestra-plays-at-carnegie-hall.html | Amsterdam Orchestra Plays at Carnegie Hall | By Harold C Schonberg | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/antisemites-seized-at-london-meeting.html | ANTISEMITES SEIZED AT LONDON MEETING | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/argentines-in-deadlock-chamber-unable-to-get-vote-on-antarctica.html | ARGENTINES IN DEADLOCK Chamber Unable to Get Vote on Antarctica Treaty | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/art-pure-visual-events-paintings-of-marcia-marcus-show-her.html | Art Pure Visual Events Paintings of Marcia Marcus Show Her Potential for Sensibility and Strength | By Brian ODoherty | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-8-no-title-5-professors-analyze-issues-in-americas.html | Article 8  No Title 5 Professors Analyze Issues in Americas | By Jack Gould | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/asylum-granted-to-three-airmen-but-names-and-whereabouts-of-fliers.html | ASYLUM GRANTED TO THREE AIRMEN But Names and Whereabouts of Fliers Who Landed in Florida Are Kept Secret ASYLUM GRANTED TO THREE AIRMEN | By Tad Szulc Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/becket-and-bye-bye-birdie-win-four-tony-awards-elizabeth-seal-joan.html | Becket and Bye Bye Birdie Win Four Tony Awards Elizabeth Seal Joan Plowright Mostel and Burton Cited | By Milton Esterow | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/candida-is-presented.html | Candida Is Presented | JPS | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/car-orders-buoy-steel-producers-pickup-exceeds-forecasts-and-adds.html | CAR ORDERS BUOY STEEL PRODUCERS PickUp Exceeds Forecasts and Adds to Improved Industry Outlook | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/challenge-by-castro.html | Challenge by Castro | By R Hart Phillips Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/chicago-bank-in-london.html | Chicago Bank in London | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/city-fringe-benefits-found-double-those-in-industry-city-benefits.html | City Fringe Benefits Found Double Those in Industry CITY BENEFITS TOP THOSE IN INDUSTRY | By Peter Kihss | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/contract-bridge-us-leading-argentina-but-losing-to-france-in-early.html | Contract Bridge US Leading Argentina but Losing to France in Early Tourney Play | By Albert H Morehead | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/copper-emerging-from-recession-but-recent-dramatic-events-must-be.html | COPPER EMERGING FROM RECESSION But Recent Dramatic Events Must Be Read Cautiously | By Peter Bart | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/cuban-exile-gets-provisional-role-council-here-names-hevia-to.html | CUBAN EXILE GETS PROVISIONAL ROLE Council Here Names Hevia to Direct Foreign Policy | By McCandlish Phillips | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/curbs-extended-on-business-rent-but-state-grants-landlords-here.html | CURBS EXTENDED ON BUSINESS RENT But State Grants Landlords Here More Authority | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/david-hancock-plays.html | David Hancock Plays | ALLEN HUGHES | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/de-gaulle-echoes-his-algeria-stand-peace-plea-made-to-rebels-for.html | DE GAULLE ECHOES HIS ALGERIA STAND Peace Plea Made to Rebels for 5th Time in 5 Days | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dealing-with-abundance-need-stressed-for-finding-new-ways-to.html | Dealing With Abundance Need Stressed for Finding New Ways to Distribute Resources | ROBERT THEOBALD | RE0000424185 | 1989-02-21 | B00000896488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/democats-urge-special-session-leaders-ask-governor-to-revive-peck.html | DEMOCATS URGE SPECIAL SESSION Leaders Ask Governor to Revive Peck Commission | Special to New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dinghy-titles-go-to-arnold-young-suivezmoi-ii-and-may-day-take.html | DINGHY TITLES GO TO ARNOLD YOUNG SuivezMoi II and May Day Take Season Honors | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/effort-to-end-un-fiscal-crisis-to-be-deferred-until-next-fall.html | Effort to End UN Fiscal Crisis To Be Deferred Until Next Fall Diplomats Favor a Fresh Start in New Assembly Session Seek a Stopgap Means of Meeting Congo Costs | By Robert Conley Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/eichmann-loses-plea-to-bar-trial-denies-his-guilt-attorney-general.html | EICHMANN LOSES PLEA TO BAR TRIAL DENIES HIS GUILT Attorney General Declares 6000000 Prosecutors Accuse ExNazi EICHMANN LOSES PLEA TO BAR TRIAL | By Homer Bigart Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/end-of-obstacle-discerned.html | End of Obstacle Discerned | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/european-stock-markets-held-ready-to-climb-to-new-peaks-steady-rise.html | European Stock Markets Held Ready to Climb to New Peaks Steady Rise of Shares and Increasing Signs That Area Will Escape Slump Indicate Hesitation Is Over | By Edwin L Dale Jr Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/few-planes-using-guatemalan-base-most-retalhuleu-personnel-appear.html | FEW PLANES USING GUATEMALAN BASE Most Retalhuleu Personnel Appear to Have Left Area | By Paul P Kennedy Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/flaw-in-space-policy-us-is-said-to-lack-sense-of-urgency-in-drive.html | Flaw in Space Policy US Is Said to Lack Sense of Urgency in Drive for New Scientific Conquests | By Hanson W Baldwin | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/food-dandelion-greens-one-mans-weed-is-another-mans-ingredient-for.html | Food Dandelion Greens One Mans Weed Is Another Mans Ingredient for Consomme and Salad | By June Owen | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/foreign-affairs-natos-sudden-bright-new-mood.html | Foreign Affairs NATOs Sudden Bright New Mood | By Cl Sulzberger | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/greek-rite-is-used-by-pope-first-time.html | GREEK RITE IS USED BY POPE FIRST TIME | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/guide-80-recalls-the-old-new-york-horse-coach-took-visitors-to.html | GUIDE 80 RECALLS THE OLD NEW YORK Horse Coach Took Visitors to Olympia and Murrays | By Gay Talese | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/he-learns-who-he-is-amnesia-victim-in-jersey-spent-10-days-in-jail.html | HE LEARNS WHO HE IS Amnesia Victim in Jersey Spent 10 Days in Jail | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |

| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/high-court-hearing-many-more-issues.html | HIGH COURT HEARING MANY MORE ISSUES | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
|---|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/houks-pitching-plans-muddled-by-rain-that-keeps-yanks-idle-hurlers.html | Houks Pitching Plans Muddled By Rain That Keeps Yanks Idle Hurlers Feared Stale After Only Two Games in Six Days  Athletics Slated to Play Single Contest Here Today | By John Drebinger | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/israel-pressing-study-of-spy-case-political-parties-ask-steps-to.html | ISRAEL PRESSING STUDY OF SPY CASE Political Parties Ask Steps to Determine Blame | By Lawrence Fellows Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/its-rock-n-roll-for-soviet-troupe-moiseyev-dancers-swing-but-met.html | ITS ROCK N ROLL FOR SOVIET TROUPE Moiseyev Dancers Swing but Met Music Is Sour | By Farnsworth Fowle | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/japanese-aide-says-exports-to-us-must-rise-head-of-mission-here.html | Japanese Aide Says Exports to US Must Rise Head of Mission Here Urges TwoWay Trade Expansion Kosaka Asserts Gain Would Benefit Both Countries JAPANESE ASSERT TRADE MUST RISE | By Brendan M Jones | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jersey-to-decide-gop-leadership-jones-appears-top-choice-for.html | JERSEY TO DECIDE GOP LEADERSHIP Jones Appears Top Choice for Governor Tomorrow | By Leo Egan | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/karl-w-koeniger-industrialist-67-retired-head-of-kalistron-dies.html | KARL W KOENIGER INDUSTRIALIST 67 Retired Head of Kalistron Dies  Tanning Firm Aide | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/li-church-marks-40th-year.html | LI Church Marks 40th Year | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/li-temple-dedicated-roslyn-heights-congregation-opens-new-sanctuary.html | LI TEMPLE DEDICATED Roslyn Heights Congregation Opens New Sanctuary | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/london-market-awaits-budget-industrials-dip-26-points-in-week-after.html | LONDON MARKET AWAITS BUDGET Industrials Dip 26 Points in Week After Setting a Record on Monday FISCAL POLICY WATCHED Recommendations of Lloyd Today Are Expected to Give Clue to Future | By Seth S King Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/longing-for-past-persists-in-riga-latvians-accede-to-soviet-but.html | LONGING FOR PAST PERSISTS IN RIGA Latvians Accede to Soviet but Keep Western Ways | By Seymour Topping Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/lucas-says-us-allstar-five-will-be-sharp-for-soviet-tour.html | Lucas Says US AllStar Five Will Be Sharp for Soviet Tour | By William J Briordy | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/marcia-a-wright-bride-of-harvey-m-schuster.html | Marcia A Wright Bride Of Harvey M Schuster | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/martha-graham-gives-new-work-visionary-recital-opens-troupes-2week.html | MARTHA GRAHAM GIVES NEW WORK Visionary Recital Opens Troupes 2Week Season | By John Martin | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/martina-schaap-wellesley-1958-bride-of-lawyer-wed-in-philadelphia.html | Martina Schaap Wellesley 1958 Bride Of Lawyer Wed in Philadelphia to Michael G Yamin a Harvard Law Alumnus | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/medical-tax-deduction-few-eligible-to-write-off-expenses-of-health.html | Medical Tax Deduction Few Eligible to Write Off Expenses of Health Trips to Warm Climates NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/miss-jane-mansbridge-is-fiancee-of-owen-delong.html | Miss Jane Mansbridge Is Fiancee of Owen deLong | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/miss-merritthines-gives-song-recital.html | MISS MERRITTHINES GIVES SONG RECITAL | AH | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moscow-replies-to-west-on-laos-greets-souvanna-phouma-as-head-of-as.html | MOSCOW REPLIES TO WEST ON LAOS Greets Souvanna Phouma as Head of Asian Regime MOSCOW REPLIES TO WEST ON LAOS | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moscow-revamps-research-setup-power-of-science-academy-curbed-by.html | MOSCOW REVAMPS RESEARCH SETUP Power of Science Academy Curbed by Super Agency | By Harry Schwartz | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/most-wives-experience-similar-family-worries.html | Most Wives Experience Similar Family Worries | By Dorothy Barclay | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mother-of-two-acclaimed-as-fresh-island-of-beauty-at-the-un.html | Mother of Two Acclaimed as Fresh Island of Beauty at the UN Marietta Tree Conservative In Her Approach to Fashions | By Carrie Donovan | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mrs-elisha-walker.html | MRS ELISHA WALKER | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mutual-funds-shedding-light-on-a-puzzle-taxfree-exchange-deals.html | Mutual Funds Shedding Light on a Puzzle TaxFree Exchange Deals Raise Some Big Questions | By Gene Smith | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/plon-gives-a-recital.html | Plon Gives a Recital | ES | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/police-are-facing-recruiting-crisis-murphy-reports-250-eligible-in.html | POLICE ARE FACING RECRUITING CRISIS Murphy Reports 250 Eligible in 1000Man Shortage POLICE ARE FACING RECRUITING CRISIS | By Emanuel Perlmutter | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/polish-envoy-accuses-bonn-of-militarist-aims-charges-expansionist.html | Polish Envoy Accuses Bonn of Militarist Aims Charges Expansionist Goals at Ghetto Memorial Here He Tells 3000 at Meeting That Nazis Rise Again | By Irving Spiegel | RE0000424185 | 1989-02-21 | B00000896488 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/prendergast-bid-made-to-kennedy-rallying-of-62-county-chiefs-to.html | PRENDERGAST BID MADE TO KENNEDY Rallying of 62 County Chiefs to Back President Viewed as a Peace Gesture PRENDERGAST BID MADE TO KENNEDY | By Douglas Dales | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/prince-edward-county-adamant-on-refusing-school-integration-empty.html | Prince Edward County Adamant On Refusing School Integration Empty Buildings Give Mute Testimony to Virginia Areas Intransigence Most Whites Privately Educated | By Claude Sitton Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/random-notes-in-washington-dirksen-trips-on-balkan-oration.html | Random Notes in Washington Dirksen Trips on Balkan Oration Eagerness to Please Home Minorities Boomerangs as He Misplays Politics | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/reading-of-bible-in-school-upheld-miami-judge-says-practice-does.html | READING OF BIBLE IN SCHOOL UPHELD Miami Judge Says Practice Does Not Violate Florida or US Constitutions INJUNCTION IS DENIED Dade County Court Grants Permission to Recite the Lords Prayer in Class | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/reserves-policy-to-be-reviewed-joint-economic-committee-of-congress.html | RESERVES POLICY TO BE REVIEWED Joint Economic Committee of Congress Schedules Hearings Next Month DISCORD IS EXPECTED Democratic Discontent as to Monetary Situation Certain to Be Aired | By Richard E Mooney Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/reversing-traffic-lanes.html | Reversing Traffic Lanes | ROBERT H SIDE | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/robert-thornhill-lawyer-in-suffolk.html | ROBERT THORNHILL LAWYER IN SUFFOLK | Special to Thew New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/role-of-general-cardenas-association-with-sovietfront-groups-is.html | Role of General Cardenas Association With SovietFront Groups Is Charged | JOSEPH F THORNING United States Honorary Fellow of the Historical and Geographic Institute of Brazil | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/romantic-comedy-planned-for-fall-sunday-in-new-york-will-be-staged.html | ROMANTIC COMEDY PLANNED FOR FALL Sunday in New York Will Be Staged by Kanin | By Sam Zolotow | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/san-francisco-has-new-bank.html | San Francisco Has New Bank | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/schoolaid-fight-arouses-lobbies-action-intense-on-both-sides-in.html | SCHOOLAID FIGHT AROUSES LOBBIES Action Intense on Both Sides in NationWide Dispute  Missouri Is Typical SCHOOLAID FIGHT AROUSES LOBBIES | By Cabell Phillips Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/selfpropelled-comic-in-debut-bob-newhart-plays-before-a-packed.html | SelfPropelled Comic in Debut Bob Newhart Plays Before a Packed Carnegie Hall Satirist Pokes Fun at Television and Ad Men in Skits | By Arthur Gelb | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/shifrins-piano-phantasy-heard-at-music-in-our-time-concert.html | Shifrins Piano Phantasy Heard At Music in Our Time Concert | ES | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/silver-lady-wins-hunter-laurels-mare-is-guided-by-traurig-in-glen.html | SILVER LADY WINS HUNTER LAURELS Mare Is Guided by Traurig in Glen Head Show | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/soviet-ousts-chiefs-of-asian-republic-2-regional-chiefs-ousted-by.html | Soviet Ousts Chiefs Of Asian Republic 2 REGIONAL CHIEFS OUSTED BY SOVIET | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sports-of-the-times-babe-herman-eagle-scout.html | Sports of The Times Babe Herman Eagle Scout | By Arthur Daley | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/statue-of-david-farragut.html | Statue of David Farragut | JB KELLEY | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/strong-pay-bill-expected-to-pass-senate-this-week-democrats-are.html | STRONG PAY BILL EXPECTED TO PASS SENATE THIS WEEK Democrats Are Confident They Can Prevent Any Major Amendments HOUSE TESTS ALSO DUE Social Security and Creation of 70 New Judgeships Coming to the Floor SENATE EXPECTED TO PASS PAY BILL | By John D Morris Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/surelle-brilliant-married.html | Surelle Brilliant Married | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/swiss-stocks-sag-at-the-weekend-earlier-trend-is-reversed.html | SWISS STOCKS SAG AT THE WEEKEND Earlier Trend Is Reversed  Industrials Strong | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/texas-welcomes-adenauer-with-cheers-and-barbecue-adenauer-feted-as.html | Texas Welcomes Adenauer With Cheers and Barbecue ADENAUER FETED AS TEXANS GUEST | By William J Jorden Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/theodore-burgess-retired-lawyer-79.html | THEODORE BURGESS RETIRED LAWYER 79 | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/trading-declines-in-unlisted-stocks-unlisted-stocks-register.html | Trading Declines In Unlisted Stocks UNLISTED STOCKS REGISTER DECLINE | By Robert E Bedingfield | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/trolleylovers-give-old-79-a-run-club-takes-1909-swedish-car-for.html | TROLLEYLOVERS GIVE OLD 79 A RUN Club Takes 1909 Swedish Car for Ride in Brooklyn | By John C Devlin | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/un-meets-today-on-cuban-charges-political-panel-of-assembly-to-hear.html | UN MEETS TODAY ON CUBAN CHARGES Political Panel of Assembly to Hear Aggression Issue | By James Feron Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/union-to-explain-seafarer-ouster-3-in-world-transport-unit-to-visit.html | UNION TO EXPLAIN SEAFARER OUSTER 3 in World Transport Unit to Visit US and Canada | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/urbanbill-scope-still-in-dispute-new-agencys-role-unclear-plan-to.html | URBANBILL SCOPE STILL IN DISPUTE New Agencys Role Unclear  Plan to Congress Today | By Peter Braestrup Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/us-avoiding-questions-on-cuba-bombing-details-us-aides-avoiding.html | US Avoiding Questions On Cuba Bombing Details US Aides Avoiding Questions On Details of Bombings in Cuba | By Ew Kenworthy Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/us-denies-knowledge.html | US Denies Knowledge | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/us-share-of-global-commerce-held-steady-in-195060-period-by.html | US Share of Global Commerce Held Steady in 195060 Period By KATHLEEN McLAUGHLIN US KEEPS SHARE GLOBAL TRADE | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/venezuela-seizes-reds-50-arrested-in-caracas-raid-on-communist.html | VENEZUELA SEIZES REDS 50 Arrested in Caracas Raid on Communist Headquarters | Special to The New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/village-singers-rally-in-church-boycott-washington-square-in.html | VILLAGE SINGERS RALLY IN CHURCH Boycott Washington Square in Protest on Permits | By Philip Benjamin | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/vote-turnout-heavy-in-poland-gomulkas-regime-is-endorsed.html | Vote Turnout Heavy in Poland Gomulkas Regime Is Endorsed | By Arthur J Olsen Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/walker-attacks-service-weekly-hits-paper-accusing-him-editor-stands.html | WALKER ATTACKS SERVICE WEEKLY Hits Paper Accusing Him  Editor Stands on Charge | By Sydney Gruson Special To the New York Times | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/wozzeck-ends-season-at-met-company-to-go-on-tour-today.html | Wozzeck Ends Season at Met Company to Go on Tour Today | ERIC SALZMAN | RE0000424185 | 1989-02-21 | B00000896488 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/16-supported-by-prendergast-to-get-post-office-jobs-in-state.html | 16 Supported by Prendergast To Get Post Office Jobs in State Federal Patronage Is First for Party Chairman Since Kennedy Inauguration | By Leo Egan | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/17-children-saved-from-gangs-in-3year-project-on-east-side.html | 17 Children Saved From Gangs In 3Year Project on East Side | By Nan Robertson | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/1710000-is-voted-for-nassau-par.html | 1710000 IS VOTED FOR NASSAU PAR | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/4-agencies-study-commuter-habits-travel-pattern-of-1676000-midtown.html | 4 AGENCIES STUDY COMMUTER HABITS Travel Pattern of 1676000 Midtown Workers Charted to Help Ease Travel STAGGER PLAN WEIGHED Wide Suburban Area to Be Surveyed Ultimately by City and Two States | By Charles Grutzner | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/adenauer-pushes-reform-for-nato-in-texas-he-is-confident-us-will.html | ADENAUER PUSHES REFORM FOR NATO In Texas He Is Confident US Will Bolster Alliance | By William J Jorden Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/advertising-ftc-head-warns-industry-on-deception.html | Advertising FTC Head Warns Industry on Deception | By Robert Alden | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/anna-f-pierce.html | ANNA F PIERCE | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/anti-castro-units-land-in-cuba-report-fighting-at-beachhead-rusk.html | ANTI CASTRO UNITS LAND IN CUBA REPORT FIGHTING AT BEACHHEAD RUSK SAYS US WONT INTERVENE PREMIER DEFIANT Says His Troops Battle Heroically to Repel Attacking Force AntiCastro Military Units Land in Southern Cuba and Battle Government Forces PREMIER DIRECTS ISLAND DEFENSES Escapes Injury in Bombing Raid Aircraft Support Rebels at Beachhead | By Tad Szulc Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/antiques-show-turning-into-old-curiosity-shop.html | Antiques Show Turning Into Old Curiosity Shop | By Sanka Knox | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/argentines-demonstrate.html | Argentines Demonstrate | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-5-no-title-crashsafe-auto-shown-here-has-24-items-to-reduce.html | Article 5  No Title  CrashSafe Auto Shown Here Has 24 Items to Reduce Injuries | By Joseph C Ingraham | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-6-no-title-hudson-river-shad-run-begins-fishermen-to-be.html | Article 6  No Title Hudson River Shad Run Begins Fishermen to Be Busy 6 Weeks | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/average-treasury-bill-rates-again-move-to-lower-ground.html | Average Treasury Bill Rates Again Move to Lower Ground | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/babu-and-air-pilot-28to1-shots-finish-one-two-in-aqueduct-feature.html | Babu and Air Pilot 28to1 Shots Finish One Two in Aqueduct Feature TRANSWAY IS 3D HILLSBOROUGH 4TH Favorite Out of the Money as Babu Wins Easily at Mile and an Eighth | By Louis Effrat | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/banks-push-new-un-stamp.html | Banks Push New UN Stamp | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/baseball-with-a-spanish-accent-blossoms-today-in-jersey-city.html | Baseball With a Spanish Accent Blossoms Today in Jersey City | By Howard M Tuckner Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bias-cured-by-candor-expert-says.html | Bias Cured By Candor Expert Says | By Dorothy Barclay | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bluechip-issues-climb-in-london-investors-calm-over-budget-buoys.html | BLUECHIP ISSUES CLIMB IN LONDON Investors Calm Over Budget Buoys the Industrials | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bonds-burst-of-demand-lowers-discounts-for-bills-of-us-activity-is.html | Bonds Burst of Demand Lowers Discounts for Bills of US ACTIVITY IS SLOW FOR REST 0F LIST Most Issues Are Unchanged Corporates Advance  Municipals Repriced | By Paul Heffernan | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/britains-budget-seeks-expansion-lloyd-reports-disappointing-year-in.html | BRITAINS BUDGET SEEKS EXPANSION Lloyd Reports Disappointing Year in Export Trade | By Walter H Waggoner Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/british-welcome-stand.html | British Welcome Stand | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/brown-risks-world-lightweight-title-against-charnley-tonight-in.html | Brown Risks World Lightweight Title Against Charnley Tonight in London CHAMPION IS RATED A 7TO4 FAVORITE Brown Expected to Repeat Earlier Victory  Bitter Comments Exchanged | By Robert Daley Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/business-men-help-unusual-magazine-business-men-aid-a-new-magazine.html | Business Men Help Unusual Magazine BUSINESS MEN AID A NEW MAGAZINE | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/carole-sachs-married-to-otto-john-eggert-jr.html | Carole Sachs Married To Otto John Eggert Jr | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ceylon-puts-curbs-on-tamil-protests.html | CEYLON PUTS CURBS ON TAMIL PROTESTS | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cherney-and-gaudio-in-oneman-exhibitions.html | Cherney and Gaudio in OneMan Exhibitions | By Brian ODoherty | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chinese-reds-assail-us.html | Chinese Reds Assail US | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chou-voices-concern.html | Chou Voices Concern | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chrysler-girds-for-its-meeting-management-retains-firm-grip-after.html | CHRYSLER GIRDS FOR ITS MEETING Management Retains Firm Grip After Stormy Year | By Damon Stetson Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/city-is-criticized-on-yeshiva-lease-parents-score-plan-to-rent.html | CITY IS CRITICIZED ON YESHIVA LEASE Parents Score Plan to Rent Public School Space to Sectarian Institutes | By Leonard Buder | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/commons-hears-soccer-dispute-conciliation-suggested-for-argument-on.html | COMMONS HEARS SOCCER DISPUTE Conciliation Suggested for Argument on Transfers | By Seth S King Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/critic-at-large-puerto-ricos-economic-progress-reveals-need-for.html | Critic at Large Puerto Ricos Economic Progress Reveals Need for Greater Personal Status | By Brooks Atkinson | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cuba-jails-bishop-and-a-priest-on-charges-of-holding-dollars.html | Cuba Jails Bishop and a Priest On Charges of Holding Dollars | BY Sam Pope Brewer Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cuban-exiles-chief-calls-for-help-by-freedom-loving-peoples-to-oust.html | Cuban Exiles Chief Calls for Help by Freedom Loving Peoples to Oust Castro MIRO ISSUES PLEA COUNCIL DEPARTS Rebel Leaders Leave Hotel Headquarters Here for an Undisclosed Destination | By Peter Kihss | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/davis-cup-squad-selected-by-us-mckinley-ralston-bartzen-head-14man.html | DAVIS CUP SQUAD SELECTED BY US McKinley Ralston Bartzen Head 14Man Contingent | By Robert M Lipsyte | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/diminishing-park-areas-opposed.html | Diminishing Park Areas Opposed | LO ROTHSCHILD | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/elizabeth-taylor-and-lancaster-win-oscars-apartment-is-best-picture.html | Elizabeth Taylor and Lancaster Win Oscars Apartment Is Best Picture  Wilder Wins 3 Awards | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/emil-a-trefzger-73-underwood-officer.html | EMIL A TREFZGER 73 UNDERWOOD OFFICER | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/exboxer-is-slain-wife-of-alfred-guido-accused-in-shooting-in-jersey.html | EXBOXER IS SLAIN Wife of Alfred Guido Accused in Shooting in Jersey Home | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/excerpts-from-statements-made-by-roa-and-stevenson-to-un-political.html | Excerpts From Statements Made by Roa and Stevenson to UN Political Committee | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/export-line-data-on-profit-scored-prudential-says-report-was-based.html | EXPORT LINE DATA ON PROFIT SCORED Prudential Says Report Was Based on Ignorance | By Edward A Morrow | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/expresident-of-mexico-seeking-to-join-castro.html | ExPresident of Mexico Seeking to Join Castro | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/farm-bill-is-sent-to-congress-kennedy-stresses-equality-aim.html | Farm Bill Is Sent to Congress Kennedy Stresses Equality Aim | By Tom Wicker Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/first-payola-trial-starts-here-with-testimony-on-disk-jockey.html | First Payola Trial Starts Here With Testimony on Disk Jockey | By Jack Roth | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/food-legendary-sweet-maple-syrup-is-the-basic-ingredient-for.html | Food Legendary Sweet Maple Syrup Is the Basic Ingredient For Variety of Delectable Desserts | By Nan Ickeringill | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/food-urged-for-china-hong-kong-group-seeks-aid-for-red-famine-areas.html | FOOD URGED FOR CHINA Hong Kong Group Seeks Aid for Red Famine Areas | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/for-city-medical-school-local-and-national-benefits-at-envisaged.html | For City Medical School Local and National Benefits At Envisaged From Institution | WALTER J LEAR MD | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/frederic-p-hanley.html | FREDERIC P HANLEY | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/george-f-hays-will-marry-judith-ann-hoffman-in-july.html | George F Hays Will Marry Judith Ann Hoffman in July | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gift-aids-cancer-study-250000-is-start-on-fund-for-radiation.html | GIFT AIDS CANCER STUDY 250000 Is Start on Fund for Radiation Laboratory | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gizenga-officers-accept-mobutu-as-armys-chief-kasavubu-agrees-to.html | GIZENGA OFFICERS ACCEPT MOBUTU AS ARMYS CHIEF Kasavubu Agrees to Reform Troops  Signs Accord on CongoUN Cooperation GIZENGA OFFICERS ACCEPT MOBUTU | By Henry Tanner Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hausner-attacks-eichmanns-plea-israeli-prosecutor-details-his.html | HAUSNER ATTACKS EICHMANNS PLEA Israeli Prosecutor Details His Charges After ExNazi Says He Is Not Guilty HAUSNER ATTACKS EICHMANNS PLEA | By Homer Bigart Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/heavy-polish-vote-brings-no-upsets.html | HEAVY POLISH VOTE BRINGS NO UPSETS | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/high-court-voids-cafes-negro-ban-holds-private-restaurant-on-state.html | HIGH COURT VOIDS CAFES NEGRO BAN Holds Private Restaurant on State Land in Delaware Cannot Refuse Service HIGH COURT VOIDS CAFES NEGRO BAN | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/holland-drew.html | Holland  Drew | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/housing-abuse-to-be-listed-here-state-bill-for-new-agency-signed.html | HOUSING ABUSE TO BE LISTED HERE State Bill for New Agency Signed Over City Protest | By Warren Weaver Jr Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hugh-j-casey.html | HUGH J CASEY | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hungary-drops-courts-units-set-up-to-punish-rebels-in-1957-are.html | HUNGARY DROPS COURTS Units Set Up to Punish Rebels in 1957 Are Abolished | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/in-the-nation-hazards-presidential-absolute-pledges.html | In The Nation Hazards Presidential Absolute Pledges | By Arthur Krock | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/interracial-boxing-staged-in-rhodesia.html | INTERRACIAL BOXING STAGED IN RHODESIA | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/intervention-opposed.html | Intervention Opposed | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/italian-reds-accuse-us.html | Italian Reds Accuse US | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/jan-pulver-taught-at-a-naval-school.html | JAN PULVER TAUGHT AT A NAVAL SCHOOL | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/japans-population-up.html | Japans Population Up | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/jersey-votes-today-in-primary-election-jersey-to-choose-candidates.html | Jersey Votes Today In Primary Election JERSEY TO CHOOSE CANDIDATES TODAY | By George Cable Wright Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/john-h-saxe.html | JOHN H SAXE | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/john-j-sharkey.html | JOHN J SHARKEY | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/kennedy-defense-budget-pentagon-shows-conflicting-trends-as-navy.html | Kennedy Defense Budget Pentagon Shows Conflicting Trends As Navy Questions Polaris Decision | By Hanson W Baldwin | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/korean-reds-to-attend-accept-un-invitation-to-join-debate-on.html | KOREAN REDS TO ATTEND Accept UN Invitation to Join Debate on Reunification | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/latest-talking-machine-shown-data-sent-by-phone-at-exhibition-of-of.html | Latest Talking Machine Shown Data Sent by Phone at Exhibition of Office Devices | By Alfred R Zipser | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/leftists-capture-laos-strong-hold-seize-muong-nhommarat-us-may-send.html | LEFTISTS CAPTURE LAOS STRONG HOLD Seize Muong Nhommarat  US May Send Aid Group | By Jacques Nevard Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/local-crews-face-difficult-slates-iona-to-race-twice-saturday-4.html | LOCAL CREWS FACE DIFFICULT SLATES Iona to Race Twice Saturday  4 12Mile Event Scheduled | By Lincoln A Werden | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ludwig-s-fabri-92-taught-voice-here.html | LUDWIG S FABRI 92 TAUGHT VOICE HERE | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| Date | URL | Title | Author | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/market-scores-steady-advance-average-adds-047-point-electronics.html | MARKET SCORES STEADY ADVANCE Average Adds 047 Point  Electronics Steels and Some Oils Are Strong VOLUME IS AT 5860000 Sperry Rand Is Most Active Rising 3 to 32  National Theatres Up 34 to 834 MARKET SCORES STEADY ADVANCE | By Burton Crane | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/marshall-r-warren.html | MARSHALL R WARREN | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/martha-graham-in-2d-visionary-also-offers-night-journey-and.html | MARTHA GRAHAM IN 2D VISIONARY Also Offers Night Journey and Diversion of Angels | By John Martin | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/masina-to-start-at-no-4-and-su-mac-lad-at-no-8-in-united-nations.html | Masina to Start at No 4 and Su Mac Lad at No 8 in United Nations Trot FRENCH MARE 61 FOR YONKERS RACE Masina 4th Choice in Trot Thursday Gets No 4 Post Tie Silk Draws No1 | By Michael Strauss | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/melekh-immunity-disputed.html | Melekh Immunity Disputed | JULIUS EPSTEIN | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/messages-depict-cuban-confusion-radio-listeners-hear-report-of.html | MESSAGES DEPICT CUBAN CONFUSION Radio Listeners Hear Report of Bombs Near Castro | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/miss-kilpatrick-will-be-married-to-george-baer-senior-at-wellesley.html | Miss Kilpatrick Will Be Married To George Baer Senior at Wellesley and a Harvard Graduate Student Engaged | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/morris-w-wien.html | MORRIS W WIEN | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/moscow-blames-us-for-attack-izvestia-asserts-american-hirelings.html | MOSCOW BLAMES US FOR ATTACK Izvestia Asserts American Hirelings Invade Cuba Khrushchev Confers Moscow Blames US for Attack On Cuba by American Hirelings | By Seymour Topping Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nassau-to-borrow-westchester-aide-for-air-base-study.html | Nassau to Borrow Westchester Aide For Air Base Study | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nepal-names-envoy-to-us.html | Nepal Names Envoy to US | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-dollar-curbs-set-by-venezuela.html | NEW DOLLAR CURBS SET BY VENEZUELA | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-supply-line-planned.html | New Supply Line Planned | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/note-encourages-london.html | Note Encourages London | By Drew Middleton Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nunez-outpoints-simmons-in-fight-puerto-rican-middleweight.html | NUNEZ OUTPOINTS SIMMONS IN FIGHT Puerto Rican Middleweight Unanimous Victor Here | By Frank M Blunk | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/parley-warned-over-sonic-boom-noise-termed-major-snag-to-supersonic.html | PARLEY WARNED OVER SONIC BOOM Noise Termed Major Snag to Supersonic Airliner | By Richard Witkin Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/producer-resigns-in-rift-over-tony-bloomgarden-in-protest-on-wings.html | PRODUCER RESIGNS IN RIFT OVER TONY Bloomgarden in Protest on Wings Special Citations | By Louis Calta | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/prof-hovland-48-of-yale-is-dead-ed-for-communications-and-attitudes.html | PROF HOVLAND 48 OF YALE IS DEAD ed for Communications and Attitudes Research | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rabbi-urges-us-to-act-in-mideast-orthodox-head-tells-parley-soviet.html | RABBI URGES US TO ACT IN MIDEAST Orthodox Head Tells Parley Soviet Threatens Israel | By Irving Spiegel Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/randolph-elsworth.html | RANDOLPH ELSWORTH | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rebel-aid-denied-by-guatemalans-regime-says-country-was-not-base.html | REBEL AID DENIED BY GUATEMALANS Regime Says Country Was Not Base for Cuban Raid | By Paul P Kennedy Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/refugees-joyous.html | Refugees Joyous | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/reports-confuse-haitians.html | Reports Confuse Haitians | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/reuse-water-held-imperative-kerr-calls-on-hydronauts-to-find-ways.html | REUSE WATER HELD IMPERATIVE Kerr Calls on Hydronauts to Find Ways to Remove Both Salt and Pollution BACKS KENNEDYS VIEW Senator Is Keynote Speaker at Watershed Congress  Tells of Tests by US | By Bill Becker Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/riegelman-warns-of-tax-rise-if-city-budgets-continue-to-soar.html | Riegelman Warns of Tax Rise If City Budgets Continue to Soar | By Charles G Bennett | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/roa-charges-us-armed-invaders-tells-un-that-cia-aided-attacks.html | ROA CHARGES US ARMED INVADERS Tells UN That CIA Aided Attacks Aggression Is Denied by Stevenson Cuba Charges in UN That US Organized and Financed Invasion ROA LIKENS CIA TO NAZI GESTAPO Stevenson Says No Attacks Were Made From Florida  Denies Aggression | By Thomas J Hamilton Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/robert-l-huuuines-jr-weds-mrs-jane-debow-h-welles.html | Robert L Huuuines Jr Weds Mrs Jane DeBow H Welles | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rumanian-resolution.html | RUMANIAN RESOLUTION | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rusk-declares-sympathy-of-nation-for-castro-foes-us-intervention-is.html | Rusk Declares Sympathy Of Nation for Castro Foes US INTERVENTION IS BARRED BY RUSK | By James Reston Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/schools-get-state-aid-343291851-distributed-with-92278000-going-to.html | SCHOOLS GET STATE AID 343291851 Distributed With 92278000 Going to City | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/senator-who-brought-birch-unit-to-public-notice-fears-reprisal.html | Senator Who Brought Birch Unit To Public Notice Fears Reprisal Young of North Dakota Says Group May Run a 3d Party Candidate to Hamper His 1962 Race on Republican Line | By Russell Baker Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/senators-told-how-executives-held-bidrigging-conferences-aides-of.html | Senators Told How Executives Held BidRigging Conferences Aides of Electrical Concerns Often Met at Conventions to Choose Low Bidder | By Felix Belair Jr Special to the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/smyth-considered-for-atomic-agency.html | SMYTH CONSIDERED FOR ATOMIC AGENCY | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/soviet-aide-accuses-west-at-atom-talk.html | SOVIET AIDE ACCUSES WEST AT ATOM TALK | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/soviet-drama-in-paris-vakhtangov-theatre-offers-an-irkutsk-story-at.html | SOVIET DRAMA IN PARIS Vakhtangov Theatre Offers An Irkutsk Story at Fete | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/space-exhibition-opens-at-museum-film-and-display-here-show.html | SPACE EXHIBITION OPENS AT MUSEUM Film and Display Here Show Problems of Man in Orbit | By John C Devlin | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/space-rocket-lag-decried-in-house-40hour-week-for-saturn-held.html | SPACE ROCKET LAG DECRIED IN HOUSE 40Hour Week for Saturn Held Threat to Program | By John W Finney Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sports-of-times-chinks-in-his-armor.html | Sports of Times Chinks in His Armor | By Arthur Daley | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/statements-broadcast-by-castro-regime.html | Statements Broadcast by Castro Regime | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/states-centennial-of-civil-war-opens-in-ceremonies-at-albany.html | States Centennial of Civil War Opens in Ceremonies at Albany | By Layhmond Robinson Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/stephen-dzamba.html | STEPHEN DZAMBA | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/supreme-court-upholds-unions-against-nlrb-it-upsets-boards-ruling.html | SUPREME COURT UPHOLDS UNIONS AGAINST NLRB It Upsets Boards Ruling That Contracts Illegally Force Membership MAILERS PACTS BACKED New York Printers Local and California Teamsters Win on Agreements SUPREME COURT UPHOLDS UNIONS | By Anthony Lewis Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/text-of-court-ruling-on-eichmann-case-and-excerpts-from-prosecutors.html | Text of Court Ruling on Eichmann Case and Excerpts From Prosecutors Address | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/text-of-secretary-rusks-news-conference-including-observations-on.html | Text of Secretary Rusks News Conference Including Observations on Cuba | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/theatre-andreyev-tale-the-seven-at-dawn-by-lippa-arrives.html | Theatre Andreyev Tale The Seven at Dawn by Lippa Arrives | By Howard Taubman | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tories-increase-margin-196-more-seats-in-county-elections-in.html | TORIES INCREASE MARGIN Gain 196 More Seats in County Elections in Britain | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/trip-home-to-die-ends-for-scotsman-in-dundee-hospital.html | Trip Home to Die Ends for Scotsman In Dundee Hospital | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tv-hugh-obrian-takes-to-the-seal-western-hero-stars-on-play-of-the.html | TV Hugh OBrian Takes to the Seal Western Hero Stars on Play of the Week Portrays Ship Captain in Wingless Victory | By John P Shanley | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tv-unit-may-drop-peabody-awards-executives-society-weighs-quitting.html | TV UNIT MAY DROP PEABODY AWARDS Executives Society Weighs Quitting Sponsorship | By Val Adams | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/two-women-quit-gop-club-posts-some-board-members-also-resign-in.html | TWO WOMEN QUIT GOP CLUB POSTS Some Board Members Also Resign in National Unit | By Douglas Dales | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/un-chief-appeals-for-congo-funds-asks-expenses-be-regarded-as.html | UN CHIEF APPEALS FOR CONGO FUNDS Asks Expenses Be Regarded as Binding Obligations | By Robert Conley Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/un-signals-mixed-2-groups-vote-on-adjourning-to-hear-each-others.html | UN SIGNALS MIXED 2 Groups Vote on Adjourning to Hear Each Others Debates | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/unionist-denounces-rockefeller-as-a-do-nothing-on-125-pay.html | Unionist Denounces Rockefeller As a Do Nothing on 125 Pay | By Ah Raskin | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/upstate-marshal-appoint.html | Upstate Marshal Appoint | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-and-greece-exchange-pledge-president-and-karamanlis-vow-effort.html | US AND GREECE EXCHANGE PLEDGE President and Karamanlis Vow Effort for Peace | By Vh Lawrence Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-finds-soviets-reply-on-laos-is-unsatisfactory-rusk-says-note-is.html | US Finds Soviets Reply On Laos Is Unsatisfactory Rusk Says Note Is Unclear on Timing and Verification of CeaseFire Calls Issue Very Critical US DISSATISFIED BY REPLY ON LAOS | By Ew Henworthy Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-offers-plan-on-arab-refugees-seeks-to-ease-un-dispute-but-israel.html | US OFFERS PLAN ON ARAB REFUGEES Seeks to Ease UN Dispute but Israel Is Critical | By Kathleen Teltsch Special To the New York Times | RE0000424186 | 1989-02-21 | B00000896489 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-studying-action.html | US Studying Action | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-to-ask-studies-of-wests-economy.html | US TO ASK STUDIES OF WESTS ECONOMY | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/wage-proposal-offered-average-gain-in-productivity-as-standard-for.html | Wage Proposal Offered Average Gain in Productivity as Standard for Raises Suggested | HENRY C WALLICH | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/walker-is-relieved-of-command-while-army-checks-birch-ties-walker.html | Walker Is Relieved of Command While Army Checks Birch Ties WALKER RELIEVED OF ARMY COMMAND | Special to The New York Times | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/weingart-will-sue-new-league-for-loss-of-bowling-franchise-action.html | Weingart Will Sue New League For Loss of Bowling Franchise Action Will involve Anyone Negotiating for a Team Here Sponsor Likely to Be Named Today or Tomorrow | By Gordon S White Jr | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/wood-field-and-stream-canoeists-capers-conflict-with-trout-season.html | Wood Field and Stream Canoeists Capers Conflict With Trout Season Opening in Massachusetts | By John W Randolph | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/yankees-set-back-athletics-on-fords-3hit-pitching-and-mantles.html | Yankees Set Back Athletics on Fords 3Hit Pitching and Mantles Batting ONLY 1947 WATCH BOMBERS WIN 30 Smallest Crowd Since 1954 Sees Mantle Hit Homer Drive in All Yank Runs | By John Drebinger | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/youth-is-the-theme.html | Youth Is the Theme | STUART PRESTON | RE0000424186 | 1989-02-21 | B00000896489 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/300-demonstrate-in-paris.html | 300 Demonstrate in Paris | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/36-nations-sign-code-48-others-fail-to-act-on-pact-for-diplomatic.html | 36 NATIONS SIGN CODE 48 Others Fail to Act on Pact for Diplomatic Privileges | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/39-million-drive-for-expansion-set-at-nassau-hospital.html | 39 Million Drive For Expansion Set At Nassau Hospital | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/3d-indian-news-agency-starts.html | 3d Indian News Agency Starts | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-of-7-acquitted-in-delivery-case-bicounty-news-corporation-also.html | 4 OF 7 ACQUITTED IN DELIVERY CASE BiCounty News Corporation Also Cleared in US Court | By Edward Ranzal | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-unions-bolt-world-sea-unit-in-a-dispute-over-suspension.html | 4 Unions Bolt World Sea Unit In a Dispute Over Suspension | By Werner Bamberger | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/5-jobless-groups-found-hardcore-us-expert-urges-action-on-chronic.html | 5 JOBLESS GROUPS FOUND HARDCORE US Expert Urges Action on Chronic Situation | By Murray Illson | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/a-correction.html | A Correction | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/aau-basketball-tour-of-soviet-is-postponed-tensions-on-cuba-cited.html | AAU Basketball Tour of Soviet Is Postponed TENSIONS ON CUBA CITED BY MOSCOW Soviet Officials Ask Tour of 2 US Teams Be Put Off for a Few Days | BY Deane McGowen | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/adenauer-back-in-bonn.html | Adenauer Back in Bonn | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/advertising-code-is-no-bar-to-wider-break.html | Advertising Code Is No Bar to Wider Break | By Robert Alden | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/air-force-scored-on-missile-sites-physicist-charges-fallout-would.html | AIR FORCE SCORED ON MISSILE SITES Physicist Charges FallOut Would Imperil Millions | By John W Finney Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/albert-e-meder.html | ALBERT E MEDER | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/algerians-move-for-peace-parley-talks-may-start-between-april-28.html | ALGERIANS MOVE FOR PEACE PARLEY Talks May Start Between April 28 and May 5 | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/all-the-way-home-is-chosen-top-us-play-by-drama-critics.html | All the Way Home Is Chosen Top US Play by Drama Critics | By Louis Calta | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/allafrican-trade-union-due.html | AllAfrican Trade Union Due | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/alphand-assures-us-on-paris-aim-frances-ambassador-says-nations.html | ALPHAND ASSURES US ON PARIS AIM Frances Ambassador Says Nations Have Same Goal | By Foster Hailey | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/anticastro-support-opposed.html | AntiCastro Support Opposed | SP FAY | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/argentine-protesters-dispersed.html | Argentine Protesters Dispersed | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/athletes-are-warned-ecac-calls-schoolboys-attention-to-violations.html | Athletes Are Warned ECAC Calls Schoolboys Attention to Violations Affecting Eligibility | By Joseph M Sheehan | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ballet-moiseyev-dancers-open-2d-visit-in-triumph-company-surpasses.html | Ballet Moiseyev Dancers Open 2d Visit in Triumph Company Surpasses Itself at the Met Materials Are Drawn From Many Peoples | By John Martin | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/beam-meets-red-china-aide.html | Beam Meets Red China Aide | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/blockade-ends-in-congo.html | Blockade Ends in Congo | By Henry Tanner Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/bonds-heaviness-returns-to-market-values-of-corporates-business-is.html | Bonds Heaviness Returns to Market Values of Corporates BUSINESS IS LIGHT IN US SECURITIES Trading in Treasury Market Chiefly in Bills Caution Prevails in Municipals | By Paul Heffernan | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/britains-arms-dilemma-strategical-ambivalence-is-becoming-more.html | Britains Arms Dilemma Strategical Ambivalence Is Becoming More Acute With Passage of Time | By Hanson W Baldwin | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/british-labor-asks-debate.html | British Labor Asks Debate | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/brown-outpoints-charnley-in-uneven-contest-and-keeps-lightweight.html | Brown Outpoints Charnley in Uneven Contest and Keeps Lightweight Title CHAMPIONS JABS FIND MARK OFTEN Brown Handles Charnleys Rushes With Ease Before London Crowd of 18000 | By Robert Daley Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/c-a-lewis-fiance-of-sherry-rabbino.html | C A Lewis Fiance Of Sherry Rabbino | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cameroons-plea-filed-britain-combats-un-delay-in-confirmation-of.html | CAMEROONS PLEA FILED Britain Combats UN Delay in Confirmation of Poll | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ceylon-calls-up-troops-to-curb-disobedience-drive-of-the-tamils.html | Ceylon Calls Up Troops to Curb Disobedience Drive of the Tamils | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/chief-of-chiefs-defeats-3-rivals-in-aqueduct-dash-on-sloppy-track.html | Chief of Chiefs Defeats 3 Rivals in Aqueduct Dash on Sloppy Track RICE GELDING 92 WINS BY 3 LENGTHS Four Lane Is 2d to Chief of Chiefs as Brush Fire 710 Favorite Runs Last | By William R Conklin | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/chrysler-repels-opposition-moves-colbert-says-a-committee-of.html | CHRYSLER REPELS OPPOSITION MOVES Colbert Says a Committee of Directors Is Studying Company Management ANNUAL MEETING BITTER Newberg Puts ThreeMonth Loss at 20000000 Chairman Denies It CHRYSLER REPELS OPPOSITION MOVES | By Damon Stetson Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/churchrelated-schools-federal-aid-geared-to-the-extent-of-need.html | ChurchRelated Schools Federal Aid Geared to the Extent of Need Asked | Rev THOMAS A ROBINSON SJ | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/coffeehouse-comic-rises-to-top-adam-keefe-leaves-village-for-stay.html | Coffeehouse Comic Rises to Top Adam Keefe Leaves Village for Stay at Blue Angel Specializes in Satire of Old Movies and in Caricatures | By Arthur Gelb | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/conerly-39-signs-with-giants-again-quarterback-to-earn-26000-in.html | Conerly 39 Signs With Giants Again Quarterback to Earn 26000 in 14th Season Here | By Gordon S White Jr | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/congress-gets-kennedys-plan-for-urban-post-in-the-cabinet-capitol.html | Congress Gets Kennedys Plan For Urban Post in the Cabinet CAPITOL GETS BILL ON URBAN AFFAIRS | By Peter Braestrup Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/connecticut-nine-wins-beats-wesleyan-72-behind-sevenhitter-by.html | CONNECTICUT NINE WINS Beats Wesleyan 72 Behind SevenHitter by Strong | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/construction-of-new-ind-tunnel-for-6th-ave-line-begins-today.html | Construction of New IND Tunnel For 6th Ave Line Begins Today Express Tracks Deep Under Street to Run From 4th to 34th St 1964 Finish Set for 22000000 Job | By Stanley Levey | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/contract-bridge-favored-italian-team-takes-early-lead-over-us-in.html | Contract Bridge Favored Italian Team Takes Early Lead Over US in World Tournament | By Albert H Morehead | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/crowd-of-500-protests-imperialist-actions-in-cuba-tito-bids-un.html | Crowd of 500 Protests Imperialist Actions in Cuba  Tito Bids UN Intervene to Halt Fighting | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cry-vengeance.html | Cry Vengeance | JOHN P SHANLEY | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-embassy-stoned-in-bogota.html | Cuba Embassy Stoned in Bogota | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-flight-to-haiti-ended.html | Cuba Flight to Haiti Ended | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-said-to-hold-some-americans-guantanamo-reports-us-newsmen-are.html | CUBA SAID TO HOLD SOME AMERICANS Guantanamo Reports US Newsmen Are Missing | By Max Frankel Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuban-gains-repeated.html | Cuban Gains Repeated | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dahlberg-vander-ven.html | Dahlberg  Vander Ven | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dear-congressman-happy-birthday-jfk.html | Dear Congressman  Happy Birthday JFK | North American Newspaper Alliance | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/delaware-pact-hailed-at-forum-water-agreement-is-viewed-as-a.html | DELAWARE PACT HAILED AT FORUM Water Agreement Is Viewed as a Precedent for More FederalState Accords | By Bill Becker Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dr-fred-s-hultz-educator-dead-north-dakota-state-u-head-taught.html | DR FRED S HULTZ EDUCATOR DEAD North Dakota State U Head Taught Animal Husbandry | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dr-harry-a-conte-physician-44-years.html | DR HARRY A CONTE PHYSICIAN 44 YEARS | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/draft-resolutions-on-cuba.html | Draft Resolutions on Cuba | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dry-season-curbs-panama-shipping.html | DRY SEASON CURBS PANAMA SHIPPING | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ecumenical-parley-expected-in-1962.html | ECUMENICAL PARLEY EXPECTED IN 1962 | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/eichmann-is-portrayed-as-crueler-than-himmler-prosecutor-says.html | Eichmann Is Portrayed as Crueler Than Himmler Prosecutor Says Gestapo Chief Criticized Death March EICHMANN COURT TOLD OF CRUELTY | By Homer Bigart Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ernesto-j-guardia-exhead-of-panama.html | ERNESTO J GUARDIA EXHEAD OF PANAMA | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/essex-vote-is-key-to-careys-future-new-county-committee-will-pick.html | ESSEX VOTE IS KEY TO CAREYS FUTURE New County Committee Will Pick Democratic Chief | By Geore Cable Weight | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/exbritish-aide-held-on-security-charge.html | EXBRITISH AIDE HELD ON SECURITY CHARGE | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/excerpts-from-hausners-statement-on-eichmann.html | Excerpts From Hausners Statement on Eichmann | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/exiles-recruited-at-makeshift-centers-in-houses-here-in-miami-and.html | Exiles Recruited at Makeshift Centers in Houses Here in Miami and in Los Angeles Americans Not Eligible | By Sam Pope Brewer Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/extension-slated-for-rights-group-kennedy-will-ask-congress-to-keep.html | EXTENSION SLATED FOR RIGHTS GROUP Kennedy Will Ask Congress to Keep Commission EXTENSION IS SET FOR RIGHTS UNIT | By Anthony Lewis Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/feathers-stir-no-fuss-london-dealers-indifferent-to-sale-of-rare.html | FEATHERS STIR NO FUSS London Dealers Indifferent to Sale of Rare Plumage | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/first-lady-names-a-fine-arts-group-it-will-advise-in-choosing-white.html | FIRST LADY NAMES A FINE ARTS GROUP It Will Advise in Choosing White House Furniture | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/foldes-to-play-in-bonn.html | Foldes to Play in Bonn | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/foreign-affairs-president-kennedys-own-guerrillas.html | Foreign Affairs President Kennedys Own Guerrillas | By Cl Sulzberger | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/galbraith-presents-credentials.html | Galbraith Presents Credentials | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/gary-cooper-ill-at-home.html | Gary Cooper Ill at Home | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ghana-is-sending-envoy-to-gizenga-hints-she-may-give-arms-if.html | GHANA IS SENDING ENVOY TO GIZENGA Hints She May Give Arms if Katanga Gets More | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ghana-regime-revised-hkrumah-reduces-ministries-he-consolidates.html | GHANA REGIME REVISED Hkrumah Reduces Ministries He Consolidates Power | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/governor-signs-carsafety-bill-autos-must-have-belt-anchors-on-front.html | GOVERNOR SIGNS CARSAFETY BILL Autos Must Have Belt Anchors on Front Seats | WARREN WEAVER Jr Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/greek-premier-tells-the-house-47-aid-plans-saved-democracy.html | Greek Premier Tells the House 47 Aid Plans Saved Democracy | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/grotewohl-suffers-relapse.html | Grotewohl Suffers Relapse | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/guatemala-police-halt-attack.html | Guatemala Police Halt Attack | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/havana-normal-broadcasts-say-but-radio-indicates-people-live-in.html | HAVANA NORMAL BROADCASTS SAY But Radio Indicates People Live in Erie Atmosphere | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/havana-reported-calm.html | Havana Reported Calm | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hilton-credit-will-show-deficit-of-about-4-million-for-fiscal-61.html | Hilton Credit Will Show Deficit Of About 4 Million for Fiscal 61 DEFICIT INCURRED BY HILTON CREDIT | By Alexander R Hammer | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/house-unit-votes-aid-for-colleges-24-billion-plan-exceeds.html | HOUSE UNIT VOTES AID FOR COLLEGES 24 Billion Plan Exceeds Presidents Requests | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hun-school-triumphs-varsity-defeats-st-andrews-crew-by-2-12-lengths.html | HUN SCHOOL TRIUMPHS Varsity Defeats St Andrews Crew by 2 12 Lengths | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/isbrandtsen-sale-to-export-fought-prudential-steamship-sees-big.html | ISBRANDTSEN SALE TO EXPORT FOUGHT Prudential Steamship Sees Big Loss From Deal | By Edward A Morrow | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/israel-in-filibuster-holding-floor-at-truce-unit-meeting-on-arms.html | ISRAEL IN FILIBUSTER Holding Floor at Truce Unit Meeting on Arms Display | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/italy-wins-a-seat-on-social-council-election-by-un-assembly-ends.html | ITALY WINS A SEAT ON SOCIAL COUNCIL Election by UN Assembly Ends Long Deadlock | By Lindesay Parrott Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/jet-parley-told-of-wasted-time-travel-to-and-from-airports-is.html | JET PARLEY TOLD OF WASTED TIME Travel to and From Airports Is Called Frustrating | By Richard Witkin Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/joanne-mcdowell-will-marry-qct-7.html | Joanne McDowell Will Marry Qct 7 | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/john-fleming-gives-folksong-program.html | JOHN FLEMING GIVES FOLKSONG PROGRAM | RAYMOND ERICSON | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/john-meyers-have-child.html | John Meyers Have Child | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/kenya-party-agrees-democratic-union-is-willing-to-help-form.html | KENYA PARTY AGREES Democratic Union Is Willing to Help Form Government | Dispatch of The Times London | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/khrushchev-meets-laotian.html | Khrushchev Meets Laotian | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/laborites-assail-proposed-budget-term-program-irrelevant-to-urgent.html | LABORITES ASSAIL PROPOSED BUDGET Term Program Irrelevant to Urgent British Needs | By Walter H Waggoner Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/laotian-cancels-washington-trip-souvanna-phouma-declines-to-defer.html | LAOTIAN CANCELS WASHINGTON TRIP Souvanna Phouma Declines to Defer Rusk Talks LAOTIAN CANCELS WASHINGTON TRIP | By Wh Lawrence Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/levittown-schools-to-be-investigated.html | LEVITTOWN SCHOOLS TO BE INVESTIGATED | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/lincoln-g-peyser.html | LINCOLN G PEYSER | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/longexpected-outlet-begins-operations.html | LongExpected Outlet Begins Operations | By Jack Gould | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/maharaja-held-as-a-spy.html | Maharaja Held as a Spy | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mdermott-quits-air-traffic-post-critic-of-faa-steps-down-as.html | MDERMOTT QUITS AIR TRAFFIC POST Critic of FAA Steps Down as Association Chief | By Edward Hudson | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mervin-whitbeck-dead-popularhunting-and-fishing-guide-in-berkshires.html | MERVIN WHITBECK DEAD PopularHunting and Fishing Guide in Berkshires 55 | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mexico-affirms-policy.html | Mexico Affirms Policy | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mississippi-student-is-loser-in-election.html | MISSISSIPPI STUDENT IS LOSER IN ELECTION | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mitchell-defeats-jones-in-jersey-in-gop-primary-former-secretary-of.html | MITCHELL DEFEATS JONES IN JERSEY IN GOP PRIMARY Former Secretary of Labor Nominated for Governor After Running Behind DEMOCRATS FOR HUGHES He Beats Token Opposition Nixon and Rockefeller to Join Campaign MITCHELL VICTOR IN JERSEY VOTING Nominated in New Jersey Primaries | By Leo Egan | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mnamara-terms-b70-unnecessary-defends-program-cutback-before-senate.html | MNAMARA TERMS B70 UNNECESSARY Defends Program CutBack Before Senate Group | By Jack Raymond Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/moiseyev-draws-an-sro-crowd-standees-wait-14-hours-for-tickets-to.html | MOISEYEV DRAWS AN SRO CROWD Standees Wait 14 Hours for Tickets to Dance Program | By Harrison E Salisbury | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/morocco-to-support-cuba.html | Morocco to Support Cuba | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mrs-jack-forman.html | MRS JACK FORMAN | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/naomi-ruth-mann-is-bride.html | Naomi Ruth Mann Is Bride | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/nato-offers-stikker-its-top-post.html | NATO Offers Stikker Its Top Post | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/nehru-decries-situation.html | Nehru Decries Situation | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/new-clinic-in-brooklyn-is-for-teenagers-only.html | New Clinic in Brooklyn Is for TeenAgers Only | By Martin Tolchin | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/norway-ban-endorsed-parliamentary-unit-backs-barring-of-atomic-arms.html | NORWAY BAN ENDORSED Parliamentary Unit Backs Barring of Atomic Arms | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/old-people-cheer-for-medical-care-and-they-heckle-its-foes-at.html | OLD PEOPLE CHEER FOR MEDICAL CARE And They Heckle Its Foes at Debate on the Merits of Bills for the Aged PHYSICIANS ARE BOOED Moderator at Meeting in Hunter is 75  More Than 1500 Attend | By Farnsworth Fowle | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/one-killed-at-caracas-rally.html | One Killed at Caracas Rally | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/output-of-coffee-shows-a-decline-60-production-down-18-in-first.html | OUTPUT OF COFFEE SHOWS A DECLINE  60 Production Down 18 in First Drop Since 1956 OUTPUT OF COFFEE SHOWS A DECLINE | By Kathleen McLaughlin Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/owen-frisbie-to-wed-mrs-amy-jones-artist.html | Owen Frisbie to Wed Mrs Amy Jones Artist | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/peabody-awards-go-to-nbc-cbs-huntleybrinkley-show-and-reports-are.html | PEABODY AWARDS GO TO NBC CBS HuntleyBrinkley Show and Reports Are Honored | By Richard F Shepard | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/peck-to-star-in-mockingbird.html | Peck to Star in Mockingbird | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/philadelphians-end-season-here-orchestra-offers-brahms-and-walton.html | PHILADELPHIANS END SEASON HERE Orchestra Offers Brahms and Walton Works | By Ross Parmenter | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/premier-is-grim-bids-us-halt-attack-thousands-storm-moscow-embassy.html | PREMIER IS GRIM Bids US Halt Attack Thousands Storm Moscow Embassy Khrushchev Tells Kennedy Soviet Will Give Castro All Aid Needed to Repel Attacks RUSSIAN DELIVERS A WARNING TO US Bids It Halt Assault to Avert Danger of Conflagration Impossible to Put Out | By Seymour Topping Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/president-is-firm-tells-soviet-us-will-not-permit-meddling-asks.html | PRESIDENT IS FIRM Tells Soviet US Will Not Permit Meddling  Asks Laos Truce Kennedy Tells Khrushchev US Will Not Tolerate Outside Intervention in Cuba REBUFFS APPEAL TO BLOCK EXILES President Urges Moscow to Accept Truce in Laos and Aid UN in Congo | By Wallace Carroll Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/president-sets-up-a-task-force-to-draft-foreignaid-revisions.html | President Sets Up a Task Force To Draft ForeignAid Revisions | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/r-bingham-dana.html | R BINGHAM DANA | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rabbis-urge-inquiry-into-john-birch-society-council-charges-a.html | Rabbis Urge Inquiry Into John Birch Society Council Charges a Violation of American Ideals Orthodox Group Asks Action by Attorney General | By Irving Spiegel Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rebels-harassed-havana-reports-raid-by-b26-but-asserts-it-was.html | REBELS HARASSED Havana Reports Raid by B26 but Asserts It Was Driven Off Rebels Forces on Cuban Beachhead Attacked by Government Migs and Tanks HAVANA REPORTS B26 NIGHT RAID Plane Appears After Castro Pledges News of Victory  Exiles Concern Grows | By Tad Szulc Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rightists-assail-de-gaulle.html | Rightists Assail de Gaulle | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/robert-w-harden.html | ROBERT W HARDEN | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rollcall-vote-in-un-on-palestine-property.html | RollCall Vote in UN On Palestine Property | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/room-settings-are-planned-with-brides-budget-in-mind-additional.html | Room Settings Are Planned With Brides Budget in Mind Additional Shadow Boxes Show Ways to Decorate 4Room House | By Rita Reif | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/senate-rejects-wage-bill-cuts-defeats-4-moves-to-limit-scope.html | SENATE REJECTS WAGE BILL CUTS Defeats 4 Moves to Limit Scope  Kennedy Forces Expect Passage Today SENATE REJECTS WAGE BILL CUTS | By Tom Wicker Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/son-to-mrs-macnamara.html | Son to Mrs Macnamara | Special To The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/soviet-urges-un-to-assist-castro-calls-for-action-to-disarm-cuban.html | SOVIET URGES UN TO ASSIST CASTRO Calls for Action to Disarm Cuban Rebels in US Soviet Urges UN Assistance to Castro Regime if Requested DISARMING ASKED OF UNITS ABROAD Resolution Would Condemn Aggressive Acts of US and Other Nations | By Thomas J Hamilton Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/space-vehicle-engineers-praised.html | Space Vehicle Engineers Praised | ELMER C EASTON Dean College of Engineering Rutgers | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/sports-of-the-times-this-side-of-heaven.html | Sports of The Times This Side of Heaven | By Arthur Daley | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/springfield-wins-106-moores-3run-triple-paces-triumph-over-harvard.html | SPRINGFIELD WINS 106 Moores 3Run Triple Paces Triumph Over Harvard | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/stanford-begins-3year-drive-with-100000000-as-its-goal.html | Stanford Begins 3Year Drive With 100000000 as Its Goal | By Lawrence E Davies Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/stocks-in-london-continue-to-rise-import-of-budget-message-sends-in.html | STOCKS IN LONDON CONTINUE TO RISE Import of Budget Message Sends Index to New High | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/study-says-faith-cut-kennedy-vote-indicates-catholicism-cost-him.html | STUDY SAYS FAITH CUT KENNEDY VOTE Indicates Catholicism Cost Him 1500000 Ballots | By Russell Baker Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/technical-aid-rise-planned-for-latins.html | TECHNICAL AID RISE PLANNED FOR LATINS | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-answer-by-president-kennedy.html | The Answer by President Kennedy | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-new-army-offers-attractions-to-wacs-too-booklets-on-wac-stress.html | The New Army Offers Attractions to Wacs Too BOOKLETS ON WAC STRESS GLAMOUR Femininity of Uniforms and Job Variety Emphasized | By Anna Petersen | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-theatre-cutting-gallows-humor-richardsons-second-play-has.html | The Theatre Cutting Gallows Humor Richardsons Second Play Has Premiere 4 Performers in Cast at Gramercy Arts | By Howard Taubman | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/tour-of-gardens-delayed.html | Tour of Gardens Delayed | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/trial-of-eichmann-backe-revelation-of-nazi-crimes-said-hold-value.html | Trial of Eichmann Backe Revelation of Nazi Crimes Said Hold Value for Future | HENRY RUBANEK MD | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/trot-at-1-14-miles-is-scheduled-by-yonkers-for-friday-night-10000.html | Trot at 1 14 Miles Is Scheduled By Yonkers for Friday Night 10000 FreeforAll Carded for Racers That Failed to Qualify in UN Trial | By Louis Effrat Special to the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/truck-aid-urged-in-garment-area-plans-call-for-a-terminal-over.html | TRUCK AID URGED IN GARMENT AREA Plans Call for a Terminal Over Centrals Tracks and Scattered Centers PARKING DELAYS CITED Condemnation of Lots and Stores Asked to Provide New Loading Sites | By Bernard Stengren | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/two-seized-in-brazil.html | Two Seized in Brazil | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/union-is-canceling-its-plan-to-boycott-japanese-textiles-clothing.html | Union Is Canceling Its Plan to Boycott Japanese Textiles Clothing Union Abandons Plan To Boycott Japanese Fabrics | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/uruguay-and-italy-in-pact.html | Uruguay and Italy in Pact | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-film-fete-set-in-spoleto-italy-noncompetitive-exposition-is-for.html | US FILM FETE SET IN SPOLETO ITALY Noncompetitive Exposition Is for LowBudget Movies | By Eugene Archer | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-flags-burned-in-bolivia.html | US Flags Burned in Bolivia | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-loses-in-un-on-arab-refugees-political-committee-4719-votes.html | US LOSES IN UN ON ARAB REFUGEES Political Committee 4719 Votes Property Resolution | By Kathleen Teltsch Special To The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-pledges-half-of-un-congo-bill-will-pay-47510000-to-ward-off.html | US PLEDGES HALF OF UN CONGO BILL Will Pay 47510000 to Ward Off Bankruptcy | By Robert Conley Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/veto-sought-by-soviet.html | Veto Sought by Soviet | By Drew Middleton Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/voice-increases-latin-newscasts-remains-on-air-19-hours-a-day-in.html | VOICE INCREASES LATIN NEWSCASTS Remains on Air 19 Hours a Day in Cuba Crisis | By Alvin Shuster Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/washington-will-khrushchev-overplay-his-hand.html | Washington Will Khrushchev Overplay His Hand | By James Reston | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/west-acts-to-end-nuclear-impasse-offers-complete-testban-treaty.html | WEST ACTS TO END NUCLEAR IMPASSE Offers Complete TestBan Treaty Draft at Geneva | By Sydney Geuson Special To the New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/westchester-adoption-head.html | Westchester Adoption Head | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/westchester-chief-answers-a-critic.html | WESTCHESTER CHIEF ANSWERS A CRITIC | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/white-plains-aging-are-hosts.html | White Plains Aging Are Hosts | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/wide-contrasts-shown-by-stocks-cuban-picture-contributes-to.html | WIDE CONTRASTS SHOWN BY STOCKS Cuban Picture Contributes to Uncertainty Average Declines 238 Points 706 ISSUES OFF 417 UP Volume Falls to 4830000 Shares  Sperry Rand Down 1 18 to 30 78 WIDE CONTRASTS SHOWN BY STOCKS | By Burton Crane | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/william-park-69-of-american-stores.html | WILLIAM PARK 69 OF AMERICAN STORES | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/windows-smashed-in-belgrade.html | Windows Smashed in Belgrade | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/wood-field-and-stream-long-island-waits-for-the-striped-bass-to.html | Wood Field and Stream Long Island Waits for the Striped Bass to Wiggle Over From Jersey | By John W Randolph | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/yale-is-32-victor-clarks-double-scores-2-men-in-3run-ninth-inning.html | YALE IS 32 VICTOR Clarks Double Scores 2 Men in 3Run Ninth Inning | Special to The New York Times | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/young-navigators-lead-their-elders-over-50mile-rally.html | Young Navigators Lead Their Elders Over 50Mile Rally | By Frank M Blunk | RE0000419855 | 1989-02-21 | B00000896485 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/13-families-defy-city-in-lincoln-sq-friendships-and-shortage-of.html | 13 FAMILIES DEFY CITY IN LINCOLN SQ Friendships and Shortage of Housing Cited by Holdouts Against Relocation 2 TENEMENTS DOOMED Enlargement of High School of Commerce Planned  Building Lacks Heat | By Charles Grutzner | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/14-die-as-us-plane-falls-in-hong-kong.html | 14 DIE AS US PLANE FALLS IN HONG KONG | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/19-police-in-queens-shifted-in-shakeup-of-gambling-squad-murphy.html | 19 Police in Queens Shifted in ShakeUp Of Gambling Squad MURPHY SHIFTS 19 IN GAMBLING DRIVE | By Guy Passant | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/2-tv-discussions-planned-on-films-nbc-and-cbs-to-take-up.html | 2 TV DISCUSSIONS PLANNED ON FILMS NBC and CBS to Take Up Classifying and Censoring | By Val Adams | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/24640-for-painting-top-price-at-london-auction-is-for-scene-by.html | 24640 FOR PAINTING Top Price at London Auction Is for Scene by Crome | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/3-slain-in-new-clash-pro-and-anticastro-forces-clash-in-guatemala.html | 3 SLAIN IN NEW CLASH Pro and AntiCastro Forces Clash in Guatemala | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/75-million-asked-to-expand-nyu-20-buildings-and-student-aid.html | 75 MILLION ASKED TO EXPAND NYU 20 Buildings and Student Aid Included in Program 75 MILLION ASKED TO EXPAND NYU | By Gene Currivan | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/7th-regiment-musters-to-mark-centennial-of-its-move-to-war.html | 7th Regiment Musters to Mark Centennial of Its Move to War | By Kennett Love | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/acheson-visits-paris-plans-talks-with-de-gaulle-about-atlantic.html | ACHESON VISITS PARIS Plans Talks With de Gaulle About Atlantic Alliance | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/advertising-chock-full-onuts-own-agent.html | Advertising Chock full oNuts Own Agent | By Robert Alden | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/aec-concentrates-on-atomic-defense.html | AEC CONCENTRATES ON ATOMIC DEFENSE | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/africans-witness-ceremony-marking-paul-reveres-ride.html | Africans Witness Ceremony Marking Paul Reveres Ride | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/aid-need-outlined-by-greek-leader-caramanlis-describes-plan-ends.html | AID NEED OUTLINED BY GREEK LEADER Caramanlis Describes Plan  Ends Washington Talks | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/allout-efforts-in-space-pressed-scientist-tells-editors-us-needs-to.html | ALLOUT EFFORTS IN SPACE PRESSED Scientist Tells Editors US Needs to Excel Soviet | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/antisemitism-on-trial-bengurion-declares.html | AntiSemitism on Trial BenGurion Declares | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/army-fund-plea-held-inadequate-chavez-also-asks-thought-on.html | ARMY FUND PLEA HELD INADEQUATE Chavez Also Asks Thought on Involvement in Cuba | By Jack Raymond Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/assembly-backs-mongolia-for-un-mauritania-also-supported-us-and.html | ASSEMBLY BACKS MONGOLIA FOR UN Mauritania Also Supported  US and Soviet Abstain | By Lindesay Parrott Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/at-t-goes-to-chicago-and-outdraws-sox-meeting-has-record-crowd-ball.html | AT  T Goes to Chicago and Outdraws Sox Meeting Has Record Crowd  Ball Game Runs Second ATT ATTRACTS A RECORD CROWD | By Gene Smith Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/athens-press-scores-soviet.html | Athens Press Scores Soviet | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/august-lipitz.html | August  Lipitz | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bardot-film-opens-in-paris.html | Bardot Film Opens in Paris | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/big-water-supply-believed-on-moon-scientist-says-it-may-be-shielded.html | BIG WATER SUPPLY BELIEVED ON MOON Scientist Says It May Be Shielded by Ice Layer | By Walter Sullivan Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bohr-awarded-danish-prize.html | Bohr Awarded Danish Prize | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bonds-trading-centers-in-bills-but-other-us-issues-show-wide-gains.html | Bonds Trading Centers in Bills but Other US Issues Show Wide Gains FREE BANK FUNDS IN HEAVY SUPPLY Extended MidMonth Float in Reserve Credit Laid to Inclement Weather | By Paul Heffernan | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/boston-lawyer-is-honored.html | Boston Lawyer Is Honored | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/brazil-italy-set-trade-rise.html | Brazil Italy Set Trade Rise | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-and-canada-support-latin-plan-in-un-for-oas-action-on-cuban.html | Britain and Canada Support Latin Plan in UN for OAS Action on Cuban Crisis REGIONAL NATURE OF RIFT STRESSED Resolution Urging Mediation to End Dispute With US Expected to Be Adopted | By Thomas J Hamilton Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-bids-soviet-pay-un-arrears.html | BRITAIN BIDS SOVIET PAY UN ARREARS | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-is-scored-in-un-over-oman-2-arab-states-demand-end-to.html | BRITAIN IS SCORED IN UN OVER OMAN 2 Arab States Demand End to Intervention for Oil | By Kathleen Teltsch Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-pressing-moscow-on-laos-envoy-seeking-joint-appeal-today.html | BRITAIN PRESSING MOSCOW ON LAOS Envoy Seeking Joint Appeal Today for CeaseFire | By Drew Middleton Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-leftists-back-castro.html | British Leftists Back Castro | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-subjects-arrested.html | British Subjects Arrested | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-unions-in-pact-join-auto-makers-in-charter-to-improve.html | BRITISH UNIONS IN PACT Join Auto Makers in Charter to Improve Relations | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/by-the-government.html | By the Government | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/caracas-leftist-students-win.html | Caracas Leftist Students Win | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/castro-says-attack-is-crushed-cuba-rebels-give-up-beachhead-report.html | CASTRO SAYS ATTACK IS CRUSHED CUBA REBELS GIVE UP BEACHHEAD REPORT NEW LANDINGS ON ISLAND REAR GUARD IS HIT But Foes of Regime Tell of a LinkUp With Guerrillas Castro Declares Attack Completely Defeated Cuban Rebels Give Up Beachhead RADIOS MENTION 2 NEW LANDINGS Tanks and Planes Said to Cause Tragic Losses in Original Assault Area | By Tad Szulc Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/castro-youth-patrols-help-police-to-prevent-uprising-castro.html | Castro Youth Patrols Help Police to Prevent Uprising CASTRO TIGHTENS CONTROL OF CITIES | By Max Frankel Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ceylonese-curfew-to-be-eased-today.html | CEYLONESE CURFEW TO BE EASED TODAY | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chicago-theatre-will-test-revues-to-study-shows-in-summer-to.html | CHICAGO THEATRE WILL TEST REVUES To Study Shows in Summer to Replace Medium Rare | By Sam Zolotow | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chiefs-of-argentina-and-brazil-to-meet-today-on-latin-issues.html | Chiefs of Argentina and Brazil To Meet Today on Latin Issues Frondizi and Quadros Will Consider Cuban Situation Economic Assistance and Free Trade Area Plans | By Juan de Onis Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/child-to-mrs-odonnell.html | Child to Mrs ODonnell | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chinese-reds-score-us.html | Chinese Reds Score US | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/city-asked-to-aid-neglected-child-policing-by-spcc-is-wrongful.html | CITY ASKED TO AID NEGLECTED CHILD  Policing by SPCC Is Wrongful Report Holds | By Emma Harrison | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/city-in-lithuania-is-melting-pot-but-russian-is-common-tongue-vilna.html | City in Lithuania Is Melting Pot But Russian Is Common Tongue Vilna Capital of Baltic State Undergoes Radical Changes Since Advent of Soviet Rule  Few Jews Left | By Seymour Topping Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/company-president-quits-over-dispute.html | COMPANY PRESIDENT QUITS OVER DISPUTE | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/concerned-at-the-struggles-eastwest-overtones-and-castro.html | Concerned at the Struggles EastWest Overtones and Castro Retaliation  Three Slain in Clash in Capital | By Paul P Kennedy Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/congo-army-head-cautions-gizenga-warns-stanleyville-leader-not-to.html | CONGO ARMY HEAD CAUTIONS GIZENGA Warns Stanleyville Leader Not to Block Troop Unity | By Henry Tanner Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/congo-famine-eased-un-achieves-huge-reduction-in-south-kasai-death.html | CONGO FAMINE EASED UN Achieves Huge Reduction in South Kasai Death Rate | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/connecticut-finds-school-libraries-inadequate-shortage-of-personnel.html | Connecticut Finds School Libraries Inadequate Shortage of Personnel and Deficit of Books Noted | By David Anderson Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/contact-among-peoples-un-called-attempt-to-establish-communication.html | Contact Among Peoples UN Called Attempt to Establish Communication Between Men | HANS KOHN Department of History The City College | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/contract-bridge-united-states-loses-ground-in-world-play-with-italy.html | Contract Bridge United States Loses Ground in World Play With Italy Far Ahead on Fifth Day | By Albert H Morehead | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/conversion-to-stereo-broadcasts-on-fm-is-approved-by-fcc-radio.html | Conversion to Stereo Broadcasts On FM Is Approved by FCC Radio Stations May Use Zenith or GE Systems Starting June 1 Official Sees It as Being Superior to Phonographs | By Peter Bart | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cornelia-wilson-radcliffe-junior-is-future-bride-engaged-to-francis.html | Cornelia Wilson Radcliffe Junior Is Future Bride Engaged to Francis L Higginson 3d Plans September Nuptials | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cuba-rebels-bar-us-volunteers-mounting-flow-of-americans-rejected.html | CUBA REBELS BAR US VOLUNTEERS Mounting Flow of Americans Rejected by Miami Center | By Richard Eder Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cuban-charge-disputed.html | Cuban Charge Disputed | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/danish-reds-outnumbered.html | Danish Reds Outnumbered | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/darien-has-4-million-budget.html | Darien Has 4 Million Budget | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dartmouth-on-top-10-holy-cross-bows-in-15th-on-footestriple-and.html | DARTMOUTH ON TOP 10 Holy Cross Bows in 15th on FootesTriple and Error | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dean-of-reserve-may-leave-board-szymczak-considers-early.html | DEAN OF RESERVE MAY LEAVE BOARD Szymczak Considers Early Resignation as Governor | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/deans-at-harvard-and-howard-named-to-us-civil-rights-unit-2-deans.html | Deans at Harvard and Howard Named to US Civil Rights Unit 2 DEANS SELECTED FOR RIGHTS PANEL | By Alvin Shuster Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/demonstrations-in-italy.html | Demonstrations in Italy | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/eichmanns-tape-depicts-killings-he-admits-moral-guilt-but-says-his.html | EICHMANNS TAPE DEPICTS KILLINGS He Admits Moral Guilt but Says His Role Was Minor EICHMANNS TAPE DEPICTS KILLINGS | By Homer Bigart Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ellen-a-g-phillips.html | ELLEN A G PHILLIPS | Special tO The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ethiopia-adds-to-congo-force.html | Ethiopia Adds to Congo Force | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/export-line-cites-passenger-drop-report-to-stockholders-sees-62c.html | EXPORT LINE CITES PASSENGER DROP Report to Stockholders Sees 62c Loss in Quarter | By Edward A Morrow | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/farmers-warned-on-harvest-labor-coad-pushes-kennedys-bill-for.html | FARMERS WARNED ON HARVEST LABOR Coad Pushes Kennedys Bill for Reform of Program | By Peter Braestrup Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/film-is-produced-to-train-students-in-judging-duties.html | Film Is Produced To Train Students In Judging Duties | By John Rendel | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/france-yields-on-pay-agitation-by-civil-servants-brings-cabinet.html | FRANCE YIELDS ON PAY Agitation by Civil Servants Brings Cabinet Concession | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/francis-e-devine.html | FRANCIS E DEVINE | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/german-reds-rally.html | German Reds Rally | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/goldberg-sets-up-office-to-cope-with-automation-federal-unit-which.html | Goldberg Sets Up Office To Cope With Automation Federal Unit Which Opens Today Will Study Manpower and Develop Plans to Retrain Displaced Workers US OPENING UNIT ON AUTOMATION | By Stanley Levey | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/graham-dancers-in-clytemnestra-work-begins-third-year-in-the.html | GRAHAM DANCERS IN CLYTEMNESTRA Work Begins Third Year in the Companys Repertoire | By John Martin | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/group-to-study-monetary-woes-formed-by-atlantic-community.html | Group to Study Monetary Woes Formed by Atlantic Community | By Edwin L Dale Jr Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hairdresser-counts-the-famous-among-his-clients-kenneth-is-called.html | Hairdresser Counts the Famous Among His Clients Kenneth Is Called One of Best Stylists in New York Ability to Handle Hair Brings Praise of Fashion Editor | By Mary Burt Holmes | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/higherups-face-inquiry-on-prices-senators-hear-electrical-bid.html | HIGHERUPS FACE INQUIRY ON PRICES Senators Hear Electrical Bid Rigging Was Ordered | By Felix Belair Jr Special to the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hofstra-bows-20-to-2-unbeaten-baltimore-registers-6th-victory-in.html | HOFSTRA BOWS 20 TO 2 Unbeaten Baltimore Registers 6th Victory in Lacrosse | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/homes-for-handicapped-urged.html | Homes for Handicapped Urged | NORMAN C RADZWILLER | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hopes-to-bolster-laotians.html | Hopes to Bolster Laotians | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/house-votes-bill-on-70-new-judges-democrats-unite-in-33676-victory.html | HOUSE VOTES BILL ON 70 NEW JUDGES Democrats Unite in 33676 Victory Republicans See Pall of the Pork Barrel HOUSE VOTES BILL FOR 70 JUDGESHIPS | By Anthony Lewis Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/in-the-nation-khrushchevs-unintended-aid-to-cuban-freedom.html | In The Nation Khrushchevs Unintended Aid to Cuban Freedom | By Arthur Krock | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/indian-diplomat-slain-man-surrenders-to-police-in-ottawa-after.html | INDIAN DIPLOMAT SLAIN Man Surrenders to Police in Ottawa After Shooting | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/indonesia-warns-against-aid.html | Indonesia Warns Against Aid | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/industrial-loans-fell-74-million-holdings-of-us-securities-dropped.html | INDUSTRIAL LOANS FELL 74 MILLION Holdings of US Securities Dropped 283000000 | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/insurgents-win-2-seats-on-board-national-theatres-tv-elects-new.html | INSURGENTS WIN 2 SEATS ON BOARD National Theatres  TV Elects New Yorkers | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/irish-tax-cut-set-government-proposed-budget-reflects-buoyant.html | IRISH TAX CUT SET Government Proposed Budget Reflects Buoyant Revenues | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/israelis-quit-armistice-unit-over-jerusalem-arms-display-walkout-is.html | Israelis Quit Armistice Unit Over Jerusalem Arms Display Walkout Is Followed by Censure Vote of Jordanian Delegates and UN Chairman  Parade on Today | By Lawrence Fellows Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/issues-in-london-slightly-higher-cuban-conflict-and-wall-st.html | ISSUES IN LONDON SLIGHTLY HIGHER Cuban Conflict and Wall St Dullness Inhibits Trade | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/its-every-star-for-himself-in-victory-by-spain-lack-of-team-play.html | Its Every Star for Himself in Victory by Spain Lack of Team Play Marks 21 Soccer Conquest of Wales Winners Now Almost Certain to Enter World Cup Finals | By Robert Daley Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/john-w-chase-55-writer-and-editor.html | JOHN W CHASE 55 WRITER AND EDITOR | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/joseph-brennan-chemist-58-dies-chief-metallurgist-of-union-carbide.html | JOSEPH BRENNAN CHEMIST 58 DIES Chief Metallurgist of Union Carbide  Book Collector | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/julia-c-watkins.html | JULIA C WATKINS | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-cites-job-problem.html | Kennedy Cites Job Problem | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-inauguration-a-success-financially.html | Kennedy Inauguration A Success Financially | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-reviews-economic-picture-ideas-to-cut-unemployment-get.html | KENNEDY REVIEWS ECONOMIC PICTURE Ideas to Cut Unemployment Get Foremost Attention | By Richard E Mooney Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kenyon-brown-radio-executive-owner-of-stations-on-coast-dies-crosby.html | KENYON BROWN RADIO EXECUTIVE Owner of Stations on Coast Dies  Crosby Associate | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/late-rally-cuts-market-losses-average-drops-2-points-volume-rises.html | LATE RALLY CUTS MARKET LOSSES Average Drops 2 Points  Volume Rises Slightly to 4870000 Shares 678 ISSUES OFF 382 UP Sperry Rand Is Most Active  Advancing 2 to 32 78  Brunswick Dips 12 LATE RALLY CUTS MARKET LOSSES | By Burton Crane | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/li-school-is-host-to-62-negro-pupils-brooklyn-and-valley-stream.html | LI SCHOOL IS HOST TO 62 NEGRO PUPILS Brooklyn and Valley Stream Children Hail Nice Visit | By Roy R Silver Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/masina-makes-us-debut-tonight-but-su-mac-lad-is-rated-75-choice-in.html | Masina Makes US Debut Tonight But Su Mac Lad Is Rated 75 Choice in UN Trot | By Louis Effrat Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mass-nine-scores-10-schmoyers-double-drives-in-run-against-amherst.html | MASS NINE SCORES 10 Schmoyers Double Drives In Run Against Amherst | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mayor-puts-aides-on-24hour-call-bids-them-be-available-any-time-he.html | MAYOR PUTS AIDES ON 24HOUR CALL Bids Them Be Available Any Time He Wants Them | By Paul Crowell | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/merle-b-murphy-sr.html | MERLE B MURPHY SR | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/middleburg-hunt-seasons-set-pace-for-weekend-entertaining-buffets.html | Middleburg Hunt Seasons Set Pace for WeekEnd Entertaining Buffets Favored by Many Hostesses Of Virginia | By Craig Claiborne | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/miss-mcpherson-engaged-to-wed-c-c-maclean-3d-bennett-college-senior.html | Miss McPherson Engaged to Wed C C MacLean 3d Bennett College Senior Is Fiancee of Yale Graduate Student | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mistrust-stalls-negotiations.html | Mistrust Stalls Negotiations | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mitchell-seeking-republican-unity-fast-moves-planned-to-heat-wounds.html | MITCHELL SEEKING REPUBLICAN UNITY Fast Moves Planned to Heat Wounds of Jersey Race | By George Cable Wright | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/montevideo-remains-calm.html | Montevideo Remains Calm | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/morris-asks-city-to-buy-park-land-he-lists-10-parcels-and-says-it.html | MORRIS ASKS CITY TO BUY PARK LAND He Lists 10 Parcels and Says It May Be the Last Chance for Open Sites STATE FUNDS AVAILABLE Albany Would Provide 12 Million of 16 Million  Residents in Protest | By Charles G Bennett | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mrs-frederick-hahn.html | MRS FREDERICK HAHN | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mrs-james-demaio.html | MRS JAMES DEMAIO | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/music-eugen-jochum-conducts-here-concertgebouw-gives-second-program.html | Music Eugen Jochum Conducts Here Concertgebouw Gives Second Program Flothius Symphony Played First Time | By Harold C Schonberg | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/nassau-to-acquire-county-park-site.html | Nassau to Acquire County Park Site | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/nasser-and-tito-vow-aid-to-cuba-in-cairo-they-ask-action-to-end.html | NASSER AND TITO VOW AID TO CUBA In Cairo They Ask Action to End Foreign Intervention | By Jay Walz Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/naval-base-gets-landing-report-word-of-anticastro-attack-cheers.html | NAVAL BASE GETS LANDING REPORT Word of AntiCastro Attack Cheers Guantanamo | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/new-film-strip-out.html | New Film Strip Out | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/new-lexicon-for-space.html | New Lexicon for Space | EDWARD EARLY | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/norman-thomas-hits-birch-group-says-men-in-armed-forces-are-getting.html | NORMAN THOMAS HITS BIRCH GROUP Says Men in Armed Forces Are Getting Rightist Views | By Murray Illson | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/panamanians-ouster-sought.html | Panamanians Ouster Sought | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/patent-chief-has-his-own-ideas-office-changes-are-planned-by-ladd.html | Patent Chief Has His Own Ideas Office Changes Are Planned by Ladd New Top Aide 34YearOld Lawyer Second Youngest Man to Hold Job CHIEF OF PATENTS MAPPING CHANGES | By Stacy V Jones Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/patricia-mcmahon-engaged-to-marry.html | Patricia McMahon Engaged to Marry | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/police-chief-cleared-judge-orders-reinstatement-of-demoted-jersey.html | POLICE CHIEF CLEARED Judge Orders Reinstatement of Demoted Jersey Official | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/polish-mob-smashes-windows-at-us-consulate-in-poznan-warsaw-protest.html | Polish Mob Smashes Windows at US Consulate in Poznan WARSAW PROTEST ON CUBA CHECKED Riot Police Keep Crowd From American Embassy  Sofia Violence Is Reported | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/president-calls-his-top-advisers-will-speak-today-on-cuba-council.html | PRESIDENT CALLS HIS TOP ADVISERS Will Speak Today on Cuba  Council Is Summoned  Cabinet to Confer President Calls US Security Council and Cabinet to Confer on Cuban Crisis FLEET CALLS OFF FLORIDA EXERCISE Acts to Bar Any Pretext for Red Propaganda  House Unit Backs Latin Aid | By Wh Lawrence Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/protest-on-executions.html | Protest on Executions | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rabbis-ask-action-on-antisemitism-orthodox-council-appeals-to.html | RABBIS ASK ACTION ON ANTISEMITISM Orthodox Council Appeals to United Nations and Soviet | By Irving Spiegel Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rhode-island-wins-80-ricereto-blanks-brown-nine-with-a-threehitter.html | RHODE ISLAND WINS 80 Ricereto Blanks Brown Nine With a ThreeHitter | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rio-trade-group-off-to-soviet.html | Rio Trade Group Off to Soviet | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rutgers-in-front-20-curley-blanks-villanova-to-end-wildcat-8game.html | RUTGERS IN FRONT 20 Curley Blanks Villanova to End Wildcat 8Game Streak | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ruth-spivakovsky-will-be-june-bride.html | Ruth Spivakovsky Will Be June Bride | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/salinger-replies-to-critic-on-news-says-kennedy-is-giving-out-all.html | SALINGER REPLIES TO CRITIC ON NEWS Says Kennedy Is Giving Out All Information Possible | By John D Morris Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/satellite-finds-new-solar-data-explorer-x-bolsters-theory-of.html | SATELLITE FINDS NEW SOLAR DATA Explorer X Bolsters Theory of Stretching Magnetic Field | By John W Finney Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/senate-defeats-monroney-move-to-curb-pay-bill-passage-assured-as.html | SENATE DEFEATS MONRONEY MOVE TO CURB PAY BILL Passage Assured as Final Threat Is Beaten 5639 by Kennedy Forces VOTE SCHEDULED TODAY Goldwater Loses on Motion to Restrict Imports From LowWage Countries Senate Beats Monroney Move To Restrict Minimum Wage Bill | By Tom Wicker Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sikkims-defense-aided-nehru-reports-arrangements-to-protect-it-from.html | SIKKIMS DEFENSE AIDED Nehru Reports Arrangements to Protect It From Chinese | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/smith-emous.html | Smith  Emous | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sofia-mob-attacks.html | Sofia Mob Attacks | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/son-to-the-j-n-boydens.html | Son to the J N Boydens | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/soviet-bloc-stages-walkout-over-cuba.html | SOVIET BLOC STAGES WALKOUT OVER CUBA | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/soviet-withholds-from-people-warning-by-kennedy-on-cuba-total.html | Soviet Withholds From People Warning by Kennedy on Cuba Total Silence Is Maintained on His Reply  Press Radio and Television Heap Abuse Upon the United States | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/spellman-to-switch-birthdays.html | Spellman to Switch Birthdays | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sports-of-the-times-slap-on-the-wrist.html | Sports of The Times Slap on the Wrist | By Arthur Daley | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/state-puts-curb-on-authorities-bills-on-removing-members-and-on.html | STATE PUTS CURB ON AUTHORITIES Bills on Removing Members and on Budgets Signed | By Warren Weaver Jr Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/teacation-wins-distaff-at-aqueduct-beating-sister-antoine-by.html | Teacation Wins Distaff at Aqueduct Beating Sister Antoine by HalfLength OUTSIDER SCORES IN 22650 SPRINT Teacation First All the Way in Mud Pays 31 for 2  Favorite 6th of 7 | By Joseph C Nichols | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/theatre-smiling-the-boy-fell-dead-musical-is-by-wallach-harnick-and.html | Theatre Smiling the Boy Fell Dead Musical Is by Wallach Harnick and Baker Age of Innocence Lives at the Cherry Lane | By Howard Taubman | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/thornton-f-holder-of-diamond-alkali.html | THORNTON F HOLDER OF DIAMOND ALKALI | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/two-us-citizens-executed-in-cuba-washington-forwards-stiff-protest.html | TWO US CITIZENS EXECUTED IN CUBA Washington Forwards Stiff Protest  Mass Arrests of Americans Reported Cubans Execute 2 Americans Mass Arrest of Others Reported | By Sam Pope Brewer Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-admiral-ends-taipei-visit.html | US Admiral Ends Taipei Visit | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-asks-high-court-review-of-tennessee-apportionment.html | US Asks High Court Review Of Tennessee Apportionment | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-cuba-policy-is-assailed-in-rio-editorials-assert-business.html | US CUBA POLICY IS ASSAILED IN RIO Editorials Assert Business Interests Support Rebels | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-judge-assails-law-on-insanity-bazelon-asks-redefinition.html | US JUDGE ASSAILS LAW ON INSANITY Bazelon Asks Redefinition Stressing Psychiatry | AUSTIN C WEHRWEIN Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-may-ask-halt-in-testban-talks-considers-act-in-3-weeks-if.html | US MAY ASK HALT IN TESTBAN TALKS Considers Act in 3 Weeks if Deadlock Continues | By Sydney Gruson Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-receives-report.html | US Receives Report | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-troops-to-act-as-field-advisers-to-laotian-army-300-to-drop.html | US TROOPS TO ACT AS FIELD ADVISERS TO LAOTIAN ARMY 300 to Drop Civilian Status  Britain Pressing Soviet for CeaseFire Appeal US TROOPS TO AID LAOS AS ADVISERS | By Jacques Nevard Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/veto-of-milk-bill-urged-need-for-a-consumer-counsel-seen-to-protect.html | Veto of Milk Bill Urged Need for a Consumer Counsel Seen to Protect Public Interest | HELEN HALL VicePresidentHELEN M HARRIS Executive Director United Neighborhood Houses | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/visibility-and-parties-mitchells-victory-shows-values-and-pitfalls.html | Visibility and Parties Mitchells Victory Shows Values And Pitfalls of Being Well Known | By Leo Egan | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/vote-in-cameroons-is-approved-in-un.html | VOTE IN CAMEROONS IS APPROVED IN UN | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 |
|---|---|---|---|---|---|---|
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/west-gets-pledge-of-help-in-drought.html | WEST GETS PLEDGE OF HELP IN DROUGHT | Special to The New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/women-sculptors-praised.html | Women Sculptors Praised | ADOLPH BLOCK Editor National Sculpture Review Vice President National Sculpture Society | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/wyler-discusses-change-in-movies-plans-unflinching-treatment-of.html | WYLER DISCUSSES CHANGE IN MOVIES Plans Unflinching Treatment of Childrens Hour Theme | By Murray Schumach Special To the New York Times | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/yankees-will-try-twice-today-grba-and-garver-of-angels-to-oppose.html | Yankees Will Try Twice Today Grba and Garver of Angels to Oppose Ditmar Turley Rain Prevents Game for Second Day in Succession | By John Drebinger | RE0000424176 | 1989-02-21 | B00000897635 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/14-tanks-paraded-in-jerusalem-by-israel-in-defiance-of-un.html | 14 Tanks Paraded in Jerusalem By Israel in Defiance of UN | By Lawrence Fellows Special to the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-americans-plea-dismissed.html | 2 Americans Plea Dismissed | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-british-warships-set-to-go-to-cuba-britain-gets-2-warships-ready.html | 2 British Warships Set to Go to Cuba Britain Gets 2 Warships Ready For Trip to Cuba if Necessary | By United Press International | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-scientists-score-spacestudy-plans.html | 2 SCIENTISTS SCORE SPACESTUDY PLANS | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/3-die-in-ethiopian-air-crash.html | 3 Die in Ethiopian Air Crash | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/310000-fine-on-taxes-concern-and-americans-are-guilty-on-okinawa.html | 310000 FINE ON TAXES Concern and Americans Are Guilty on Okinawa | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/8000-are-evacuated-in-li-bomb-scares.html | 8000 Are Evacuated In LI Bomb Scares | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/8594-aged-in-city-get-new-us-aid-mayor-says-medical-plan-is-already.html | 8594 AGED IN CITY GET NEW US AID Mayor Says Medical Plan Is Already Operating Here | By Charles G Bennett | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/a-member-chides-education-board-mrs-sands-tells-it-to-stop-striving.html | A MEMBER CHIDES EDUCATION BOARD Mrs Sands Tells It to Stop Striving for Showcases | BY Leonard Buder | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/acheson-confers-with-de-gaulle-us-policy-in-crises-raises-grave.html | ACHESON CONFERS WITH DE GAULLE US Policy in Crises Raises Grave Doubts in Paris | By Robert C Doty Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/advertising-campaign-to-quiet-the-critics.html | Advertising Campaign to Quiet the Critics | By Robert Alden Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ailing-bal-musette-withdrawn-from-tomorrows-75000-woc-colt-is-due.html | Ailing Bal Musette Withdrawn From Tomorrows 75000 Woc Colt Is Due to Resume Drills for Derby Soon  Great Dame Is Victor | By Joseph C Nichols | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/alumni-at-princeton-1000-gather-for-seminars-and-meeting-of-council.html | ALUMNI AT PRINCETON 1000 Gather for Seminars and Meeting of Council | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/amnesty-week-urged-plan-for-noncommunist-plea-for-political.html | Amnesty Week Urged Plan for NonCommunist Plea for Political Prisoners Set Forth | BILL KEMSLEY | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/angolan-reforms-are-urged-by-un-assembly-73-to-2backs-inquiry-into.html | ANGOLAN REFORMS ARE URGED BY UN Assembly 73 to 2Backs Inquiry Into Situation | By Lindesay Parrott Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/art-italian-old-masters-late-renaissance-and-baroque-painting.html | Art Italian Old Masters Late Renaissance and Baroque Painting Displayed  Oils by Arnold Blanch | By Stuart Preston | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/assembly-likely-to-end-tomorrow-debate-in-un-on-hungary-and-tibet.html | ASSEMBLY LIKELY TO END TOMORROW Debate in UN on Hungary and Tibet Not Expected | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/assorted-sounds-heard-in-concert-music-experiments-offered-by.html | ASSORTED SOUNDS HEARD IN CONCERT Music Experiments Offered by Composers Showcase | RAYMOND ERICSON | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/barrattbrowns-have-son.html | BarrattBrowns Have Son | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bills-still-load-governors-desk-549-cleared-in-26-days-with-548-and.html | BILLS STILL LOAD GOVERNORS DESK 549 Cleared in 26 Days With 548 and 4 Days Left | By Warren Weaver Jr Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bonds-demand-improves-for-primerisk-debt-investments-long-us-issues.html | Bonds Demand Improves for PrimeRisk Debt Investments LONG US ISSUES SHOW ADVANCES Rumors Rife That Reserve Will Cut Discount Rate  Corporates Gain | By Paul Heffernan | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bonns-pledges-of-aid-put-at-400000000.html | Bonns Pledges of Aid Put at 400000000 | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/britain-in-un-accuses-arabs-of-fomenting-rebellion-in-oman.html | Britain in UN Accuses Arabs Of Fomenting Rebellion in Oman | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/briton-warns-youth-on-urging-disarming.html | BRITON WARNS YOUTH ON URGING DISARMING | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cairo-cancels-us-concert.html | Cairo Cancels US Concert | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/call-of-the-world-offers-young-woman-a-career.html | Call of the World Offers Young Woman a Career | By Marilyn Bender | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/capital-views-rebel-defeat-as-damaging-blow-to-us-capital-views.html | Capital Views Rebel Defeat As Damaging Blow to US Capital Views Defeat of AntiCastro Rebels as Major Setback for US Foreign Policy CIA HAD A ROLE IN EXILES PLANS Small Operation Magnified Beyond Its Significance by Rumor and Propaganda | By Wallace Carroll Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cbs-censors-gleason-comedy-court-bars-use-of-name-of-comics-former.html | CBS CENSORS GLEASON COMEDY Court Bars Use of Name of Comics Former Manager | By Val Adams | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/charles-l-tricker-waterlily-expert.html | CHARLES L TRICKER WATERLILY EXPERT | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/comedy-skit-on-tv-brings-libel-suit-fictitious-butt-of-joke-is-real.html | COMEDY SKIT ON TV BRINGS LIBEL SUIT Fictitious Butt of Joke Is Real Item Maker Sues | By Layhmond Robinson Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/communique-by-castro.html | Communique by Castro | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/congo-fund-plan-balked-by-latins.html | CONGO FUND PLAN BALKED BY LATINS | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/congress-is-given-tax-plan-seeking-aid-for-business-kennedy.html | CONGRESS IS GIVEN TAX PLAN SEEKING AID FOR BUSINESS Kennedy Proposes 17 Billion Saving to Spur Investment in Plant and Machinery EXPENSE ACCOUNTS HIT Withholding on Interest and Dividends Urged  Profits Abroad Face New Levies Congress Is Given Kennedys Tax Plan | By Richard E Mooneyspecial To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/contract-bridge-italy-increases-lead-over-us-in-tourney-france.html | Contract Bridge Italy Increases Lead Over US in Tourney France Rallies Against Argentina | By Albert H Morehead | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/critic-at-large-proposed-dam-that-would-violate-treaty-with-the.html | Critic at Large Proposed Dam That Would Violate Treaty With the Senecas Poses Moral Question | By Brooks Atkinson | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/david-boyle.html | DAVID BOYLE | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/delaware-compact-foreseen-by-udall.html | DELAWARE COMPACT FORESEEN BY UDALL | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/deputy-also-provided.html | Deputy Also Provided | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/diane-taylor-walter-a-roe-plan-nuptials-alumna-of-colby-junior-and.html | Diane Taylor Walter A Roe Plan Nuptials Alumna of Colby Junior and a 60 Graduate of Brown Are Engaged | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dr-harmon-f-newell.html | DR HARMON F NEWELL | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dr-orson-p-cardon-l-i-surgeon-was-38.html | DR ORSON P CARDON L I SURGEON WAS 38 | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dropping-of-philomena-as-saint-part-of-a-long-church-revision.html | Dropping of Philomena as Saint Part of a Long Church Revision | By George Dugan | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/east-germans-end-berlin-barge-tolls.html | EAST GERMANS END BERLIN BARGE TOLLS | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/editors-debate-tv-news-parley-salinger-hitting-at-critics-says-its.html | EDITORS DEBATE TV NEWS PARLEY Salinger Hitting at Critics Says Its Here to Stay | By Cabell Phillips Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/edmund-j-mahoney.html | EDMUND J MAHONEY | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/eichmann-denies-ordering-deaths-tells-israelis-he-was-only-in.html | EICHMANN DENIES ORDERING DEATHS Tells Israelis He Was Only in Charge of the Nazis Transportation of Jews EICHMANN DENIES ORDERING DEATHS | By Homer Bigart Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/enforcing-hornblowing-law.html | Enforcing Hornblowing Law | PH ROBINSON | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/examples-given-of-tax-incentive-how-kennedy-plan-would-apply-to.html | EXAMPLES GIVEN OF TAX INCENTIVE How Kennedy Plan Would Apply to Corporations | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/exiles-jubilant-over-us-stand-many-view-speech-as-pledge-of.html | EXILES JUBILANT OVER US STAND Many View Speech as Pledge of Stronger Support | By Sam Pope Brewer Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/failure-to-add-judges-assailed-desmond-says-legislature-did-not-do.html | FAILURE TO ADD JUDGES ASSAILED Desmond Says Legislature Did Not Do Its Duty | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/fcc-votes-to-reconsider-tv-network-option-time-rule.html | FCC Votes to Reconsider TV Network Option Time Rule | By Anthony Lewis Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/food-news-cook-shuns-superstition.html | Food News Cook Shuns Superstition | By Nan Ickeringill | RE0000424179 | 1989-02-21 | B00000897634 |

| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ford-bids-us-business-keep-its-house-in-order-ford-denounces.html | Ford Bids US Business Keep Its House in Order FORD DENOUNCES BUSINESS ETHICS | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/four-destroyers-shifted.html | Four Destroyers Shifted | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/free-tanganyika-wins-un-assent-trust-unit-also-approves-cameroons.html | FREE TANGANYIKA WINS UN ASSENT Trust Unit Also Approves Cameroons Division | By James Feron Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gatt-acts-on-sales-of-butter-in-britain.html | GATT ACTS ON SALES OF BUTTER IN BRITAIN | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/george-adams-78-taught-humanities.html | GEORGE ADAMS 78 TAUGHT HUMANITIES | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gets-automation-post.html | Gets Automation Post | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gross-national-product-shows-decline-for-the-first-quarter-rate-at.html | Gross National Product Shows Decline for the First Quarter Rate at 4995 Billion a Year Reduction of Inventories Continues to Increase | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hamburg-reports-swastikas.html | Hamburg Reports Swastikas | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/havana-rejoices-fires-guns-in-air-loudspeakers-blare-as-city-stages.html | HAVANA REJOICES FIRES GUNS IN AIR Loudspeakers Blare as City Stages Victory Celebration | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/heavy-particles-from-sun-caught-balloons-and-rockets-trap-elements.html | HEAVY PARTICLES FROM SUN CAUGHT Balloons and Rockets Trap Elements Close to Earth | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/holiday-distorts-store-sales-data-changes-in-date-of-easter.html | HOLIDAY DISTORTS STORE SALES DATA Changes in Date of Easter Reflected in Statistics | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hotel-men-fear-expenses-curb-credit-clubs-also-concerned-yacht.html | HOTEL MEN FEAR EXPENSES CURB Credit Clubs Also Concerned  Yacht Broker Confident | By Charles Grutzner | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/house-increases-social-security-cuts-age-limits-kennedy-wins-on.html | HOUSE INCREASES SOCIAL SECURITY CUTS AGE LIMITS Kennedy Wins on Benefits  Men Could Collect at 62  Senate Still to Act HOUSE INCREASES SOCIAL SECURITY | By John D Morris Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hungary-offers-ghana-credit.html | Hungary Offers Ghana Credit | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/in-the-nation-there-are-other-lessons-to-profit-from.html | In The Nation There Are Other Lessons to Profit From | By Arthur Krock | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/industry-deplores-new-british-budget.html | INDUSTRY DEPLORES NEW BRITISH BUDGET | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/jerseys-take-opener-from-bisons-before-2351-fans-morejon-double.html | Jerseys Take Opener From Bisons Before 2351 Fans MOREJON DOUBLE DECIDES 86 GAME Jersey PinchHitters Fly Drops Among 3 Buffalo Players in 8th Inning | By Robert L Teague Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/jones-role-unclear-in-jersey-campaign.html | JONES ROLE UNCLEAR IN JERSEY CAMPAIGN | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/julia-farrelly-1953-debutante-engaged-wed-research-technician-is.html | Julia Farrelly 1953 Debutante Engaged Wed Research Technician Is Betrothed to Michael Rogers McVaugh | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/klm-is-accused-of-pact-violation-us-lines-say-dutch-add-excessively.html | KLM IS ACCUSED OF PACT VIOLATION US Lines Say Dutch Add Excessively to Schedules | By Joseph Carter | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/labor-holds-2-seats-wins-byelections-in-south-lancashire-and.html | LABOR HOLDS 2 SEATS Wins ByElections in South Lancashire and Scotland | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/laderman-shull.html | Laderman  Shull | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/landscape-student-designs-a-garden-blind-could-enjoy.html | Landscape Student Designs a Garden Blind Could Enjoy | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/latin-presidents-meet-quadros-and-frondizi-begin-talks-on.html | LATIN PRESIDENTS MEET Quadros and Frondizi Begin Talks on Cooperation | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/learning-found-the-key-to-fame-study-of-childhoods-of-400-renowned.html | LEARNING FOUND THE KEY TO FAME Study of Childhoods of 400 Renowned Personalities Uncovers the Trait MENTAL ILLNESS RARE Adversity in Family Life Is Also a Characteristic of Formative Years | By Gene Currivan | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lindahl-defazio.html | Lindahl  DeFazio | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/living-theatre-to-hold-auction-art-will-be-sold-to-increase-funds.html | LIVING THEATRE TO HOLD AUCTION Art Will Be Sold to Increase Funds for Tour of Europe | By Louis Calta | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lloyd-c-corby-dies-target-archery-champion-in-new-jersey-was-45.html | LLOYD C CORBY DIES Target Archery Champion in New Jersey Was 45 | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/menderes-and-bayar-get-death-sentences-2-receive-death-sentence-in.html | Menderes and Bayar Get Death Sentences 2 Receive Death Sentence in Turkey EXTURKISH HEADS SENTENCED TO DIE | By United Press International | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mexicos-new-mining-controls-aimed-at-foreign-ownership-mexico.html | Mexicos New Mining Controls Aimed at Foreign Ownership MEXICO TIGHTENS MINING CONTROLS | By Michael Benson Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/moscow-hails-ricci-concert.html | Moscow Hails Ricci Concert | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/moscow-puts-off-ceasefire-action-but-british-hope-talk-today-will.html | MOSCOW PUTS OFF CEASEFIRE ACTION But British Hope Talk Today Will Bring Unity on Laos | By Drew Middleton Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/moslem-aide-slain-in-paris.html | Moslem Aide Slain in Paris | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-james-a-reilly.html | MRS JAMES A REILLY | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-robert-benjamin.html | MRS ROBERT BENJAMIN | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/murphy-helps-elis-win.html | Murphy Helps Elis Win | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/music-collegiate-chorale-in-concert-program-is-narrated-by-vera.html | Music Collegiate Chorale in Concert Program Is Narrated by Vera Zorina Three Contemporary Works Are Offered | By Allen Hughes | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/navy-says-polaris-is-clear-of-bugs-polaris-trouble-believed-solved.html | Navy Says Polaris Is Clear of Bugs POLARIS TROUBLE BELIEVED SOLVED | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nehru-accuses-the-us-of-encouraging-invasion-of-cuba-by-anticastro.html | Nehru Accuses the US of Encouraging Invasion of Cuba by AntiCastro Rebels BUSINESS GROUPS CALLED A FACTOR Indias Premier Fears Laos Accord Which He Terms Near Would Be Barred | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nehru-writes-kennedy.html | Nehru Writes Kennedy | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nepal-names-envoy-to-soviet.html | Nepal Names Envoy to Soviet | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/new-minnesota-twins-greeted-by-doubleornothing-welcome.html | New Minnesota Twins Greeted By DoubleorNothing Welcome | By Joseph M Sheehan Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/new-rocket-fuel-called-promising-gelsolid-concept-is-put-to-house.html | NEW ROCKET FUEL CALLED PROMISING GelSolid Concept Is Put to House Space Group | By John W Finney Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/news-curb-found-big-aid-to-castro-propaganda-control-called-bar-to.html | NEWS CURB FOUND BIG AID TO CASTRO Propaganda Control Called Bar to Popular Rising | By Max Frankel Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/norwalk-house-restored.html | Norwalk House Restored | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ordinary-citizen-faces-news-curb-toynbee-asserts.html | Ordinary Citizen Faces News Curb Toynbee Asserts | By Murray Illson | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/owners-impose-censorship.html | Owners Impose Censorship | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/panel-on-job-bias-gets-cooperation.html | PANEL ON JOB BIAS GETS COOPERATION | Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/parents-break-language-barrier-spanish-translation-of-meeting-given.html | Parents Break Language Barrier Spanish Translation of Meeting Given Simultaneously | By Robert H Terte | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pay-bill-passed-by-senate-6528-125-minimum-in-2-years-set.html | PAY BILL PASSED BY SENATE 6528 125 Minimum in 2 Years Set  Compromise Voted on Aid for Needy Areas PAY BILL PASSED BY SENATE 6528 | By Tom Wicker Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/per-jacobsson-urges-enlarging-international-monetary-fund-jacobsson.html | Per Jacobsson Urges Enlarging International Monetary Fund JACOBSSON URGES ENLARGING IMF | Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/president-nixon-confer-on-cuba-meeting-first-since-jan-20-lasts-75.html | PRESIDENT NIXON CONFER ON CUBA Meeting First Since Jan 20 Lasts 75 Minutes PRESIDENT SEES NIXON IN CAPITAL | By Russell Baker Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/prices-of-stocks-move-narrowly-average-declines-079-volume-about.html | PRICES OF STOCKS MOVE NARROWLY Average Declines 079  Volume About Unchanged at 4810000 Shares SPERRY RAND RISES 1 12 San Diego Imperial Is Most Active Advancing 1 18  Studebaker Up a Point PRICES OF STOCKS MOVE NARROWLY | By Burton Crane | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/protest-made-in-warsaw.html | Protest Made in Warsaw | Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/rebels-hopeful-heartened-by-speech-by-president-they-expect-new.html | REBELS HOPEFUL Heartened by Speech by President They Expect New Drive Castro Opponents Hopeful Despite Defeat of Landing Force Plan a Military Attack KENNEDY SPEECH HEARTENS REBELS Cuba Marks Crushing of Beachhead With Arrests and Raids on Churches | By Tad Szulc Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reform-realism-urged-by-lehman-antide-sapio-group-scored-for.html | REFORM REALISM URGED BY LEHMAN AntiDe Sapio Group Scored for Objection on Crotty | By Leo Egan | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/relief-families-give-foster-care-city-projects-success-cited-at.html | RELIEF FAMILIES GIVE FOSTER CARE City Projects Success Cited at Child Welfare Parley | By Emma Harrison | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reverses-in-laos-laid-to-myth-of-invasion-by-a-powerful-foe-rebels.html | Reverses in Laos Laid to Myth Of Invasion by a Powerful Foe Rebels Gains Attributed More to False Estimate of Opponents Strength Than to Defenders Ineptness | By Jacques Nevard Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/roberts-sights-an-accord.html | Roberts Sights an Accord | Special To The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/rusk-sees-cubans-continuing-fight-secretary-on-georgia-visit-says.html | RUSK SEES CUBANS CONTINUING FIGHT Secretary on Georgia Visit Says Revolt Is Not Over | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/s-roy-swenson.html | S ROY SWENSON | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/schoolwerth-of-princeton-beats-ccny-with-nohitter-yale-is-victor.html | Schoolwerth of Princeton Beats CCNY With NoHitter Yale Is Victor SOPHOMORE GAINS 10TO0 TRIUMPH Princeton Triple Play Helps Schoolwerth Win  Yale Bouts Uconns 101 | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/scientist-defines-electricity-anew-it-is-trapped-lines-of-force-in.html | SCIENTIST DEFINES ELECTRICITY ANEW It Is Trapped Lines of Force in Curved SpaceTime | By Robert K Plumb Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/scots-teachers-strike-days-walkout-over-wages-called-britains-first.html | SCOTS TEACHERS STRIKE Days Walkout Over Wages Called Britains First | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/senators-clash-on-naming-envoy-holmes-appointment-to-iran.html | SENATORS CLASH ON NAMING ENVOY Holmes Appointment to Iran Challenged and Defended | By Felix Belair Jr Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/seton-hall-beats-cornell.html | Seton Hall Beats Cornell | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/skouras-relates-talks-on-merger-says-isbrandtsen-pledged-not-to.html | SKOURAS RELATES TALKS ON MERGER Says Isbrandtsen Pledged Not to Hurt Prudential | By Edward A Morrow | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/snow-accepts-fellowship.html | Snow Accepts Fellowship | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/some-cases-recalled.html | Some Cases Recalled | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-complains-to-athens.html | Soviet Complains to Athens | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-scientist-asks-earth-study-puts-it-ahead-of-space-in-plea-at.html | SOVIET SCIENTIST ASKS EARTH STUDY Puts It Ahead of Space in Plea at Capital Parley | By Walter Sullivan Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-view-called-peril-to-disarming.html | SOVIET VIEW CALLED PERIL TO DISARMING | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/speech-is-strong-president-says-policy-of-nonintervention-has-its.html | SPEECH IS STRONG President Says Policy of Nonintervention Has Its Limits Kennedy Declares the US Will Not Permit Communism to Take Over in Cuba HE DOES NOT BAR UNILATERAL STEP Address to Editors Asserts Nonintervention Has Limit  He Talks With Rebels | By Wh Lawrence Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/sports-of-the-times-payday-for-carmen.html | Sports of The Times Payday for Carmen | By Arthur Daley | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/suffolk-getting-huge-store-center.html | Suffolk Getting Huge Store Center | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/supersonic-passengers-to-get-anticlaustrophobia-windows.html | Supersonic Passengers to Get AntiClaustrophobia Windows | By Richard Witkin Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tax-proposal-offered-creation-of-bond-deductible-from-income-is.html | Tax Proposal Offered Creation of Bond Deductible From Income Is Suggested | ALAN MCILHENNY | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/texas-film-law-aims-at-parents-abilene-votes-200-fines-if-children.html | TEXAS FILM LAW AIMS AT PARENTS Abilene Votes 200 Fines if Children See Movies Rated Objectionable NEW CENSORSHIP BOARD Theatre Owners Operators and Employes Liable  An Appeal Is Likely TEXAS FILM LAW AIMS AT PARENTS | BY Bill Becker Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/text-of-special-message-on-taxes-submitted-by-president-kennedy-to.html | Text of Special Message on Taxes Submitted by President Kennedy to Congress Changes in CoOp Taxes and Extension of Corporate and Excise Levies Also Urged | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/the-dance-pert-comedy-miss-grahams-one-more-gaudy-night-is-takeoff.html | The Dance Pert Comedy Miss Grahams One More Gaudy Night Is TakeOff on Antony and Cleopatra | By John Martin | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/the-forecast-is-for-more-predictedlog-racing-16-tests-of-navigation.html | The Forecast Is for More PredictedLog Racing 16 Tests of Navigation Skill Due in Area This Summer CurtainRaisers on June 17  Block Island Race in July | By Clarence E Lovejoy | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/theatre-evenings-with-chekhov-3-oneact-plays-open-run-at-the-key.html | Theatre Evenings With Chekhov 3 OneAct Plays Open Run at the Key Anniversary High Road Wedding | By Howard Taubman | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tie-silk-second-to-1710-choice-runnerup-is-half-length-behind-su.html | TIE SILK SECOND TO 1710 CHOICE RunnerUp Is Half Length Behind Su Mac Lad at Yonkers  Tornese 3d | By Louis Effrat Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ties-with-mongolia-are-planned-by-us-us-to-seek-relations-to-test.html | Ties With Mongolia Are Planned by US US to Seek Relations to Test Whether Mongolia Is a State | By Kathleen Teltsch Special to the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | MERLE E FRAMPTON | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/travel-loses-its-lure-for-weary-lord-home.html | Travel Loses Its Lure For Weary Lord Home | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tv-review-kovacs-goes-way-out-with-crazy-effects.html | TV Review Kovacs Goes Way Out With Crazy Effects | By Jack Gould | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/two-task-forces-patrol-atlantic-1700-marines-are-training-in-puerto.html | TWO TASK FORCES PATROL ATLANTIC 1700 Marines Are Training in Puerto Rican Area | By Jack Raymond Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/un-delegation-to-yonkers-is-cut-night-meeting-keeps-many.html | UN DELEGATION TO YONKERS IS CUT Night Meeting Keeps Many Dignitaries From Races | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/union-square-100-years-later-issue-is-castro-not-secession.html | Union Square 100 Years Later Issue Is Castro not Secession | By Gay Talese | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-actors-visit-hailed-in-vienna-american-repertory-group-wins-a.html | US ACTORS VISIT HAILED IN VIENNA American Repertory Group Wins a Standing Ovation | By Ms Handler Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-carloadings-continue-to-lag-revenue-freight-last-week-161-below.html | US CARLOADINGS CONTINUE TO LAG Revenue Freight Last Week 161 Below 60 Level | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-denies-air-crash-charge.html | US Denies Air Crash Charge | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-files-protest-on-moscow-riot-bids-soviet-assure-normal.html | US FILES PROTEST ON MOSCOW RIOT Bids Soviet Assure Normal Functioning of Embassy | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-supports-bid-to-oas-nations-5-others-in-un-endorse-7power.html | US SUPPORTS BID TO OAS NATIONS 5 Others in UN Endorse 7Power LatinAmerican Plan on Cuban Issue US and 5 Others in UN Back Bid to OAS Members on Cuba | By Thomas J Hamilton Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/wagner-reaches-3d-term-decision-but-he-will-not-reveal-it-returns.html | WAGNER REACHES 3D TERM DECISION But He Will Not Reveal It Returns From Florida Mayors Decision on 3d Term Is Reached but He Withholds It | By Paul Crowell | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/washington-a-sadder-and-wiser-young-president.html | Washington A Sadder and Wiser Young President | By James Reston | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/westchester-gets-new-park-setup-administration-shifted-from.html | WESTCHESTER GETS NEW PARK SETUP Administration Shifted From Citizens to Paid Official | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/william-buryan.html | WILLIAM BURYAN | Special to The New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/wood-field-and-stream-fish-abound-in-westchester-waters-but.html | Wood Field and Stream Fish Abound in Westchester Waters but Fishermen Are Scarce | By John W Randolph | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/yanks-beat-angels-twice-at-stadium-mantle-clouts-two-homers-in.html | Yanks Beat Angels Twice at Stadium Mantle Clouts Two Homers in Opener BOMBERS CAPTURE 75 42 CONTESTS Arroyo Preserves Victory for Turley After Ditmar Tops Angels in Opener | By John Drebinger | RE0000424179 | 1989-02-21 | B00000897634 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/yeshiva-to-spur-rabbinic-study-university-fellowships-set-to-train.html | YESHIVA TO SPUR RABBINIC STUDY University Fellowships Set to Train Orthodox Leaders | By Irving Spiegel Special To the New York Times | RE0000424179 | 1989-02-21 | B00000897634 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/150-hurt-and-200-arrested-as-castro-backers-stage-demonstration-in.html | 150 Hurt and 200 Arrested as Castro Backers Stage Demonstration in Mexico City MEXICAN POLICE ROUT MARCHERS Break Up 15000 Parading to Palace  Most Latin Nations Back Kennedy | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-foster-families-thrive-in-queens-nine-boys-and-nine-girls-live.html | 2 FOSTER FAMILIES THRIVE IN QUEENS Nine Boys and Nine Girls Live With FullTime Parents in CoOp Apartments YOUNGSTERS ACCEPTED Mostly From Broken Homes They Are Supported by HartmanHillcrest | By Emma Harrison | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-ks-playing-chess-caricatured-in-painting.html | 2 Ks Playing Chess Caricatured in Painting | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-skin-divers-saved-pair-in-peconic-bay-3-hours-after-boat-drifts.html | 2 SKIN DIVERS SAVED Pair in Peconic Bay 3 Hours After Boat Drifts Away | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/20000-grant-to-fairleigh.html | 20000 Grant to Fairleigh | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/5-coffeehouses-ruled-cabarets-cafes-fined-for-operating-without.html | 5 COFFEEHOUSES RULED CABARETS Cafes Fined for Operating Without Licenses | By Oscar Godbout | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ad-men-at-odds-in-industry-drive-promotion-of-public-image-draws.html | AD MEN AT ODDS IN INDUSTRY DRIVE Promotion of Public Image Draws Mixed Reaction AD MEN AT ODDS IN INDUSTRY DRIVE | By Robert Alden Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/adjustable-propeller-invented-device-allows-shift-to-raise-payload.html | Adjustable Propeller Invented Device Allows Shift to Raise Payload of Airplanes VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/airlines-debate-supersonic-craft-british-and-americans-split-on.html | AIRLINES DEBATE SUPERSONIC CRAFT British and Americans Split on Safety vs Speed | By Richard Witkin Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/algiers-is-seized-by-rebel-forces-of-french-army-challe-is-leader.html | ALGIERS IS SEIZED BY REBEL FORCES OF FRENCH ARMY CHALLE IS LEADER Paratrooper Declares a State of Siege in All Algeria FRENCH SOLDIERS REVOLT IN ALGIERS | By Robert C Doty Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/arabs-lose-in-un-on-israel-assets-us-leads-assembly-fight-against.html | ARABS LOSE IN UN ON ISRAEL ASSETS US Leads Assembly Fight Against Custodianship | By Kathleen Teltsch Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/argentine-makes-plea.html | Argentine Makes Plea | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/art-seven-grants-given-national-institute-names-winners-of-2000.html | Art Seven Grants Given National Institute Names Winners of 2000 Awards  6 Shows Assayed | By Stuart Preston | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/associating-for-free-trade.html | Associating for Free Trade | ANDERS BURAA Director Washington Information Office European Free Trade Association | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/attempt-to-save-american-failed-miamian-says-he-led-band-to-cuba-to.html | ATTEMPT TO SAVE AMERICAN FAILED Miamian Says He Led Band to Cuba to Aid Doomed Man | By Richard Eder Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/baroness-von-hiller.html | BARONESS VON HILLER | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bonds-success-for-us-steel-financing-spurs-the-corporate-seasoned.html | Bonds Success for US Steel Financing Spurs the Corporate SEASONED ISSUES REGISTER CLIMBS Prices Are Little Changed in Market for Governments Municipals Firm Up | By Paul Heffernan | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bonn-sees-blow-to-us.html | Bonn Sees Blow to US | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/brazil-favors-reforms.html | Brazil Favors Reforms | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/britain-gets-2-renoirs-457800-government-grant-aids-national.html | BRITAIN GETS 2 RENOIRS 457800 Government Grant Aids National Gallery | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/british-doubts-on-cuba-critics-of-landing-say-it-illustrates-danger.html | British Doubts on Cuba Critics of Landing Say It Illustrates Danger of Sweeping Powers of CIA | By Drew Middleton Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bull-steamship-company-sold-to-manuel-kulukundis-interests-american.html | Bull Steamship Company Sold To Manuel Kulukundis Interests American Coal Shipping Disposes of Its Holdings  Lines House Flag and Management to Be Retained | By George Horne | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/carry-back-heads-field-of-7-for-86250-wood-memorial-today-at.html | Carry Back Heads Field of 7 for 86250 Wood Memorial Today at Aqueduct DERBY CANDIDATES TO BE EVALUATED Ambiopoise Rated 2d Choice Carry Back in Wood  Royal Record Scores | By Joseph C Nichols | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cash-and-counsel-given-to-yonkers-city-gets-311000-from-state.html | CASH AND COUNSEL GIVEN TO YONKERS City Gets 311000 From State Housing Agency for Renewal Project DELAYS ARE CRITICIZED Municipal Heads Told Aid Will Be Hard to Get if Planning Isnt Improved | By Lawrence OKane | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/choice-of-leader-deferred-by-gop-morton-says-a-decision-on.html | CHOICE OF LEADER DEFERRED BY GOP Morton Says a Decision on Successor Is Due June 2 | By Russell Baker Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cia-is-accused-by-bitter-rebels-cubans-assert-us-agency-failed-to.html | CIA IS ACCUSED BY BITTER REBELS Cubans Assert US Agency Failed to Coordinate Drive and Ignored Warnings Rebels Blaming US for Failure of Attack CIA Accused of Mismanagement AGENCY PLANNED CUBAN OPERATION Coordination Termed Poor  Warning on Perils Said to Have Been Ignored Rebel Leaders Son Taken Prisoner | By Tad Szulc Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/clashes-in-venezuela.html | Clashes in Venezuela | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/clashes-in-venezuela2.html | Clashes in Venezuela2 | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/congo-fund-plan-is-rejected-by-vote-in-general-assembly-vote-in-un.html | Congo Fund Plan Is Rejected By Vote in General Assembly VOTE IN UN BARS CONGO FUND PLAN | By Robert Conley Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/contract-bridge-italians-far-ahead-in-tourney-team-expected-to-win.html | Contract Bridge Italians Far Ahead in Tourney  Team Expected to Win 4th Title in 5 Years | By Albert H Morehead | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/conversationwatching-lebanese-punctuate-cafe-chatter-with-wonderful.html | ConversationWatching Lebanese Punctuate Cafe Chatter With Wonderful Gamut of Gesture | By Richard P Hunt Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/couple-assails-jersey-schools-parents-say-their-3-gifted-children.html | COUPLE ASSAILS JERSEY SCHOOLS Parents Say Their 3 Gifted Children Get a Better Education at Home | By Murray Illson Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cuba-says-soviet-scared-off-us-asserts-washington-feared-superior.html | CUBA SAYS SOVIET SCARED OFF US Asserts Washington Feared Superior Russian Arms | By Max Frankelspecial To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cuban-exile-chief-denies-aid-by-us-miro-cardona-rejects-queries-on.html | CUBAN EXILE CHIEF DENIES AID BY US Miro Cardona Rejects Queries on Military Operations | By Will Lissner | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubans-question-prisoners-on-tv-son-of-revolutionary-chief-calls.html | CUBANS QUESTION PRISONERS ON TV Son of Revolutionary Chief Calls Attack Total Failure | By Sam Pope Brewer Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/daughter-to-mrs-handy.html | Daughter to Mrs Handy | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/donald-j-kelly.html | DONALD J KELLY | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/douglas-s-bushnell-dies-at-87-exhead-of-pipe-line-concerns.html | Douglas S Bushnell Dies at 87 ExHead of Pipe Line Concerns | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/dr-b-c-mmahon-jersey-physician-exhead-of-morris-county-medical.html | DR B C MMAHON JERSEY PHYSICIAN ExHead of Morris County Medical Society 78 Dies | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/eastern-oarsmen-face-stiff-tests-iona-to-see-double-duty-here-today.html | EASTERN OARSMEN FACE STIFF TESTS Iona to See Double Duty Here Today Columbia in Action | By Deane McGowen | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/elizabeth-adams-will-be-married-to-s-d-weaver-59-briarclif-graduate.html | Elizabeth Adams Will Be Married To S D Weaver  59 Briarclif Graduate Fiancee of Senior at Williams College | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ethel-colt-sings-in-recital-here-soprano-devotes-program-to-songs.html | ETHEL COLT SINGS IN RECITAL HERE Soprano Devotes Program to Songs of the Theatre | RAYMOND ERICSON | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/fallout-peril-seen-in-icbm-base-sites.html | FALLOUT PERIL SEEN IN ICBM BASE SITES | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/films-shown-on-fighting.html | Films Shown on Fighting | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/food-news-saints-day-and-savory.html | Food News Saints Day And Savory | By Nan Ickeringill | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/foreign-affairs-and-nothing-fails-like-failure.html | Foreign Affairs And Nothing Fails Like Failure | By Cl Sulzberger | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/gagarin-is-called-second-space-man-french-reporter-says-that.html | GAGARIN IS CALLED SECOND SPACE MAN French Reporter Says That Ilyushin Preceded Him | By Henry Giniger Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/george-pal-plans-movie-on-grimms-master-of-fantasy-says-film-will.html | GEORGE PAL PLANS MOVIE ON GRIMMS Master of Fantasy Says Film Will Use Every Trick | By Howard Thompson | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/greek-leaders-wife-shuns-fashion-she-tries-only-to-be-correct-and.html | Greek Leaders Wife Shuns Fashion She Tries Only to Be Correct and Likes to Feel Free | By Marylin Bender | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/grenadier-sarna.html | Grenadier  Sarna | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/guevara-is-seriously-wounded-diplomat-reports-from-havana-top.html | Guevara Is Seriously Wounded Diplomat Reports From Havana TOP CASTRO AIDE IS REPORTED HURT | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/hagerty-berates-press-on-trivia-charges-reporters-ask-silly.html | HAGERTY BERATES PRESS ON TRIVIA Charges Reporters Ask Silly Questions of President | By Richard F Shepard | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/havana-radio-exults.html | Havana Radio Exults | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/holy-cross-high-wins-two-mile-7545-time-in-quensiona-relays-close.html | HOLY CROSS HIGH WINS TWO MILE 7545 Time in QuensIona Relays Close to US Mark | By Michael Strauss | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/indian-reds-battle-police.html | Indian Reds Battle Police | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/issues-of-britain-strong-in-london-advances-up-to-15s-posted.html | ISSUES OF BRITAIN STRONG IN LONDON Advances Up to 15s Posted Industrials Soften | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/italian-concerns-bring-suit-naming-jersey-standard-jersey-standard.html | Italian Concerns Bring Suit Naming Jersey Standard JERSEY STANDARD IS NAMED IN SUIT | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/italian-reds-score-us.html | Italian Reds Score US | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/james-h-roach-78-railroad-official.html | JAMES H ROACH 78 RAILROAD OFFICIAL | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/jobless-family-keeps-up-hopes-new-benefit-check-and-limited-work.html | Jobless Family Keeps Up Hopes New Benefit Check and Limited Work Aid Hairdresser | By Ralph Katz | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/john-haug-expert-on-gas-engineering.html | JOHN HAUG EXPERT ON GAS ENGINEERING | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/johnson-mission-to-asia-weighed-trip-is-studied-to-assure-nations.html | JOHNSON MISSION TO ASIA WEIGHED Trip Is Studied to Assure Nations of US Backing Against Communists JOHNSON MISSION TO ASIA WEIGHED | By William J Jorden Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/just-took-orders-eichmann-insists-declares-he-would-have-killed-his.html | JUST TOOK ORDERS EICHMANN INSISTS Declares He Would Have Killed His Own Father if Told to Do So JUST TOOK ORDERS EICHMANN INSISTS | By Homer Bigart Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kasavubu-leans-to-tighter-union-central-regime-to-press-for.html | KASAVUBU LEANS TO TIGHTER UNION Central Regime to Press for Federation at Congo Talks | By Henry Tanner Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kennedy-doubts-action-on-aged-care-in-1961.html | Kennedy Doubts Action On Aged Care in 1961 | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kennedy-seeking-a-space-project-to-outdo-soviets-he-orders-toplevel.html | KENNEDY SEEKING A SPACE PROJECT TO OUTDO SOVIETS He Orders TopLevel Review to Determine an Area in Which US Can Lead President Seeks Space Project That Promises to Outdo Soviet | By John W Finney Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/latins-call-for-oas-action-on-cuba-voted-down-in-un-un-assembly.html | Latins Call for OAS Action On Cuba Voted Down in UN UN Assembly Rejects LatinAmerican Proposal on Cuba ACTION BY OAS IS VOTED DOWN Key Provision Is Refused It Fails to Win a TwoThirds Majority | By Thomas J Hamilton Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/laura-fairbank-engaged-to-wed-william-s-ames-debutante-of-1960-will.html | Laura Fairbank Engaged to Wed William S Ames Debutante of 1960 Will Be Bride of Former Air Lieutenant | Special To The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/link-of-spy-case-to-rb47-denied-kennedy-terms-fliers-and-reds.html | LINK OF SPY CASE TO RB47 DENIED Kennedy Terms Fliers and Reds Release Unrelated | By Ew Kenworthy Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/link-to-cuba-restored-canadas-embassy-confirms-press-reports-on.html | LINK TO CUBA RESTORED Canadas Embassy Confirms Press Reports on Crisis | Special To The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mantles-4th-homer-in-4-games-helps-yanks-down-orioles-42-drive-is.html | Mantles 4th Homer in 4 Games Helps Yanks Down Orioles 42 Drive Is Hit With Lopez on Base in 3d  Ford Gains 2d Victory of Week | By John Drebinger Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mark-twain-estate-up-105351-in-60-total-is-783485.html | Mark Twain Estate Up 105351 in 60 Total Is 783485 | Special To The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/market-steady-volume-declines-average-falls-by-032-point-in-the.html | MARKET STEADY VOLUME DECLINES Average Falls by 032 Point in the Lightest Trading Pace Since March 27 550 ISSUES UP 515 OFF Brunswick and Sperry Rand Drop 1 58  Hupp Corp Adds a Point to 11 58 MARKET STEADY VOLUME DECLINES | By Burton Crane | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/melinda-fuller-makes-her-debut-in-boston.html | Melinda Fuller Makes Her Debut in Boston | Special To The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/messages-back-kennedy-stand-many-extol-pledge-to-aid-cuba.html | Messages Back Kennedy Stand Many Extol Pledge to Aid Cuba | By Wh Lawrence Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mitchell-to-ask-jersey-gop-not-to-oppose-a-rise-in-taxes-candidate.html | Mitchell to Ask Jersey GOP Not to Oppose a Rise in Taxes Candidate Tells of Plan After Campaign in Which He Fought New Levies He and Hughes Address Voter Group | By George Cable Wright Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-herrick-bride-of-batompkins-jr.html | Mrs Herrick Bride Of BATompkins Jr | Special To The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-jane-bell-wed-to-jerry-f-burto.html | Mrs Jane Bell Wed To Jerry F Burto | Special To The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-william-t-connor.html | MRS WILLIAM T CONNOR | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/munch-is-leaving-boston-symphony-leinsdorf-to-succeed-him-as.html | MUNCH IS LEAVING BOSTON SYMPHONY Leinsdorf to Succeed Him as Director in 1962 | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/museums-2faced-owl-fails-to-rout-pigeons-at-luncheon.html | Museums 2Faced Owl Fails To Rout Pigeons at Luncheon | By Sanka Knox | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nancy-l-jones-is-future-bride-of-yale-senior-student-at-connecticut.html | Nancy L Jones Is Future Bride Of Yale Senior Student at Connecticut College Engaged to Taber de Forest Jr | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/navy-nine-beats-columbia-3-to-1-unbeaten-team-scores-10th-victory.html | NAVY NINE BEATS COLUMBIA 3 TO 1 Unbeaten Team Scores 10th Victory on Davis 5Hitter | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/no-answer-from-cubans.html | No Answer From Cubans | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nursery-school-children-victims-of-corner-cutting.html | Nursery School Children Victims of Corner Cutting | By Martin Tolchin | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/oswego-state-scores-12-5.html | Oswego State Scores 12  5 | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/otto-haury-sr.html | OTTO HAURY SR | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peace-corps-is-assigned-to-east-african-road-job-28-volunteers-to.html | Peace Corps Is Assigned To East African Road Job 28 Volunteers to Help Tanganyika on Project  Engineers Geologists and Surveyors Are to Be Chosen PEACE CORPS GETS ITS FIRST MISSION | By Peter Braestrup Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peiping-hails-castro-victory.html | Peiping Hails Castro Victory | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peru-to-speed-development.html | Peru to Speed Development | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peruvians-back-kennedy.html | Peruvians Back Kennedy | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/president-hails-gop-labor-plan-asserts-nation-needs-data-on-effects.html | PRESIDENT HAILS GOP LABOR PLAN Asserts Nation Needs Data on Effects of Automation | By Cp Trussell Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/president-warns-soviet-on-aban-says-insistence-on-3man-control.html | PRESIDENT WARNS SOVIET ON ABAN Says Insistence on 3Man Control Would Doom Pact | By Jack Raymond Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/presidents-praise-heritage.html | Presidents Praise Heritage | By Juan de Onis Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/prince-hopeful-on-talks.html | Prince Hopeful on Talks | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/reassurances-for-bonn.html | Reassurances for Bonn | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/rise-is-expected-in-reading-funds-theobald-confident-after-meeting.html | RISE IS EXPECTED IN READING FUNDS Theobald Confident After Meeting at City Hall | By Robert H Terte | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/russias-success-in-space-deprivations-of-soviet-people-held-price.html | Russias Success in Space Deprivations of Soviet People Held Price of Achievement | CYRIL A ZEBOT Professor of Economics Georgetown University | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/schools-janitor-becomes-teacher-jersey-custodian-rises-in-4year.html | SCHOOLS JANITOR BECOMES TEACHER Jersey Custodian Rises in 4Year College Struggle | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/schools-may-give-communism-study-governor-authorizes-start-of.html | SCHOOLS MAY GIVE COMMUNISM STUDY Governor Authorizes Start of Course in 9th Grade | By Warren Weaver Jr Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/senators-spoil-twins-home-opener-with-victory-before-crowd-of-24606.html | Senators Spoil Twins Home Opener With Victory Before Crowd of 24606 MCLAIN IS WINNER IN 5TO3 CONTEST Sister Stops Twins Rally in 9th as Minnesotans Drop Out of League Lead | By Joseph M Sheehan Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/skouras-reveals-lack-of-ship-data-tells-hearing-voyage-time-is.html | SKOURAS REVEALS LACK OF SHIP DATA Tells Hearing Voyage Time Is Unrelated to Merger | By Edward A Morrow | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/soviet-supports-laos-ceasefire-and-truce-study-reaches-general.html | SOVIET SUPPORTS LAOS CEASEFIRE AND TRUCE STUDY Reaches General Agreement With Britain  Call to End Hostilities Due Monday SOVIET BACKS CALL FOR TRUCE IN LAOS | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/st-johns-downs-army-1-0.html | St Johns Downs Army 1  0 | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/star-status-won-by-tammy-grimes-actress-is-accorded-honor-after-6.html | STAR STATUS WON BY TAMMY GRIMES Actress Is Accorded Honor After 6 Years on Stage | By Louis Calta | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/stikker-desires-nato-atom-force-new-secretary-general-is-hopeful-of.html | STIKKER DESIRES NATO ATOM FORCE New Secretary General Is Hopeful of Agreement | By Robert C Doty Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/su-mac-lad-at-trot-summit-but-accident-shadows-success.html | Su Mac Lad at Trot Summit But Accident Shadows Success | By Louis Effrat Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/taiwan-veto-likely-taipei-regime-may-again-bar-outer-mongolia-from.html | TAIWAN VETO LIKELY Taipei Regime May Again Bar Outer Mongolia From UN | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/theobald-to-pick-business-deputy-dr-be-donovan-mentioned-for-top.html | THEOBALD TO PICK BUSINESS DEPUTY Dr BE Donovan Mentioned for Top Schools Echelon | By Leonard Buder | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/thomas-a-moriarty.html | THOMAS A MORIARTY | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/to-confer-today-president-tells-nation-struggle-with-reds-will-last.html | TO CONFER TODAY President Tells Nation Struggle With Reds Will Last Decade Kennedy Will Meet Eisenhower Today to Assure Unity on Cuba 10YEARS STRUGGLE WITH REDS IS SEEN President Warns Nation  Denies Split in Cabinet on Attack Operation | By Wallace Carroll Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/to-revise-city-charter-council-vote-to-create-commission-is.html | To Revise City Charter Council Vote to Create Commission Is Explained | DAVID ROSSMORRIS J STEINERIC J TREULICH Councilmen | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/top-aides-defend-presidents-aims-ribicoff-and-mississipian-in-clash.html | TOP AIDES DEFEND PRESIDENTS AIMS Ribicoff and Mississipian in Clash at Editors Meeting | By Tom Wicker Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/tv-man-of-many-parts-jackie-gleason-star-of-million-dollar-incident.html | TV Man of Many Parts Jackie Gleason Star of Million Dollar Incident Conceived Plot Wrote Score | By Jack Gould | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/twentypiece-band-at-birdland-quincy-jones-group-is-running-against.html | TwentyPiece Band at Birdland Quincy Jones Group Is Running Against Small Unit Trend Orchestra Includes Impressive Array of Jazz Soloists | By John S Wilson | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/un-delays-study-of-oman-dispute.html | UN DELAYS STUDY OF OMAN DISPUTE | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/un-orders-august-election-in-territory-of-ruandaurundi-assembly.html | UN Orders August Election In Territory of RuandaUrundi Assembly Criticizes Belgium for Failure to Cooperate in African Trust Area | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-aid-to-saigon-spurs-red-raids-attacks-by-viet-cong-impede-but.html | US AID TO SAIGON SPURS RED RAIDS Attacks by Viet Cong Impede but Fail to Halt Program | By Robert Trumbull Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-aide-gets-athens-post.html | US Aide Gets Athens Post | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-curbs-news-on-missile-tests-pentagon-bars-data-unless-the.html | US CURBS NEWS ON MISSILE TESTS Pentagon Bars Data Unless the Firings Can Be Seen | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-fight-urged-on-2-top-diseases-presidents-panel-for-vast-heart.html | US FIGHT URGED ON 2 TOP DISEASES Presidents Panel for Vast Heart and Cancer Studies | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-general-in-laos-andrew-jackson-boyle.html | US General in Laos Andrew Jackson Boyle | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-maps-studies-on-huge-balloons-new-research-unit-to-in.html | US MAPS STUDIES ON HUGE BALLOONS New Research Unit to in Exploration of Space | By Walter Sullivan Special To the New York Times | RE0000424178 | 1989-02-21 | B00000897633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-tank-in-cuba-cited-in-un-by-roa-found-to-be-russian-us-tank-in.html | US Tank in Cuba Cited in UN by Roa Found to Be Russian US Tank in Cuba Cited by Roa Called Russian by Army Experts | By United Press International | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/west-berlin-threat-revived-by-ulbricht.html | WEST BERLIN THREAT REVIVED BY ULBRICHT | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/west-rebuffed-at-geneva.html | West Rebuffed at Geneva | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/yeshivas-use-of-schoolroom.html | Yeshivas Use of Schoolroom | FRED L ISRAEL Instructor in History The City College | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/young-masters-concludes-series-group-concert-ends-season-at.html | YOUNG MASTERS CONCLUDES SERIES Group Concert Ends Season at Carnegie Recital Hall | ERIC SALZMAN | RE0000424178 | 1989-02-21 | B00000897633 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/-and-then-the-golden-moment-of-common-sense-passed-virginias.html | And Then the Golden Moment of Common Sense Passed VIRGINIAS MASSIVE RESISTANCE By Benjamin Muse 184 pp Bloomington Indiana University Press 395 Golden | By Tom Wicker | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/100-march-in-montreal.html | 100 March in Montreal | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/150-jersey-scout-units-to-stage-a-threeday-indoor-exposition-show-a.html | 150 Jersey Scout Units to Stage A ThreeDay Indoor Exposition Show at Teaneck Armory to Be Biggest Ever Held by North Bergen Council  Leaders Decry Lack of Funds | By John W Slocum | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/2-latin-leaders-to-link-policies-brazil-and-argentine-chiefs-unite.html | 2 LATIN LEADERS TO LINK POLICIES Brazil and Argentine Chiefs Unite on Foreign Views | By Juan de Onis Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/29100000-added-to-state-school-aid-rockefeller-adds-29100000-in.html | 29100000 Added To State School Aid Rockefeller Adds 29100000 In State Aid to School Districts | By Warren Weaver Jr Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/3-cornell-eights-beat-penn-shells.html | 3 CORNELL EIGHTS BEAT PENN SHELLS | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/3-get-fellowships-harvard-school-of-education-sets-up-new-program.html | 3 GET FELLOWSHIPS Harvard School of Education Sets Up New Program | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/60-gains-mixed-for-red-europe-industrial-output-rose-but-farm.html | 60 GAINS MIXED FOR RED EUROPE Industrial Output Rose but Farm Advances Slowed | By Kathleen McLaughlin Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-2d-maser-clock-built-at-harvard-will-be-used-to-test-first.html | A 2D MASER CLOCK BUILT AT HARVARD Will Be Used to Test First Scientific Session Is Told | By Robert K Plumb Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-beauty-of-its-own-pastorale-by-nelly-theodorou-translated-from.html | A Beauty Of Its Own PASTORALE By Nelly Theodorou Translated from the Greek by Abbott Rick 180 pp New York Thomas Y Crowell Company 395 | By Gerald Walker | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-career-in-medicine-decline-in-number-of-student-doctors-has.html | A Career in Medicine Decline in Number of Student Doctors Has Spurred Recruitment Campaigns | By Howard A Rusk Md | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-construction-boom-beautifies-turin-italian-city-reaches-into-past.html | A Construction Boom Beautifies Turin Italian City Reaches Into Past Future for Building Style | By Arnaldo Cortesi Special To The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-growers-favorite-woody-plants-many-flowering-kinds-are-choice-for.html | A GROWERS FAVORITE WOODY PLANTS Many Flowering Kinds Are Choice For Planting on Home Grounds | By JudithEllen Brown | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-hall-of-hades-found-in-greece-excavation-shows-chamber-in-ancient.html | A HALL OF HADES FOUND IN GREECE Excavation Shows Chamber in Ancient Oracle of Dead | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-meeting-at-concord-april-morning-by-howard-fast-184-pp-new-york.html | A Meeting At Concord APRIL MORNING By Howard Fast 184 pp New York Crown Publishers 350 | By Kenneth Fearing | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-new-bible.html | A New Bible | ROBERT G ARTHUR | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-new-first-lady-a-new-mood-mrs-kennedy-is-bringing-changes-to-her.html | A New First Lady A New Mood Mrs Kennedy is bringing changes to her new home  just like many of her predecessors SOCIAL LIFE AT THE WHITE HOUSE A New First Lady a New Mood | By Daz and Richard Harkness | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-policemans-lot-mr-love-and-justice-by-colin-macinnes-232-pp-new.html | A Policemans Lot MR LOVE AND JUSTICE By Colin MacInnes 232 pp New York EP Dutton  Co 350 | By Anthony Boucher | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-reply.html | A Reply | LEWIS L STRAUSS | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-steady-vigil-department-of-agriculture-bars-entry-of-foreign.html | A STEADY VIGIL Department of Agriculture Bars Entry of Foreign Plant Pests | By Cynthia Westcott | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-subscriber-comments-on-mr-bernstein.html | A Subscriber Comments On Mr Bernstein | FLORENCE L GITTERMAN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-tree-for-birds.html | A TREE FOR BIRDS | By Virginia H Fisher | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-trio-of-heroes-in-the-ontario-wilderness-the-incredible-journey.html | A Trio of Heroes in the Ontario Wilderness THE INCREDIBLE JOURNEY By Sheila Burnford Illustrated by Carl Burger 145 pp Boston Little Brown  Co 375 A Trio of Heroes in the Ontario Wilderness | By Stuart Keate | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/a-voice-of-america-dont-let-them-scare-you-the-life-and-times-of.html | A Voice of America DONT LET THEM SCARE YOU The Life and Times of Elmer Davis By Roger Burlingame 352 pp Philadelphia and New York JB Lippincott Company 595 | By Dw Brogan | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/a-waif-on-broadway.html | A Waif On Broadway | SP | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/abell-voelkel.html | Abell  Voelkel | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/aboretum-on-li-opens-for-season.html | ABORETUM ON LI OPENS FOR SEASON | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/about-c12h22o11.html | About C12H22O11 | By Philip Benjamin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/adelphi-slates-shakespeare.html | Adelphi Slates Shakespeare | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/adelphi-victor-107-brown-loses-in-lacrosse-as-panthers-win-6th.html | ADELPHI VICTOR 107 Brown Loses in Lacrosse as Panthers Win 6th Straight | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/administration-is-accused-of-passing-the-buck-on-rate-question.html | Administration Is Accused of Passing The Buck on Rate Question | DALE ROBBINS | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/advertising-criticism-brings-2-reactions-bowles-scored-but-silence.html | Advertising Criticism Brings 2 Reactions Bowles Scored but Silence Greets New FTC Chairman Dixon Maps Tough Campaign Against Deception | By Robert Alden Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/africans-bolster-salisbury-party-national-democratic-group-being.html | AFRICANS BOLSTER SALISBURY PARTY National Democratic Group Being Joined by Whites | By Leonard Ingalls Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/algeria-moslems-assail-rightists-sympathy-for-de-gaulle-and-french.html | ALGERIA MOSLEMS ASSAIL RIGHTISTS Sympathy for de Gaulle and French Democrats Voiced by Nationalist Rebels ALGERIAN REBELS SCORE RIGHTISTS | By Thomas F Brady Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/alice-turner-bride-of-spencer-leech-jr.html | Alice Turner Bride Of Spencer Leech Jr | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/allengalliker.html | AllenGalliker | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/anniversary-visitor-the-department-store-ghost-by-bill-and-rosalie.html | Anniversary Visitor THE DEPARTMENT STORE GHOST By Bill and Rosalie Brown Illustrated by Leonard Shortall 39 pp New York CowardMcCann 250 For Ages 5 to 8 | OLGA HOYT | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/another-potomac-army-the-lobbyists-in-the-thick-of-the-developing.html | Another Potomac Army The Lobbyists In the thick of the developing battle over the Presidents program in Congress are vast competing lobbies in fact they are the frontline troops Potomac Army The Lobbyists | By Frederic W Collins | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/antebellum-pilgrimage-down-south.html | ANTEBELLUM PILGRIMAGE DOWN SOUTH | By Ward Allan Howe | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/argentine-riots-quelled.html | Argentine Riots Quelled | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/aristid-von-wurtzler-a-harpist-makes-town-hall-recital-debut.html | Aristid von Wurtzler a Harpist Makes Town Hall Recital Debut | ALLEN HUGHES | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/army-downs-yale-7-1.html | Army Downs Yale 7  1 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/army-in-algeria-openly-mutinous-stand-goes-far-beyond-that-in-1958.html | ARMY IN ALGERIA OPENLY MUTINOUS Stand Goes Far Beyond That in 1958 and 1960 Risings | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/army-wins-in-lacrosse-hannon-and-butler-spark-74-triumph-over.html | ARMY WINS IN LACROSSE Hannon and Butler Spark 74 Triumph Over Princeton | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-10-no-title.html | Article 10  No Title | BOD | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-8-no-title.html | Article 8  No Title | JC | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-9-no-title.html | Article 9  No Title | SP | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/atlantic-airlines-see-good-summer-flights-added-and-services.html | ATLANTIC AIRLINES SEE GOOD SUMMER Flights Added and Services Increased in Anticipation | By Joseph Carter | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/atomic-ship-stirs-insurance-issue-brussels-parley-discusses.html | ATOMIC SHIP STIRS INSURANCE ISSUE Brussels Parley Discusses Liability for US Vessel | By Kathleen McLaughlin Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/authors-query-109564637.html | Authors Query | TS MACKIE | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/authors-query.html | Authors Query | ROBERT M AUMAN | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/auto-sales-pace-showing-pickup-dealers-throughout-country-express.html | AUTO SALES PACE SHOWING PICKUP Dealers Throughout Country Express Optimism for 61 but Picture Is Spotty USED CARS ALSO SPURT Retailers Eye Volume of 55 as Goal This Year  Price Chief Factor in Deals AUTO SALES PACE SHOWING PICKUP | By Joseph C Ingraham | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/b-j-connor-jr-and-maria-cox-wed-in-suburbs-graduate-of-notre-dame.html | B J Connor Jr And Maria Cox Wed in Suburbs Graduate of Notre Dame Marries a Maryville Alumna in Pelham | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bacon-at-his-best.html | Bacon at His Best | JAMES C LIPSCOMB | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/beautiful-blooms-flowering-cherry-trees-suit-small-sites.html | BEAUTIFUL BLOOMS Flowering Cherry Trees Suit Small Sites | By Barbara M Capen | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/beethoven-and-goethe.html | Beethoven and Goethe | JOHANNES URZIDIL | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/before-the-fall-at-the-walls-of-jericho-by-israel-i-taslitt-196-pp.html | Before the Fall AT THE WALLS OF JERICHO By Israel I Taslitt 196 pp New York Bloch Publishing Company 3 For Ages 12 to 16 | ELIZABETH HODGES | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/benefits-of-fair-hailed-by-mayor-6-to-8-billions-seen-added-to.html | BENEFITS OF FAIR HAILED BY MAYOR 6 to 8 Billions Seen Added to Economy of City | By Ira Henry Freeman | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/benita-galanti-and-ian-jones-marry-in-jersey-daughter-of-judge-is.html | Benita Galanti And Ian Jones Marry in Jersey Daughter of Judge Is Attended by Four at Wedding in Lodi | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bergin-keegan.html | Bergin  Keegan | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/berkshire-county-launches-its-bicentennial.html | BERKSHIRE COUNTY LAUNCHES ITS BICENTENNIAL | By Arthur Myers | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bible-development-is-traced-in-britain.html | BIBLE DEVELOPMENT IS TRACED IN BRITAIN | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/big-college-prom-is-on-the-decline-students-across-nation-are.html | BIG COLLEGE PROM IS ON THE DECLINE Students Across Nation Are Turning to Small Affair | By Milton Esterow | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bluecollar-aid-success-in-uar-bonn-plan-said-to-surpass-us-and.html | BLUECOLLAR AID SUCCESS IN UAR Bonn Plan Said to Surpass US and Soviet Programs | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/blumstein-morris.html | Blumstein  Morris | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bonacorsa-decides-on-pounds-of-prevention-with-0for24-mark-heavy.html | Bonacorsa Decides on Pounds of Prevention With 0for24 Mark Heavy Pilot Tries Light Substitute Insko Who Weighs 122 Drives Well in Relief Role | By Louis Effrat Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/border-bells-gay-campanulas-offer-longseason-display.html | BORDER BELLS Gay Campanulas Offer LongSeason Display | By Martha Pratt Haislip | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/boston.html | Boston | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brazil-backs-un-inquiry.html | Brazil Backs UN Inquiry | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brazil-is-dropped-from-music-fete-budget-action-mars-start-of.html | BRAZIL IS DROPPED FROM MUSIC FETE Budget Action Mars Start of InterAmerican Event | By Ross Parmenter Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bridge-how-scoring-affects-bids.html | BRIDGE HOW SCORING AFFECTS BIDS | By Albert H Morehead | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/britains-lee-country-woos-civil-war-buffs.html | BRITAINS LEE COUNTRY WOOS CIVIL WAR BUFFS | By Seth King | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/britains-screen-scene-encouraging-survey-ranks-dossier-footnotes-on.html | BRITAINS SCREEN SCENE Encouraging Survey Ranks Dossier  Footnotes on Three Luminaries | By Stephen Watts | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/british-champion-is-unawed-by-patterson-henry-cooper-finds-floyd-is.html | British Champion Is Unawed by Patterson Henry Cooper Finds Floyd Is Good but Not Great He Awaits the Word That Title Fight Has Been Set | By Robert Daley Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brother-escorts-rosemary-glass-at-her-wedding-carleton-alumna-bride.html | Brother Escorts Rosemary Glass At Her Wedding Carleton Alumna Bride of Roger Baldwin Air Force in Verona N J | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/browns-trackmen-top-penn-columbia.html | BROWNS TRACKMEN TOP PENN COLUMBIA | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/by-way-of-report-canadian-mask-drama-other-movie-items.html | BY WAY OF REPORT Canadian Mask Drama  Other Movie Items | By Ah Weiler | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/canadians-facing-little-election-four-byelections-may-29-to-test.html | CANADIANS FACING LITTLE ELECTION Four Byelections May 29 to Test Parties Strength | By Raymond Daniell Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/canal-traffic-high-but-business-remains-even-with-previous-fiscal.html | CANAL TRAFFIC HIGH But Business Remains Even With Previous Fiscal Year | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/carol-ann-schroeder-will-be-bride-july-15.html | Carol Ann Schroeder Will Be Bride July 15 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/carolyn-kinder-senior-at-smith-engaged-to-wed-betrothed-to-norman-s.html | Carolyn Kinder Senior at Smith Engaged to Wed Betrothed to Norman S Carr of Columbia Law  Nuptials In June | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/carry-back-is-2d-1920-choice-beaten-by-globemaster-5134636-bet-wood.html | CARRY BACK IS 2D 1920 Choice Beaten by Globemaster 5134636 Bet WOOD IS CAPTURED BY GLOBEMASTER | By Joseph C Nichols | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/case-of-the-purloined-letters-is-resolved-by-public-library-suit-to.html | Case of the Purloined Letters Is Resolved by Public Library Suit to Obtain Books Based on Them Is Dropped Law Called Confused SUIT IS DROPPED BY LIBRARY HERE | By McCandlish Phillips | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/champion-victor-pender-keeps-crown-on-points-basilio-floored-twice.html | CHAMPION VICTOR Pender Keeps Crown on Points  Basilio Floored Twice PENDER DEFEATS BASILIO ON POINTS | By Deane McGowen Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/chance-shot.html | CHANCE SHOT | EDWARD KRENGEL | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/charge-by-indonesian-reds.html | Charge by Indonesian Reds | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/child-to-g-t-striblings.html | Child to G T Striblings | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/children-arise.html | CHILDREN ARISE | JOYCE S ROCKMORE | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/children-picket-rally-near-un-signs-pester-ada-to-get-off-their.html | CHILDREN PICKET RALLY NEAR UN Signs Pester ADA to Get Off Their Playground | By Nan Robertson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/choate-four-tops-columbia.html | Choate Four Tops Columbia | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/choral-festival-set-westminister-choir-college-to-sponsor-princeton.html | CHORAL FESTIVAL SET Westminister Choir College to Sponsor Princeton Event | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/city-stadium-bill-signed-in-albany-action-by-rockefeller-clears-way.html | CITY STADIUM BILL SIGNED IN ALBANY Action by Rockefeller Clears Way for National League Team Home Here Again CITY STADIUM BILL SIGNED IN ALBANY | By Warren Weaver Jr Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/civil-war-pianist-diary-of-gottschalk-gives-a-picture-of-the.html | CIVIL WAR PIANIST Diary of Gottschalk Gives a Picture Of the Struggle 100 Years Ago | By Harold C Schonberg | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/civil-war-sea-power-show-at-newport-news.html | CIVIL WAR SEA POWER SHOW AT NEWPORT NEWS | By Dolores B Jeffords | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/colgate-sets-back-rutgers.html | Colgate Sets Back Rutgers | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/college-to-dedicate-building.html | College to Dedicate Building | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/comic-bias.html | COMIC BIAS | HERBERT LEVINE | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/connecticut-pike-revenue-up.html | Connecticut Pike Revenue Up | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/consultant-puts-airline-in-the-profit-column-air-force-contracts-in.html | Consultant Puts Airline in the Profit Column Air Force Contracts Increase Revenue Under Hewitt | By Edward Hudson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/continent-in-transition-the-struggle-for-democracy-in-latin-america.html | Continent in Transition THE STRUGGLE FOR DEMOCRACY IN LATIN AMERICA By Charles O Porter and Robert J Alexander 215 pp New York The Macmillan Company 450 | By Tad Szulc | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cornelia-j-c-craw-to-be-bride-in-july.html | Cornelia J C Craw To Be Bride in July | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/coulson-scores-in-ocean-race-takes-larchmonttosands-point-sailing.html | COULSON SCORES IN OCEAN RACE Takes LarchmonttoSands Point Sailing in Novocain | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/countdowns-and-courage-project-vanguard-by-kurt-r-stehling.html | Countdowns And Courage PROJECT VANGUARD By Kurt R Stehling Illustrated 312 pp New York Doubleday  Co 450 | By Robert Plumb | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/court-on-private-bias-decision-limits-the-segregation-permitted-in.html | COURT ON PRIVATE BIAS Decision Limits the Segregation Permitted in Enterprises Catering to the General Public | By Anthony Lewis Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/crabtree-parker.html | Crabtree  Parker | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/crime-punishment-and-reality-dostoevsky-a-human-portrait-by-robert.html | Crime Punishment and Reality DOSTOEVSKY A Human Portrait By Robert Payne Illustrated 405 pp New York Alfred A Knopf 575 LETTERS OF FYODOR MICHAILOVITCH DOSTOEVSKY to His Family and Friends Translated by Ethel Colburn Mayne With an introduction by Avrahm Yarmolinsky Illustrated 344 pp New York Horison Press 6 | By Marc Slonim | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/critic-hailed.html | CRITIC HAILED | WILLIAM H WEIS | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuba-exiles-push-recruiting-drive-mminent-landings-rumored-code.html | CUBA EXILES PUSH RECRUITING DRIVE mminent Landings Rumored  Code Messages Heard | By Sam Pope Brewer Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuba-is-expected-to-start-purges-castro-regime-held-ready-to-end.html | CUBA IS EXPECTED TO START PURGES Castro Regime Held Ready to End All Opposition | By Max Frankel Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuban-bond-prices-react-to-fighting-cuban-securities-mirror.html | Cuban Bond Prices React to Fighting CUBAN SECURITIES MIRROR CONFLICT | By Elizabeth M Fowler | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuban-issue-poses-us-trade-threat-setbacks-feared-in-latin-and.html | CUBAN ISSUE POSES US TRADE THREAT Setbacks Feared in Latin and Soviet Bloc Plans CUBAN ISSUE POSES US TRADE THREAT | By Brendan M Jones | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuban-problem-remains-in-wake-of-the-debacle-rebels-bitter-us.html | CUBAN PROBLEM REMAINS IN WAKE OF THE DEBACLE REBELS BITTER US Mishandling Is Criticized FUTURE PLANS Hopes Persist for Castro Overthrow | By Tad Szulc Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cubans-say-rebels-will-get-no-mercy-cuba-bars-mercy-for-captives.html | Cubans Say Rebels Will Get No Mercy Cuba Bars Mercy for Captives 654 Rebels Reported Arrested | By Tad Szulc Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/danish-chief-in-strike-plea.html | Danish Chief in Strike Plea | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dartmouth-beats-brown.html | Dartmouth Beats Brown | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dartmouth-wins-from-boston-u-trackmen-score-8956-thomas-takes-3.html | DARTMOUTH WINS FROM BOSTON U Trackmen Score 8956 Thomas Takes 3 Events | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/de-lardi-goudswaardt.html | De Lardi  Goudswaardt | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/defense-adviser-named-as-ambassador-to-nato.html | Defense Adviser Named As Ambassador to NATO | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/delaware-spring-fete-to-evoke-colonial-era.html | DELAWARE SPRING FETE TO EVOKE COLONIAL ERA | By Adolph Katz | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/demonstration-in-montevideo-is-nations-largest-in-recent-years-rio.html | Demonstration in Montevideo Is Nations Largest in Recent Years  Rio Asks UN Inquiry Into Cuban Invasion | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/diane-f-berger-engaged-to-wed-dr-so-burman-teacher-in-pittsburgh.html | Diane F Berger Engaged to Wed Dr SO Burman Teacher in Pittsburgh Will Be Bride There Of Surgeon in June | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/disappointment-in-britain-exchequers-decision-on-national-theatre.html | DISAPPOINTMENT IN BRITAIN Exchequers Decision On National Theatre Is Criticized | By Tc Worsley | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/disks-tristan-birgit-nilsson-as-isolde-dominates-stereo-version-of.html | DISKS TRISTAN Birgit Nilsson as Isolde Dominates Stereo Version of Wagner Opera | By Raymond Ericson | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/displays-of-discrimination.html | Displays of Discrimination | TS FITZPATRICK | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/diversity-in-shows-exhibitions-in-galleries-demonstrate-problems.html | DIVERSITY IN SHOWS Exhibitions in Galleries Demonstrate Problems | By Jacob Deschin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dogwood-trails-150000-trees-blossom-in-knoxville-for-annual-spring.html | DOGWOOD TRAILS 150000 Trees Blossom in Knoxville For Annual Spring Festival | By Warner Ogden | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/don-iodice-to-wed-mary-a-mcthenia.html | Don Iodice to Wed Mary A McThenia | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dr-ralph-w-walton.html | DR RALPH W WALTON | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dr-ulysses-dailey-chicago-surgeon-75.html | DR ULYSSES DAILEY CHICAGO SURGEON 75 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dragan-palmer.html | Dragan  Palmer | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/drexel-to-start-new-building.html | Drexel to Start New Building | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/driftwood-on-the-sangamon-citizen-of-new-salem-by-paul-horgan.html | Driftwood on the Sangamon CITIZEN OF NEW SALEM By Paul Horgan Illustrations by Douglas Gorsline 90 pp New York Farrar Straus  Cudahy 37S | By Paul Engle | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/east-orange-gets-plan-on-renewal-program-would-rebuild-the-brick.html | EAST ORANGE GETS PLAN ON RENEWAL Program Would Rebuild the Brick Church District | By Milton Honig Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/economic-danger-cited-by-meany-management-is-challenged-to.html | ECONOMIC DANGER CITED BY MEANY Management Is Challenged to Cooperate With Labor | By Stanley Levey | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/education-school-aid-outlook-supporters-in-congress-predict.html | EDUCATION SCHOOL AID OUTLOOK Supporters in Congress Predict Increased Chance for Success | By Fred M Hechinger | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/egan-insurgents-gaining-in-essex-democratic-foes-of-carey-win-seats.html | EGAN INSURGENTS GAINING IN ESSEX Democratic Foes of Carey Win Seats in Ouster Bid | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/egyptians-cheer-kennedy-plan-to-save-philaes-ruins-in-nile-romantic.html | Egyptians Cheer Kennedy Plan To Save Philaes Ruins in Nile Romantic Island Imperiled by Flooding From New Dam Congress Weighs Presidents Plea for 10000000 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/eichmann-to-say-he-helped-jews-israelis-to-fight-trial-plea-he-had.html | EICHMANN TO SAY HE HELPED JEWS Israelis to Fight Trial Plea He Had No Part in Deaths | By Homer Bigart Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/eisenhower-urges-nation-to-back-kennedy-on-cuba-khrushchev-chides.html | EISENHOWER URGES NATION TO BACK KENNEDY ON CUBA KHRUSHCHEV CHIDES US 2 LEADERS MEET ExPresident Upholds Foreign Policy After Camp David Talk POLICY IS UPHELD BY EXPRESIDENT 2 Leaders Tour Camp David and Confer 90 Minutes Site Gets a New Sign | By Wh Lawrence Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/el-comandante-is-a-sweet-track-course-in-san-juan-composed-partly.html | El Comandante Is a Sweet Track Course in San Juan Composed Partly of Sugar Cane | By Richard Cooper Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elaine-schramm-wed-to-robert-a-kenyon.html | Elaine Schramm Wed To Robert A Kenyon | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elida-debevoise-is-future-bride-of-john-lawson-graduates-of-smith.html | Elida Debevoise Is Future Bride Of John Lawson Graduates of Smith and Virginia Engaged  September Nuptials | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elizabeth-schilling-married-in-jersey.html | Elizabeth Schilling Married in Jersey | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elizabeth-steer-c-w-merritt-jr-will-be-married-social-worker.html | Elizabeth Steer C W Merritt Jr Will Be Married Social Worker Engaged to Alumnus of Brown  August Nuptials | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elmer-h-bobst-weds-mamdouha-assayyid.html | Elmer H Bobst Weds Mamdouha AsSayyid | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/emily-zahniser-conniecticut-59-becomes-bride-she-is-married-in-new.html | Emily Zahniser Conniecticut 59 Becomes Bride She Is Married In New Castle Pa To Jerald Turner Baldridge | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/eternal-lovers-the-wildernessstone-by-robert-nathan-205-pp-new-york.html | Eternal Lovers THE WILDERNESSSTONE By Robert Nathan 205 pp New York Alfred A Knopf 350 | By Virginia Peterson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/european-contrast.html | EUROPEAN CONTRAST | DE HENRY W LEVINGEE | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/every-day-is-market-day-in-ecuador.html | EVERY DAY IS MARKET DAY IN ECUADOR | By J David Bowen | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/fafnir-bearing-plant-wages-a-war-on-dirt-ultramodern-clean-room-is.html | Fafnir Bearing Plant Wages a War on Dirt Ultramodern Clean Room Is Built to Spur Precision FAFNIR BEARING SHOWS NEW UNIT | By William M Freeman Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/farley-will-study-raceways-conflict-farley-to-investigate-raceway.html | Farley Will Study Raceways Conflict Farley to Investigate Raceway Conflict on Foreign Horses for Harness Board DRIVERS HORSES WILL BE CHECKED YonkersRoosevelt Dispute Over Masina Included in Agenda of Big Inquiry | By Howard M Tuckner | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/felix-m-keesing-59-an-anthropologist.html | FELIX M KEESING 59 AN ANTHROPOLOGIST | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/finished-with-gold-gilt-paint-is-applied-with-brush-or-spray.html | FINISHED WITH GOLD Gilt Paint Is Applied With Brush or Spray | By Bernard Gladstone | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/fire-island-bridge-getting-under-way.html | FIRE ISLAND BRIDGE GETTING UNDER WAY | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/first-woman-student-admitted-at-princeton.html | First Woman Student Admitted at Princeton | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/flashy-musical-carnival-based-on-the-film-lili-celebrates-a.html | FLASHY MUSICAL  Carnival Based on the Film Lili Celebrates a Traveling Circus | By Howard Taubman | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/flight-of-a-primitive-african-tselane-by-j-louw-van-wijk-282-pp.html | Flight of a Primitive African TSELANE By J Louw van Wijk 282 pp Boston Houghton Mifflin Company 375 Flight of a Primitive African | By John Barkham | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/florida-angling-is-highly-compleat.html | FLORIDA ANGLING IS HIGHLY COMPLEAT | By Ce Wright | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/focus-on-finishes-no-germs-no-stains-no-water-can-get-through.html | Focus On Finishes No germs no stains no water can get through | By Cy Schimel | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/for-lower-air-fares.html | FOR LOWER AIR FARES | H BRUSSEL | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ford-fund-allots-cornell-4-millions.html | FORD FUND ALLOTS CORNELL 4 MILLIONS | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/foreign-legions-iron-discipline-forges-a-tough-fighting-force.html | Foreign Legions Iron Discipline Forges a Tough Fighting Force | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/france-in-state-of-alert-after-coup-in-algiers-revolt-spreads-to.html | FRANCE IN STATE OF ALERT AFTER COUP IN ALGIERS REVOLT SPREADS TO ORAN SITUATION CHAOTIC Top de Gaulle Aides Are Arrested  Paris Warns Mutineers FRANCE ALERTED ON ALGIERS COUP | By Robert C Doty Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/frank-j-m-dillon.html | FRANK J M DILLON | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/freezerfood-service-industry-going-public-after-huge-gains.html | FreezerFood Service Industry Going Public After Huge Gains | By Alexander R Hammer | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/french-find-child-who-greeted-americans-with-candy-in-1918.html | French Find Child Who Greeted Americans With Candy in 1918 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/french-rally-to-de-gaulle-wide-support-is-pledged-french-rallying.html | French Rally to de Gaulle Wide Support Is Pledged FRENCH RALLYING BEHIND DE GAULLE | By Henry Giniger Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gaitskell-scores-title-snobbery-he-supports-peer-fighting-to-stay.html | GAITSKELL SCORES TITLE SNOBBERY He Supports Peer Fighting to Stay in the Commons | By Walter H Waggoner Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ganezerpassman.html | GanezerPassman | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/geneva-ready-for-talks.html | Geneva Ready for Talks | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gentle-laos-is-caught-in-the-cold-war-gentle-laos.html | Gentle Laos Is Caught in the Cold War Gentle Laos | By Peggy Durdin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/germans-feuding-over-peak-climb-2year-dispute-on-scaling-of-eiger.html | GERMANS FEUDING OVER PEAK CLIMB 2Year Dispute on Scaling of Eiger Wall Continues | By Gerd Wilcke Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/goldberg-warns-on-deficit-in-jobs-tells-editors-we-will-have-to-do.html | GOLDBERG WARNS ON DEFICIT IN JOBS Tells Editors We Will Have to Do More to Cut Rolls | By Peter Braestrup Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/goldstein-werlin.html | Goldstein  Werlin | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/greek-debt-sheds-light-on-surety-studying-this-history-urged-before.html | GREEK DEBT SHEDS LIGHT ON SURETY Studying This History Urged Before Drafting New Plan GREEK DEBT SHEDS LIGHT ON SURETY | By Paul Heffernan | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/h-harrison-fuller-steel-executive-65.html | H HARRISON FULLER STEEL EXECUTIVE 65 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/halfcentury-grab-bag-comedy-and-nostalgia-offered-by-variety-of.html | HALFCENTURY GRAB BAG Comedy and Nostalgia Offered by Variety Of Recordings | By Thomas Lask | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/harvard-defeats-brown-syracuse-crew-wins-by-better-than-a-length.html | HARVARD DEFEATS BROWN SYRACUSE Crew Wins by Better Than a Length  Bruins Second | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hemminghaus-staliwe.html | Hemminghaus  Staliwe | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hester-belsky-betrothed.html | Hester Belsky Betrothed | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/high-court-scans-urbanvote-case-weighs-tennesseans-right-to-action.html | HIGH COURT SCANS URBANVOTE CASE Weighs Tennesseans Right to Action on Redistricting | By Anthony Lewis Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hippies-and-beats-the-magic-of-their-singing-by-bernard-wolfe-247.html | Hippies And Beats THE MAGIC OF THEIR SINGING By Bernard Wolfe 247 pp New York Charles Scribners Sons 395 | By Daniel Talbot | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hofstra-loses-7-to-0-washington-college-victor-in-lacrosse-ccny.html | HOFSTRA LOSES 7 TO 0 Washington College Victor in Lacrosse  CCNY Wins | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/holcombe-we-hurd-fiance-of-miss-leland-de-planque.html | Holcombe We Hurd Fiance Of Miss Leland de Planque | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hollywood-chart-oscar-race-results-disclose-several-problems-that.html | HOLLYWOOD CHART Oscar Race Results Disclose Several Problems That Face the Industry | By Murray Schumach | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hostesses-for-history-group-in-darien-to-explain-exhibition-at.html | HOSTESSES FOR HISTORY Group in Darien to Explain Exhibition at Library | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/how-good-and-bad-southerners-relate-talliens-children-by-hertha.html | How Good and Bad Southerners Relate TALLIENS CHILDREN By Hertha Pretorius 344 pp New York AppletonCenturyCrofts 450 | By Otis Kidwell Burger | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/how-us-confirmed-soviet-space-feat-despite-the-scanty-information.html | HOW US CONFIRMED SOVIET SPACE FEAT Despite the Scanty Information Issued by Moscow There Is No Doubt of Astronauts Success | By John W Finney Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hurlburtsloatman.html | HurlburtSloatman | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/in-return-for-years-of-slavery-four-or-five-states-the-black.html | In Return for Years of Slavery Four or Five States THE BLACK MUSLIMS IN AMERICA By C Eric Lincoln Foreword by Gordon Allport 276 pp Boston Beacon Press 495 | By Peter Kihss | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/in-the-cause-of-empire-bayonets-to-lhasa-the-first-full-account-of.html | In the Cause of Empire BAYONETS TO LHASA The first Full Account of the British Invasion of Tibet in 1904 By Peter Fleming Illustrated 319 pp New York Harper  Bros 495 IT is a long long time since I opened Peter Flemings first book Brazilian Adventure but I remember it very well Before I had read a dozen pages I felt that here was a travel writer to rank with Freya Stark among the best in the English language | By John Masters | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/iona-crew-triumphs-varsity-defeats-fordham-but-jayvees-freshmen.html | IONA CREW TRIUMPHS Varsity Defeats Fordham but Jayvees Freshmen Lose | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/iona-dedicates-2-buildings.html | Iona Dedicates 2 Buildings | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/irina-evans-fiancee-of-joseph-h-cooper.html | Irina Evans Fiancee Of Joseph H Cooper | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/isabella-cooper-engaged-to-wed-kent-c-mckamy-speech-therapist-will.html | Isabella Cooper Engaged to Wed Kent C McKamy Speech Therapist Will Be Bride in July of a Magazine Editor | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/its-education.html | ITS EDUCATION | BARRY LEVINSON | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/its-time-the-story-was-told-a-nation-of-sheep-by-william-j-lederer.html | Its Time the Story Was Told A NATION OF SHEEP By William J Lederer 194 pp New York WW Norton  Co 375 Story Was Told | By Tillman Durdin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/j-duff-reed-3d-veteran-fiance-of-camille-sippy-ad-man-in-washington.html | J Duff Reed 3d Veteran Fiance Of Camille Sippy Ad Man in Washington and ExArt Student There Will Marry | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/james-clark-to-marry-mary-e-fuhrmann.html | James Clark to Marry Mary E Fuhrmann | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/james-fittin-3d-becomes-fiance-of-sandra-klein-exstudent-at.html | James Fittin 3d Becomes Fiance Of Sandra Klein ExStudent at Villanova and 1958 Debutante Plan Marriage | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jean-wright-engaged.html | Jean Wright Engaged | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jersey-art-show-is-set.html | Jersey Art Show Is Set | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jobs-where-will-new-ones-be-automation-poses-hard-problems-for.html | JOBS WHERE WILL NEW ONES BE Automation Poses Hard Problems For Those Who Are Displaced | By Ah Raskin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/john-r-young-will-marry-mary-armbrister-in-autumn.html | John R Young Will Marry Mary Armbrister in Autumn | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jones-supports-mitchell.html | Jones Supports Mitchell | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/judge-madden-on-law-faculty.html | Judge Madden on Law Faculty | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/julia-b-armour-1960-debutante-will-be-married-student-at-bradford.html | Julia B Armour 1960 Debutante Will Be Married Student at Bradford Is Betrothed to Coleman Carter Walker Jr | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/june-wedding-planned-by-miss-joan-spinelli.html | June Wedding Planned By Miss Joan Spinelli | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kazakhs-man-soviets-frontier-with-red-china-volunteers-aid-in.html | Kazakhs Man Soviets Frontier With Red China Volunteers Aid in Prevention of Border Violations Kindred Peoples Also Live in Sinking Province | By Farnsworth Fowle | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/keeping-track-garden-scrapbooks-aid-planning-and-buying.html | KEEPING TRACK Garden Scrapbooks Aid Planning and Buying | By Nancy Ruzicka Smith | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kent-crew-beats-andover.html | Kent Crew Beats Andover | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kings-point-wins-32.html | Kings Point Wins 32 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/la-dolce-vita-fellinis-urbane-film-looks-askance-at-life-la-dolce.html | LA DOLCE VITA Fellinis Urbane Film Looks Askance at Life  LA DOLCE VITA | By Rosley Crowther | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/labor-unit-to-fete-goldberg.html | Labor Unit to Fete Goldberg | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/laos-rebels-now-press-for-ascendancy-government-forces-show-little.html | LAOS REBELS NOW PRESS FOR ASCENDANCY Government Forces Show Little Taste for Fighting As Powers Discuss Prospects for CeaseFire | By Jacques Nevard Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/laotians-purging-vice-in-vientiane-police-now-enforcing-laws-in.html | LAOTIANS PURGING VICE IN VIENTIANE Police Now Enforcing Laws in Once WideOpen City | By Jacques Nevard Special To The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/leningrad-report.html | LENINGRAD REPORT | By Seymour Topping | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lessons-of-failure-cuban-fiasco-focuses-attention-on-the-weaknesses.html | Lessons of Failure Cuban Fiasco Focuses Attention on The Weaknesses of US Policy | By Arthur Krock | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JAMES M ZITO | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | KATHLEEN N SPRINGER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/letts-will-work-but-not-so-hard-judge-retiring-at-85-says-he-finds.html | LETTS WILL WORK BUT NOT SO HARD Judge Retiring at 85 Says He Finds Hobbies Useless | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/levy-shift-held-spur-states-tax-shift-held-business-aid.html | Levy Shift Held Spur STATES TAX SHIFT HELD BUSINESS AID | By Richard Rutter | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/li-duck-farmers-organize-in-coop-stabilized-prices-is-objective-53.html | LI DUCK FARMERS ORGANIZE IN COOP Stabilized Prices Is Objective  53 Growers Participate | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/libraries-get-aid-in-supplying-data-100000-us-grant-made-for.html | LIBRARIES GET AID IN SUPPLYING DATA 100000 US Grant Made for Efficiency Study | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lieut-bruce-nealy-marries-carol-holt.html | Lieut Bruce Nealy Marries Carol Holt | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lieutenant-fiance-of-sue-w-claxon.html | Lieutenant Fiance Of Sue W Claxon | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/life-in-space-a-jules-verne-prophecy-the-time-comes-nearer-when-men.html | Life in Space  A Jules Verne Prophecy The time comes nearer when men will make long journeys from the earth into the cosmos Here is an imaginary but scientifically based account of a trip to Mars Life in Space | By James B Edson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/linda-d-carr-engaged.html | Linda D Carr Engaged | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/linda-d-flack-and-john-bunce-to-marry-in-fall-former-student-at-the.html | Linda D Flack And John Bunce To Marry in Fall Former Student at the Sorbonne Engaged to a Yale Graduate | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/livingston-bond-issues-675000-asked-for-buildings-and-bigger-sewage.html | LIVINGSTON BOND ISSUES 675000 Asked for Buildings and Bigger Sewage Plant | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lockwood-sails-penguin-to-region-title-lead-milford-skipper-paces.html | Lockwood Sails Penguin to Region Title Lead MILFORD SKIPPER PACES 42 RIVALS Lockwood Has Slim Edge Over Shaw After First 3 Races of 2Day Event | By John Rendel | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lyauteys-remains-are-sent-to-france.html | LYAUTEYS REMAINS ARE SENT TO FRANCE | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lynda-mac-coy-donald-e-kepler-will-be-married-former-north-carolina.html | Lynda Mac Coy Donald E Kepler Will Be Married Former North Carolina Student Engaged to Colgate Graduate | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/maine-master-the-worlds-most-truthful-man-tall-tales-told-by-ed.html | Maine Master THE WORLDS MOST TRUTHFUL MAN Tall Tales Told by Ed Grant in Maine By Harold W Felton Illustrated by Leonard Everett Fisher 150 pp New York Dodd Mead  Co 3 For Ages 10 to 14 | JOHN GOULD | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/malloy-donnelly.html | Malloy  Donnelly | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/man-of-letters-mangled-english-translator-of-world-war-i-guide.html | MAN OF LETTERS MANGLED ENGLISH Translator of World War I Guide Sought in France | By Milton Brackerspecial To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marcia-aker-engaged.html | Marcia Aker Engaged | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marthur-blaik-see-army-eleven-drill.html | MARTHUR BLAIK SEE ARMY ELEVEN DRILL | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-cameron-engaged-to-wed-jeffrey-nugent-mt-holyoke-alumna-is.html | Mary Cameron Engaged to Wed Jeffrey Nugent Mt Holyoke Alumna Is Betrothed to a 1957 Amherst Graduate | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-e-wells-is-future-bride-of-john-reiner-assistant-professor-is.html | Mary E Wells Is Future Bride Of John Reiner Assistant Professor Is Engaged to Graduate of Columbia Law | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-ellen-lewis-teachers-fiancee.html | Mary Ellen Lewis Teachers Fiancee | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-j-phillips-a-i-dickerson-jr-will-be-married-north-carolina.html | Mary J Phillips A I Dickerson Jr Will Be Married North Carolina Alumna Fiancee of Candidate For a PhD There | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/maryland-state-scores-upset-in-queensiona-track-relays-maryland.html | Maryland State Scores Upset In QueensIona Track Relays Maryland State Scores Upset In QueensIona Track Relays | By Michael Strauss | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/master-pact-case-closed-by-nlrb-old-issue-in-effect-ruled-no-longer.html | MASTER PACT CASE CLOSED BY NLRB Old Issue in Effect Ruled No Longer Pertinent | By George Horne | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mel-rubins-have-daughter.html | Mel Rubins Have Daughter | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-diana-levick-to-be-wed-may-14.html | Miss Diana Levick To Be Wed May 14 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-gilligan-engaged-to-william-t-schnurr.html | Miss Gilligan Engaged To William T Schnurr | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-julia-suzanne-assheton-betrothed-to-peter-j-mitchell.html | Miss Julia Suzanne Assheton Betrothed to Peter J Mitchell | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mit-crew-beats-yale-dartmouth.html | MIT CREW BEATS YALE DARTMOUTH | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mit-crew-defeats-columbia-boston-u.html | MIT CREW DEFEATS COLUMBIA BOSTON U | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/modern-columbines.html | MODERN COLUMBINES | By Olive E Allen | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/morocco-bolsters-algerian-frontier.html | MOROCCO BOLSTERS ALGERIAN FRONTIER | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/moscow-looses-propaganda-blast.html | MOSCOW LOOSES PROPAGANDA BLAST | By Seymour Topping Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/motels-shops-and-restaurants-to-rise-on-three-seattle-piers.html | Motels Shops and Restaurants To Rise on Three Seattle Piers | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mount-blanc-bore-at-halfway-mark.html | MOUNT BLANC BORE AT HALFWAY MARK | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-blanchard-wed-to-maitland-griggs.html | Mrs Blanchard Wed To Maitland Griggs | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-dudelson-has-son.html | Mrs Dudelson Has Son | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-dwyer-jr-has-son.html | Mrs Dwyer Jr Has Son | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-fishman-has-son.html | Mrs Fishman Has Son | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/mrs-frederic-alling.html | MRS FREDERIC ALLING | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/mrs-knight-has-a-son.html | Mrs Knight Has a Son | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/mrs-l-h-van-buren.html | MRS L H VAN BUREN | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/mrs-margaretta-lee-wed.html | Mrs Margaretta Lee Wed | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/mrs-nancy-c-cady-married-to-bradley-middlebrook-2d.html | Mrs Nancy C Cady Married To Bradley Middlebrook 2d | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/myesschattinger.html | MyesSchattinger | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/nancy-l-lyons-married.html | Nancy L Lyons Married | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/nassau-fete-for-retarded.html | Nassau Fete for Retarded | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/nasser-presents-a-record-budget-cairo-stresses-socialism-rise-in.html | NASSER PRESENTS A RECORD BUDGET Cairo Stresses Socialism Rise in Revenue Expected | By Jay Walz Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/navy-crew-triumphs-snaps-harvard-lightweight-victory-streak-at-32.html | NAVY CREW TRIUMPHS Snaps Harvard Lightweight Victory Streak at 32 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/navy-varsity-crew-defeats-princeton-navy-vanquishes-princeton-eight.html | Navy Varsity Crew Defeats Princeton NAVY VANQUISHES PRINCETON EIGHT | By Gordon S White Jr Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/new-garden-book-crop-numerous-selections-appeal-to-hobbyist-and.html | NEW GARDEN BOOK CROP Numerous Selections Appeal to Hobbyist And Professional | By Carol H Woodward | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/new-haven-a-rail-case-history-commuter-road-deficit-reflects-drop.html | NEW HAVEN A RAIL CASE HISTORY Commuter Road Deficit Reflects Drop in Number of Riders | By Charles Grutzner | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/new-high-school-hinted-for-bronx-officials-near-decision-on.html | NEW HIGH SCHOOL HINTED FOR BRONX Officials Near Decision on Riverdale Institution | By Leonard Buder | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/new-zealand-seeks-labor-from-abroad.html | NEW ZEALAND SEEKS LABOR FROM ABROAD | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/newport-haws.html | Newport Haws | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/news-of-television-and-radio-bob-newhart.html | NEWS OF TELEVISION AND RADIO BOB NEWHART | By Val Adams | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/news-of-the-rialto-folklore-new-farce-will-make-a-serious-point.html | NEWS OF THE RIALTO FOLKLORE New Farce Will Make A Serious Point National Phoenix | By Lewis Funke | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/news-of-the-world-of-stamps-us-planning-to-raise-international.html | NEWS OF THE WORLD OF STAMPS US Planning to Raise International Rates Malaya Ruler | By David Lidman | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/north-carolina-spurs-education-school-improvement-plan-of-governor.html | NORTH CAROLINA SPURS EDUCATION School Improvement Plan of Governor Is Supported | By Claude Sitton Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/oas-head-bids-cuba-treat-rebels-humanely.html | OAS Head Bids Cuba Treat Rebels Humanely | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/of-implications.html | OF IMPLICATIONS | ANITA STEIN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-and-zestful-days-at-the-un-an-old-un-hand-recalls-a-time-of.html | Old  and Zestful  Days at the UN An old UN hand recalls a time of newness and adventure and the taste of hope Old Days At the UN | By Am Rosenthal | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-friends-on-stage-elegy-in-manhattan-by-george-jessel-foreword.html | Old Friends on Stage ELEGY IN MANHATTAN By George Jessel Foreword by Ben Hecht 198 pp New York Holt Rinehart  Winston 395 Old Friends | By Meredith Willson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-ship-to-be-raised-vessel-of-1628-to-emerge-in-stockholm-harbor.html | OLD SHIP TO BE RAISED Vessel of 1628 to Emerge in Stockholm Harbor Tomorrow | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/on-the-mound-was-mr-everybody-out-of-my-league-by-george-plimpton.html | On the Mound Was Mr Everybody OUT OF MY LEAGUE By George Plimpton Illustrated 150 pp New York Harper  Bros 350 | By Mark Harris | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/one-sweater-tops-all.html | One Sweater Tops All | By Patricia Peterson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/opera-is-directed-by-ingmar-bergman.html | OPERA IS DIRECTED BY INGMAR BERGMAN | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pamela-forbes-is-future-bride-of-law-student-art-editor-engaged-to.html | Pamela Forbes Is Future Bride Of Law Student Art Editor Engaged to Reverdy Johnson 5th Who Attends Harvard | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paper-producers-show-profit-dips-firstquarter-reports-glum-but.html | PAPER PRODUCERS SHOW PROFIT DIPS FirstQuarter Reports Glum but Optimism Blooms Lower earnings but higher hopes | By John J Abele | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paris-acts-fast-to-contain-coup-but-one-is-killed-and-12-are-hurt.html | PARIS ACTS FAST TO CONTAIN COUP But One Is Killed and 12 Are Hurt in 4 Bombings | By W Granger Blair Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paris-turns-up-the-lights-five-sites-are-added-to-list-of-monuments.html | PARIS TURNS UP THE LIGHTS Five Sites Are Added to List of Monuments and Fountains To Be Illuminated in City Nightly Starting May 1 | By Milton Bracker | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/parsifal-applause.html | PARSIFAL APPLAUSE | JOHN ZUCKER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/past-and-present-visual-rewards.html | PAST AND PRESENT VISUAL REWARDS | By Stuart Preston | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/patricia-mellion-alumna-of-smith-will-be-married-advertising-aide.html | Patricia Mellion Alumna of Smith Will Be Married Advertising Aide and Leon Arthur Allen Jr Are Betrothed | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/patterns-of-behavior-the-edge-of-freedom-by-john-b-oakes-129-pp-new.html | Patterns of Behavior THE EDGE OF FREEDOM By John B Oakes 129 pp New York Harper Bros 350 Patterns | By Barbara Ward | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/peasants-paint-bucolic-life-in-yugoslavia-village-of-kovacica-is-an.html | Peasants Paint Bucolic Life in Yugoslavia Village of Kovacica Is an Art Center  Works on View | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pelham-club-plans-a-ball-on-saturday.html | Pelham Club Plans A Ball on Saturday | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/people.html | PEOPLE | PAMELA ELLEN PROCUNIAR | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/personality-life-of-sleuth-is-a-tv-thriller-a-vice-president-of.html | Personality Life of Sleuth Is a TV Thriller A Vice President of American Express Pursues Forgers Stewarts Job Is to Protect Cheques Around World | By Albert L Kraus | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/peter-st-phiilip-fiance-of-kathleen-smalley.html | Peter St Phiilip Fiance Of Kathleen Smalley | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/piano-recital-given-by-joseph-wolman.html | PIANO RECITAL GIVEN BY JOSEPH WOLMAN | RAYMOND ERICSON | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/picturebook-island-in-the-green-azores.html | PICTUREBOOK ISLAND IN THE GREEN AZORES | By Arnold Beichman | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/piers-l-curry-becomes-fiance-of-miss-gossett-marine-corps-veteran.html | Piers L Curry Becomes Fiance Of Miss Gossett Marine Corps Veteran and Student at Vassar Planning Marriage | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/plant-hormones-chemicals-aid-fruiting-rooting-and-growth.html | PLANT HORMONES Chemicals Aid Fruiting Rooting and Growth | By George S Avery | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/plant-scheme-scored-kennedys-plans-on-taxes-scored.html | Plant Scheme Scored KENNEDYS PLANS ON TAXES SCORED | By Robert Metz | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/poles-trial-test-of-legal-system-prominent-lawyer-accused-of.html | POLES TRIAL TEST OF LEGAL SYSTEM Prominent Lawyer Accused of Slandering Prosecutor | By Arthur J Olsen Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/polish-communists-increase-prestige-in-election-lack-of-official.html | Polish Communists Increase Prestige in Election Lack of Official Pressure on Voters Is Regarded as Credit to Regime | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/poll-indicates-yugoslav-students-are-not-sold-on-nations-system.html | Poll Indicates Yugoslav Students Are Not Sold on Nations System | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/popular-songs-fresh-interpretations-given-on-new-disks.html | POPULAR SONGS Fresh Interpretations Given on New Disks | By John S Wilson | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/popularity-of-cartop-yachts-is-increasing-craft-rest-on-auto-roofs.html | Popularity of CarTop Yachts Is Increasing Craft Rest on Auto Roofs Secured by Brackets Boats Are as Light as 80 Pounds as Small as 12 Feet | By Clarence E Lovejoy | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/portraits-from-a-delightful-century-the-age-of-reason-the.html | Portraits From a Delightful Century THE AGE OF REASON The Eighteenth Century By Harold Nicolson 433 pp New Yolk Doubleday  Co 595 | By Peter Gay | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/post-office-to-aid-election-boards-to-make-changeofaddress-cards-on.html | POST OFFICE TO AID ELECTION BOARDS To Make ChangeofAddress Cards on Voters Available | By Alvin Shuster Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/prendergast-to-talk-in-jersey.html | Prendergast to Talk in Jersey | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/prince-greeted-in-peiping.html | Prince Greeted in Peiping | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/proctor-ross.html | Proctor  Ross | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/professor-takes-new-post.html | Professor Takes New Post | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/proof-it-is-not-down-the-drain-an-observer-offers-four-examples-of.html | Proof It Is Not Down the Drain An observer offers four examples of the effectiveness of foreign aid in India The pace is slow but there is no doubt about the direction It Is Not Down the Drain | By Barbara Ward | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/proposed-a-national-talent-hunt-an-educator-declares-we-must-show-a.html | Proposed A National Talent Hunt An educator declares we must show as much enterprise in recruiting able young minds for our colleges as we do now in recruiting promising athletes Proposed A National Talent Hunt | By John U Monro | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/psychologists-in-the-schools.html | Psychologists in the Schools | By Dorothy Barclay | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/publishers-meet-here-this-week-kennedy-and-mcnamara-to-speak-at.html | PUBLISHERS MEET HERE THIS WEEK Kennedy and McNamara to Speak at Conventions | By Russell Porter | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/quadros-foe-defies-a-rio-arrest-order.html | QUADROS FOE DEFIES A RIO ARREST ORDER | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/r-a-theobald-3d-becomes-fiance-of-mary-s-hurst-student-of.html | R A Theobald 3d Becomes Fiance Of Mary S Hurst Student of Engineering Will Marry an Aide of NEA in Capital | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rainbow-country-us-officials-visit-to-natural-bridge-highlights.html | RAINBOW COUNTRY US Officials Visit to Natural Bridge Highlights Park Problem in West RAINBOW COUNTRY | By Jack Goodman | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rationed-questions.html | RATIONED QUESTIONS | GOTTFRIED NEUBURGER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/reed-mcculley.html | Reed  McCulley | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/religious-art-show-planned-in-trieste.html | RELIGIOUS ART SHOW PLANNED IN TRIESTE | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/revisions-during-the-run-revisions-during-the-broadway-run.html | REVISIONS DURING THE RUN REVISIONS DURING THE BROADWAY RUN | By Milton Esterow | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rh-heimer-to-wed-elizabeth-gullison.html | RH Heimer to Wed Elizabeth Gullison | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/richmond-ready-for-lee-tribute-ceremony-today-to-recall-acceptance.html | RICHMOND READY FOR LEE TRIBUTE Ceremony Today to Recall Acceptance of Command | By Kennett Love Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/robert-frost-in-israel-robert-frost-in-israel.html | Robert Frost in Israel Robert Frost in Israel | By Rinna Samuel | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rosemary-lange-engaged.html | Rosemary Lange Engaged | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rowan-bdunlap-engaged-to-wed-kendall-elsom-jr-daughter-of-an.html | Rowan BDunlap Engaged to Wed Kendall Elsom Jr Daughter of an Admiral Will Be Married to a Senior at Harvard | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rudolph-bochco-plays-violinist-in-sonata-program-at-carnegie.html | RUDOLPH BOCHCO PLAYS Violinist in Sonata Program at Carnegie Recital Hall | ERIC SALZMAN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rusk-awaits-call-for-truce-in-laos-expects-britain-and-soviet-to.html | RUSK AWAITS CALL FOR TRUCE IN LAOS Expects Britain and Soviet to Act Within 48 Hours | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/russian-youth-asks-some-questions-the-answers-given-in-a-poll-of.html | Russian Youth Asks Some Questions The answers given in a poll of young people suggest the basic problems on their minds Russian Youth Asks Questions | By Marvin L Kalbmoscow | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sally-diamond-will-be-married-to-army-officer-chattanooga-girl-and.html | Sally Diamond Will Be Married To Army Officer Chattanooga Girl and Capt Herbert Yale Schandler Engaged | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/salomon-scales.html | Salomon  Scales | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/salute-to-italy-her-art-18611961-is-surveyed-in-hartford.html | SALUTE TO ITALY Her Art 18611961 Is Surveyed in Hartford | By John Canaday | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/salute-to-salmon-salute-to-salmon-cont.html | Salute To Salmon Salute to Salmon Cont | By Craig Claiborne | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/saving-egypts-relics-protection-of-antiquities-may-not-please.html | Saving Egypts Relics Protection of Antiquities May Not Please Egyptians It Is Said | NADA V SAFRAN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/schoenfeld-paces-tigers.html | Schoenfeld Paces Tigers | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/science-instinctive-action-biologists-probe-animals-secrets-to.html | SCIENCE INSTINCTIVE ACTION Biologists Probe Animals Secrets To Explain Behavior Phenomena | By William L Laurence | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/seashore-trails-virginias-state-park-reopens-on-saturday.html | SEASHORE TRAILS Virginias State Park Reopens on Saturday | By Michael Frome | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/secrets-of-the-earth-made-known-scientific-discoveries-of-the-igy.html | SECRETS OF THE EARTH MADE KNOWN Scientific Discoveries of the IGY Have Told Us Much About Our World ASSAULT ON THE UNKNOWN The International Geophysical Year By Walter Sullivan Illustrated 460 pp New York McGrawHill Book Company 795 Secrets | By Jonathan N Leonard | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/slowstroking-yale-eight-outraces-rutgers-yale-eight-beats-rutgers.html | SlowStroking Yale Eight Outraces Rutgers YALE EIGHT BEATS RUTGERS VARSITY | By Robert L Teague Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/society-to-discuss-trip.html | Society to Discuss Trip | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/some-points-protested.html | Some Points Protested | CP SNOW | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/son-to-mrs-t-d-herzog.html | Son to Mrs T D Herzog | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/son-to-the-robert-griffons.html | Son to the Robert Griffons | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/soviet-policy-kremlins-basic-strategy-remains-as-it-consolidates.html | SOVIET POLICY Kremlins Basic Strategy Remains as It Consolidates New Gains | By Harry Schwartz | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/soviet-premier-says-goal-is-still-eastwest-accord-us-is-lectured-by.html | Soviet Premier Says Goal Is Still EastWest Accord US IS LECTURED BY SOVIET CHIEF | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/soviet-sees-hope-for-laos-truce-parley-stressed-talks-given.html | SOVIET SEES HOPE FOR LAOS TRUCE PARLEY STRESSED Talks Given Priority Over CeaseFire in Statement With Neutralist Prince SOVIET SEES HOPE FOR LAOS TRUCE | By Seymour Topping Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/sports-of-the-times-a-slight-bit-of-larceny.html | Sports of The Times A Slight Bit of Larceny | By Arthur Daley | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/springs-pageant-in-the-northeast.html | SPRINGS PAGEANT IN THE NORTHEAST | By Robert Meyer Jr | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/springtime-in-the-pocono-mountain-country.html | SPRINGTIME IN THE POCONO MOUNTAIN COUNTRY | By Thomas H Knepp | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/stagestruck-sara-by-louise-lee-floethe-illustrated-by-richard.html | StageStruck SARA By Louise Lee Floethe Illustrated by Richard Floethe 121 pp New York Ariel BooksFarrar Straus  Cudahy 275 For Ages 10 to 12 | ALBERTA EISEMAN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/stanley-cortell-fiance-of-miss-sharon-nason.html | Stanley Cortell Fiance Of Miss Sharon Nason | Special to The NeW York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/stanley-hammer.html | STANLEY HAMMER | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/strategy-of-civil-war-conflict-that-began-haphazardly-finally.html | Strategy of Civil War Conflict That Began Haphazardly Finally Produced a Master Plan | By Hanson W Baldwin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/strife-threatens-cuban-sugar-role-damage-to-warehouses-and-mills-in.html | STRIFE THREATENS CUBAN SUGAR ROLE Damage to Warehouses and Mills in Present Revolt Could Curb Supplies INDUSTRY APPREHENSIVE Trading in World Futures Soars and Prices Reach Some Record Levels STRIFE THREATENS CUBAN SUGAR ROLE | By George Auerbach | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/archives/susan-baur-married-to-donald-h-hubbard.html | Susan Baur Married To Donald H Hubbard | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sympathy-for-kennedy.html | Sympathy for Kennedy | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tage-airport-pushed-on-coast-terminal-in-los-angeles-to-be-built-on.html | TAGE AIRPORT PUSHED ON COAST Terminal in Los Angeles to Be Built On 265 Acres | By Gladwin Hill Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/taylor-to-review-u-s-intelligence-general-named-by-kennedy-to.html | TAYLOR TO REVIEW U S INTELLIGENCE General Named by Kennedy to Scrutinize Paramilitary Capabilities of Nation TAYLOR TO REVIEW U S INTELLIGENCE | By Jack Raymond Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tennis-everyone-or-swimming-or-exercise-is-good-for-us-the-experts.html | Tennis Everyone Or Swimming or  Exercise is good for us the experts agree but what form should it take Tennis Everyone | By Curtis Mitchell | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-bull-market-is-six-months-old-recovery-the-fastest-of-the-four.html | THE BULL MARKET IS SIX MONTHS OLD Recovery the Fastest of the Four Since World War II THE BULL MARKET IS SIX MONTHS OLD | By Burton Crane | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-dance-still-more-ballet-theatre-to-join-the-spring-rush.html | THE DANCE STILL MORE Ballet Theatre to Join The Spring Rush | By John Martin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-high-cost-of-touring-america-a-visiting-native-finds-foreigners.html | THE HIGH COST OF TOURING AMERICA A Visiting Native Finds Foreigners Enjoy Life Abroad for Less THE HIGH COST OF AMERICA | By Robert Deardorff | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-merchants-view-an-appraisal-of-retailers-problems-economy-shows.html | The Merchants View An Appraisal of Retailers Problems  Economy Shows Signs of Upturn Cold rainy weather  and the calendar  continue to plague the nations retailers The loss for the week ended on April 15 was heavy mainly because it was compared with volume for the preEaster week of 1960 | By Herbert Koshetz | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-middle-one-the-threeinone-prince-by-elizabeth-johnson.html | The Middle One THE THREEINONE PRINCE By Elizabeth Johnson Illustrated by Ronni Solbert 58 pp Boston Little Brown  Co 275 For Ages 6 to 10 | JANE WYLIE | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-nations-future-televised-debates-over-nbc-strive-to-maintain.html | THE NATIONS FUTURE Televised Debates Over NBC Strive To Maintain Impartiality | By Richard F Shepard | RE0000424182 | 1989-02-21 | B00000897638 |

| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-patients-were-infamous-the-man-with-the-miraculous-hands-by.html | The Patients Were Infamous THE MAN WITH THE MIRACULOUS HANDS By Joseph Kessel Translated by Helen Weaver and Leo Radista from the French Les Mains du Miracle Preface by HR TrevorRoper 235 pp New York Farrar Straus  Cudahy 395 | By Telford Taylor | RE0000424182 | 1989-02-21 | B00000897638 |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-people-of-the-books-old-times-in-the-faulkner-country-by-john-b.html | The People of the Books OLD TIMES IN THE FAULKNER COUNTRY By John B Cullen in collaboration with Floyd C Watkins 132 pp Chapel Hill University of North Caroline Press 3 | By Joseph Blotner | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-sax-comes-up-the-moskva-river-though-called-many-things-it-is.html | The Sax Comes Up The Moskva River Though called many things it is no longer in Russia a synonym for imperialism The Sax Comes up the Moskva | By Gilbert Millstein | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-un-and-cuba-latin-americans-gave-decisive-aid-in-heading-off-a.html | The UN and Cuba Latin Americans Gave Decisive Aid in Heading Off a Vote Against US | By Thomas J Hamilton | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-ways-of-the-world-the-heartless-light-by-gerald-green-438-pp.html | The Ways Of the World THE HEARTLESS LIGHT By Gerald Green 438 pp New York Charles Scribners Sons 495 The Ways of the World | By James Kelly | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-week-in-finance-stocks-retreat-on-invasion-of-cuba-and-dullness.html | The Week in Finance Stocks Retreat on Invasion of Cuba And Dullness in Some Business Lines | By Thomas E Mullaney | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/to-ireland-with-smiles-across-the-water-by-michael-campbell-297-pp.html | To Ireland With Smiles ACROSS THE WATER By Michael Campbell 297 pp New York The Orion Press 395 | By Nigel Dennis | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tokyo-names-un-delegate.html | Tokyo Names UN Delegate | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/too-simple.html | TOO SIMPLE | EDWIN C KEMP | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/trailblazers-trappers-and-mountain-men-by-the-editors-of-american.html | Trailblazers TRAPPERS AND MOUNTAIN MEN By the Editors of American Heritage Narrative by Evan Jones in consultation with Dale L Morgan Illustrated 153 pp New York American Heritage Publishing CompanyGolden Press 350 BROKENHAND FITZPATRICK Greatest of Mountain Men By Shannon Garst 190 pp New York Julian Messner 295 For Ages 12 to 16 | DAVID LAVENDER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/triandos-is-star-his-home-run-beats-yanks-night-game-is-called-in.html | TRIANDOS IS STAR His Home Run Beats Yanks  Night Game Is Called in 7th ORIOLES TOPPLE YANKEES 5 TO 3 | By John Drebinger Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/triestes-people-say-city-is-dying-italians-seek-cure-for-port.html | TRIESTES PEOPLE SAY CITY IS DYING Italians Seek Cure for Port Lagging Under 7Year Rule | By Arnaldo Cortesi Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/twins-turn-back-senators-in-10th-only-17445-fans-see-54-victory-in.html | TWINS TURN BACK SENATORS IN 10TH Only 17445 Fans See 54 Victory in 30800Seat Minnesota Stadium TWINS TURN BACK SENATORS IN 10TH | By Joseph M Sheehan Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/u-n-session-ends-congo-fund-voted-as-latins-switch-longest-assembly.html | U N SESSION ENDS CONGO FUND VOTED AS LATINS SWITCH Longest Assembly Grants 100 Million  Mild Plan on Cuba Is Approved U N SESSION ENDS CONGO FUND VOTED | By James Feron Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/un-and-congo-army-guard-kivu-whites.html | UN AND CONGO ARMY GUARD KIVU WHITES | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/un-is-picketed-by-3500-cubans-castro-enemies-also-march-on-soviet.html | UN IS PICKETED BY 3500 CUBANS Castro Enemies Also March on Soviet Mission Here | By Will Lissner | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/unity-in-congo-is-still-a-distant-goal-rival-factions-maneuver.html | UNITY IN CONGO IS STILL A DISTANT GOAL Rival Factions Maneuver Warily to Retain Their Power in Any Settlement of Political Struggle | By Henry Tanner Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-calls-note-polemical.html | US Calls Note Polemical | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-intervention-scored.html | US Intervention Scored | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-policy-administration-takes-tougher-line-as-efforts-to-reach.html | US POLICY Administration Takes Tougher Line as Efforts to Reach Accords Fail | By William J Jorden Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-says-it-hopes-uprising-in-algeria-wont-retard-talks.html | US Says It Hopes Uprising in Algeria Wont Retard Talks | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/uslt-receives-open-tennis-plan-compromise-proposal-calls-for.html | USLT RECEIVES OPEN TENNIS PLAN Compromise Proposal Calls for Experimental Events Beginning Next Year USLTA RECEIVES OPEN TENNIS PLAN | By Robert M Lipsyte Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/very-special-place-grandmother-and-i-by-helen-e-buckley-illustrated.html | Very Special Place GRANDMOTHER AND I By Helen E Buckley Illustrated by Paul Galdone 26 pp New York Lothrop Lee Shepard Company 275 For Ages 3 to 6 | LOIS PALMER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/viewers-choice.html | VIEWERS CHOICE | HERBERT I COHEN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/vigilante-action-in-angola-scored-protestants-being-harried-as.html | VIGILANTE ACTION IN ANGOLA SCORED Protestants Being Harried as Instigators of Revolt | By Benjamin Welles Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/vikki-viskniskki-engaged-to-wed-nuptials- may-30-ford-foundation.html | Vikki Viskniskki Engaged to Wed Nuptials May 30 Ford Foundation Aide Becomes Fiancee of James C Huff | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/virginia-blakeman-prospective-bride.html | Virginia Blakeman Prospective Bride | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/vivian-j-martin-joseph-a-grotto-wed-in- westport-father-escorts.html | Vivian J Martin Joseph A Grotto Wed in Westport Father Escorts Bride at Marriage to Aide of Real Estate Firm | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/w-d-ethridge-of-navy-to-wed-eleanor-p- taft-son-of-publisher-in.html | W D Ethridge Of Navy to Wed Eleanor P Taft Son of Publisher in Louisville Is Fiance of 1959 Debutante | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/walker-inquiry-spurs-interest-of-troops-in- biography-of-birch.html | Walker Inquiry Spurs Interest Of Troops in Biography of Birch LongNeglected Book Is Selling Briskly  Opinions Vary on Generals Role in Promoting the Societys Ideas | By Sydney Gruson Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/walter-j-reed.html | WALTER J REED | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/warning-on-laos-sounded-nations-fall- before-onslaught-of-communists.html | Warning on Laos Sounded Nations Fall Before Onslaught of Communists Declared Issue | WILLIAM HENDERSON FRANK N TRAGER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/washington-kennedys-first-defeat-how- will-he-react.html | Washington Kennedys First Defeat How Will He React | By James Reston | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/welcoming-foreigners.html | WELCOMING FOREIGNERS | DAVID VAN LEER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/wellesley-names-trustee.html | Wellesley Names Trustee | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/western-is-35.html | Western Is 35 | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/when-the-norm-is-bizarre-a-month-of- sundays-by-louis-kronenberger.html | When the Norm Is Bizarre A MONTH OF SUNDAYS By Louis Kronenberger 186 pp New York The Viking Press 375 | By Martin Levin | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/whitemaimon.html | WhiteMaimon | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/who-informs.html | WHO INFORMS | JUNE ORNSTEEN | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/william-harts-general-was-94-military- aide-to-wilson-at-191819.html | WILLIAM HARTS GENERAL WAS 94 Military Aide to Wilson at 191819 Peace Conference | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/winnie-crane-smith-alumna-becomes- bride-wed-in-dalton-mass-to.html | Winnie Crane Smith Alumna Becomes Bride Wed in Dalton Mass to William K Mackey of Law Firm Here | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archiv es/wisconsin-drive-backs-president- democrats-set-up-a-group-for.html | WISCONSIN DRIVE BACKS PRESIDENT Democrats Set Up a Group for GrassRoots Support | By Austin C Wehrwein Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wise-and-mellow-budapest-quartets-beethoven-style-is-product-of.html | WISE AND MELLOW Budapest Quartets Beethoven Style Is Product of Long Experience | By Eric Salzman | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/without-a-smile-treyz-of-abc-claims-rivals-corrupt-tv.html | WITHOUT A SMILE Treyz of ABC Claims Rivals Corrupt TV | By Jack Gould | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wood-field-and-stream-north-carolina-man-catches-51pound-black-drum.html | Wood Field and Stream North Carolina Man Catches 51Pound Black Drum With His Bare Hands | By John W Randolph Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/words-into-action.html | WORDS INTO ACTION | ARTHUR MEYER | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/world-of-music-red-army-chorus-crack-soviet-ensemble-will-visit.html | WORLD OF MUSIC RED ARMY CHORUS Crack Soviet Ensemble Will Visit Canada But Not US | By Ross Parmenter | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wors-martha-deane-marian-young-taylor-has-twentieth-anniversary-as.html | WORS MARTHA DEANE Marian Young Taylor Has Twentieth Anniversary as Interviewer | By John P Shanley | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yale-man-gets-harvard-prize.html | Yale Man Gets Harvard Prize | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yale-trackmen-rout-army-8951-elis-win-12-of-16-events-luck-and.html | YALE TRACKMEN ROUT ARMY 8951 Elis Win 12 of 16 Events Luck and Almaguer Excel | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yonkers-guild-fete-to-benefit-hospital.html | Yonkers Guild Fete To Benefit Hospital | Special to The New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yugoslavs-face-drought-threat-dry-spring-could-portend-trouble-for.html | YUGOSLAVS FACE DROUGHT THREAT Dry Spring Could Portend Trouble for Farm Plans | By Paul Underwood Special To the New York Times | RE0000424182 | 1989-02-21 | B00000897638 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/2-rabbis-dispute-on-school-issue-conservative-leaders-take-opposing.html | 2 RABBIS DISPUTE ON SCHOOL ISSUE Conservative Leaders Take Opposing Views on US Aid | By Irving Spiegel Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/500000-in-units-based-in-algeria-half-of-french-armed-forces-in.html | 500000 IN UNITS BASED IN ALGERIA Half of French Armed Forces in Mutinous Africa Region | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/600-pay-50-to-aid-park-play-season-shakespeare-birthday-fete-told.html | 600 PAY 50 TO AID PARK PLAY SEASON Shakespeare Birthday Fete Told of Financial Threat to Summer Schedule 85000 MORE IS NEEDED Papp Asks Mayor to Press Board of Estimate for 60000 Donation | By Arthur Gelb | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/advertising-crossfire-hurts-image-drive.html | Advertising Crossfire Hurts Image Drive | By Robert Alden Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/air-ban-diverts-newspaper.html | Air Ban Diverts Newspaper | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/allen-stowe-fiance-of-miss-wingebach.html | Allen Stowe Fiance Of Miss Wingebach | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/annrichmond-junior-at-smith-will-be-a-bride-58-debutante-affianced.html | AnnRichmond Junior at Smith Will Be a Bride 58 Debutante Affianced to William C Jennings Jr Trinity Alumnus | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/antique-luggage-holds-its-own-with-modern.html | Antique Luggage Holds Its Own With Modern | By Charlotte Curtis | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/architectural-exhibit-to-open.html | Architectural Exhibit to Open | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/art-exhibition-at-yale-108-paintings-and-sculptures-of-albright.html | ART EXHIBITION AT YALE 108 Paintings and Sculptures of Albright Gallery Slated | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/art-four-sculptors-manipulate-third-dimension-louise-nevelson-and.html | Art Four Sculptors Manipulate Third Dimension Louise Nevelson and de Creeft Have Shows Works of Minguzzi and Pavia in Exhibition | By Brian ODoherty | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/arthur-w-morris.html | ARTHUR W MORRIS | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-2-no-title.html | Article 2  No Title | By Bernard Kalb Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bank-shares-rise-in-swiss-trading-industrials-up-last-week-despite.html | BANK SHARES RISE IN SWISS TRADING Industrials Up Last Week Despite Early Setbacks | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bowdoin-glee-club-gives-concert-here.html | BOWDOIN GLEE CLUB GIVES CONCERT HERE | RE | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/brains-of-french-army-jean-olie.html | Brains of French Army Jean Olie | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/carol-bellm-fiancee-of-t-s-huntington.html | Carol Bellm Fiancee Of T S Huntington | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/castro-declares-captives-will-die-if-us-helps-foes-premier-says-aid.html | CASTRO DECLARES CAPTIVES WILL DIE IF US HELPS FOES Premier Says Aid to Rebels Will Jeopardize Lives of 458 Seized in Landing INVASION CALLED NEAR Cuban Leader Makes First Appearance Since Attack  Puts His Dead at 87 CASTRO WARNS US TO END REBEL AID | By Tad Szulc Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/castro-puts-dead-at-87.html | Castro Puts Dead at 87 | By R Hart Phillips Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/charles-k-rath.html | CHARLES K RATH | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/chiefs-in-front-38-to-36.html | Chiefs in Front 38 to 36 | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/chorus-is-heard-at-y-renaissance-group-presents-program-of-early.html | CHORUS IS HEARD AT Y Renaissance Group Presents Program of Early Music | AH | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/contract-bridge-us-team-clinches-second-place-as-world-tournament.html | Contract Bridge US Team Clinches Second Place as World Tournament Nears Close in Buenos Aires | By Albert H Morehead | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/de-gaulle-power-based-on-58-law-statute-used-against-rebels-was.html | DE GAULLE POWER BASED ON 58 LAW Statute Used Against Rebels Was Opposed by Left | By Henry Giniger Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/debre-warns-franceto-prepare-for-air-invasion-from-algeria-de.html | DEBRE WARNS FRANCETO PREPARE FOR AIR INVASION FROM ALGERIA DE GAULLE ASSUMES FULL POWERS RIVOLT SPREADING Rebels Hold Big Area  Paris Says It Has Delayed Attack  Debre Warns France to Prepare for Air Invasion From Algeria by Mutinous Troops  DE GAULLE TAKES COMPLETE POWER Revolt Reported Spreading  Rebels Hold a Big Area  Premier Exhorts Public | By Robert C Doty Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/declines-recorded-by-unlisted-stocks-declines-recorded-by-unlisted.html | Declines Recorded By Unlisted Stocks Declines Recorded By Unlisted Stocks In Vigorous Trading | By Alexander R Hammer | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/dinner-in-hollywood.html | Dinner in Hollywood | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/dutch-market-declines.html | DUTCH MARKET DECLINES | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/edward-k-hall-jr.html | EDWARD K HALL JR | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/father-escorts-miss-ruth-levin-at-l-i-wedding-bryn-mawr-alumna-is.html | Father Escorts Miss Ruth Levin At L I Wedding Bryn Mawr Alumna Is Bride in Lawrence of Martin Edenbaum | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/filbert-l-rosenstein.html | FILBERT L ROSENSTEIN | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/financing-of-aid-for-needy-areas-faces-house-test-administration.html | FINANCING OF AID FOR NEEDY AREAS FACES HOUSE TEST Administration Bill Favors Direct Treasury Action  Coalition Will Fight NEEDYAREAS BILL FACES HOUSE TEST | By Anthony Lewis Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/foes-of-castro-despair-in-miami-exiles-confused-relatives-of.html | FOES OF CASTRO DESPAIR IN MIAMI Exiles Confused  Relatives of Fighters Seek News | By Sam Pope Brewer Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/folksong-rally-mocks-park-ban-2000-near-washington-sq-deride-morris.html | FOLKSONG RALLY MOCKS PARK BAN 2000 Near Washington Sq Deride Morris in Lyrics | By Nan Robertson | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/food-news-hot-meals-but-no-ado.html | Food News Hot Meals But No Ado | By Nan Ickeringill | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/for-cubas-integrity.html | For Cubas Integrity | HARRIS VENNEMA | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/foreign-affairs-once-again-the-hydra-heads.html | Foreign Affairs Once Again the Hydra Heads | By Cl Sulzberger | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/fox-studio-sets-are-being-razed-bulldozers-clearing-outdoor-areas.html | FOX STUDIO SETS ARE BEING RAZED Bulldozers Clearing Outdoor Areas for Century City | By Murray Schumach Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/france-halts-flights-to-forestall-invasion.html | France Halts Flights To Forestall Invasion | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/freedom-marked-by-greeks-in-city-30000-march-up-5th-ave-including-3.html | FREEDOM MARKED BY GREEKS IN CITY 30000 March Up 5th Ave Including 3 Helens | By Gay Talese | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/frontier-delays-persist-in-europe-shipments-await-clearance-even-in.html | FRONTIER DELAYS PERSIST IN EUROPE Shipments Await Clearance Even in Common Market | By Edwin L Dale Jr Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gavin-visits-de-gaulle-call-stirs-talk-that-us-has-offered.html | GAVIN VISITS DE GAULLE Call Stirs Talk That US Has Offered Assistance | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/george-monahan-dead-n-b-c-police-consultant-retired-detective-here.html | GEORGE MONAHAN DEAD N B C Police Consultant  Retired Detective Here | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/ghana-cabinet-off-to-school.html | Ghana Cabinet Off to School | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gilmer-halstead.html | Gilmer  Halstead | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gonzales-triumphs-over-gimeno-127-mackay-also-wins.html | Gonzales Triumphs Over Gimeno 127 MacKay Also Wins | By Gordon S White Jr Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gore-vidal-plans-to-write-musical-author-advanced-comedy-to-do-king.html | GORE VIDAL PLANS TO WRITE MUSICAL Author Advanced Comedy to Do King From Ashtabula | By Sam Zolotow | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/governor-vetoes-limit-on-tickets-rockefeller-wants-no-bars-on-law.html | GOVERNOR VETOES LIMIT ON TICKETS Rockefeller Wants No Bars on Law Enforcement | By Warren Weaver Jr Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hemisphere-talks-face-delay-as-result-of-cubanus-crisis.html | Hemisphere Talks Face Delay As Result of CubanUS Crisis | By Juan de Onis Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/herman-svirsky.html | HERMAN SVIRSKY | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hugh-foot-gets-un-post.html | Hugh Foot Gets UN Post | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/human-aims-of-science.html | Human Aims of Science | THOMAS C EVANS | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/j-thomas-murty.html | J THOMAS MURTY | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/jack-barry-plans-childrens-series-will-return-to-tv-may-6-as-host.html | JACK BARRY PLANS CHILDRENS SERIES Will Return to TV May 6 as Host of Kidding Around | By Val Adams | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/james-r-george.html | JAMES R GEORGE | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/john-l-fay.html | JOHN L FAY | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/judy-garland-in-concert-attracts-cheering-fans-to-carnegie-hall.html | Judy Garland in Concert Attracts Cheering Fans to Carnegie Hall | By Lewis Funke | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/june-collins-betrothed.html | June Collins Betrothed | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kennedy-to-greet-sukarno.html | Kennedy to Greet Sukarno | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kennedy-to-meet-with-rockefeller-asks-governor-to-capital-to.html | KENNEDY TO MEET WITH ROCKEFELLER Asks Governor to Capital to Discuss Cuba Tomorrow | By William J Jorden Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kisch-fogel.html | Kisch  Fogel | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/lee-of-virginia-takes-command-beardless-actor-reenacts-ceremony-in.html | LEE OF VIRGINIA TAKES COMMAND Beardless Actor Reenacts Ceremony in Richmond | By Kennett Love Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/london-sees-blow-to-europes-unity-french-revolt-regarded-as-setback.html | LONDON SEES BLOW TO EUROPES UNITY French Revolt Regarded as Setback for the West at a Critical Moment LONDON SHOCKED BY ALGERIA COUP | By Drew Middleton Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mantle-wallops-fifth-homer-but-yankees-bow-to-orioles-and-drop.html | Mantle Wallops Fifth Homer but Yankees Bow to Orioles and Drop Series BOMBERS BEATEN AT BALTIMORE 41 Yanks Held to 5 Hits Also Lose Debate  Mantle and Boyer Nursing Injuries | By John Drebinger Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mrs-joseph-schofield.html | MRS JOSEPH SCHOFIELD | Special to the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/music-new-latin-furor-canadian-players-drop-part-of-chileans-work.html | Music New Latin Furor Canadian Players Drop Part of Chileans Work | By Ross Parmenter Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/no-international-loans.html | No International Loans | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/orders-for-steel-improve-further-recent-pickup-in-demand-reported.html | ORDERS FOR STEEL IMPROVE FURTHER Recent PickUp in Demand Reported Continuing  More Gains in Sight SUMMER POSES HURDLE Whether the Pace Can Offset Usual Seasonal Slump Remains a Question | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/orpheus-singers-heard-chorus-led-by-john-dewitt-in-debut-at-judson.html | ORPHEUS SINGERS HEARD Chorus Led by John DeWitt in Debut at Judson Hall | ES | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/our-role-in-cuban-revolution.html | Our Role in Cuban Revolution | ER JOHN | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/paris-stays-calm-in-algerian-alert-troops-await-call-paris-stays.html | Paris Stays Calm In Algerian Alert Troops Await Call PARIS STAYS CALM IN ALGERIA ALERT | By W Granger Blair Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/pilgrim-choir-sings-in-a-youth-program.html | PILGRIM CHOIR SINGS IN A YOUTH PROGRAM | AH | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/plea-to-chiang-said-to-fail.html | Plea to Chiang Said to Fail | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/pta-night-un-variety-held-in-paris.html | PTA Night UN Variety Held in Paris | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/publishers-find-public-supports-kennedy-on-cuba-news-executives.html | PUBLISHERS FIND PUBLIC SUPPORTS KENNEDY ON CUBA News Executives Gathered for Press Week Also Say Recession Is Ending PUBLISHERS FIND KENNEDY BACKED | By Russell Porter | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/puerto-ricos-road-to-progress-is-described-as-a-dubious-model.html | Puerto Ricos Road to Progress Is Described as a Dubious Model PUERTO RICO GAIN HELD IMPRESSIVE | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/random-notes-in-washington-johnson-waves-flag-modestly.html | Random Notes in Washington Johnson Waves Flag Modestly | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/reaction-to-tax-plans-airlines-criticize-kennedys-proposal-to-raise.html | Reaction to Tax Plans Airlines Criticize Kennedys Proposal to Raise Fuel Levy Keep One on Fares | By Robert Metz | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/relocating-tenants-obligation-of-the-city-to-rehouse-displaced.html | Relocating Tenants Obligation of the City to Rehouse Displaced Persons Stressed | J CLARENCE DAVIES Jr | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/rev-charles-a-boyd.html | REV CHARLES A BOYD | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/richard-copeland-dies-head-of-virginia-department-of-welfare-was-64.html | RICHARD COPELAND DIES Head of Virginia Department of Welfare Was 64 | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/robert-kennedy-joins-cia-study-president-bids-brother-help-taylor.html | ROBERT KENNEDY JOINS CIA STUDY President Bids Brother Help Taylor Look Into Agency Role in Cuban Move ROBERT KENNEDY JOINS CIA STUDY | By James Reston Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sales-raised-45-by-mutual-funds-volume-for-march-exceeded-previous.html | SALES RAISED 45 BY MUTUAL FUNDS Volume for March Exceeded Previous OneMonth Peak | By Gene Smith | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/school-crisis-seen-action-to-correct-weaknesses-of-system-is-urged.html | School Crisis Seen Action to Correct Weaknesses of System Is Urged | ROSE SHAPIRO | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sea-union-quits-noraiding-pact-nmu-tells-meany-prime-job-is-to.html | SEA UNION QUITS NORAIDING PACT NMU Tells Meany Prime Job Is to Protect Integrity | By Ralph Katz | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/security-group-to-meet.html | Security Group to Meet | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/shapeys-incantations-in-debut-at-finale-of-composers-forum.html | Shapeys Incantations in Debut At Finale of Composers Forum | ALLEN HUGHES | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/shaw-captures-sailing-laurels-wins-region-i-penguin-title-lockwood.html | SHAW CAPTURES SAILING LAURELS Wins Region I Penguin Title  Lockwood Is Second | By John Rendel | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sheila-mckeon-debutante-of-57-plans-marriage-manhattanville-senior.html | Sheila McKeon Debutante of 57 Plans Marriage Manhattanville Senior Betrothed to Thomas C Schwartzburg Jr | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sports-of-the-times-disadvantages-of-hard-work.html | Sports of The Times Disadvantages of Hard Work | By Arthur Daley | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/state-school-aid-branded-a-drop-democrats-call-for-special-session.html | STATE SCHOOL AID BRANDED A DROP Democrats Call for Special Session to End Crisis | By Layhmond Robinson Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/stocks-in-london-at-another-peak-industrials-rise-79-points-as.html | STOCKS IN LONDON AT ANOTHER PEAK Industrials Rise 79 Points as Publication of the Budget Stirs Market PROGRAM IS NEUTRAL Lloyds Proposals Contain No Great Surprises Nor Extreme Measures | By Seth S King Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/theodore-bikel-gives-a-recital-baritone-joined-at-town-hall-by.html | THEODORE BIKEL GIVES A RECITAL Baritone Joined at Town Hall by Cynthia Gooding | ROBERT SHELTON | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/thomas-temple-pond.html | THOMAS TEMPLE POND | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/traurig-captures-2-championships-celia-rumsey-also-stars-at.html | TRAURIG CAPTURES 2 CHAMPIONSHIPS Celia Rumsey Also Stars at Greenlawn Horse Show | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/troops-of-gizenga-said-to-threaten-his-arrest-stanleyville-officers.html | Troops of Gizenga Said to Threaten His Arrest Stanleyville Officers Upset By Snub of Congo Talks Conference Is Scheduled for Today at Coquilhatville | By Henry Tanner Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/tudy-questions-arms-inspection-idea-overemphasized-in-disarming.html | TUDY QUESTIONS ARMS INSPECTION Idea Overemphasized in Disarming Talks | By Jack Raymund Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/tunisians-wary-of-border-raids-precautions-taken-but-no-quick.html | TUNISIANS WARY OF BORDER RAIDS Precautions Taken but No Quick Attack Is Foreseen  US Aid Predicted Tunisians Are Wary of Attacks From Algeria but No Immediate Menace Is Seen PLEDGE OF BACKING BY US PREDICTED Newspaper Says Kennedy Will Affirm Determination to Safeguard Borders | By Thomas F Brady Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/two-gang-youths-held-in-killings-2-dead-3-hurt-in-separate-street.html | TWO GANG YOUTHS HELD IN KILLINGS 2 Dead 3 Hurt in Separate Street Battles in Brooklyn | By Emanuel Perlmutter | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/union-bids-mayor-seek-third-term-potofsky-predges-support-gop-calls.html | UNION BIDS MAYOR SEEK THIRD TERM Potofsky Predges Support  GOP Calls for Fusion to End 7 Years of Drift Potofsky Union Backs Wagner GOP Leader Calls for Fusion | By Clayton Knowles | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/us-found-illprepared-to-serve-foreign-tourists-us-illprepared-for.html | US Found IllPrepared To Serve Foreign Tourists US ILLPREPARED FOR TOURIST RUSH | By Harrison E Salisbury | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/us-team-acts-on-everest.html | US Team Acts on Everest | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/w-103d-st-housing-delayed-but-area-cleanup-is-gaining.html | W 103d St Housing Delayed But Area CleanUp Is Gaining | By Paul Hokmann | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/walking-race-ruffles-calm-of-long-island-allen-takes-national-aau.html | Walking Race Ruffles Calm of Long Island Allen Takes National AAU Title  Laird Is 2d and Zinn 3d | By Michael Strauss Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/wcbstv-views-the-press-begins-with-collingwood-critique-of-cuban.html | WCBSTV Views the Press Begins With Collingwood Critique of Cuban Coverage | By Jack Gould | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/west-berliners-voice-optimism-regarding-the-economic-future-west.html | West Berliners Voice Optimism Regarding the Economic Future WEST BERLINER VOICE OPTIMISM | By Brendan M Jones | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/whats-in-a-name-mitchells-victory-stirs-city-parties-to-review.html | Whats In a Name Mitchells Victory Stirs City Parties To Review Strategy for Fall Election | By Leo Egan | RE0000424181 | 1989-02-21 | B00000897637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/william-bruce-may-real-estate-dealer.html | WILLIAM BRUCE MAY REAL ESTATE DEALER | Special to The New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/witnesses-will-say-eichmann-beat-jewish-boy-to-death-in-44.html | Witnesses Will Say Eichmann Beat Jewish Boy to Death in 44 WITNESSES TO SAY EICHMANN KILLED | By Homer Bigart Special To the New York Times | RE0000424181 | 1989-02-21 | B00000897637 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/17th-century-warship-raised-off-stockholm.html | 17th Century Warship Raised Off Stockholm | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/250-more-reading-teachers-to-be-hired-for-citys-schools.html | 250 More Reading Teachers To Be Hired for Citys Schools | By Robert H Terte | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-states-upheld-in-rules-on-bar-high-court-divides-5-to-4-on.html | 3 STATES UPHELD IN RULES ON BAR High Court Divides 5 to 4 on Admission and Ouster | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-us-advisers-missing.html | 3 US Advisers Missing | By Jacques Nevard Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-visiting-pacers-honored-at-lunch-false-step-arania-apmat-are.html | 3 VISITING PACERS HONORED AT LUNCH False Step Arania Apmat Are Feted at the Astor | By Louis Effrat Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/31st-music-fete-opens-hanson-conducts-eastmanrochester-orchestra.html | 31ST MUSIC FETE OPENS Hanson Conducts EastmanRochester Orchestra | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/400-sheep-get-berlin-asylum.html | 400 Sheep Get Berlin Asylum | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/91day-us-bill-rate-declines-182day-issue-at-a-record-low-bills-rate.html | 91Day US Bill Rate Declines 182Day Issue at a Record Low BILLS RATES FALL TO LOW FOR YEAR | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/a-producer-views-hollywood-scene-henry-weinstein-of-tv-and-stage.html | A PRODUCER VIEWS HOLLYWOOD SCENE Henry Weinstein of TV and Stage Shifts to Films | By Murray Schumach Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/advertising-lever-shifts-from-kenyon-eckhardt.html | Advertising Lever Shifts From Kenyon Eckhardt | By Robert Alden | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/aflcios-feud-put-up-to-meany-industrial-union-chiefs-tell-of.html | AFLCIOS FEUD PUT UP TO MEANY Industrial Union Chiefs Tell of Raiding Tactics by Craft Organizations AFLCIOS FEUD PUT UP TO MEANY | By Ah Raskin | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/aim-to-regiment-agriculture-in-all-its-phases-is-charged-as-freeman.html | Aim to Regiment Agriculture in All Its Phases Is Charged as Freeman Puts the Bill Before Committee | By Tom Wicker Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/algeria-discussed-at-un.html | Algeria Discussed at UN | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/algeria-moslems-condemn-mutiny-nationalists-say-defeat-of-rebels.html | ALGERIA MOSLEMS CONDEMN MUTINY Nationalists Say Defeat of Rebels Will Aid Prospect of Amity With France ALGERIA MOSLEMS CONDEMN MUTINY | By Thomas F Brady Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ama-challenge-given-to-ribicoff-debate-asked-on-medical-plan-for.html | AMA CHALLENGE GIVEN TO RIBICOFF Debate Asked on Medical Plan for the Aged | By Emma Harrison | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/argentine-quits-economics-post-alsogaray-leaves-cabinet-at-request.html | ARGENTINE QUITS ECONOMICS POST Alsogaray Leaves Cabinet at Request of President | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ballet-product-of-cultural-exchange-american-theatre-unit-back-with.html | Ballet Product of Cultural Exchange American Theatre Unit Back With Soviet Aid Troupe Shows Return to Its Old Form | By John Martin | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bitter-ceylon-language-dispute-keeps-nation-in-tense-unrest.html | Bitter Ceylon Language Dispute Keeps Nation in Tense Unrest | By Paul Grimes Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/boland-praises-assemblys-work-but-many-delegates-stress-need-to.html | BOLAND PRAISES ASSEMBLYS WORK But Many Delegates Stress Need to Speed Debates | By Thomas J Hamilton Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bonds-abundance-of-shortterm-funds-depresses-bill-yields-other-us.html | Bonds Abundance of ShortTerm Funds Depresses Bill Yields OTHER US ISSUES SHARE STRENGTH Intermediates and Longer Treasurys Rise Slightly  Corporates Slow | By Paul Heffernan | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bowler-with-an-idea-claffey-of-st-johns-ignores-experts.html | Bowler With an Idea Claffey of St Johns Ignores Experts | By Gordon S White Jr | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/britain-and-soviet-appeal-for-a-ceasefire-in-laos-immediate-truce.html | Britain and Soviet Appeal For a CeaseFire in Laos Immediate Truce Urged as Pathet Lao Troops Drive on Capital  Control Commission to Verify Response ARMISTICE APPEAL FOR LAOS ISSUED | By Drew Middleton Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/britain-to-foster-trade-with-reds-accepts-commons-motion-on.html | BRITAIN TO FOSTER TRADE WITH REDS Accepts Commons Motion on EastBloc Markets | By Walter H Waggoner Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/briton-accused-as-spy-former-government-official-is-ordered-to.html | BRITON ACCUSED AS SPY Former Government Official Is Ordered to Trial | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bruce-wallace-engineer-was-70-exvice-president-of-otis-elevator-co.html | BRUCE WALLACE ENGINEER WAS 70 ExVice President of Otis Elevator Co Is Dead | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/central-pact-unit-confers-in-ankara.html | CENTRAL PACT UNIT CONFERS IN ANKARA | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/chiefs-of-chiefs-17-scores-easy-victory-in-22400-toboggan-handicap.html | Chiefs of Chiefs 17 Scores Easy Victory in 22400 Toboggan Handicap APRIL SKIES IS 2D IN AQUEDUCT DASH Field of 7 Finishes in Exact PostPosition After as Chief of Chief Wins | By William R Conklin | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/city-to-defer-tax-on-the-new-haven-9-months-grace-favored-by-mayor.html | CITY TO DEFER TAX ON THE NEW HAVEN 9 Months Grace Favored by Mayor on 727000 in Real Estate Levy LINE GETS REASSURANCE Wagner Promises to Do All Possible to Aid Road  Alpert Cites Deficits | By Charles G Bennett | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/coat-and-suit-trade-makes-2year-pact-coat-joint-board-gets-2year.html | Coat and Suit Trade Makes 2Year Pact COAT JOINT BOARD GETS 2YEAR PACT | By Stanley Levey | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/congolese-chiefs-open-new-parley-kasavubu-hopes-for-action-by.html | CONGOLESE CHIEFS OPEN NEW PARLEY Kasavubu Hopes for Action by People Before Fall | By Henry Tanner Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/contacts-sought-with-soviet-jews-rabbinical-assembly-head-appeals.html | CONTACTS SOUGHT WITH SOVIET JEWS Rabbinical Assembly Head Appeals to the Russians | By Irving Spiegel Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/contract-bridge-italy-picks-up-26-more-points-in-final-to-defeat-us.html | Contract Bridge Italy Picks Up 26 More Points in Final to Defeat US by 119 and Win Title | By Albert H Morehead | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/control-of-force-in-hydrogen-seen-natures-laws-can-aid-hunt-for.html | CONTROL OF FORCE IN HYDROGEN SEEN Natures Laws Can Aid Hunt for Secret Scientists Say | By John W Finney Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/cooperroman-win-pga-tournament.html | COOPERROMAN WIN PGA TOURNAMENT | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/court-will-study-insider-profits-agrees-to-review-of-firms-gains-on.html | COURT WILL STUDY INSIDER PROFITS Agrees to Review of Firms Gains on Partners Data | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/critic-at-large-structure-of-american-society-provides-it-and-birch.html | Critic at Large Structure of American Society Provides It and Birch Society With Certain Rights | By Brooks Atkinson | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/cuba-scored-by-munoz.html | Cuba Scored by Munoz | By Paul P Kennedy Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/detainer-entered.html | Detainer Entered | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/dillon-predicts-new-jobless-aid-expects-help-for-hard-core-and-cut.html | DILLON PREDICTS NEW JOBLESS AID Expects Help for Hard Core and Cut in Mortgage Rate | By Richard E Mooney Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/disunity-grows-in-south-africa-approach- of-republic-status-brings.html | DISUNITY GROWS IN SOUTH AFRICA Approach of Republic Status Brings Protest Threats | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/eichmann-court-hears-historian-columbia- professor-tells-of-jews.html | EICHMANN COURT HEARS HISTORIAN Columbia Professor Tells of Jews Fall Under Nazis | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/eichmann-loses-a-point-at-trial-court- accepts-document-by-an.html | EICHMANN LOSES A POINT AT TRIAL Court Accepts Document by an Executed Nazi | By Homer Bigart Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/elias-cornell-vail-gundog-breeder-71.html | ELIAS CORNELL VAIL GUNDOG BREEDER 71 | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/exiles-see-loss-of-underground-cubans-in- miami-now-hope-for-direct.html | EXILES SEE LOSS OF UNDERGROUND Cubans in Miami Now Hope for Direct Intervention | By Sam Pope Brewer Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/family-service-society-of-yonkers-plans- fete.html | Family Service Society Of Yonkers Plans Fete | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/far-out-summer-dress-is-way-in-with- fadconscious-teenage-girls.html | Far Out Summer Dress Is Way In With FadConscious TeenAge Girls Girls Are True To the Classics Back at School | By Marylin Bender | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/food-and-drug-businesses-gird-for-war- over-use-of-vitamins-role-of.html | Food and Drug Businesses Gird For War Over Use of Vitamins ROLE OF VITAMINS NOURISHES BATTLE | By Peter Bart | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/food-news-meal-is-any-time-at- delicatessen.html | Food News Meal Is Any Time at Delicatessen | By Craig Claiborne | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/fourmile-rowing-race-gets-extra- safeguards-coast-guard-police-to.html | FourMile Rowing Race Gets Extra Safeguards Coast Guard Police to Help Patrol Course Saturday Precautions Taken Against Repeat of 1960 Debacle | By Michael Strauss | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/france-explodes-nuclear-bomb-at-sahara- test-site-in-algeria-france.html | France Explodes Nuclear Bomb At Sahara Test Site in Algeria France Explodes Nuclear Bomb At Sahara Test Site in Algeria | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/frances-morgan-will-be-married-to-john-d- gates-ethel-walker-alumna.html | Frances Morgan Will Be Married To John D Gates Ethel Walker Alumna Becomes Affianced to a Student at Yale | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/freedom-pressed-as-aim-for-latins-ilo- parley-says-reform-must-not.html | FREEDOM PRESSED AS AIM FOR LATINS ILO Parley Says Reform Must Not Curb Rights | By Edward C Burks Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archiv es/french-rebels-gamble-desperation-and- army-mystique-led-generals-to.html | French Rebels Gamble Desperation and Army Mystique Led Generals to Risk All in Bid for Power | By Robert C Doty Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/french-unit-in-germany-called-loyal-to-paris.html | French Unit in Germany Called Loyal to Paris | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/george-vanderbilt-gives-a-yacht-to-stanford-u-for-a-laboratory.html | George Vanderbilt Gives a Yacht To Stanford U for a Laboratory | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/gerald-golds-have-3d-child.html | Gerald Golds Have 3d Child | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/german-reds-bid-pensioners-work-housewives-also-get-plea-to-bolster.html | GERMAN REDS BID PENSIONERS WORK Housewives Also Get Plea to Bolster Labor Force | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/germans-open-trial-of-bundestag-spy.html | GERMANS OPEN TRIAL OF BUNDESTAG SPY | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/glassy-debris-on-earth-linked-to-ancient-asteroid-explosions.html | Glassy Debris on Earth Linked To Ancient Asteroid Explosions | By Walter Sullivan | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/governor-charges-politics-endangers-state-cultural-plan.html | Governor Charges Politics Endangers State Cultural Plan | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/governor-vetoes-bill-on-car-bans-weather-emergency-power-criticized.html | GOVERNOR VETOES BILL ON CAR BANS Weather Emergency Power Criticized as Too Vague | By Warren Weaver Jr Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/havana-declares-743-rebels-taken-attacks-on-kennedy-pressed-airport.html | HAVANA DECLARES 743 REBELS TAKEN Attacks on Kennedy Pressed Airport Is Reopened | By Tad Szulc Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/henry-miller-ban-to-be-defied-here-grove-planning-to-reprint-tropic.html | HENRY MILLER BAN TO BE DEFIED HERE Grove Planning to Reprint Tropic of Cancer Novel Outlawed as Obscene MAY FACE COURT TEST Case Recalls That of Lady Chatterleys Lover  Author Gets 50000 | By Philip Benjamin | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/hoffa-in-debate-on-nbctv-may-6-to-discuss-power-of-unions-with.html | HOFFA IN DEBATE ON NBCTV MAY 6 To Discuss Power of Unions With Arthur H Motley | By Val Adams | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/in-the-nation-a-check-on-cia-that-worked-well.html | In The Nation A Check on CIA That Worked Well | By Arthur Krock | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/india-frees-exprince-bastar-leader-out-of-prison-after-ruling-by.html | INDIA FREES EXPRINCE Bastar Leader Out of Prison After Ruling by Board | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/india-sees-gain-in-congo.html | India Sees Gain in Congo | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/india-summons-commission.html | India Summons Commission | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/inscription-on-war-monument.html | Inscription on War Monument | JOHN FRANKLIN CARTER | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/irish-linen-concern-slates-liquidation.html | IRISH LINEN CONCERN SLATES LIQUIDATION | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/john-lord-to-marry-miss-sally-spalding.html | John Lord tO Marry Miss Sally Spalding | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/johnson-halts-von-clay-in-second-and-retains-his-lightheavyweight.html | Johnson Halts Von Clay in Second and Retains His LightHeavyweight Title CHAMPION FLOORS RIVAL FOUR TIMES Johnson Uses Quick Rights to Crash Low Guard of Less Experienced Clay | By Howard M Tuckner Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/kenji-kobayashi-in-debut-recital-japanese-violinist-displays-great.html | KENJI KOBAYASHI IN DEBUT RECITAL Japanese Violinist Displays Great Skill at Town Hall | ERIC SALZMAN | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/kennedy-news-conference-off.html | Kennedy News Conference Off | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/knitting-trades-open-exhibition-industry-displays-advances-at.html | KNITTING TRADES OPEN EXHIBITION Industry Displays Advances at Atlantic City Show | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/lary-of-tigers-stops-yanks-43-on-7hitter-turley-knocked-out-in-5th.html | Lary of Tigers Stops Yanks 43 on 7Hitter Turley Knocked Out in 5th as Detroit Wins 8th in Row Cash and Skowron Pole Home Runs  Mantle Plays | By John Drebinger Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/li-boy-drowns-in-lake-two-friends-suffer-exposure-when-raft.html | LI BOY DROWNS IN LAKE Two Friends Suffer Exposure When Raft Overturns | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/margaret-mcaden-has-recital-debut.html | MARGARET MCADEN HAS RECITAL DEBUT | RAYMOND ERICSON | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/market-slumps-trading-up-a-bit-average-drops-547-points-in-the.html | MARKET SLUMPS TRADING UP A BIT Average Drops 547 Points in the Sharpest Decline Since Last Sept 19 VOLUME IS AT 4590000 Technical Reasons World Events and Corporate News Are Factors MARKET SLUMPS TRADING UP A BIT | By Burton Crane | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mayor-to-see-kennedy-talk-will-touch-on-issue-of-new-york.html | MAYOR TO SEE KENNEDY Talk Will Touch on Issue of New York Leadership | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/millions-in-france-stop-work-to-back-de-gaulle-10000000-show.html | Millions in France Stop Work to Back de Gaulle 10000000 SHOW LOYALTY TO PARIS | By Henry Giniger Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mnamara-plans-flexible-defense-to-match-soviets-tells-press-session.html | MNAMARA PLANS FLEXIBLE DEFENSE TO MATCH SOVIETS Tells Press Session Here Policy Shifts Will Occur Each Year or Oftener WILL RESIST PRESSURE But Promises to Attempt to Ease Any Adverse Impact on Local Economies MNAMARA PLANS FLEXIBLE DEFENSE | By Russell Porter | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/morocco-alerted-in-algeria-crisis-extra-troops-guard-borde-as.html | MOROCCO ALERTED IN ALGERIA CRISIS Extra Troops Guard Borde as Invasion Fear Mounts | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/moscow-reports-on-space-flight-gagarins-vehicle-carried-dogs-aloft.html | MOSCOW REPORTS ON SPACE FLIGHT Gagarins Vehicle Carried Dogs Aloft in Two Tests | By Osgood Caruthers Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mrs-luther-clark-historian-in-jersey.html | MRS LUTHER CLARK HISTORIAN IN JERSEY | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/music-4-wind-quintets-interamerican-fete-gives-third-concert.html | Music 4 Wind Quintets InterAmerican Fete Gives Third Concert | By Ross Parmenter Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/negroes-retaliate.html | Negroes Retaliate | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-rochelle-votes-plan-for-integration-integration-set-in-new.html | New Rochelle Votes Plan for Integration INTEGRATION SET IN NEW ROCHELLE | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/nkrumah-tightens-controls.html | Nkrumah Tightens Controls | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/paris-orders-algeria-blockade-calls-troops-renews-air-alert-rebel.html | PARIS ORDERS ALGERIA BLOCKADE CALLS TROOPS RENEWS AIR ALERT REBEL GENERALS REMAIN DEFIANT DE GAULLE IS FIRM Uses Special Powers Against Uprising  Stops Supplies Paris Orders Blockade of Algeria Calls Up Reserves and Renews Air Aler REBEL GENERALS REMAIN DEFIANT France Halts Sea and Plane Traffic and Fiscal Dealings With Dissident Region | By Robert C Doty Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/plan-on-security-sent-to-congress-kennedy-wants-to-expand-role-of.html | PLAN ON SECURITY SENT TO CONGRESS Kennedy Wants to Expand Role of Secret Service | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/population-boom-termed-at-threat-world-bank-head-fears-ruin-in-asia.html | POPULATION BOOM TERMED AT THREAT World Bank Head Fears Ruin in Asia and Middle East | By Kathleen McLaughlin Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/port-chester-honors-bakery-that-decided-to-stay-in-town.html | Port Chester Honors Bakery That Decided to Stay in Town | By Merrill Folsom Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/power-fails-in-norwalk.html | Power Fails in Norwalk | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
|---|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/prendergast-takes-to-stump-in-jersey.html | PRENDERGAST TAKES TO STUMP IN JERSEY | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/presidents-leadership-praised.html | Presidents Leadership Praised | FREDERIC GRISCOM | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/princeton-fills-economics-post.html | Princeton Fills Economics Post | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/princeton-to-aid-resident-troupe-university-will-continue-help-to.html | PRINCETON TO AID RESIDENT TROUPE University Will Continue Help to Theatre Experiment | By Louis Calta | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/protecting-small-stockholders.html | Protecting Small Stockholders | WM P LAMBERT | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/regional-parley-on-cuba-weighed-ministerial-session-would-test.html | REGIONAL PARLEY ON CUBA WEIGHED Ministerial Session Would Test Castros Intentions | By Juan de Onis Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/research-urged-for-us-builders-industry-warned-to-invest-in.html | RESEARCH URGED FOR US BUILDERS Industry Warned to Invest in Construction Studies | By Thomas W Ennis Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/rockwell-speech-sought-for-city-inquiry-started-on-permit-for.html | ROCKWELL SPEECH SOUGHT FOR CITY Inquiry Started on Permit for Groups Park Rally | By Greg MacGregor | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/scientists-discover-a-chemical-that-produces-breast-cancer.html | Scientists Discover a Chemical That Produces Breast Cancer | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/showcase-today-for-stagestruck-hopefuls-to-offer-their-acts-in.html | SHOWCASE TODAY FOR STAGESTRUCK Hopefuls to Offer Their Acts in Effrats Talent 61 | By Milton Esterow | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sports-of-the-times-a-matter-of-location.html | Sports of The Times A Matter of Location | By Arthur Daley | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/stand-on-cuba-discussed-our-support-for-anticommunist-dictatorships.html | Stand on Cuba Discussed Our Support for AntiCommunist Dictatorships of Right Questioned | HERMAN F REISSIG International Relations Secretary Council for Social Action United Church of Christ | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/stocks-in-london-in-broad-decline-international-news-causes-wide.html | STOCKS IN LONDON IN BROAD DECLINE International News Causes Wide but Small Losses | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sukarno-receives-a-warm-welcome-from-kennedy-sukarno-gets-warm.html | Sukarno Receives a Warm Welcome From Kennedy Sukarno Gets Warm Welcome As He Begins Brief US Visit | By Wh Lawrence Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/summary-of-actions-taken-by-us-supreme-court.html | Summary of Actions Taken by US Supreme Court | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/surrender-of-arms-ordered.html | Surrender of Arms Ordered | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/teenagers-work-hard-for-beauty.html | TeenAgers Work Hard For Beauty | By Mary Burt Holmes | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tension-evident-at-night-in-paris-runs-begin-on-food-stores-and.html | TENSION EVIDENT AT NIGHT IN PARIS Runs Begin on Food Stores and Banks Streets Quiet | By W Granger Blair Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/theatre-two-oneact-plays-open-philoktetes-written-by-george-m-ross.html | Theatre Two OneAct Plays Open Philoktetes Written by George M Ross Women at the Tomb by Belgian on Bill | By Arthur Gelb | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/thomas-e-wood-63-insurance-official.html | THOMAS E WOOD 63 INSURANCE OFFICIAL | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/to-check-urban-sprawl-planning-on-regional-basis-for-cities-of.html | To Check Urban Sprawl Planning on Regional Basis for Cities of Future Proposed | JAMES W OWENS | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/too-many-fans-10000-spoil-the-profits-gatecrashers-force-refund-of.html | Too Many Fans 10000 Spoil the Profits GateCrashers Force Refund of 175000 in Milan Soccer Crowd Overflows Pitch and Halts Game | By Robert Daley Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tv-2communist-drama-richard-kiley-and-patricia-jessel-star-in-close.html | TV 2Communist Drama Richard Kiley and Patricia Jessel Star in Close Quarters on Play of the Week | By Jack Gould | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/two-montreal-fliers-home.html | Two Montreal Fliers Home | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/un-is-asked-for-facilities.html | UN Is Asked for Facilities | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/union-protection-is-eased-by-state-grows-signs-bill-that-draws.html | UNION PROTECTION IS EASED BY STATE Grows Signs Bill That Draws Labor Challenge | By Layhmond Robinson | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/united-commons-hails-de-gaulle-cheers-resound-in-house-macmillan.html | UNITED COMMONS HAILS DE GAULLE Cheers Resound in House  Macmillan Sends Goodwill | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-considering-total-embargo-on-cuban-trade-new-policy-being.html | US CONSIDERING TOTAL EMBARGO ON CUBAN TRADE New Policy Being Studied  White House Affirms Attack Responsibility US Considers Total Embargo As Part of New Policy on Cuba | By Russell Baker Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-lag-is-found-in-research-data-unified-information-lacking-senate.html | US LAG IS FOUND IN RESEARCH DATA Unified Information Lacking Senate Survey Asserts | By Jack Raymond Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-links-parley-to-laotian-truce-insists-fighting-must-halt-before.html | US LINKS PARLEY TO LAOTIAN TRUCE Insists Fighting Must Halt Before 14 Nations Meet | By Ew Kenworthy Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-schools-fail-ribicoff-charges-but-he-hails-city-university-as.html | US SCHOOLS FAIL RIBICOFF CHARGES But He Hails City University as Everett Is Installed | By Leonard Buder | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-sees-revolt-as-blow-to-nato-kennedys-plans-to-revive-vigor-of.html | US SEES REVOLT AS BLOW TO NATO Kennedys Plans to Revive Vigor of Wests Alliance Believed Threatened Washington Sees Algeria Revolt As Blow to Atlantic Community | By Wallace Carroll Special To the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/use-of-police-dogs-protested.html | Use of Police Dogs Protested | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/warren-says-frankfurter-degrades-court-in-dissent-warren-nettled-by.html | Warren Says Frankfurter Degrades Court in Dissent WARREN NETTLED BY FRANKFURTER | By Anthony Lewis Special to the New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/william-w-price-dead-philadelphia-architect-69-also-was-actor-and.html | WILLIAM W PRICE DEAD Philadelphia Architect 69 Also was Actor and Painter | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/wood-field-and-stream-what-chance-will-a-poor-dumb-trout-have.html | Wood Field and Stream What Chance Will a Poor Dumb Trout Have Against Doctor of Fishology | By John W Randolph | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/yale-coach-hits-penn-relay-shift-manhattan-also-decries-changes-in.html | YALE COACH HITS PENN RELAY SHIFT Manhattan Also Decries Changes in Schedule | By Joseph M Sheehan | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/yalenyu-game-put-off.html | YaleNYU Game Put Off | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/yonkers-woman-dies-at-107.html | Yonkers Woman Dies at 107 | Special to The New York Times | RE0000424180 | 1989-02-21 | B00000897636 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/102000-of-junes-graduates-will-enter-the-teaching-field.html | 102000 of Junes Graduates Will Enter the Teaching Field | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2-film-spectacles-slated-by-italian-head-of-lux-to-do-pontius.html | 2 FILM SPECTACLES SLATED BY ITALIAN Head of Lux to Do Pontius Pilate and Sign of Cross | By Eugene Archer | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2-more-join-field-for-50000-pace-bye-bye-byrd-mr-budlong-to-race.html | 2 MORE JOIN FIELD FOR 50000 PACE Bye Bye Byrd Mr Budlong to Race May 4 at Yonkers | By Louis Effrat Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2500-raise-set-for-legislators-they-get-increase-in-63-plan-cut-in.html | 2500 RAISE SET FOR LEGISLATORS They Get Increase in 63  Plan Cut in Expense Fund | By Warren Weaver Jr Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/3-groups-confess-bingo-violations-jewish-congregation-and-2.html | 3 GROUPS CONFESS BINGO VIOLATIONS Jewish Congregation and 2 Veterans Posts Admit Filing False Reports 3 GROUPS CONFESS BINGO VIOLATIONS | By Emanuel Perlmutter | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/32-game-ended-by-rain-in-sixth-yale-is-victor-on-hallorans-triple.html | 32 GAME ENDED BY RAIN IN SIXTH Yale Is Victor on Hallorans Triple in Fourth CCNY Loses to Redmen 7 to 2 | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/absentee-owner-fined-for-slum-jersey-man-pays-maximum-of-500-but.html | ABSENTEE OWNER FINED FOR SLUM Jersey Man Pays Maximum of 500 but Escapes Jail | By Oscar Godbout | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/adenauer-rules-out-socialist-coalition.html | ADENAUER RULES OUT SOCIALIST COALITION | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/advertising-stunt-takes-root-in-the-bronx.html | Advertising Stunt Takes Root in the Bronx | By Robert Alden | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/aidtoindia-group-holds-4th-session.html | AIDTOINDIA GROUP HOLDS 4TH SESSION | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/americas-cup-winner-sold-to-paul-v-shields-columbia-will-race-in.html | Americas Cup Winner Sold to Paul V Shields Columbia Will Race in 1962 Trials for Aussie Challenge Financiers Nephew Glit 27 Is Named Skipper of Sloop | By John Rendel | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/avenues-of-paris-are-silent-as-algeria-mutiny-collapses.html | Avenues of Paris Are Silent As Algeria Mutiny Collapses | By W Granger Blair Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/belgium-inducts-a-new-coalition-christian-socialsocialist.html | BELGIUM INDUCTS A NEW COALITION Christian SocialSocialist Government Is Sworn | By Harry Gilroy Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bill-on-bank-deposits-signed-by-rockefeller.html | Bill on Bank Deposits Signed by Rockefeller | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/blue-cross-widens-philadelphia-role.html | BLUE CROSS WIDENS PHILADELPHIA ROLE | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bombers-discuss-trade-in-detroit-nieman-colavito-sought-schedule.html | BOMBERS DISCUSS TRADE IN DETROIT Nieman Colavito Sought Schedule Revision Urged | By John Drebinger Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bonds-widespread-advances-are-registered-by-government-but-bills-of.html | Bonds Widespread Advances Are Registered by Government BUT BILLS OF US FLUCTUATE LITTLE Buying by Federal Reserve Is Aid to the Market  Corporates Are Firm | By Paul Heffernan | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bonn-prepayments-set-west-germany-to-give-funds-to-us-and-britain.html | BONN PREPAYMENTS SET West Germany to Give Funds to US and Britain | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/briar-lea-triumphs-at-aqueduct-in-fastest-fivefurlong-time-of.html | Briar Lea Triumphs at Aqueduct in Fastest FiveFurlong Time of Meeting WINNER FINISHES 8 LENGTHS AHEAD Briar Lea Lowers His Own Season Mark With 058 35 Fruit Shipper Second | By William R Conklin | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cento-defers-issue-of-command-group.html | CENTO DEFERS ISSUE OF COMMAND GROUP | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ceylon-bans-strikes-wide-list-of-occupations-put-in-essential.html | CEYLON BANS STRIKES Wide List of Occupations Put in Essential Category | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/charles-h-crowley.html | CHARLES H CROWLEY | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/charles-s-stephens.html | CHARLES S STEPHENS | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cia-held-chiefs-of-cuban-rebels-miro-cardona-among-exiles-kept.html | CIA HELD CHIEFS OF CUBAN REBELS Miro Cardona Among Exiles Kept Incommunicado as Landings Were Made CIA HELD CHIEFS OF CUBAN REBELS | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/citys-teachers-win-on-pensions-those-who-elect-to-stay-on-past.html | CITYS TEACHERS WIN ON PENSIONS Those Who Elect to Stay on Past Retirement Age Will Benefit Under Law HEIRS ARE PROVIDED FOR Mayor Opposed State Bill on Ground of Cost and Fairness to Others | By Leonard Buder | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/contract-bridge-harvard-and-stanford-win-intercollegiate-tournament.html | Contract Bridge Harvard and Stanford Win Intercollegiate Tournament With NearPerfect Play | By Albert H Morehead | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/control-device-blamed.html | Control Device Blamed | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cuba-asserts-us-used-batista-men-shows-prisoner-said-to-be-killer.html | CUBA ASSERTS US USED BATISTA MEN Shows Prisoner Said to Be Killer Under ExRegime | By Tad Szulc Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cuban-exiles-growing-restless-over-rebel-troops-still-missing-3000.html | Cuban Exiles Growing Restless Over Rebel Troops Still Missing 3000 to 5000 Not Involved in Attack Are Unaccounted For Relatives Seek Word of Men in Force | By Sam Pope Brewer Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dance-second-nightish-american-ballet-theatre-in-seasons-premiere.html | Dance Second Nightish American Ballet Theatre in Seasons Premiere of Grand Pas Glazunov | By John Martin | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/day-says-deficits-peril-post-office-recalls-1958-act-in-a-plea-for.html | DAY SAYS DEFICITS PERIL POST OFFICE Recalls 1958 Act in a Plea for Increased Rates | By Cp Trussell Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/de-gaulle-victor-troops-exchange-fire-as-revolt-crumbles-under.html | DE GAULLE VICTOR Troops Exchange Fire as Revolt Crumbles Under Pressure Mutinous Generals Flee as the Revolt in Algeria Collapses Under French Pressure LOYALIST FORCES RECAPTURE CITIES De Gaulle Firmness Prevails  Troops Exchange Fire as Uprising Crumbles | By Robert C Doty Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/democrats-in-essex-reelect-carey-21.html | DEMOCRATS IN ESSEX REELECT CAREY 21 | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/deputy-of-kuwait-resigns-in-dispute.html | DEPUTY OF KUWAIT RESIGNS IN DISPUTE | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/donald-richart-banker-was-66-exbowery-savings-official-aided.html | DONALD RICHART BANKER WAS 66 ExBowery Savings Official Aided Collyer Brothers Case | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dr-charles-finke-a-retired-physician.html | DR CHARLES FINKE A RETIRED PHYSICIAN | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | ORVIL E DRYFO0S | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/eichmann-court-is-told-of-terror-deportation-of-jews-in-1938-is.html | EICHMANN COURT IS TOLD OF TERROR Deportation of Jews in 1938 Is Recalled by Witness | By Homer Bigart Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/fencing-master-keeps-children-on-their-toes.html | Fencing Master Keeps Children on Their Toes | By Martin Tolchin | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/for-reading-proficiency.html | For Reading Proficiency | ELLIOT P FRANCK | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/foreign-affairs-the-end-of-a-diplomatic-dream.html | Foreign Affairs The End of a Diplomatic Dream | By Cl Sulzberger | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/french-parliament-on-sideline-in-midst-of-the-algerian-crisis-it.html | French Parliament on Sideline In Midst of the Algerian Crisis It Meets for 20 Minutes and de Gaulle Makes Clear He Is Handling Emergency | By Henry Giniger Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gop-wins-in-suburb-elects-2-village-trustees-in-port-chester.html | GOP WINS IN SUBURB Elects 2 Village Trustees in Port Chester Balloting | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/harvard-triumphs-4-2.html | Harvard Triumphs 4  2 | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/health-official-warns-on-clams-jersey-commissioner-cites-the-danger.html | HEALTH OFFICIAL WARNS ON CLAMS Jersey Commissioner Cites the Danger of Hepatitis in Eating Raw Shellfish CITY DISCOVERS NO LINK But Both Public Agencies Report High Incidence Since Year Began | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/hearing-is-told-cordiner-knew-of-ge-price-fixing-senators-told-that.html | Hearing Is Told Cordiner Knew of GE Price Fixing Senators Told That Cordiner Knew of GE PriceFixing | By Felix Belair Jr Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/hodges-not-available.html | Hodges Not Available | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ibm-backs-plan-for-stock-options-senator-gore-is-chided-by-watson.html | IBM BACKS PLAN FOR STOCK OPTIONS Senator Gore Is Chided by Watson and Rockefeller | By Alfred R Zipser Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/iceland-and-soviet-sign-pact.html | Iceland and Soviet Sign Pact | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/india-offers-conference-site.html | India Offers Conference Site | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/industrial-areas-retain-high-rate-of-unemployment-twothirds-of.html | INDUSTRIAL AREAS RETAIN HIGH RATE OF UNEMPLOYMENT Twothirds of Major Centers Reported a Substantial MidApril Percentage GOLDBERG OFFERS DATA State Reports a Job Increase During March of 35000  4Month Trend Ends JOBLESSNESS HIGH IN INDUSTRY AREAS | By Peter Braestrup Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/injured-cuban-rebels-flown-to-vieques-isle.html | Injured Cuban Rebels Flown to Vieques Isle | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/irish-players-seen-in-donagh-macdonaghs-happy-as-larry.html | Irish Players Seen in Donagh MacDonaghs Happy as Larry | LOUIS CALTA | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ivernia-blown-aground.html | Ivernia Blown Aground | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jersey-city-game-off.html | Jersey City Game Off | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jews-hear-calls-for-spirituality-synagogue-and-prayer-book-cited-by.html | JEWS HEAR CALLS FOR SPIRITUALITY Synagogue and Prayer Book Cited by Conservatives | By Irving Spiegel Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/john-o-footes-have-son.html | John O Footes Have Son | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-and-peace-his-involvement-in-a-nuclear-war-over-laos.html | Kennedy and Peace His Involvement in a Nuclear War Over Laos Doubted | HAMILTON FISH | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-pledges-speedup-in-space-administration-shifts-view-on.html | KENNEDY PLEDGES SPEEDUP IN SPACE Administration Shifts View on Urgency of Program | By John W Finney Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-to-request-more-scholarships-kennedy-to-ask-scholarship-aid.html | Kennedy to Request More Scholarships KENNEDY TO ASK SCHOLARSHIP AID | By John D Morris Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/laotians-accept-armistice-appeal-inform-britain-and-soviet.html | LAOTIANS ACCEPT ARMISTICE APPEAL Inform Britain and Soviet Commanders Will Confer to Arrange CeaseFire LAOTIANS ACCEPT ARMISTICE APPEAL | By Drew Middleton Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/latins-weigh-action-on-castro-to-bar-reds-from-hemisphere-his.html | Latins Weigh Action on Castro To Bar Reds From Hemisphere His Soviet Ties Shown in Fight on Rebel Attackers Lead to a Reappraisal of Policy of Nonintervention | By Ew Kenworthy Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/li-atom-smasher-put-in-operation-worlds-largest-accelerator-to.html | LI ATOM SMASHER PUT IN OPERATION Worlds Largest Accelerator to Probe Heart of Matter | By Walter Sullivan Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/limiting-wages-use-of-productivity-formula-as-pay-standard.html | Limiting Wages Use of Productivity Formula as Pay Standard Questioned | ALBERT REES Associate Professor of Economics The University of Chicago | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/lull-at-un-gives-stevenson-first-quiet-day-since-jan-20.html | Lull at UN Gives Stevenson First Quiet Day Since Jan 20 | By Thomas J Hamilton Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/macmillan-is-wary-on-common-market.html | MACMILLAN IS WARY ON COMMON MARKET | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/margaret-atwood-betrothed-to-bruce-wallace-wilkinson.html | Margaret Atwood Betrothed To Bruce Wallace Wilkinson | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/market-stages-strong-rebound-combined-average-erases-82-of-mondays.html | MARKET STAGES STRONG REBOUND Combined Average Erases 82 of Mondays Loss  Volume 4670000 784 ISSUES UP 346 OFF Brunswick Is Most Active Stock Advancing 4 38 Points to 61 18 MARKET STAGES STRONG REBOUND | By Burton Crane | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/marlowe-drama-given-at-the-u-of-florida-cleveland-play-house-troupe.html | Marlowe Drama Given at the U of Florida Cleveland Play House Troupe in Performance | By Howard Taubman Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mayor-and-kennedy-discuss-politics.html | MAYOR AND KENNEDY DISCUSS POLITICS | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mayor-asks-rise-in-housing-funds-tells-house-group-15-limit.html | MAYOR ASKS RISE IN HOUSING FUNDS Tells House Group 15 Limit Endangers Program | By Tom Wicker Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/meany-calls-on-critics-to-solve-labors-disputes-over-raiding.html | Meany Calls on Critics to Solve Labors Disputes Over Raiding | By Ah Raskin | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/millions-return-to-citys-transit-authority-reports-big-gain-in.html | MILLIONS RETURN TO CITYS TRANSIT Authority Reports Big Gain in Riders Changes Expected Loss Into a Surplus | By Stanley Levey | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mitchell-shuns-a-joint-debate-sees-no-point-in-accepting-challenge.html | MITCHELL SHUNS A JOINT DEBATE Sees No Point in Accepting Challenge From Hughes | By George Cable Wright Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/more-changes-likely.html | More Changes Likely | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mrs-charles-p-curtis.html | MRS CHARLES P CURTIS | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mrs-l-quincy-mumford-wife-of-librarian-of-congress-dies-in-bethesda.html | MRS L QUINCY MUMFORD Wife of Librarian of Congress Dies in Bethesda at 54 | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mrs-r-e-speer-88-leader-in-ywca-honorary-president-who-headed-it-16.html | MRS R E SPEER 88 LEADER IN YWCA Honorary President Who Headed It 16 Years Dies | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/music-the-granermesse-by-liszt-performance-reputedly-is-first-in.html | Music The GranerMesse by Liszt Performance Reputedly Is First in America Mannes College Units Join Church Choir | By Harold C Schonberg | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nbc-to-televise-european-shows-circuses-and-variety-acts-planned.html | NBC TO TELEVISE EUROPEAN SHOWS Circuses and Variety Acts Planned for Next Season | By Richard F Shepard | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nehru-eases-stand-toward-us-on-cuba.html | NEHRU EASES STAND TOWARD US ON CUBA | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-city-housing-to-cost-83-million-record-program-calls-for-more.html | NEW CITY HOUSING TO COST 83 MILLION Record Program Calls for More Than 5500 Homes NEW CITY HOUSING TO COST 83 MILLION | By Robert Conley | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-curbs-sought-on-labor-tieups-at-missile-bases.html | New Curbs Sought On Labor TieUps At Missile Bases | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-party-is-formed-in-israel-to-reduce-bengurions-power.html | New Party Is Formed in Israel To Reduce BenGurions Power | By Lawrence Fellows Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/no-worldwide-protest.html | No WorldWide Protest | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/paris-theatres-suffer-rebellion-in-algeria-causes-sharp-drop-in.html | PARIS THEATRES SUFFER Rebellion in Algeria Causes Sharp Drop in Receipts | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/part-of-a-2d-brooklyn-school-closed-after-fire-inspection.html | Part of a 2d Brooklyn School Closed After Fire Inspection | By Robert H Terte | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/peace-gains-seen-nationalist-leaders-believed-ready-to-press-parley.html | PEACE GAINS SEEN Nationalist Leaders Believed Ready to Press Parley ALGERIANS HELD READY FOR TALKS | By Thomas F Brady Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/penn-and-drake-relays-to-draw-7000-athletes-this-weekend.html | Penn and Drake Relays to Draw 7000 Athletes This WeekEnd | By Joseph M Sheehan | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/peter-f-travisano.html | PETER F TRAVISANO | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/piano-debut-made-by-gordon-myers-offers-bach-and-beethoven-in.html | PIANO DEBUT MADE BY GORDON MYERS Offers Bach and Beethoven in Carnegie Recital Hall | ERIC SALZMAN | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/publishers-hear-addiscount-plan-agencies-urge-uniformity-on.html | PUBLISHERS HEAR ADDISCOUNT PLAN Agencies Urge Uniformity on National Space | By Russell Porter | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/r-olaf-hambro-banker-dead-led-london-concern-28-years.html | R Olaf Hambro Banker Dead Led London Concern 28 Years | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/reading.html | READING | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rebel-backs-ceasefire.html | Rebel Backs CeaseFire | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rebels-continue-attacks.html | Rebels Continue Attacks | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/robert-garrett-collector-dead-_ed-banker-gave-noted-abic-works-to.html | ROBERT GARRETT COLLECTOR DEAD ed Banker Gave Noted abic Works to Princeton | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rockefeller-bars-sprinkler-delay-vetoes-bill-to-defer-start-of.html | ROCKEFELLER BARS SPRINKLER DELAY Vetoes Bill to Defer Start of FactoryProtection Law | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rockefeller-calls-for-all-to-support-kennedy-on-cuba-rockefeller.html | Rockefeller Calls For All to Support Kennedy on Cuba ROCKEFELLER CALLS FOR UNITY ON CUBA | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rockefeller-signs-bank-holding-act-law-would-permit-system-without.html | ROCKEFELLER SIGNS BANK HOLDING ACT Law Would Permit System Without Phantom Parent ROCKEFELLER SIGNS BANK HOLDING ACT | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/role-in-iguana-for-bette-davis-she-will-star-in-new-play-the.html | ROLE IN IGUANA FOR BETTE DAVIS She Will Star in New Play The Tennessee Williams | By Sam Zolotow | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/s-t-vehslage-student-fiance-of-april-olmsted-seniors-at-princeton.html | S T Vehslage Student Fiance Of April Olmsted Seniors at Princeton and Smith Plan to Marry on Sept 9 | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/screen-guild-plans-drive.html | Screen Guild Plans Drive | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/seamens-unions-sharply-divide-deepsea-men-split-over-organizing.html | SEAMENS UNIONS SHARPLY DIVIDE DeepSea Men Split Over Organizing Activities | By Edward A Morrow | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sidney-kramer-bookman-was-49-publisher-bibliographer-and.html | SIDNEY KRAMER BOOKMAN WAS 49 Publisher Bibliographer and ExLibrarian Is Dead | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/son-to-d-b-williamses-jr.html | Son to D B Williamses Jr | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/son-to-mrs-lindemann-jr.html | Son to Mrs Lindemann Jr | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/soviet-and-us-clash-on-cuba-in-un-debate-on-trade-issues-zorins.html | Soviet and US Clash on Cuba In UN Debate on Trade Issues Zorins Taunting Stirs Angry Exchange on Cold War in Economic Council | By Kathleen Teltsch Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/soviet-at-geneva-silent-on-atest-tsarapkin-does-not-assail-4th.html | SOVIET AT GENEVA SILENT ON ATEST Tsarapkin Does Not Assail 4th French Explosion | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sports-of-the-times-young-of-heart.html | Sports of The Times Young of Heart | By Arthur Daley | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/start-and-finish-of-revolt-swift-four-days-of-mutiny-gave-rise-to.html | START AND FINISH OF REVOLT SWIFT Four Days of Mutiny Gave Rise to Fear for Republic | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/state-aide-issues-warning.html | State Aide Issues Warning | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/state-says-jobs-rose-last-month-long-decline-is-reversed.html | STATE SAYS JOBS ROSE LAST MONTH Long Decline Is Reversed  Unemployment Lower | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/state-will-spend-50-million-on-fair-funds-to-go-for-roads-and.html | STATE WILL SPEND 50 MILLION ON FAIR Funds to Go for Roads and Lincoln Center Building | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/stocks-in-london-make-a-new-fall-by-industrials-recover-after-a.html | STOCKS IN LONDON MAKE A NEW FALL By Industrials Recover After a Shaky Opening | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sukarno-and-us-hit-imperialism-visitor-and-kennedy-caution-newly.html | SUKARNO AND US HIT IMPERIALISM Visitor and Kennedy Caution Newly Independent States | By Wh Lawrence Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sweden-ireland-pledge-troops.html | Sweden Ireland Pledge Troops | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tribute-to-james-lloyd-derby.html | Tribute to James Lloyd Derby | G BRUCE BROOKSH HARVEY PIKE | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tshombe-insists-un-be-censured-walks-out-of-congo-parley-in-dispute.html | TSHOMBE INSISTS UN BE CENSURED Walks Out of Congo Parley in Dispute With Kasavubu | By Henry Tanner Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tugrail-pact-reached.html | TugRail Pact Reached | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/two-of-eichmanns-victims-face-him-again-in-jerusalem-court-zionist.html | Two of Eichmanns Victims Face Him Again in Jerusalem Court Zionist Officials of Nazi Germany Recall Meetings With Him When He Was an Arrogant Gestapo Officer | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/un-peace-corps-suggested-by-us-stevenson-urges-others-to-follow.html | UN PEACE CORPS SUGGESTED BY US Stevenson Urges Others to Follow Washingtons Lead | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/upi-man-leaves-cuba-raymont-arrested-during-crisis-arrives-in-miami.html | UPI MAN LEAVES CUBA Raymont Arrested During Crisis Arrives in Miami | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-adamant-on-truce.html | US Adamant on Truce | By Jack Raymond Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-flier-off-to-collect-legacy-of-german-who-shot-him-down.html | US Flier Off to Collect Legacy Of German Who Shot Him Down | By McCandlish Phillips Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-seeks-to-spur-renewal-quality-improved-design-is-sought-weaver.html | US SEEKS TO SPUR RENEWAL QUALITY Improved Design Is Sought Weaver Tells Architects | By Thomas W Ennis Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/washington-sees-algerian-gains-failure-of-army-munity-held-aid-to.html | WASHINGTON SEES ALGERIAN GAINS Failure of Army Munity Held Aid to Speedy Peace Talks | By William J Jorden Special To the New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/washington-the-arts-of-black-magic-and-the-press.html | Washington The Arts of Black Magic and the Press | By James Reston | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/westport-ptas-fight-budget-cut-cake-and-handbills-served-in-kaffee.html | WESTPORT PTAS FIGHT BUDGET CUT Cake and Handbills Served in Kaffee Klatsch Drive | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/white-house-gets-negro-plaint-of-snub-by-carolina-democrats.html | White House Gets Negro Plaint Of Snub by Carolina Democrats | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/wood-field-and-stream-those-who-adopt-young-wild-animals-violate.html | Wood Field and Stream Those Who Adopt Young Wild Animals Violate Law and Ask for Trouble | By John W Randolph | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/yale-gets-grant-for-world-stud-to-expand-its-nonweste-research-and.html | YALE GETS GRANT FOR WORLD STUD To Expand Its NonWeste Research and Teaching | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/young-abe-lincoln-musical-for-children-reaches-broadway.html | Young Abe Lincoln Musical for Children Reaches Broadway | MILTON ESTEROW | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/zenith-radio.html | Zenith Radio | Special to The New York Times | RE0000424177 | 1989-02-21 | B00000897632 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/10000-strike-in-london.html | 10000 Strike in London | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/360-million-to-go-for-state-roads-total-for-the-fiscal-year-196162.html | 360 MILLION TO GO FOR STATE ROADS Total for the Fiscal Year 196162 to Include Record 145000000 for City US WILL SHARE COST Federal Aid to Range From 50 to 90 Worlds Fair Links Are Provided For | By Layhmond Robinson Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/advertising-shell-oil-drive-is-going-well.html | Advertising Shell Oil Drive Is Going Well | By Robert Alden | RE0000424194 | 1989-02-21 | B00000899091 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/algiers-imposes-rigorous-curbs-9-pm-curfew-enforced-city-heavily.html | ALGIERS IMPOSES RIGOROUS CURBS 9 PM Curfew Enforced  City Heavily Guarded | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/army-destroyed-cuban-exiles-say-they-assert-missing-force-of-2000.html | ARMY DESTROYED CUBAN EXILES SAY They Assert Missing Force of 2000 Does Not Exist | By Sam Pope Brewer Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ayer-cup-awarded-to-herald-tribune.html | AYER CUP AWARDED TO HERALD TRIBUNE | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ballet-theatre-offers-novelty-points-on-jazz-to-score-by-dave.html | BALLET THEATRE OFFERS NOVELTY Points on Jazz to Score by Dave Brubeck in Premiere | By John Martin | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/bingo-said-to-pay-gambler-172529-state-reports-buckner-got-illegal.html | BINGO SAID TO PAY GAMBLER 172529 State Reports Buckner Got Illegal Fees to Run Games for 7 Nonprofit Groups BINGO SAID TO PAY GAMBLER 172529 | By Emanuel Perlmutter | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/c-w-codrington-exg-m-official-marine-diesel-aide-is-dead-headed.html | C W CODRINGTON EXG M OFFICIAL Marine Diesel Aide Is Dead  Headed Motor Boat Show | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cabinet-officers-told-to-mention-president.html | Cabinet Officers Told To Mention President | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/castros-victory-bolsters-regime-cuban-people-and-red-bloc-seen.html | CASTROS VICTORY BOLSTERS REGIME Cuban People and Red Bloc Seen Rallying to Premier | By Max Frankel Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cbs-gets-rights-to-pro-football-will-televise-regular-season-games.html | CBS GETS RIGHTS TO PRO FOOTBALL Will Televise Regular Season Games for Next 2 Years | By Val Adams | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ceylon-mobilizes-to-quell-unrest-volunteer-units-called-out-in.html | CEYLON MOBILIZES TO QUELL UNREST Volunteer Units Called Out in Tamil Language Crisis | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/challe-jailed-for-algeria-coup-other-rebel-generals-at-large-paris.html | CHALLE JAILED FOR ALGERIA COUP OTHER REBEL GENERALS AT LARGE PARIS INTENDS TO PURGE DISLOYAL PUNISHMENTS DUE Regime Begins Drive for Stern Penalties  Hunts 3 Chiefs CHALLE IN PRISON PURGE IS ORDERED | By Robert C Doty Special to the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/comedy-is-given-by-cleveland-troupe.html | Comedy Is Given by Cleveland Troupe | By Howard Taubman Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/compromise-on-school-aid-sought-under-defense-act-school-aid-talks.html | Compromise on School Aid Sought Under Defense Act SCHOOL AID TALKS SEEK COMPROMISE | By John D Morris Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/compulsory-welfare-opposed.html | Compulsory Welfare Opposed | KENNETH E WYMAN | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/conditions-of-dutch-school-aid.html | Conditions of Dutch School Aid | PAUL E VAN REYEN | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/contract-bridge-two-unusual-finesses-appear-in-games-in-vanderbilt.html | Contract Bridge Two Unusual Finesses Appear in Games in Vanderbilt Cup Match TWO unusual finesses figured in the deal shown which occurred in the most recent matches for the Vanderbilt Cup teamoffour championship played at Denver in March | By Albert H Morehead | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/derby-hopefuls-in-stakes-today-blue-grass-at-keeneland-to-be-run.html | DERBY HOPEFULS IN STAKES TODAY Blue Grass at Keeneland to Be Run for 37th Time | By Joseph C Nichols Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dockers-battle-denmark-police-seven-hurt-in-worst-clash-of.html | DOCKERS BATTLE DENMARK POLICE Seven Hurt in Worst Clash of Transport Walkout | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dr-samuel-piquet-related-to-pasteur.html | DR SAMUEL PIQUET RELATED TO PASTEUR | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/eight-will-start-in-50000-trot-su-mac-lad-is-favorite-in-yonkers.html | EIGHT WILL START IN 50000 TROT Su Mac Lad Is Favorite in Yonkers Event Tonight | By Louis Effrat Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/exstate-aide-calls-charter-plan-dead-exmoore-group-official-calls.html | ExState Aide Calls Charter Plan Dead ExMoore Group Official Calls Charter Reform Dead for 1961 | By Peter Kihss | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ge-stockholders-back-cordiner-cordiner-backed-by-stockholders.html | GE Stockholders Back Cordiner CORDINER BACKED BY STOCKHOLDERS | By Alfred R Zipser Special to the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/gonzales-victor-1311-beats-gimeno-in-pro-tennis-mackay-tops-sedgman.html | GONZALES VICTOR 1311 Beats Gimeno in Pro Tennis  MacKay Tops Sedgman 108 | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/greeces-external-debt-recent-settlements-on-the-prewar-debts-are.html | Greeces External Debt Recent Settlements on the PreWar Debts Are Cited | ALEXIS S LtaTX | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/h-i-brock-dead-wrote-for-times-staff-member-for-6-decades-had.html | H I BROCK DEAD WROTE FOR TIMES Staff Member for 6 Decades Had Covered Many Topics | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/held-in-brother-death-li-youth-accused-of-slaying-over-choice-of-tv.html | HELD IN BROTHER DEATH LI Youth Accused of Slaying Over Choice of TV Show | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/hollywoood-fetes-2-young-writers-stewart-and-goldwyn-pay-tribute-to.html | HOLLYWOOOD FETES 2 YOUNG WRITERS Stewart and Goldwyn Pay Tribute to Contest Winners | By Murray Schumach | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/in-the-nation-a-brighter-seascape-in-the-caribbean.html | In The Nation A Brighter Seascape in the Caribbean | By Arthur Krock | RE0000424194 | 1989-02-21 | B00000899091 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/irishwoman-finds-home-in-a-theatre.html | Irishwoman Finds Home In a Theatre | By John Callahan | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/joan-plowright-to-leave-drama-frances-cuka-will-replace-actress-in.html | JOAN PLOWRIGHT TO LEAVE DRAMA Frances Cuka Will Replace Actress in Taste of Honey | By Milton Esterow | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/kings-point-scores-on-new-allweather-track-rubber-asphalt-used-on.html | Kings Point Scores on New AllWeather Track RUBBER ASPHALT USED ON SURFACE New Track Used First Time as Kings Point Wins Meet  Hofstra Is Second | By Gordon S White Jr Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/laos-continues-to-get-us-arms-washington-notes-rebels-are-pressing.html | LAOS CONTINUES TO GET US ARMS Washington Notes Rebels Are Pressing Attacks LAOS CONTINUES TO GET US ARMS | By Willliam J Jorden Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/li-hospital-plans-expansion.html | LI Hospital Plans Expansion | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/long-debt-issues-show-new-gains-but-corporate-sector-does-not-share.html | LONG DEBT ISSUES SHOW NEW GAINS But Corporate Sector Does Not Share in Strength | By Paul Heffernan | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/maharaja-sir-hari-singh-dead-exruler-of-jammu-and-kashmir-headed.html | Maharaja Sir Hari Singh Dead ExRuler of Jammu and Kashmir Headed State Still Disputed by India and Pakistan  Was Deposed in 1947 | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/margaret-flaccus-engaged-to-marry.html | Margaret Flaccus Engaged to Marry | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/miss-mari-smedal-will-marry-june-4.html | Miss Mari Smedal Will Marry June 4 | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/moves-are-mixed-on-stock-market-average-drops-108-points-but-more.html | MOVES ARE MIXED ON STOCK MARKET Average Drops 108 Points but More Issues Show Gains Than Losses VOLUME IS AT 4980000 Fairchild Engine Climbs 78 on Heavy Turnover  Lionel Adds 2 18 MOVES ARE MIXED ON STOCK MARKET | By Burton Crane | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/mutinys-defeat-elates-bourguiba-north-africans-see-big-step-toward.html | MUTINYS DEFEAT ELATES BOURGUIBA North Africans See Big Step Toward Algeria Solution | By Thomas F Brady Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/needyareas-bill-passed-by-house-sent-to-kennedy-republicans-supply.html | NEEDYAREAS BILL PASSED BY HOUSE SENT TO KENNEDY Republicans Supply Margin in 223193 Vote  Issue of Financing Approved NEEDY AREAS BILL PASSED BY HOUSE | By Tom Wicker Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/parking-garages-opposed.html | Parking Garages Opposed | WILLIAM SCHLICHTMAN | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archiv es/penelope-platt-teacher-here-to-wed-in-july-daughter-of-architect.html | Penelope Platt Teacher Here To Wed in July Daughter of Architect Engaged to Walter Damrosch Littell | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/president-to-visit-city-today-party-hopes-for-harmony-bid-kennedy.html | President to Visit City Today Party Hopes for Harmony Bid KENNEDY TO GIVE TALK HERE TODAY | By Clayton Knowles | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/presidents-position.html | Presidents Position | LOUIS J KANE | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/price-index-holds-steady-5th-month-consumer-goods-show-dip-but.html | PRICE INDEX HOLDS STEADY 5TH MONTH Consumer Goods Show Dip but Services Mark Rise PRICE INDEX HOLDS STEADY 5TH MONTH Consumer Price Index | By Richard E Mooney Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/princeton-promotions-33-on-faculty-are-advanced-to-professional.html | PRINCETON PROMOTIONS 33 on Faculty Are Advanced to Professional Ranks | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/publishers-cite-labor-aid-on-cost-ferree-says-some-unions-cooperate.html | PUBLISHERS CITE LABOR AID ON COST Ferree Says Some Unions Cooperate in Automation | By Russell Porter | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/review-1-no-title.html | Review 1  No Title | LEWIS FUNKE | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/seven-thirty-bumped-at-the-break-is-first-at-the-finish-of-aqueduct.html | Seven Thirty Bumped at the Break Is First at the Finish of Aqueduct Stake WOODHOUSE RIDES AQUEDUCT WINNER Seven Thirty Takes Comely Apatontheback Horse That Bumped Is Second | By William B Conklin | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/short-hills-school-to-gain.html | Short Hills School to Gain | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/show-judge-says-working-conditions-need-improvement.html | Show Judge Says Working Conditions Need Improvement | By John Rendel | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/sports-of-the-times-the-rajah.html | Sports of The Times The Rajah | By Arthur Daley | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/to-end-discrimination.html | To End Discrimination | MARKOOSHA FISCHER | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/to-finance-the-un-series-of-taxes-proposed-to-replace-assessment.html | To Finance The UN Series of Taxes Proposed to Replace Assessment Plan | FRANK TANNENBAUM | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/tobin-predicts-end-for-hudson-tubes-unless-taken-over.html | Tobin Predicts End For Hudson Tubes Unless Taken Over | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/tokoyo-jazz-pianist-plays-here-toshiko-akiyoshi-is-at-hall-note.html | Tokoyo Jazz Pianist Plays Here Toshiko Akiyoshi Is at Hall Note Club With a Quartet Sharing Lead With Husband Mariano a Saxophonist | By John S Wilson | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/transport-news-mail-container-santa-fe-railway-and-post-office.html | TRANSPORT NEWS MAIL CONTAINER Santa Fe Railway and Post Office Begin Experiment | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/tshombe-seized-by-congo-forces-katanga-leader-arrested-at-airport.html | TSHOMBE SEIZED BY CONGO FORCES Katanga Leader Arrested at Airport  Release Is Reported in Brussels TSHOMBE SEIZED BY CONGO FORCES | By Henry Tanner Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/u-s-seeks-to-spur-latins-to-joint-action-on-cuba-u-s-seeks-to-spur.html | U S Seeks to Spur Latins To Joint Action on Cuba U S SEEKS TO SPUR JOINT LATIN MOVE | By E W Kenworthy Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/upturn-in-auto-sales-persisted-in-the-second-ten-days-of-april.html | Upturn in Auto Sales Persisted In the Second Ten Days of April | By Damon Stetson Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/urey-holds-moon-predated-earth-nobel-laureate-argues-that-satellite.html | UREY HOLDS MOON PREDATED EARTH Nobel Laureate Argues That Satellite May Be 100 Million Years Planets Senior OFFERS A SOLAR THEORY Scientists Also Get Report That Earths Solid Core Was Jiggled in Quake UREY HOLDS MOON PREDATED EARTH | By Walter Sullivan Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-base-to-lose-cubans-for-a-day-workers-will-mark-may-day-away.html | US BASE TO LOSE CUBANS FOR A DAY Workers Will Mark May Day Away From Navy Jobs | Special to The New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-newsman-freed-by-cuba-tells-of-6-days-in-cell-with-50-raymont.html | US Newsman Freed by Cuba Tells of 6 Days in Cell With 50 Raymont Seized Minutes After Sending News of Invasion  Reports That He Was to Be Shot Added to Torment | 1961 by United Press International | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-sues-to-force-a-virginia-county-to-open-schools-step-against.html | US SUES TO FORCE A VIRGINIA COUNTY TO OPEN SCHOOLS Step Against Prince Edward Would Bar All Public Aid to New Private System ATTORNEY GENERAL ACTS Move Is Governments First to Be Full Participant in PupilIntegration Dispute US ACTS TO OPEN VIRGINIA SCHOOLS | By Anthony Lewis Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-tennis-stays-at-forest-hills-tournament-will-be-held-at-queens.html | US TENNIS STAYS AT FOREST HILLS Tournament Will Be Held at Queens Stadium Sept 110 | By Robert M Lipsyte | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/venice-is-sinkingi-at-swifter-rate-st-marks-square-may-be-awash-in.html | VENICE IS SINKINGI AT SWIFTER RATE St Marks Square May Be Awash in Few Decades | By Arnaldo Cortesi Special to the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/witness-recalls-rage-of-eichmann-exviennese-cites-brutality-of.html | WITNESS RECALLS RAGE OF EICHMANN ExViennese Cites Brutality of Crystal Night in 1938 | By Homer Bigart Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/yanks-set-back-tigers-in-tenth-on-mantles-second-2run-homer-bombers.html | Yanks Set Back Tigers in Tenth on Mantles Second 2Run Homer BOMBERS 18 HITS MARK 1311 GAME Yanks Snap Tiger Victory Streak at 8 After Mantle Ties Score in Eighth | By John Drebinger Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/zorin-emphasizes-cuba-aid-pledge-warns-interference-by-us-would.html | ZORIN EMPHASIZES CUBA AID PLEDGE Warns Interference by US Would Lead to Conflict ZORIN EMPHASIZES CUBA AID PLEDGE | By Kathleen Teltsch Special To the New York Times | RE0000424194 | 1989-02-21 | B00000899091 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/3-kenya-africans-join-in-new-regime.html | 3 KENYA AFRICANS JOIN IN NEW REGIME | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/5000000-merit-scholarships-are-awarded-to-950-students.html | 5000000 Merit Scholarships Are Awarded to 950 Students | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/6-stations-offer-to-aid-tv-outlet-prepared-to-help-proposed.html | 6 STATIONS OFFER TO AID TV OUTLET Prepared to Help Proposed Educational Telecasts | By Val Adams | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/8-more-players-named-in-fixing-5-colleges-are-also-added-to.html | 8 MORE PLAYERS NAMED IN FIXING 5 Colleges Are Also Added to Basketball Inquiry Eight More Basketball Players Named in College Fix Inquiry | By Jack Roth | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/adenauers-party-asks-reelection.html | ADENAUERS PARTY ASKS REELECTION | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/advertising-drive-begins-for-piels-beer.html | Advertising Drive Begins for Piels Beer | By Robert Alden | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/algerians-surrender-arms.html | Algerians Surrender Arms | By Thomas F Brady Special to the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/anticastro-unit-may-quit-council-group-led-by-ray-favors-fight-by.html | ANTICASTRO UNIT MAY QUIT COUNCIL Group Led by Ray Favors Fight by Underground | By Tad Szulc Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/antitrust-aide-named-here.html | Antitrust Aide Named Here | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/architect-chides-cities-planners-calls-too-strict-adherence-to.html | ARCHITECT CHIDES CITIES PLANNERS Calls Too Strict Adherence to Zoning Laws Harmful | By Thomas W Ennis Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/art-leaders-give-their-platforms-route-1-and-theatre-hats-would-be.html | ART LEADERS GIVE THEIR PLATFORMS Route 1 and Theatre Hats Would Be in Jeopardy If They Were President | By David Halberstam Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/bigstore-sales-off-volume-in-nation-dipped-1-last-week-from-60.html | BIGSTORE SALES OFF Volume in Nation Dipped 1 Last Week From 60 Level | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/blue-cross-in-jersey-picks-new-president.html | Blue Cross in Jersey Picks New President | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/britain-cautioned-by-soviet-on-bases.html | BRITAIN CAUTIONED BY SOVIET ON BASES | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/britain-protests-to-moscow.html | Britain Protests to Moscow | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/carlos-montoya-heard-guitarist-offers-program-of-flamenco-music-in.html | CARLOS MONTOYA HEARD Guitarist Offers Program of Flamenco Music in Recital | A II | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/castro-tells-jailed-rebels-he-will-suggest-clemency-castro-tells.html | Castro Tells Jailed Rebels He Will Suggest Clemency Castro Tells Captured Rebels He Will Urge Mercy for Them | By Richard Eder Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cbs-reports-carries-interviews-with-leading-scientists-about.html | CBS Reports Carries Interviews With Leading Scientists About Planets | By Jack Gould | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/closer-cento-tie-resisted-by-rusk-secretary-at-ankara-talks-pledges.html | CLOSER CENTO TIE RESISTED BY RUSK Secretary at Ankara Talks Pledges Continued Aid | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/contract-bridge-execution-of-the-throwin-play-requires-advance.html | Contract Bridge Execution of the ThrowIn Play Requires Advance Planning Even by Experts | By Albert H Morehead | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cooperating-with-castro-cuba-seen-as-neither-satellite-of.html | Cooperating With Castro Cuba Seen as Neither Satellite of Communists nor of United States | HUGH W HESTER Brigadier General United States Army Retired | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/court-backs-levy-on-trailer-homes-rational-basis-found-for-state.html | COURT BACKS LEVY ON TRAILER HOMES Rational Basis Found for State Realty Tax Law | By Warren Weaver Jr Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/critic-at-large-report-on-resistentialism-lampoons-the-style-and.html | Critic at Large Report on Resistentialism Lampoons the Style and Thought of Sartre | By Brooks Atkinson | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cuban-exile-leaders-seen-in-puerto-rico.html | CUBAN EXILE LEADERS SEEN IN PUERTO RICO | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dar-presents-medal-to-italian-immigrant.html | DAR Presents Medal To Italian Immigrant | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dav-suspends-posts-in-bingo-case-dav-suspends-3-posts-on-bingo.html | DAV Suspends Posts in Bingo Case DAV SUSPENDS 3 POSTS ON BINGO | By Emanuel Perlmutter | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/de-gaulle-orders-fast-punishment-for-rebel-chiefs-reports-tell-of.html | DE GAULLE ORDERS FAST PUNISHMENT FOR REBEL CHIEFS Reports Tell of Sabotage by Military in Paris During Uprising in Algeria PARIS MOVES FAST TO PUNISH REBELS | By Robert C Doty Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/demand-spurts-in-taxexempts-dealers-move-to-replenish-stocks-as.html | DEMAND SPURTS IN TAXEXEMPTS Dealers Move to Replenish Stocks as Bankers Bid | By Paul Heffernan | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/democrats-push-agedcare-plan-begin-campaign-for-action-by-congress.html | DEMOCRATS PUSH AGEDCARE PLAN Begin Campaign for Action by Congress This Year | By John D Morris Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/dockers-strike-in-london-gains-nearly-half-of-labor-force-refuses.html | DOCKERS STRIKE IN LONDON GAINS Nearly Half of Labor Force Refuses to Handle Cargo | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/dr-hannah-todd-a-bride.html | Dr Hannah Todd a Bride | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/dr-hugo-roesler-62-a-heart-specialist.html | DR HUGO ROESLER 62 A HEART SPECIALIST | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/family-trio-plays-3-chamber-works.html | FAMILY TRIO PLAYS 3 CHAMBER WORKS | RAYMOND ERICSON | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/fcc-and-sec-changes-offered-by-administration-administration-offers.html | FCC and SEC Changes Offered by Administration Administration Offers Proposal For Changing FCC and SEC | By Anthony Lewis Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/foreign-legion-regiment-rides-unrepentant-to-its-dissolution-men-of.html | Foreign Legion Regiment Rides Unrepentant to Its Dissolution Men of First Paratroop Unit Are to Be Dispersed Because of Algeria Mutiny  Officers Sing I Regret Nothing | By W Granger Blair Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/frances-t-oconnor-engaged-to-physician.html | Frances T OConnor Engaged to Physician | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/frondizi-replaces-foreign-minister.html | FRONDIZI REPLACES FOREIGN MINISTER | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/ge-official-denies-role-in-pricefixing-ge-aide-denies-pricefixing.html | GE Official Denies Role in PriceFixing GE AIDE DENIES PRICEFIXING ROLE | By Felix Belair Jr Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/in-the-nation-the-shattering-of-two-more-southern-illusions.html | In the Nation The Shattering of Two More Southern Illusions | By Arthur Krock | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/india-bars-beefeating-ban.html | India Bars BeefEating Ban | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/isaac-h-clothier-merchant-is-dead-department-store-official-in.html | ISAAC H CLOTHIER MERCHANT IS DEAD Department Store Official in Philadelphia Was 85 | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/john-fell-partner-in-investment-firm.html | JOHN FELL PARTNER IN INVESTMENT FIRM | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/jonathan-hungerford.html | JONATHAN HUNGERFORD | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-confers-on-action-in-laos-if-truce-bid-fails-meets-advisers.html | KENNEDY CONFERS ON ACTION IN LAOS IF TRUCE BID FAILS Meets Advisers and Leaders From Congress to Study Ways to Counter Reds SITUATION CALLED GRIM Aid to Other Asian Nations Weighed at Two Sessions Held in White House KENNEDY CONFERS ON ACTION IN LAOS | By William J Jorden Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-scored-by-republicans-morton-says-landing-in-cuba-was.html | KENNEDY SCORED BY REPUBLICANS Morton Says Landing in Cuba Was Disastrous | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/knick-five-will-sue-sears-for-signing-with-san-francisco-of-new.html | Knick Five Will Sue Sears for Signing With San Francisco of New League CASE TO BE BASED ON OPTION CLAUSE Knicks Contend Sears Pact With Coast Five Violates His Agreement Here | By Deane McGowen | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lee-f-hanmer-89-a-social-worker-exrecreation-director-of-the-sage-f.html | LEE F HANMER 89 A SOCIAL WORKER ExRecreation Director of the Sage Foundation Dies | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/london-market-climbs-further-bluechip-industrials-lift-share.html | LONDON MARKET CLIMBS FURTHER BlueChip Industrials Lift Share Average to Peak | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lorrance-livaudais-is-prospective-bride.html | Lorrance Livaudais Is Prospective Bride | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/mayor-sees-smear-in-state-inquiry-wagner-attacks-inquiry-by-state.html | Mayor Sees Smear in State Inquiry WAGNER ATTACKS INQUIRY BY STATE | By Peter Kihss | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/migrant-workers-arrive-in-jersey-vanguard-of-7000-flies-in-from.html | MIGRANT WORKERS ARRIVE IN JERSEY Vanguard of 7000 Flies In From Puerto Rico to Harvest the Crops SEASONAL TREK IS ON A Recruiting Service Set Up 15 Years Ago Continues to Aid Farmer and Laborer | By Clarence Deanspecial To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/mitchel-base-study-set-up-by-nassau.html | MITCHEL BASE STUDY SET UP BY NASSAU | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/more-older-women-joining-nations-work-force-recent-survey-indicates.html | More Older Women Joining Nations Work Force Recent Survey Indicates Those Between 4554 Now in More Jobs Serious Thought Urged by Counselor Before Selecting Position | By June Owen | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/morocco-to-get-us-wheat.html | Morocco to Get US Wheat | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/moscows-cuba-strategy-soviet-priority-for-castro-over-laos-based-on.html | Moscows Cuba Strategy Soviet Priority for Castro Over Laos Based on Islands Socialist Evolution | By Seymour Topping Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/movie-industry-weighs-tax-plan-presidents-proposals-draw-comment.html | MOVIE INDUSTRY WEIGHS TAX PLAN Presidents Proposals Draw Comment From Unions | By Murray Schumach Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/msgr-thomas-morrissey-dies-dean-of-bergen-county-was-80.html | Msgr Thomas Morrissey Dies Dean of Bergen County Was 80 | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/munro-named-to-jurist-post.html | Munro Named to Jurist Post | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/navy-taking-students-to-sea.html | Navy Taking Students to Sea | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/need-for-house-committee-seen.html | Need for House Committee Seen | MARVIN JORDAN RICHMAN | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/neutralist-parley-is-indicated-by-tito.html | NEUTRALIST PARLEY IS INDICATED BY TITO | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/new-aqueduct-drugging-involves-chief-of-chiefs-toboggan-victor.html | New Aqueduct Drugging Involves Chief of Chiefs Toboggan Victor STIMULANT FOUND IN TEST OF SALIVA Inquiry Starts on Drugging of TroutTrained Horse Evening Glow Wins | By William R Conklin | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/opera-esther-sung-at-hunter-meyerowitzhughes-work-is-heard-in-local.html | OPERA ESTHER SUNG AT HUNTER MeyerowitzHughes Work Is Heard in Local Premiere | By Ross Parmenter | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/opinions-sought-on-school-issue-3-judges-ask-if-states-may-give-up.html | OPINIONS SOUGHT ON SCHOOL ISSUE 3 Judges Ask if States May Give Up Public Education | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/polish-hostility-imperils-us-aid-new-chill-in-relations-may-affect.html | POLISH HOSTILITY IMPERILS US AID New Chill in Relations May Affect Loan Application | By Arthur J Olsen Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/praise-from-a-tourist.html | Praise From a Tourist | M BENGTSSON | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/presbyterians-ask-end-of-segregation.html | PRESBYTERIANS ASK END OF SEGREGATION | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archiv es/president-erases-interest-ceiling-decision-for-discount-ends.html | PRESIDENT ERASES INTEREST CEILING Decision for Discount Ends Problem That Hampered Eisenhowers Issues REFINANCING IS SLATED Treasury Plans to Borrow 75 Billion  A 2d Offering Is Scheduled by June PRESIDENT ERASES INTEREST CEILING | By Richard E Mooney Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/president-urges-press-limit-news-that-helps-reds-he-tells.html | PRESIDENT URGES PRESS LIMIT NEWS THAT HELPS REDS He Tells Publishers Threat to Security Justifies Use of Wartime Measures PRESIDENT URGES LIMITS BY PRESS | By Russell Porter | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rabbis-stress-aid-to-public-schools-conservative-assembly-acts.html | RABBIS STRESS AID TO PUBLIC SCHOOLS Conservative Assembly Acts Against Private Subsidy | By Irving Spiegel Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/record-budget-voted-for-city-estimate-board-cut-is-small-total-is.html | RECORD BUDGET VOTED FOR CITY Estimate Board Cut Is Small  Total Is 2541905936 | By Paul Crowell | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/reds-halt-menuhin-violinist-removed-from-train-by-east-german.html | REDS HALT MENUHIN Violinist Removed From Train by East German Police | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/reuther-to-seek-flexible-pay-law-asks-labor-to-demand-40-hours.html | REUTHER TO SEEK FLEXIBLE PAY LAW Asks Labor to Demand 40 Hours Wages for Shorter Week in a Recession REUTHER TO SEEK FLEXIBLE PAY LAW | By Damon Stetson Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rev-lewis-r-howell.html | REV LEWIS R HOWELL | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/revenue-freight-continues-to-lag-rail-and-truck-industries-report.html | REVENUE FREIGHT CONTINUES TO LAG Rail and Truck Industries Report Loadings Dips | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/review-1-no-title-troupe-opens-with-yeomen-of-guard.html | Review 1  No Title Troupe Opens With Yeomen of Guard | By Louis Calta | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/roy-del-ruth-66-directed-movies-scenarist-for-mack-sennett-dead.html | ROY DEL RUTH 66 DIRECTED MOVIES Scenarist for Mack Sennett Dead  Wrote for Stars | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/russian-church-seeks-world-tie-applies-for-membership-in-council-of.html | RUSSIAN CHURCH SEEKS WORLD TIE Applies for Membership in Council of 176 Protestant and Orthodox Groups ACCEPTANCE PROBABLE Vote Scheduled in November at New Delhi Assembly  Talks Begun in 1946 | By George Dugan Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/ryan-score-title-i-urges-congress-investigate-chiseling-under.html | RYAN SCORE TITLE I Urges Congress Investigate Chiseling Under Program | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/senate-units-seek-briefing-by-dulles.html | SENATE UNITS SEEK BRIEFING BY DULLES | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/serrano-scores-in-black-swan-she-displays-virtuosity-on-ballet.html | SERRANO SCORES IN BLACK SWAN She Displays Virtuosity on Ballet Theatre Program | By John Martin | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/sherluck-takes-blue-grass-race-outsider-beats-flutterby-by-6.html | SHERLUCK TAKES BLUE GRASS RACE Outsider Beats Flutterby by 6 Lengths at Keeneland | By Joseph C Nichols Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/so-mac-lad-710-wins-50000-trot-gains-5th-in-row-at-yonkers-sequel.html | SO MAC LAD 710 WINS 50000 TROT Gains 5th in Row at Yonkers  Sequel to Senator Frost | By Louis Effrat Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/songs-their-father-taught-them-3-of-bing-crosbys-sons-make-debut-at.html | Songs Their Father Taught Them 3 of Bing Crosbys Sons Make Debut at Latin Quarter | By Arthur Gelb | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/souvanna-phouma-delaying.html | Souvanna Phouma Delaying | By Jacques Nevard Special to the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/soviet-bid-loses-in-un-social-council-defers-debate-on-trade-plan.html | SOVIET BID LOSES IN UN Social Council Defers Debate on Trade Plan for a Year | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/soviet-spreads-rumor.html | Soviet Spreads Rumor | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/space-telescope-is-put-into-orbit-us-astronomical-vehicle-to-hunt.html | SPACE TELESCOPE IS PUT INTO ORBIT US Astronomical Vehicle to Hunt Gamma Rays EXPLORER XI PUTS TELESCOPE IN SKY | By John W Finney Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/sports-of-the-times-indian-powwow.html | Sports of The Times Indian Powwow | By Arthur Daley | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/stock-prices-ease-as-volume-drops-lesscostly-issues-active-average.html | STOCK PRICES EASE AS VOLUME DROPS LessCostly Issues Active  Average Is Off 080  Coppers Oils Strong 553 DIPS AND 541 GAINS Market Climbs Until 1 PM Then Falls Gradually  Steels Motors Weak STOCK PRICES EASE AS VOLUME DROPS | By Burton Crane | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/suspended-brokers-here-accused-of-stock-rigging-biggest.html | Suspended Brokers Here Accused of Stock Rigging Biggest Manipulation Since the 1920s Laid by SEC to Gerard A Re and Son of American Exchange Firm 2 Suspended Brokers Charged With Manipulation of Stocks | By Robert E Bedingfield Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/swope-marron.html | Swope  Marron | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/tear-gas-is-used-to-disperse-2000-rioting-at-harvard.html | Tear Gas Is Used To Disperse 2000 Rioting at Harvard | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/text-of-the-presidents-message-to-congress-dealing-with-conflict-of.html | Text of the Presidents Message to Congress Dealing With Conflict of Interest | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/thorn-lord-made-jersey-chairman-democrats-rebuff-meyner-rival.html | THORN LORD MADE JERSEY CHAIRMAN Democrats Rebuff Meyner Rival Conventions Open | By George Cable Wright Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/to-improve-migrants-lot-states-program-to-better-living-and-working.html | To Improve Migrants Lot States Program to Better Living and Working Conditions Outlined | HORACE M PUTNAM Executive Secretary Interdepartmental Committee on Farm and Food Processing Labor State of New York | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/top-democrats-join-in-scoring-liberals-democrats-here-attack.html | Top Democrats Join In Scoring Liberals DEMOCRATS HERE ATTACK LIBERALS | By Leo Egan | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/translation-of-de-gaulle.html | Translation of de Gaulle | JACQUES BARZUN | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/tshombe-is-held-2d-day-by-troops-katanga-president-refuses-to.html | TSHOMBE IS HELD 2D DAY BY TROOPS Katanga President Refuses to Rejoin Congo Parley  Regime Disowns Arrest TSHOMBE IS HELD 2D DAY BY TROOPS | By Henry Tanner Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/twins-spoil-angels-coast-debut-before-crowd-of-11931-by-4-to-2.html | Twins Spoil Angels Coast Debut Before Crowd of 11931 by 4 to 2 Batteys 3Run Homer in 6th Sends Los Angeles to Its 8th Defeat in a Row | By Bill Becker Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/unions-accused-on-missiles-lag-delay-in-maninspace-plan-is-laid-to.html | UNIONS ACCUSED ON MISSILES LAG Delay in ManinSpace Plan Is Laid to Labor Friction | By Peter Braestrup Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/us-warns-soviet-on-atom-control.html | US WARNS SOVIET ON ATOM CONTROL | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/village-group-wins-court-stay-city-is-ordered-to-justify-plans-for.html | VILLAGE GROUP WINS COURT STAY City Is Ordered to Justify Plans for 14Block Area | By Richard Jh Johnston | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/volunteers-to-clean-new-rochelle-area-in-saturday-sweep.html | Volunteers to Clean New Rochelle Area In Saturday Sweep | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/washington-how-cambridge-flunked-the-first-test.html | Washington How Cambridge Flunked the First Test | By James Reston | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/wendell-miller-1958-debutante-is-future-bride-betrothed-to-william.html | Wendell Miller 1958 Debutante Is Future Bride Betrothed to William Ward Foshay Jr Nuptials in Fall | Special to The New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/west-side-story-seeks-us-subsidy-state-department-aid-asked-for.html | WEST SIDE STORY SEEKS US SUBSIDY State Department Aid Asked for RussiaPoland Tour | By Sam Zolotow | RE0000424193 | 1989-02-21 | B00000899090 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/white-house-asks-new-ethics-code-for-federal-jobs-congress-message.html | WHITE HOUSE ASKS NEW ETHICS CODE FOR FEDERAL JOBS Congress Message Calls for High Standards for Aides in Executive Branch OUTSIDE WORK BARRED But Kennedy Would Relax Rules for Consultants Who Serve US Part Time President Asks a Law to Define Ethics Standards for Jobholders | By Wh Lawrence Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/witness-at-trial-says-eichmann-put-czech-jews-in-polish-camp.html | Witness at Trial Says Eichmann Put Czech Jews in Polish Camp Gestapo Official Charged With Sending 1000 to Barren Area Without Shelter  Joseph Kennedy Report Cited | By Homer Bigart Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/wood-field-and-stream-theres-bound-to-be-a-catch-in-story-when.html | Wood Field and Stream Theres Bound to Be a Catch in Story When Advertising Men Seek Trout | By John W Randolph Special To the New York Times | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/yankees-subdue-indians-as-mantles-triple-in-7th-delivers-decisive.html | Yankees Subdue Indians as Mantles Triple in 7th Delivers Decisive Run DITMAR WINS 43 WITH 6HIT EFFORT Mantle Saves Yank Victory With Fielding Gem in 9th After Batting In 2 Runs | By Robert L Teague | RE0000424193 | 1989-02-21 | B00000899090 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/1-to-advise-us-on-stamp-issues-enlarged-group-will-consult-on.html | 1 TO ADVISE US ON STAMP ISSUES Enlarged Group Will Consult on Commemoratives | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/13-women-break-90-and-20-just-enjoy-scenery-mrs-scalamandres-79.html | 13 Women Break 90 and 20 Just Enjoy Scenery  Mrs Scalamandres 79 Wins | By Maureen Orcutt Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/3-hurt-in-jersey-fire-volunteers-from-7-towns-fight-wallington.html | 3 HURT IN JERSEY FIRE Volunteers From 7 Towns Fight Wallington Blaze | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/aftermath-in-paris-dazed-french-stocked-up-on-coffee-and-sugar.html | Aftermath in Paris Dazed French Stocked Up on Coffee And Sugar Ponder Algiers Uprising | By Henry Giniger Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/argentine-cabinet-shifted-to-right.html | ARGENTINE CABINET SHIFTED TO RIGHT | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/auto-union-sets-contract-goals-broad-but-flexible-plan-is-outlined.html | AUTO UNION SETS CONTRACT GOALS Broad but Flexible Plan Is Outlined by Reuther | By Damon Stetson Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ballet-a-faded-giselle-american-theatre-troupe-presents-the-seasons.html | Ballet A Faded Giselle American Theatre Troupe Presents the Seasons First Performance of Work | By John Martin | RE0000424192 | 1989-02-21 | B00000899089 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/better-textbooks-asked.html | Better Textbooks Asked | JAMES MCMILLEN | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/bohan-of-dior-starts-triumphal-visit-here.html | Bohan of Dior Starts Triumphal Visit Here | By Marylin Bender | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/british-are-still-hopeful.html | British Are Still Hopeful | By Drew Middleton Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/brokers-concede-a-penalty-is-due-but-brief-filed-by-res-says-father.html | BROKERS CONCEDE A PENALTY IS DUE But Brief Filed by Res Says Father Should Receive the More Severe Treatment | By Robert E Bedingfield | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cairo-mig-shot-down-by-israelis-in-air-fight.html | Cairo MIG Shot Down By Israelis in Air Fight | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/carmen-sung-in-jersey-valley-opera-troupe-appears-in-ridgewood.html | CARMEN SUNG IN JERSEY Valley Opera Troupe Appears in Ridgewood School | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cedric-major-69-rail-official-dies-president-of-lehigh-valley-was.html | CEDRIC MAJOR 69 RAIL OFFICIAL DIES President of Lehigh Valley Was Noted Tennis Player | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/churchman-in-south-hits-at-segregation.html | CHURCHMAN IN SOUTH HITS AT SEGREGATION | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/churchmen-hail-bid-by-russians-plea-to-join-world-unit-held.html | CHURCHMEN HAIL BID BY RUSSIANS Plea to Join World Unit Held Possible Step to Peace | By George Dugan Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/clerks-on-strike-at-french-line-pickets-ordered-to-pier-88-today.html | CLERKS ON STRIKE AT FRENCH LINE Pickets Ordered to Pier 88 Today  Pay Is Issue | By Werner Bamberger | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/contract-bridge-famous-hand-often-cited-for-brilliant-play-has-an.html | Contract Bridge Famous Hand Often Cited for Brilliant Play Has an Aspect Not Generally Noted | By Albert H Morehead | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cuban-troupe-opens-in-paris.html | Cuban Troupe Opens in Paris | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/danish-exports-of-films-to-rise-jorgen-roos-here-to-plan.html | DANISH EXPORTS OF FILMS TO RISE Jorgen Roos Here to Plan Distribution of Shorts | By Howard Thompson | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/de-gaulle-to-report-may-8.html | De Gaulle to Report May 8 | By Robert C Doty Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/dean-at-harvard-warns-on-rioting-cites-college-rule-providing.html | DEAN AT HARVARD WARNS ON RIOTING Cites College Rule Providing Expulsion for Outbreaks | By John H Fenton Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/discord-imperils-cuban-exile-unit-showdown-is-likely-today-ad-airs.html | DISCORD IMPERILS CUBAN EXILE UNIT Showdown Is Likely Today  Ad Airs Disagreements | By Sam Pope Brewer Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |

| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/dr-bernard-r-loewy.html | DR BERNARD R LOEWY | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
|---|---|---|---|---|---|---|
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/earl-hawk.html | EARL HAWK | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/education-found-no-cure-for-bias-jewish-group-told-impact-of.html | EDUCATION FOUND NO CURE FOR BIAS Jewish Group Told Impact of College Is Limited | By Irving Spiegel | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/eichmann-court-told-of-killings-woman-testifies-on-terror-in-poland.html | EICHMANN COURT TOLD OF KILLINGS Woman Testifies on Terror in Poland Under Nazis | By Homer Bigart Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/elis-set-a-record-in-2-12mile-race-abilene-2d-to-yales-9539-in.html | ELIS SET A RECORD IN 2 12MILE RACE Abilene 2d to Yales 9539 in Medley  St Johns and Princeton Quartets Win | By Joseph M Sheehan Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/farrell-victor-on-70-baltusrol-pro-takes-jersey-golf-6-teams-tie-at.html | FARRELL VICTOR ON 70 Baltusrol Pro Takes Jersey Golf  6 Teams Tie at 68 | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/flier-gets-legacy-from-wartime-foe.html | FLIER GETS LEGACY FROM WARTIME FOE | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/fm-outlets-split-on-stereophony-interest-here-in-multiplex.html | FM OUTLETS SPLIT ON STEREOPHONY Interest Here in Multiplex Programing Is Varied | By Richard F Shepard | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/food-news-on-ewes-milk-and-roquefort-cheese.html | Food News On Ewes Milk and Roquefort Cheese | By June Owen | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/fordham-crews-win-capture-hughes-cup-jayvee-and-freshman-events.html | FORDHAM CREWS WIN Capture Hughes Cup Jayvee and Freshman Events | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/foreign-affairs-de-gaulle-how-splendid-the-day-was.html | Foreign Affairs De Gaulle  How Splendid the Day Was | By Cl Sulzberger | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/franc-endures-crisis-minister-says-france-lost-no-dollars-during.html | FRANC ENDURES CRISIS Minister Says France Lost No Dollars During Revolt | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/france-pressing-mutiny-arrests-jails-400-algeria-europeans-to.html | FRANCE PRESSING MUTINY ARRESTS Jails 400 Algeria Europeans  To Punish 200 Officers FRENCH PRESSING MUTINY ARRESTS | By Thomas F Brady Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/frank-jelleff-82-of-specialty-shops.html | FRANK JELLEFF 82 OF SPECIALTY SHOPS | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/franklin-national-drops-suit-on-banks-invading-long-island-bank.html | Franklin National Drops Suit On Banks Invading Long Island BANK DROPS SUIT ON LI BRANCHES | By Albert L Kraus | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archiv es/fuse-of-the-bombers-mantles-homers-for-yanks-give-him-better.html | Fuse of the Bombers Mantles Homers for Yanks Give Him Better WonLost Mark Than Pitchers | By Robert L Teague | RE0000424192 | 1989-02-21 | B00000899089 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ghanaians-score-french-tests.html | Ghanaians Score French Tests | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/giltedge-bonds-show-advances-some-intermediates-of-us-ease-volume.html | GILTEDGE BONDS SHOW ADVANCES Some Intermediates of US Ease  Volume Is Light | By Paul Heffernan | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/gop-is-switching-on-agedaid-plan-senate-group-moving-near-link-to.html | GOP IS SWITCHING ON AGEDAID PLAN Senate Group Moving Near Link to Social Security GOP IS SWITCHING ON AGEDAID PLAN | By Tom Wicker Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/griffing-southwick.html | Griffing  Southwick | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/h-p-chambers-58-tennis-authority.html | H P CHAMBERS 58 TENNIS AUTHORITY | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hammarskjold-to-go-to-rome.html | Hammarskjold to Go to Rome | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/issues-in-london-bound-forward-store-realty-shares-soar-index-at.html | ISSUES IN LONDON BOUND FORWARD Store Realty Shares Soar  Index at New Mark | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/italy-picks-envoy-here-sergio-fenoaltea-is-named-ambassador-to-us.html | ITALY PICKS ENVOY HERE Sergio Fenoaltea Is Named Ambassador to US | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/its-girl-meet-boy-at-spellman-club-hostesses-break-the-ice-for.html | ITS GIRL MEET BOY AT SPELLMAN CLUB Hostesses Break the Ice for Servicemen Here | By Morris Kaplan | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/j-b-neumann-74-lecturer-on-art-critic-and-owner-of-gallery-dies.html | J B NEUMANN 74 LECTURER ON ART Critic and Owner of Gallery Dies  Advised Museums | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/kennedy-insists-nations-us-aids-help-themselves-he-tells-party.html | KENNEDY INSISTS NATIONS US AIDS HELP THEMSELVES He Tells Party Rally Only Those Defending Liberties Will Get Assistance 5000 AT CHICAGO FETE President Outlines the Goal of His Administration  Calls for Boldness KENNEDY PLEDGES TO ASSIST OTHERS | By Wh Lawrence Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/laos-unit-agrees-on-truce-report-commission-meets-in-india.html | LAOS UNIT AGREES ON TRUCE REPORT Commission Meets in India CeaseFire Is Asked | By Paul Grimes Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/leftists-continue-attacks.html | Leftists Continue Attacks | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/lines-optimistic-on-cruise-routes-congress-units-free-bills-on.html | LINES OPTIMISTIC ON CRUISE ROUTES Congress Units Free Bills on OffSeason Trade | By Edward A Morrow | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/marilyn-mumford-prospective-bride.html | Marilyn Mumford Prospective Bride | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mary-judd-soprano-gives-song-recital.html | MARY JUDD SOPRANO GIVES SONG RECITAL | ERIC SALZMAN | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mayors-friend-paid-office-bill-wagner-sees-no-wrong-in-getting-help.html | MAYORS FRIEND PAID OFFICE BILL Wagner Sees No Wrong in Getting Help in Renting of Convention Headquarters MAYORS FRIEND PAID OFFICE BILL | By Russell Porter | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/most-stocks-fall-as-volume-fades-661-issues-dip-404-rise-3708680.html | MOST STOCKS FALL AS VOLUME FADES 661 Issues Dip 404 Rise  3708680 Shares Traded Least Since Feb 13 AVERAGE CLIMBS 018 No Pessimism Is Discovered but Several Brokers See Need of Consolidation MOST STOCKS FALL AS VOLUME FADES | By Burton Crane | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mrs-joan-barnes-wed-to-s-robert-gordon.html | Mrs Joan Barnes Wed To S Robert Gordon | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/newport-suit-filed-park-neighbors-seek-to-haiti-jazz-fete-set-for.html | NEWPORT SUIT FILED Park Neighbors Seek to Haiti Jazz Fete Set for June 30 | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ngala-gets-2-posts-in-new-kenya-regime.html | NGALA GETS 2 POSTS IN NEW KENYA REGIME | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/norwalk-church-picks-rector.html | Norwalk Church Picks Rector | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/one-norwalk-area-will-bill-another-for-fire-services.html | One Norwalk Area Will Bill Another For Fire Services | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pentagon-to-get-some-cia-duties-plan-reflects-kennedy-aim-to.html | PENTAGON TO GET SOME CIA DUTIES Plan Reflects Kennedy Aim to Centralize Control of All Types of Warfare Defense Department Due to Get Some CIA Operational Duties | By James Reston Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pole-calls-kennedy-pitiful.html | Pole Calls Kennedy Pitiful | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/port-agency-asks-increased-power-jersey-hearing-told-crime-costs.html | PORT AGENCY ASKS INCREASED POWER Jersey Hearing Told Crime Costs 500000 Yearly | By George Cable Wright Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pravda-berates-kennedy-charges-a-new-cuba-plot-pravda-berates.html | Pravda Berates Kennedy Charges a New Cuba Plot PRAVDA BERATES KENNEDY IN PLOT | By Seymour Topping Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/president-calls-on-hoover-here-also-visits-macarthur-and-sees-two.html | PRESIDENT CALLS ON HOOVER HERE Also Visits MacArthur and Sees Two Party Leaders | By Richard Jh Johnston | RE0000424192 | 1989-02-21 | B00000899089 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/president-to-see-top-aides-today-on-laotian-crisis-summons-national.html | PRESIDENT TO SEE TOP AIDES TODAY ON LAOTIAN CRISIS Summons National Security Council to Draft Action If Fighting Continues RUSK IS FLYING HOME Intervention to Be Weighed to Bar Leftist Victory Before Parley Opens KENNEDY TO SEE TOP AIDES TODAY | By William J Jorden Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/radio-powered-by-human-voice-transmitter-uses-current-created-by.html | Radio Powered By Human Voice Transmitter Uses Current Created by Speech VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/raising-funds-for-the-un.html | Raising Funds for the UN | ULRIC NISBET | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ralph-h-buffey-an-architect-44-former-head-of-elizabeth-adjustment.html | RALPH H BUFFEY AN ARCHITECT 44 Former Head of Elizabeth Adjustment Board Dies | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ralph-j-dikeman-sr.html | RALPH J DIKEMAN SR | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/richter-evades-cameras-at-fete-pianist-refuses-to-play-for-tv-at.html | RICHTER EVADES CAMERAS AT FETE Pianist Refuses to Play for TV at Party in His Honor | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ruling-on-hiring-halls-supreme-court-decision-striking-down-nlrb.html | Ruling on Hiring Halls Supreme Court Decision Striking Down NLRB Action Upheld | HERMAN A GRAY | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/screen-a-family-farce-please-turn-over-in-premiere-at-guild.html | Screen A Family Farce Please Turn Over in Premiere at Guild | By Bosley Crowther | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/singapores-vote-poses-test-today-election-may-affect-future-of.html | SINGAPORES VOTE POSES TEST TODAY Election May Affect Future of British Defense Base | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/six-belgian-aides-of-tshombe-held-advisers-arrested-by-un-katanga.html | SIX BELGIAN AIDES OF TSHOMBE HELD Advisers Arrested by UN  Katanga Chief Agrees to Talk With Kasavubu 6 BELGIAN AIDES OF TSHOMBE HELD | By Henry Tanner Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/space-radio-unit-is-formed-by-ge-us-asked-to-approve-plan-for-joint.html | SPACE RADIO UNIT IS FORMED BY GE US Asked to Approve Plan for Joint Communications | By John W Finney Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/stage-employes-will-be-honored-mayor-to-join-festivities.html | STAGE EMPLOYES WILL BE HONORED Mayor to Join Festivities Recognizing Their Work | By Louis Calta | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/stand-on-castro-opposed-fair-play-for-cuba-committee-queried-on.html | Stand on Castro Opposed Fair Play for Cuba Committee Queried on Support of Regime | HARRY D GIDEONSE | RE0000424192 | 1989-02-21 | B00000899089 |

| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/state-widens-aid-to-able-students-regents-will-base-incentive.html | STATE WIDENS AID TO ABLE STUDENTS Regents Will Base Incentive Awards on Several Tests of Academic Promise STANDARDS DUE MAY 26 Allen Says They Will Spur College Achievement but Not Bar the Deserving | BY Warren Weaver Jr Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/streets-cleared-in-defense-drill-test-nationwide-kennedy-asks.html | STREETS CLEARED IN DEFENSE DRILL TEST NATIONWIDE Kennedy Asks Preparedness  Protesters Arrested in City Hall Plaza STREETS CLEARED IN DEFENSE DRILL | By Foster Hailey | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/study-of-traffic-scheduled-here-650000-in-equipment-to-help-city.html | STUDY OF TRAFFIC SCHEDULED HERE 650000 in Equipment to Help City Collect Data | By Bernard Stengren | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/talks-asked-by-dorticos.html | Talks Asked by Dorticos | By R Hart Phillips Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/tar-boy-triumphs-in-yonkers-pace-bye-bye-byrd-2d.html | Tar Boy Triumphs In Yonkers Pace Bye Bye Byrd 2d | By Louis Effrat Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/test-talks-recess-west-will-consult.html | TEST TALKS RECESS WEST WILL CONSULT | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/thailand-firm-on-laos-wants-truce-and-end-of-aid-by-soviet-before.html | THAILAND FIRM ON LAOS Wants Truce and End of Aid by Soviet Before Parley | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/top-military-post-planned-by-cento-council-agrees-to-establish.html | TOP MILITARY POST PLANNED BY CENTO Council Agrees to Establish Defense Coordinator | By Jay Walz Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/town-attorney-killed-oyster-bay-official-dies-in-car-crash-at.html | TOWN ATTORNEY KILLED Oyster Bay Official Dies in Car Crash at Wantagh | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/tribute-to-hi-brock.html | Tribute to HI Brock | ERIC GUGLER | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/tudor-way-85-choice-in-grey-lag-13-to-run-in-87550-race-here-today.html | Tudor Way 85 Choice in Grey Lag 13 to Run in 87550 Race Here Today  Dr Miller Wins | By William R Conklin | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/un-denies-getting-request.html | UN Denies Getting Request | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/un-laos-action-weighed-by-us-kennedy-and-stevenson-talk-here.html | UN LAOS ACTION WEIGHED BY US Kennedy and Stevenson Talk Here  President Meets With Hammarskjold Kennedy and Stevenson Study Action in UN on Laos Crisis | By James Feron Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/un-unit-to-discuss-peace-corps-plan.html | UN UNIT TO DISCUSS PEACE CORPS PLAN | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-envoy-meets-gromyko.html | US Envoy Meets Gromyko | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-orders-second-grand-jury-to-study-electric-pricefixing-us-orders.html | US Orders Second Grand Jury To Study Electric PriceFixing US Orders Second Grand Jury To Study Electric PriceFixing | By Felix Belair Jr Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-plan-to-skirt-interest-lid-hit-gore-attacks-presidents-attempt.html | US PLAN TO SKIRT INTEREST LID HIT Gore Attacks Presidents Attempt to Avoid Ceiling US PLAN TO SKIRT INTEREST LID HIT | By Richard E Mooney Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-rebuffs-cuba-on-bid-for-talks-communism-in-hemisphere-held-not.html | US REBUFFS CUBA ON BID FOR TALKS Communism in Hemisphere Held Not Negotiable US Rejects New Cuban Offer For Negotiation of Differences | By Russell Baker Special To the New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/werner-e-low.html | WERNER E LOW | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/william-clayton-dead-suffolk-county-gop-aide-is-stricken-at.html | WILLIAM CLAYTON DEAD Suffolk County GOP Aide Is Stricken at Testimonial | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/william-j-clark.html | WILLIAM J CLARK | Special to The New York Times | RE0000424192 | 1989-02-21 | B00000899089 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/25yearold-consumers-union-keeps-pace-with-new-research-effects-of.html | 25YearOld Consumers Union Keeps Pace With New Research Effects of Strontium90 and Tests of Color TV Among LatterDay Problems | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/3-africans-lands-take-unity-step-ghana-guinea-and-mali-sign-charter.html | 3 AFRICANS LANDS TAKE UNITY STEP Ghana Guinea and Mali Sign Charter for New Grouping | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-captain-says-farewell-to-sea-panama-line-senior-master-retiring-a.html | A CAPTAIN SAYS FAREWELL TO SEA Panama Line Senior Master Retiring After 41 Years | By Werner Bamberger | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-changing-cento-as-mideast-alliance-gains-demands-grow-for-closer.html | A Changing CENTO As Mideast Alliance Gains Demands Grow for Closer Ties With the West | By Dana Adams Schmidt Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-modern-venice-vetoed-by-italy-rome-bars-plans-roads-and-business.html | A MODERN VENICE VETOED BY ITALY Rome Bars Plans Roads and Business Center | By Arnaldo Cortesi Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-negro-says-it-with-jokes-dick-gregory-a-standup-comic-who-sees.html | A Negro Says It With Jokes Dick Gregory a standup comic who sees most things in terms of black and white nevertheless manages to integrate them with laughs A Negro Says It With Jokes | By Gilbert Millstein | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-presidential-sense-of-humor-a-light-touch-has-been-an-asset-not.html | A Presidential Sense of Humor A light touch has been an asset not only to Chief Executives but to the country as well A Presidential Sense of Humor | By Richard B Morris | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-reply.html | A Reply | HARRY SCHWARTZ | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-season-for-planting-prompt-spring-moving-provides-favorable.html | A SEASON FOR PLANTING Prompt Spring Moving Provides Favorable Growing Time For Thinbarked Trees and Flowering Evergreens | By James L Caldwell | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-walking-tour-in-venice-despite-the-tradition-of-the-gondola.html | A WALKING TOUR IN VENICE Despite the Tradition of the Gondola Strolling Remains Best Way to Study the Historic Adriatic Port | By George W Oakes | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/abilene-bid-fails-texans-trail-villanova-in-penn-relays-medley-to.html | ABILENE BID FAILS Texans Trail Villanova in Penn Relays  Medley to Yale Yale and Abilene Christian Runners in Spotlight at Penn Relays VILLANOVA TAKES 3 RELAY CROWNS | By Joseph M Sheehan Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/action-on-civil-rights-robert-kennedys-suit-to-open-virginia.html | ACTION ON CIVIL RIGHTS Robert Kennedys Suit to Open Virginia Schools Makes Clear That He Rejects Go Easy Role | By Anthony Lewis Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/adenauer-off-to-italy-again.html | Adenauer Off to Italy Again | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/advertising-ftc-is-revamping-for-action-dixon-warns-radio-tv.html | Advertising FTC Is Revamping for Action Dixon Warns Radio TV Networks on Shady Items | By Robert Alden | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/advice-to-the-new-suburbanite.html | ADVICE TO THE NEW SUBURBANITE | By Winifred Strakosch | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/alan-moller-to-marry-miss-suzanne-c-bond.html | Alan Moller to Marry Miss Suzanne C Bond | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/algerians-see-new-peace-hopes-de-gaulles-victory-may-destroy-army.html | ALGERIANS SEE NEW PEACE HOPES De Gaulles Victory May Destroy Army Veto in French Policy | By Thomas F Brady Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/algiers-casbah-lauds-de-gaulle-moslem-quarter-hails-his-crushing-of.html | ALGIERS CASBAH LAUDS DE GAULLE Moslem Quarter Hails His Crushing of Insurrection | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/all-tribes-plan-parley-on-goals-june-session-in-chicago-to-voice-in.html | ALL TRIBES PLAN PARLEY ON GOALS June Session in Chicago to Voice Indians Purposes | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/amalfi-drive-usastyle-oregons-400milelong-coastal-road-is-americas.html | AMALFI DRIVE USASTYLE Oregons 400MileLong Coastal Road Is Americas Answer To Italian Highway But It Is Unpaved Unmarked | By Henry N Ferguson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ankara-to-counter-red-radio-station.html | ANKARA TO COUNTER RED RADIO STATION | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ann-cunningham-will-be-married-to-frank-mullen-manhattanvillesenior.html | Ann Cunningham Will Be Married To Frank Mullen ManhattanvilleSenior Engaged to Alumnus of Notre Dame | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/anthony-c-gilbert-to-wed-linda-cass.html | Anthony C Gilbert To Wed Linda Cass | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/antiques-show-at-fairfield-u-to-aid-museum-may-27-sale-to-further.html | Antiques Show At Fairfield U To Aid Museum May 27 Sale to Further the Construction of Bridgeport Center | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/appeal-by-un-favored.html | Appeal by UN Favored | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/arcaro-in-derby-light-talk-first-eddie-will-ride-sherluck-at.html | ARCARO IN DERBY LIGHT TALK FIRST Eddie Will Ride Sherluck at Louisville on Saturday  Nono Aboard Winner ARCARO IN DERBY LIGHT TALK FIRST | By Joseph C Nichols Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/argentine-wins-seat-socialist-defeats-protest-on-his-election-to.html | ARGENTINE WINS SEAT Socialist Defeats Protest on His Election to Senate | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/arleen-sternschuss-to-wed.html | Arleen Sternschuss to Wed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/army-lacrosse-victor-hofstra-bows-102-butler-broshous-harkins-excel.html | ARMY LACROSSE VICTOR Hofstra Bows 102  Butler Broshous Harkins Excel | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/art-nature-geometry-cubism-and-twentiethcentury-art-by-robert.html | Art Nature Geometry CUBISM AND TWENTIETHCENTURY ART By Robert Rosenblum 228 black and white illustrations 40 color plates 327 pp New York Harry N Abrams 25 Art Nature Geometry Geometry | By Bartlett H Hayes Jr | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/article-3-no-title-summer-pairings.html | Article 3  No Title Summer Pairings | By Patricia Peterson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/artists-as-firebrands.html | ARTISTS AS FIREBRANDS | By Stuart Preston | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/astronaut-waits-for-shot-tuesday-shepard-reported-as-first-choice.html | ASTRONAUT WAITS FOR SHOT TUESDAY Shepard Reported as First Choice Among Three for Flight From Canaveral 3 ASTRONAUTS SET FOR SHOT TUESDAY Mercury Capsule to Carry Astronaut Into Space | By John W Finney Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/atlanta-airport-new-20-million-passenger-terminal-to-speed-arrivals.html | ATLANTA AIRPORT New 20 Million Passenger Terminal To Speed Arrivals Departures | By Patterson Watters | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/auschitz-memory.html | AUSCHITZ MEMORY | CAROLINE FERRIDAY | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/authors-query-98438480.html | Authors Query | LILLIAN GILKES | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/authors-query.html | Authors Query | JOHN MONSMA | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/auto-union-maps-contract-tactics-to-stress-worker-problems-in-talks.html | AUTO UNION MAPS CONTRACT TACTICS To Stress Worker Problems in Talks With Big Three | By Damon Stetsonspecial To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/backfire-is-seen-in-us-tax-plan-scheme-to-stiffen-rules-on-foreign.html | BACKFIRE IS SEEN IN US TAX PLAN Scheme to Stiffen Rules on Foreign Operations Hit BACKFIRE IS SEEN US TAX PLAN | By Robert Metz | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/banks-head-stirs-canadian-dispute-speechmaking-by-governor-of.html | BANKS HEAD STIRS CANADIAN DISPUTE Speechmaking by Governor of Central Body Assailed | By Raymond Daniell Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/belgrade-and-rio-in-trade-accord-yugoslavs-jubilant-pact-is-to-be.html | BELGRADE AND RIO IN TRADE ACCORD Yugoslavs Jubilant  Pact Is to Be Signed in Fall | By Paul Underwood Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/best-in-show-won-by-skye-terrier-ch-evening-star-de-luchar-triumphs.html | BEST IN SHOW WON BY SKYE TERRIER Ch Evening Star de Luchar Triumphs in Wilmington | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/beverly-b-bell-engaged-to-wed-dexter-lawson-wilson-college-alumna.html | Beverly B Bell Engaged to Wed Dexter Lawson Wilson College Alumna Fiancee of Harvard Medical Student | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/big-concepts-for-small-fry-mathematics-in-lower-grades.html | Big Concepts For Small Fry mathematics in lower grades | By Dorothy Barclay | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/big-growth-shown-for-pooled-trusts-growth-is-shown-by-group-trusts.html | Big Growth Shown For Pooled Trusts GROWTH IS SHOWN BY GROUP TRUSTS | By Je McMahon | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/biology-center-bursting-seams-national-institutes-employ-2500-in.html | BIOLOGY CENTER BURSTING SEAMS National Institutes Employ 2500 in Major Research | By Harold M Schmeck Jr | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/birch-inquiry-opposed-rabbi-prefers-exposure-in-press-to.html | BIRCH INQUIRY OPPOSED Rabbi Prefers Exposure in Press to Investigation | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bishop-henry-shires-of-california-dead.html | BISHOP HENRY SHIRES OF CALIFORNIA DEAD | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bloc-blockade.html | BLOC BLOCKADE | STANLEY Tx | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bolivian-opinion-divided.html | Bolivian Opinion Divided | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/boston.html | Boston | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/boy-scout-show-opens-1500-taking-part-in-3day-program-at-teaneck.html | BOY SCOUT SHOW OPENS 1500 Taking Part in 3Day Program at Teaneck | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/brazil-is-divided-on-cuba.html | Brazil Is Divided on Cuba | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bridge-which-system-is-better-both-us-and-italian-methods-attract.html | BRIDGE WHICH SYSTEM IS BETTER Both US and Italian Methods Attract Adherents | By Albert H Morehead | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bright-faces-pansies-seeded-in-may-flower-until-autumn.html | BRIGHT FACES Pansies Seeded in May Flower Until Autumn | By Nancy Ruzicka Smith | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/britain-to-study-reform-of-lords-stansgates-effort-to-shed-peerage.html | BRITAIN TO STUDY REFORM OF LORDS Stansgates Effort to Shed Peerage Seems Factor | By Walter H Waggoner Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/british-open-range-to-us-missile-units.html | BRITISH OPEN RANGE TO US MISSILE UNITS | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/british-reds-win-wider-influence-again-a-disruptive-factor-in.html | BRITISH REDS WIN WIDER INFLUENCE Again a Disruptive Factor in Politics and Unions | By Drew Middleton Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/briton-outlines-colonial-policy-macleod-says-london-backs-freedom.html | BRITON OUTLINES COLONIAL POLICY Macleod Says London Backs Freedom Without Anarchy | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/by-the-black-sea-rumania-is-building-a-shore-resort-to-accommodate.html | BY THE BLACK SEA Rumania Is Building a Shore Resort To Accommodate 100000 Holidayers | By Paul Underwood | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/byer-golden.html | Byer  Golden | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cable-whiplash-kills-sailor-20-second-injured-in-salvage-operation.html | CABLE WHIPLASH KILLS SAILOR 20 Second Injured in Salvage Operation Off LI | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/canada-pushes-sale-of-grain-to-peiping.html | CANADA PUSHES SALE OF GRAIN TO PEIPING | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cancer-society-fete-listed.html | Cancer Society Fete Listed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/capital-publishers-name-aide.html | Capital Publishers Name Aide | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/caracas-attitude-clear.html | Caracas Attitude Clear | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/carole-ann-alpert-to-wed.html | Carole Ann Alpert to Wed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/carolyn-hardy-married.html | Carolyn Hardy Married | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/case-study-of-a-police-state-castros-cuba-is-a-prime-example-of-how.html | Case Study of a Police State Castros Cuba is a prime example of how demagoguery and confusion can cloak the implacable maneuvers of a dictator bent on absolute power over his country Case Study of a Police State | By Max Frankel | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/castro-predicts-executions.html | Castro Predicts Executions | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/castros-regime-moves-to-tighten-links-to-soviet-cuba-is-preparing.html | CASTROS REGIME MOVES TO TIGHTEN LINKS TO SOVIET Cuba Is Preparing to Mark May Day as First Under Banners of Socialism CUBA SOLIDIFYING LINKS TO SOVIET | By Tad Szulc Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ccny-87-lacrosse-victor.html | CCNY 87 Lacrosse Victor | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chapel-stone-blessed-manhattanville-college-rites-led-by-bishop.html | CHAPEL STONE BLESSED Manhattanville College Rites Led by Bishop Dargin | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chesterton.html | Chesterton | MARTIN GARDNER | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/child-to-mrs-bolton.html | Child to Mrs Bolton | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/child-to-the-r-e-tormeys.html | Child to the R E Tormeys | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/childrens-village-gets-first-chapel.html | Childrens Village Gets First Chapel | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/city-stalwarts-two-kinds-of-hardy-ivy-suit-compact-gardens.html | CITY STALWARTS Two Kinds of Hardy Ivy Suit Compact Gardens | By Nancy Grasby | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/civil-war-celebration-with-a-mexican-accent.html | CIVIL WAR CELEBRATION WITH A MEXICAN ACCENT | By Kenneth McCaleb | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/coachs-reply.html | COACHS REPLY | PETER DELISSER | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/collaborating-with-the-bard.html | Collaborating With the Bard | THOMAS MABBOTT | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/color-for-fall-selected-trees-and-flowering-shrubs-have-bright.html | COLOR FOR FALL Selected Trees and Flowering Shrubs Have Bright Foliage or Fruit | By Harold O Perkins | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/compact-bathroom.html | COMPACT BATHROOM | BG | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/converts-in-india-pursued-by-bias-former-hindus-face-caste-walls.html | CONVERTS IN INDIA PURSUED BY BIAS Former Hindus Face Caste Walls Even as Buddhists | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/corinne-j-delaney-wed.html | Corinne J Delaney Wed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cornell-beats-princeton.html | Cornell Beats Princeton | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cornell-heavyweights-outrow-rutgers-and-harvard-in-mile-race-at.html | Cornell Heavyweights Outrow Rutgers and Harvard in Mile Race at Ithaca INLET LANES USED BECAUSE OF WIND SlowSwinging Cornell Wins by TwoThirds of Length Rutgers 2d Harvard 3d | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/costa-rica-is-prepared-to-cut-ties-with-cuba.html | Costa Rica Is Prepared To Cut Ties With Cuba | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/costa-rican-opinion-unchanged.html | Costa Rican Opinion Unchanged | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/counseling-hit-by-puerto-rican-parley-here-told-schools-program-is.html | COUNSELING HIT BY PUERTO RICAN Parley Here Told Schools Program Is Inadequate | By Will Lissner | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/court-overrules-deerfield-ill-on-blocking-interracial-housing.html | Court Overrules Deerfield Ill On Blocking Interracial Housing | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cuba-affair-raises-large-questions-about-cia-who-erred-agency.html | CUBA AFFAIR RAISES LARGE QUESTIONS ABOUT CIA WHO ERRED Agency Protests the Charges Against It MANY ROLES Silent Service Has A Widespread Field | By Ew Kenworthy Special To The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cuba-ussupported-cuban-exiles-are-weak-and-fragmented-after-the.html | CUBA USSupported Cuban Exiles Are Weak And Fragmented After the Landing That Failed | By Tad Szulc Special To The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cubans-warned-of-new-attacks-havanas-broadcasts-alert-militia-to.html | CUBANS WARNED OF NEW ATTACKS Havanas Broadcasts Alert Militia to Repel Invaders | By Sam Pope Brewer Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dallas.html | Dallas | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dance-graham-a-notable-artist-creates-a-company-in-her-own-image.html | DANCE GRAHAM A Notable Artist Creates a Company In Her Own Image | By John Martin | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dartmouth-to-get-1500000-shed-nervi-is-designer-of-field-house-with.html | Dartmouth to Get 1500000 Shed Nervi Is Designer of Field House With Arched Roof TwoAcre Athletic Building Will Be Started in May | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dartmouth-wins-90-princeton-rugby-team-bows-as-carlson-scores-6.html | DARTMOUTH WINS 90 Princeton Rugby Team Bows as Carlson Scores 6 Points | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/data-show-space-is-a-nearvacuum-experiments-cast-doubt-on-wide.html | DATA SHOW SPACE IS A NEARVACUUM Experiments Cast Doubt on Wide Solar Atmosphere | By Walter Sullivan | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/daughter-to-mrs-marcus.html | Daughter to Mrs Marcus | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/david-hawes-read-to-marry-miss-emily-vanderstucken.html | David Hawes Read to Marry Miss Emily VanderStucken | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/debate-renewed-on-aid-to-aged-new-interest-in-congress-stirred-by.html | DEBATE RENEWED ON AID TO AGED New Interest in Congress Stirred By RibicoffAMA Argument | By John D Morris Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/design-of-interchanges-criticized-views-on-worldwide-touring.html | Design of Interchanges Criticized  Views on Worldwide Touring | PHILIP GOLDSTEIN | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/diana-c-davis-1957-debutante-plans-nuptials-alumna-of-wheaton.html | Diana C Davis 1957 Debutante Plans Nuptials Alumna of Wheaton Engaged to John M Spencer a Teacher | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dinghy-regatta-put-off-to-today-northwest-winds-postpone-greenwich.html | DINGHY REGATTA PUT OFF TO TODAY Northwest Winds Postpone Greenwich Title Racing | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/disks-alice.html | DISKS ALICE | HERBERT MITGANG | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/doctrine-eased-by-presbyterians-southern-unit-changes.html | DOCTRINE EASED BY PRESBYTERIANS Southern Unit Changes Predestination Emphasis | By John Wicklein Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/donald-sanders-becomes-fiance-of-miss-brindley-senior-at-alfred-and.html | Donald Sanders Becomes Fiance Of Miss Brindley Senior at Alfred and a Graduate of Vermont College to Marry | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/doug-jones-stops-rademacher-in-5-unbeaten-new-yorker-wins.html | DOUG JONES STOPS RADEMACHER IN 5 Unbeaten New Yorker Wins Heavyweight Debut Here | By Deane McGowen | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-clifford-wright.html | DR CLIFFORD WRIGHT | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-joseph-coleman-weds-miss-newman.html | Dr Joseph Coleman Weds Miss Newman | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-william-vaun-and-sally-shoop-wed-in-hartford-bride-attended-by.html | Dr William Vaun And Sally Shoop Wed in Hartford Bride Attended by Five at Wedding in Chapel of Trinity College | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dutch-back-plan-on-european-ties-de-gaulles-idea-of-6nation.html | DUTCH BACK PLAN ON EUROPEAN TIES De Gaulles Idea of 6Nation Political Links Succeeding | By Edwin L Dale Jr Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/e-h-knapp-to-wed-miss-ruth-matzmn.html | E H Knapp to Wed Miss Ruth MatzMn | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eastern-will-try-lowcost-shuttle-flights-to-washington-and-boston.html | EASTERN WILL TRY LOWCOST SHUTTLE Flights to Washington and Boston to Start Today | By Edward Hudson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/education-the-gifted-child-problem-of-creating-wider-scope-pointed.html | EDUCATION THE GIFTED CHILD Problem of Creating Wider Scope Pointed Up by New Jersey Case | By Fred M Hechinger | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/effect-of-nuclear-power-entry-of-atom-said-to-have-changed.html | Effect of Nuclear Power Entry of Atom Said to Have Changed Relations Among Nations | C RAJAGOPALACHARI | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/effective-edging-fairy-lilies-are-fine-for-border-planting.html | EFFECTIVE EDGING Fairy Lilies Are Fine For Border Planting | NANCY R SMITH | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eichmann-in-the-dock-he-is-now-showing-more-interest.html | EICHMANN IN THE DOCK He Is Now Showing More Interest | By Lawrence Fellows Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eichmann-willing-to-be-a-witness-he-sees-a-fighting-chance-to-save.html | EICHMANN WILLING TO BE A WITNESS He Sees a Fighting Chance to Save Life on Stand in Israel Lawyer Says EICHMANN READY TO BE A WITNESS | By Homer Bigart Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/el-salvador-anticastro.html | El Salvador AntiCastro | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/elizabeth-ann-stratton-is-married-bride-of-john-gerry-gallman-in.html | Elizabeth Ann Stratton Is Married Bride of John Gerry Gallman in Pelham Manor Church | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/europe-and-us-rush-brazil-aid-credits-and-debt-mergers-are-pressed.html | EUROPE AND US RUSH BRAZIL AID Credits and Debt Mergers Are Pressed in Crisis | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/executive-action-by-un-endorsed-us-aide-says-poor-lands-need.html | EXECUTIVE ACTION BY UN ENDORSED US Aide Says Poor Lands Need Organizations Help | By Ew Kenworthy Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/exile-council-in-washington.html | Exile Council in Washington | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/exploration-was-only-part-of-the-story-the-lake-regions-of-central.html | Exploration Was Only Part of the Story THE LAKE REGIONS OF CENTRAL AFRICA By Sir Richard F Burton Introduction by Alan Moorehead Illustrated 2 vols 880 pp New York Horizon Press 15 the set | By George Ht Kimble | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/facade.html | Facade | The Redhead | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fact-for-kennedy.html | FACT FOR KENNEDY | SAMUEL H HOFSTADTER | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fairleigh-triumphs-62.html | Fairleigh Triumphs 62 | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/false-emphasis.html | FALSE EMPHASIS | BH FRIEDMAN | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/familiar-fare-three-italian-operas-recorded-yet-again.html | FAMILIAR FARE Three Italian Operas Recorded Yet Again | By Raymond Ericson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/father-escorts-ellen-mcdermott-at-her-wedding-she-is-married-to.html | Father Escorts Ellen McDermott At Her Wedding She Is Married to John W Konvalinka Jr a Navy Air Veteran | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/favorite-fruit-strawberry-hybrids-are-disease-resistant.html | FAVORITE FRUIT Strawberry Hybrids Are Disease Resistant | By George L Slate | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/festivals-harvest-top-films-predominate-at-16mm-conclave.html | FESTIVALS HARVEST Top Films Predominate At 16mm Conclave | By Howard Thompson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/flower-drum-song-reprised-close-to-home.html | FLOWER DRUM SONG REPRISED CLOSE TO HOME | By Larry Glenn | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/for-schooling.html | FOR SCHOOLING | P W HUTSON | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/for-want-of-394-the-ordeal-of-a-simple-man-of-the-land-in-iran.html | For Want of 394  The ordeal of a simple man of the land in Iran provides a glimpse of the pitiless world in which so large a part of humanity still lives For Want Of 394 | By Peggy and Pierre Streit | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/franziskas-dark-angel-the-redhead-by-alfred-andersch-translated-by.html | Franziskas Dark Angel THE REDHEAD By Alfred Andersch Translated by Michael Bullock from the German Die Rote 224 pp New York Pantheon Books 395 | By Anthony Boucher | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/from-sail-to-steam-wandering-beauties-the-story-of-sail-by-charles.html | From Sail to Steam WANDERING BEAUTIES The Story of Sail By Charles Gibson Illustrated 205 pp New York AbelardSchuman 350 For Ages 12 to 16 THE BIRTH OF A LINER By Welter Buehr Illustrated by the Author 119 pp Boston Little Brown  Co 3 For Ages 11 to 14 BOATS AND SHIPS FROM A TO Z By Anne Alexander Illustrated by Will Huntington Unpaged Chicago Rand McNally Co 275 For Ages 6 to 8 | JOHN M CONNOLE | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fun-for-youngsters-sandy-becker-of-channel-5-combines-entertainment.html | FUN FOR YOUNGSTERS Sandy Becker of Channel 5 Combines Entertainment With Information | By John P Shanley | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fun-with-deardorff.html | FUN WITH DEARDORFF | DOLORES ASENSIO | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/georgia-museum-of-the-lost-cause.html | GEORGIA MUSEUM OF THE LOST CAUSE | By Ashton Chapman | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gilbert-riley-weds-elizabeth-gardner.html | Gilbert Riley Weds Elizabeth Gardner | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/girod-donleavy.html | Girod  Donleavy | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gladiolus-gains-varieties-and-culture-have-been-improved.html | GLADIOLUS GAINS Varieties and Culture Have Been Improved | By Lee M Fairchild | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/goa-nationalists-ask-aid-from-us-aide-here-pushes-fight-on.html | GOA NATIONALISTS ASK AID FROM US Aide Here Pushes Fight on Portuguese Colonialism | By Paul Hofmann | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/goldberg-assails-privateclub-bias-mentions-washington-group-that.html | GOLDBERG ASSAILS PRIVATECLUB BIAS Mentions Washington Group That Bars Negro Envoys  Outlines Wide Plan Goldberg Attacks Bias in Clubs Outlines Plan for Wide Remedy | By Irving Spiegel | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/goober-growing-peanuts-will-prosper-in-northern-gardens.html | GOOBER GROWING Peanuts Will Prosper In Northern Gardens | By Don Webb | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/good-eggs-all.html | Good Eggs All | By Craig Claiborne | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/good-rules-for-proper-lawn-care.html | GOOD RULES FOR PROPER LAWN CARE | By Ralph E Engel | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/grace-line-plans-san-juan-service-but-its-subsidies-and-labor.html | GRACE LINE PLANS SAN JUAN SERVICE But Its Subsidies and Labor Contract Pose Problems | By George Horne | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/haircurling.html | HAIRCURLING | JEFF | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/haiti-votes-today-for-legislature-duvalier-assured-of-control.html | HAITI VOTES TODAY FOR LEGISLATURE Duvalier Assured of Control  Country Is Calm | By Paul P Kennedy Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/haitians-back-castro.html | Haitians Back Castro | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hamilton-beaten-by-stevens-tech-victors-hitless-in-9-innings.html | HAMILTON BEATEN BY STEVENS TECH Hitless in 9 Innings Finally Win 30 in 10th | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/handy-perennials-containergrown-material-promotes-successful.html | HANDY PERENNIALS ContainerGrown Material Promotes Successful Transplanting Now | By Rudy J Favretti | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harmsworth-races-slated-for-aug-58-no-us-challenger-named-for.html | Harmsworth Races Slated for Aug 58 No US Challenger Named for Canada Motorboat Event British International Trophy Will Go to the Winner | By Clarence E Lovejoy | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hart-bowen.html | Hart  Bowen | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harvard-outraces-mit-dartmouth.html | HARVARD OUTRACES MIT DARTMOUTH | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/harvey-c-stocking.html | HARVEY C STOCKING | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/havana-plaza-decorated.html | Havana Plaza Decorated | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/highway-fatalities.html | HIGHWAY FATALITIES | WARREN S HALLAMORE | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/his-silence-was-golden-harpo-speaks-by-harpo-marx-with-rowland.html | His Silence Was Golden HARPO SPEAKS By Harpo Marx with Rowland Barber Illustrated by Susan Marx 475 pp New York Bernard Geis Associates distributed by Random House 595 His Silence | By Ah Weiler | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/history-revived-screen-imparts-reality-in-two-strong-films.html | HISTORY REVIVED Screen Imparts Reality In Two Strong Films | By Bosley Crowther | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/hollywood-flashbacks-naked-in-a-cactus-garden-by-jesse-l-lasky-jr.html | Hollywood Flashbacks NAKED IN A CACTUS GARDEN By Jesse L Lasky Jr 254 pp Indianapolis and New York The BobbsMerrill Company 395 | By Murray Schumach | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/hollywood-trial-nuremberg-tests-set-as-well-as-players.html | HOLLYWOOD TRIAL  Nuremberg Tests Set As Well as Players | By Murray Schumach | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/hood-tierney.html | Hood  Tierney | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/house-slated-to-act-this-week-on-bill-to-spur-road-program.html | House Slated to Act This Week On Bill to Spur Road Program Completion of Highway System in 1972 Is Aim of Revenue Proposals and StepUp in Funds for States | By Cp Trussell Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/intervention-is-condemned.html | Intervention Is Condemned | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/isaac-clothier-3d-is-dead-here-at-57-philadelphia-merchant-was.html | ISAAC CLOTHIER 3D IS DEAD HERE AT 57 Philadelphia Merchant Was Going to Fathers Funeral | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/isabelle-hecilt-betrothed.html | Isabelle Hecilt Betrothed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/israel-drops-plan-to-move-bedouins-nomads-to-be-encouraged-to.html | ISRAEL DROPS PLAN TO MOVE BEDOUINS Nomads to Be Encouraged to Settle in Negev Instead | By Lawrence Fellows Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/jack-hynd-television-costume-curator.html | JACK HYND TELEVISION COSTUME CURATOR | By Richard F Shepard | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/james-c-gaffey-will-marry-miss-mary-pat-shea-in-june.html | James C Gaffey Will Marry Miss Mary Pat Shea in June | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/japanese-house-votes-an-antidrunkard-bill.html | Japanese House Votes An AntiDrunkard Bill | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jean-m-davis-vassar-alumna-will-be-married-engaged-to-sigo-falk.html | Jean M Davis Vassar Alumna Will Be Married Engaged to Sigo Falk Harvard 57 Nuptials on June 24 Slated | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jenifer-morgan-bride-of-john-a-massey-jr.html | Jenifer Morgan Bride Of John A Massey Jr | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jersey-city-race-facing-a-runoff-none-of-5-in-field-for-mayor-may.html | JERSEY CITY RACE FACING A RUNOFF None of 5 in Field for Mayor May Exceed Half of Vote | By Joseph O Haff Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jersey-palsy-unit-to-gain.html | Jersey Palsy Unit to Gain | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jet-surcharges-airways-club-asks-the-cab-where-propellerplane-low.html | JET SURCHARGES Airways Club Asks the CAB Where PropellerPlane Low Fare Went | By Paul Jc Friedlander | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jobhelp-agency-places-disabled-3yearold-group-helps-to-rehabilitate.html | JOBHELP AGENCY PLACES DISABLED 3YearOld Group Helps to Rehabilitate the Elderly | By Anna Petersen | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-decarville-fiance-of-martha-ann-mervin.html | John deCarville Fiance Of Martha Ann Mervin | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-gooch-to-wed-miss-virginia-blake.html | John Gooch to Wed Miss Virginia Blake | Special to the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-j-oneill.html | JOHN J ONEILL | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/joint-action-held-needed.html | Joint Action Held Needed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/judaism-council-to-meet.html | Judaism Council to Meet | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/judgment-is-reserved.html | Judgment Is Reserved | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/julie-kennedy-betrothed.html | Julie Kennedy Betrothed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/july-4-embassy-parties-curbed-in-economy-move-embassy-parties-on.html | July 4 Embassy Parties Curbed in Economy Move EMBASSY PARTIES ON JULY 4 CURBED | By Alvin Shuster Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/katharine-barry-engaged-to-wed-rc-maclaurin-members-of-graduating.html | Katharine Barry Engaged to Wed RC Maclaurin Members of Graduating Class at Radcliffe and Harvard Betrothed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/keeping-our-secrets-security-of-information-vital-to-us-is-problem.html | Keeping Our Secrets Security of Information Vital to US Is Problem of All Who Possess It | By Arthur Krock | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kennedys-first-100-days-gain-at-home-loss-abroad-overseas-reverses.html | Kennedys First 100 Days Gain at Home Loss Abroad Overseas Reverses Dim Early Hopes on Relations With Russians  Successes Scored in Domestic Programs KENNEDY FINISHES HIS FIRST 100 DAYS | By Anthony Lewis Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kent-outrows-tabor.html | Kent Outrows Tabor | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kentuckys-mountain-laurel-days.html | KENTUCKYS MOUNTAIN LAUREL DAYS | By Hannah S Burdick | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/korleen-dillabough-fiancee-of-student.html | Korleen Dillabough Fiancee of Student | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/landing-failure-disappoints.html | Landing Failure Disappoints | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/landmarks-disk-series-encourages-reevaluation-of-american-composers.html | LANDMARKS Disk Series Encourages Reevaluation Of American Composers and Music | By Allen Hughes | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/landscape-appeal-decorative-birch-trees-are-suburban-assets.html | LANDSCAPE APPEAL Decorative Birch Trees Are Suburban Assets | By Rr Thomasson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/laos-ceasefire-proposal-by-the-communists-offers-no-panacea-for-the.html | LAOS CeaseFire Proposal by the Communists Offers No Panacea for the Southeast Asians | By Tillman Durdin | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/laos-note-sent-to-us-by-nehru-he-is-said-to-tell-kennedy-of-grave.html | LAOS NOTE SENT TO US BY NEHRU He Is Said to Tell Kennedy of Grave Concern | By Paul Grimes Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/latins-are-split-on-cuban-policy-us-condemned-and-backed-in-wake-of.html | LATINS ARE SPLIT ON CUBAN POLICY US Condemned and Backed in Wake of Landings | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/laura-leonard-d-w-batchelder-will-be-married-bradford-junior.html | Laura Leonard D W Batchelder Will Be Married Bradford Junior Graduate Engaged to a Ski Lodge Owner | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/learning-the-craft-recent-manuals-cover-cameras-techniques.html | LEARNING THE CRAFT Recent Manuals Cover Cameras Techniques | By Jacob Deschin | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/lee-g-bolman-student-fiance-of-diane-parker-juniors-at-yale-an.html | Lee G Bolman Student Fiance Of Diane Parker Juniors at Yale an Connecticut College Engaged to Wed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/letter-on-a-dilemma.html | LETTER ON A DILEMMA | LESTER D LONGMAN | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LOWELL MATSON | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/levine-kaplan.html | Levine  Kaplan | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/li-pupils-to-get-outdoor-lesson-south-huntington-children-plan-week.html | LI PUPILS TO GET OUTDOOR LESSON South Huntington Children Plan Week in Poconos | By Byron Porterfieldspecial To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/linda-e-sproul-becomes-bride-of-peter-ward-father-escorts-her-at.html | Linda E Sproul Becomes Bride Of Peter Ward Father Escorts Her at Wedding in Scranton to Graduate of Yale | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/little-woman-with-big-ideas-about-her-new-theatre.html | LITTLE WOMAN WITH BIG IDEAS ABOUT HER NEW THEATRE | By Thomas Lask | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/london-jails-826-in-atom-protest-group-against-nuclear-arms-stages.html | LONDON JAILS 826 IN ATOM PROTEST Group Against Nuclear Arms Stages Whitehall Sitdown | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/louise-coker-1958-debutante-is-wed-in-south-bride-wears-peau-de.html | Louise Coker 1958 Debutante Is Wed in South Bride Wears Peau de Soie at Marriage to Ellison Smith 3d | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/man-versus-the-sea-the-city-under-the-sea-an-ace-cooper-adventure.html | Man Versus the Sea THE CITY UNDER THE SEA An Ace Cooper Adventure By Felix Sutton 146 pp New York Duell Sloan and Pearce 3 DANGEROUS CARGO By Arthur Catherall Illustrated by Geoffrey Whittam 166 pp New York Roy Publishers 3 THE MANEATER OF SHARK ISLAND By Si Podolin Illustrated by Victor Mays 159 pp Hew York Harcourt Brace  World 3 BOY OVERBOARD By Capt George H Grant Illustrated by Peter Spier 199 pp Boston Little Brown 3 SHIP AFIRE A Story of Adventure at Sea By Richard Armstrong 188 pp New York The John Day Company 350 THE UNDERSEA TREASURE By Richard Gamett Illustrated by Jane Dickens 191 pp New York The Vanguard Press 3 For Ages 11 to 15 | ROBERT BERKVIST | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/manly-hamlet-phoenix-version-avoids-sick-mad-approach.html | MANLY HAMLET Phoenix Version Avoids Sick Mad Approach | By Howard Taubman | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/mans-moral-progress-eichmann-trial-said-to-emphasize-need-to-curb.html | Mans Moral Progress Eichmann Trial Said to Emphasize Need to Curb Inhuman Acts | PHELPS PHELPS | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archiv es/margin-is-a-nose-mail-order-is-first-in-86800-grey-lagconestoga.html | MARGIN IS A NOSE Mail Order Is First in 86800 Grey LagConestoga Next MAIL ORDER TAKES 86800 GREY LAG | By William R Conklin | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/maris-drives-in-2-arroyo-saves-game-for-terry-yanks-sweep-series.html | MARIS DRIVES IN 2 Arroyo Saves Game for Terry Yanks Sweep Series YANKS TRIUMPH OVER INDIANS 42 | By John Drebinger | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-lawrence-m-l-decker-jr-will-be-married-manhattanville-junior.html | Mary Lawrence M L Decker Jr Will Be Married Manhattanville Junior Engaged to Aide of Sage Instruments | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-louise-mcelwain-bride-of-william-b-cook-on-coast.html | Mary Louise McElwain Bride Of William B Cook on Coast | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-mcginness-is-married-in-ohio.html | Mary McGinness Is Married in Ohio | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mayor-and-de-sapio-meet-briefly-at-loyalty-parade-wagner-de-sapio.html | Mayor and De Sapio Meet Briefly at Loyalty Parade WAGNER DE SAPIO MEET AMICABLY | By Murray Illson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/merchants-wage-sales-campaign-promotional-drives-under-way-across.html | MERCHANTS WAGE SALES CAMPAIGN Promotional Drives Under Way Across the Nation in Bid to Top 60 Pace CREDIT HELPING VOLUME Special Events Run From Macys Flower Show to Memphis Bridal Tea MERCHANTS WAGE SALES CAMPAIGN | By William M Freeman | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mergers-create-financial-magic-fiscal-history-rewritten-after.html | MERGERS CREATE FINANCIAL MAGIC Fiscal History Rewritten After Corporations Join MERGERS CREATE FINANCIAL MAGIC | By Richard Rutter | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mezieres-memories-choir-director-recalls-the-origins-of-arthur.html | MEZIERES MEMORIES Choir Director Recalls the Origins Of Arthur Honeggers Judith | By Paul Boepple | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/michael-hertzberg-to-wed-roni-stiller.html | Michael Hertzberg To Wed Roni Stiller | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/milton-schlagenhauf.html | MILTON SCHLAGENHAUF | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-ann-russo-married-on-l-i-to-james-r-leh-bride-wears-bouquet.html | Miss Ann Russo Married On L I To James R Leh Bride Wears Bouquet Taffeta at Marriage to Yale Law Alumnus | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-buckingham-wed-in-bedford-to-david-moore-1959-debutante-who.html | Miss Buckingham Wed in Bedford To David Moore 1959 Debutante Who Attended Bennett Is Bride of Ad Man | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-de-marcellus-engaged-to-marry.html | Miss de Marcellus Engaged to Marry | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-ellen-b-rohrs-to-be-bride-in-fall.html | Miss Ellen B Rohrs To Be Bride in Fall | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-keirstead-wed-in-hartford-to-a-lieutenant-1957-debutante-is.html | Miss Keirstead Wed in Hartford To a Lieutenant 1957 Debutante Is Bride of Franklin Smith DuBois Jr of Army | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-lovelace-is-future-bride-of-david-sears-teacher-a-bryn-mawr.html | Miss Lovelace Is Future Bride Of David Sears Teacher a Bryn Mawr Alumna Fiancee of Graduate Student | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-margaret-goodenough-affianced-to-murray-dodge.html | Miss Margaret Goodenough Affianced to Murray Dodge | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-martha-roddenbery-betrothed-to-john-scott-jr.html | Miss Martha Roddenbery Betrothed to John Scott Jr | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-pamela-connolly-to-be-married-aug-5.html | Miss Pamela Connolly To Be Married Aug 5 | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mit-varsity-outrows-yale-for-the-first-time-since-1950-mits-rowers.html | MIT Varsity Outrows Yale For the First Time Since 1950 MITS ROWERS TURN BACK YALE | By Michael Strauss Special to the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mobutu-troops-guard-tshombe-katangas-chief-in-villa-three-ghanaians.html | MOBUTU TROOPS GUARD TSHOMBE Katangas Chief in Villa Three Ghanaians Slain | By Henry Tanner Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/moroccans-concerned-by-policy-of-us-toward-cuban-regime.html | Moroccans Concerned by Policy Of US Toward Cuban Regime | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mr-treyz-replies-president-of-abctv-takes-issue-with-critic-a.html | MR TREYZ REPLIES President of ABCTV Takes Issue With Critic  A Rejoinder | By Jack Gould | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-boegner-shares-her-love-of-the-rustic-her-estate-in-old.html | Mrs Boegner Shares Her Love of the Rustic Her Estate in Old Westbury Opens to the Public Today | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-herbert-gruber.html | MRS HERBERT GRUBER | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mukasa-and-mcnair-the-brothers-m-by-tom-stacey-512-pp-new-york.html | Mukasa and McNair THE BROTHERS M By Tom Stacey 512 pp New York Pantheon Books 595 | By John Barkham | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mums-for-fall-may-planting-assures-colorful-flowering.html | MUMS FOR FALL May Planting Assures Colorful Flowering | By Cornelius Ackerson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/myrna-myers-engaged-to-air-force-captain.html | Myrna Myers Engaged To Air Force Captain | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/narrowleaved-evergreens-unusual-species-lend-a-distinctive-note-to.html | NARROWLEAVED EVERGREENS Unusual Species Lend A Distinctive Note To Home Grounds | By Clarence E Lewis | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nashville-tests-film-integration-step-is-latest-in-five-years-of.html | NASHVILLE TESTS FILM INTEGRATION Step Is Latest in Five Years of Desegregation in City | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nature-camp-planned-jersey-audubon-unit-to-hold-3day-field-trip.html | NATURE CAMP PLANNED Jersey Audubon Unit to Hold 3Day Field Trip | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/navy-is-72-victor-on-7-yale-errors-unbeaten-middies-take-14th-in.html | NAVY IS 72 VICTOR ON 7 YALE ERRORS Unbeaten Middies Take 14th in Row  Dartmouth Wins | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/need-for-religion-need-for-religious-plays-people-said-to-seek-age.html | NEED FOR RELIGION NEED FOR RELIGIOUS PLAYS People Said to Seek Age of Faith In Unstable Period | By E Martin Browne | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-city-housing-reshapes-lives-views-on-83-million-plan-run-from.html | NEW CITY HOUSING RESHAPES LIVES Views on 83 Million Plan Run From Godsend to Ghetto | By Robert Conley | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-envoy-in-denmark-blair-brings-greetings-from-kennedy-speaks.html | NEW ENVOY IN DENMARK Blair Brings Greetings From Kennedy  Speaks Danish | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-harvard-program-two-study-plans-in-biology-to-give-wider.html | NEW HARVARD PROGRAM Two Study Plans in Biology to Give Wider Background | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-haven-mayor-aims-for-senate-appears-to-take-an-early-lead-among.html | NEW HAVEN MAYOR AIMS FOR SENATE Appears to Take an Early Lead Among Democrats | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-home-for-actors-englewood-dedication-slated-for-next-thursday.html | NEW HOME FOR ACTORS Englewood Dedication Slated for Next Thursday | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/newell-bump.html | Newell  Bump | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/newest-carrier-joins-us-fleet-kitty-hawk-commissioned-at.html | NEWEST CARRIER JOINS US FLEET Kitty Hawk Commissioned at Philadelphia Base | By William G Weart Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-of-the-rialto-optimists-osterman-and-schenker-making-plans.html | NEWS OF THE RIALTO OPTIMISTS Osterman and Schenker Making Plans Sundry Items | By Lewis Funke | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-of-the-world-of-stamps-new-advisory-group-plans-first-session.html | NEWS OF THE WORLD OF STAMPS New Advisory Group Plans First Session  Taiwan Art | By David Lidman | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-of-tv-and-radio-jack-bennys-rerun-shows-coffee-is-no-longer.html | NEWS OF TV AND RADIO Jack Bennys Rerun Shows Coffee Is No Longer His Cup of Tea  Item | By Val Adams | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nixon-is-building-political-fences-tour-seeks-to-bolster-his.html | NIXON IS BUILDING POLITICAL FENCES Tour Seeks to Bolster His Position as Party Chief | By Gladwin Hill Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nyquist-paces-attack.html | Nyquist Paces Attack | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/on-foreign-travel.html | ON FOREIGN TRAVEL | CLARK C THOMPSON | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/on-speed-traps-in-florida-aaa-sends-protest-to-governor-citing.html | ON SPEED TRAPS IN FLORIDA AAA Sends Protest To Governor Citing Three Towns | By Ce Weight | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/on-the-trail-of-a-lost-tribe-high-in-the-andes.html | ON THE TRAIL OF A LOST TRIBE HIGH IN THE ANDES | By Harry Carruth | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/only-few-dozen-in-algeria-plot-but-messmer-does-not-say-if.html | ONLY FEW DOZEN IN ALGERIA PLOT But Messmer Does Not Say if Civilians Were Involved | By W Granger Blair Special to the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/only-human-the-proverb-and-other-stories-by-marcel-ayme-translated.html | Only Human THE PROVERB AND OTHER STORIES By Marcel Ayme Translated from the French by Norman Denny 287 pp New York Atheneum 450 Human | By Germaine Bree | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/original-musical-of-junior-league-in-pelham-slated-show-may-1720.html | Original Musical Of Junior League In Pelham Slated Show May 1720 Will Help Organizations Community Fund | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/outlook-called-gloomy.html | Outlook Called Gloomy | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paddle-tennis-is-riggs-forte-now-exwimbledon-king-defends-us-title.html | Paddle Tennis Is Riggs Forte Now ExWimbledon King Defends US Title Here Saturday Game Boasts Million Regular Players 8000 Courts | By Edmond J Bartnett | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pagans-at-heart-stranger-at-killknock-by-leonard-wibberley-192-pp.html | Pagans At Heart STRANGER AT KILLKNOCK By Leonard Wibberley 192 pp New York GP Putnams Sons 375 | By Horace Reynolds | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paiewonsky-stirs-round-of-activity-virgin-islanders-impressed-by.html | PAIEWONSKY STIRS ROUND OF ACTIVITY Virgin Islanders Impressed by Governors Vigor | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pampering-of-2-bettor-helps-to-boom-dog-racing-in-florida.html | Pampering of 2 Bettor Helps To Boom Dog Racing in Florida | By Frank Litsky Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paneled-effect-textured-finish-looks-like-natural-wood.html | PANELED EFFECT Textured Finish Looks Like Natural Wood | By Bernard Gladstone | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/patchogue-boy-drowns.html | Patchogue Boy Drowns | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paterson-news-starts-plant.html | Paterson News Starts Plant | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/patricia-lawson-bennett-alumna-becomes-a-bride-wed-in-philadelphia.html | Patricia Lawson Bennett Alumna Becomes a Bride Wed in Philadelphia to Robert S Warth Aide of Investment Firm | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/payment-balance-still-plagues-us-despite-advance-experts-concur-in.html | PAYMENT BALANCE STILL PLAGUES US DESPITE ADVANCE Experts Concur in Opinion That Situation on Money Flow Remains Touchy  61 IMPROVEMENT GREAT Outflow of Gold in Last 9 Weeks at Virtual Halt  Deficit Heavily Reduced PAYMENTS ISSUE STILL VEXES US | By Richard E Mooney Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/penns-oarsmen-keep-childs-cup-princeton-crew-second-is-pelted-with.html | PENNS OARSMEN KEEP CHILDS CUP Princeton Crew Second Is Pelted With Beer Cans  Columbia Is Third PENNS OARSMEN KEEP CHILDS CUP | By Lincoln A Werden Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/penthouse-gardening-in-the-city.html | PENTHOUSE GARDENING IN THE CITY | By Charles Auer | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/personality-good-humor-mans-new-boss-david-j-mahoney-to-stay-at.html | Personality Good Humor Mans New Boss David J Mahoney to Stay at Helm of New Lipton Unit Ice Cream Official at 37 Has Scored Many Successes | By Alfred R Zipser | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/peru-opposes-castro.html | Peru Opposes Castro | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/petal-blight-up-north.html | PETAL BLIGHT UP NORTH | By Cynthia Westcott | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/peter-von-storch-will-marry-miss-nadine-m-coffinberry.html | Peter von Storch Will Marry Miss Nadine M Coffinberry | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/physician-here-honored-by-u-of-north-carolina.html | Physician Here Honored By U of North Carolina | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/physician-leads-antired-drive-with-poor-mans-birch-society-many-in.html | Physician Leads AntiRed Drive With Poor Mans Birch Society Many in St Louis Perturbed by Impact on City of FourDay School Stressing Menace to American Way of Life | By Cabell Phillips Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pictures-and-people.html | PICTURES AND PEOPLE | By Ah Weiler | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pollocks-art.html | POLLOCKS ART | RICHARD LORTZ | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/polly-ann-reid-wheaton-1958-will-be-a-bride-engaged-to-franklin-s.html | Polly Ann Reid Wheaton 1958 Will Be a Bride Engaged to Franklin S Nelson Harvard 55  Wedding in June | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pool-showroom-product-center-opens-in-roslyn-tomorrow.html | POOL SHOWROOM Product Center Opens In Roslyn Tomorrow | HERBERT C BARDES | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/portrait-of-the-artist-as-an-american-indian-indian-art-in-america.html | Portrait of the Artist as an American Indian INDIAN ART IN AMERICA By Frederick J Dockstader Illustrated 224 pp Greenwich Conn New York Graphic Society 25 | By Robert Bruce Inverarity | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/president-seeks-a-laos-solution-decision-delayed-he-sees-key-aides.html | PRESIDENT SEEKS A LAOS SOLUTION DECISION DELAYED He Sees Key Aides and Sets Further Session Tomorrow  Truce Outlook Gloomy TROOPS ARE KEPT IN US Planned Airlift of 6000 to NATO Games in Germany Canceled by Pentagon PRESIDENT SEEKS A LAOS SOLUTION | By William J Jorden Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/princeton-victor-175-tigers-rout-dartmouth-team-in-lacrosse-for-23d.html | PRINCETON VICTOR 175 Tigers Rout Dartmouth Team in Lacrosse for 23d in Row | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/protestant-unity-is-growing-issue-recent-bid-by-episcopalians-sure.html | PROTESTANT UNITY IS GROWING ISSUE Recent Bid by Episcopalians Sure to Stir Controversy | By George Dugan | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pupils-learn-how-to-sail-the-south-shore-blue.html | Pupils Learn How to Sail the South Shore Blue | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/purge-of-french-army-begins-de-gaulle-now-moves-to-insure-stricter.html | PURGE OF FRENCH ARMY BEGINS De Gaulle Now Moves to Insure Stricter Loyalty in Future | By Robert C Doty Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/quadros-weighs-us-plea-on-cuba-brazilian-formulating-reply-on-bid.html | QUADROS WEIGHS US PLEA ON CUBA Brazilian Formulating Reply on Bid for United Stand | By Juan de Onisspecial To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/queen-in-sardinia-for-tour-of-italy.html | QUEEN IN SARDINIA FOR TOUR OF ITALY | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/reply-to-complaint.html | REPLY TO COMPLAINT | DALE ROBBINS | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/report-questions-narcotics-policy-barmedical-unit-suggests-us.html | REPORT QUESTIONS NARCOTICS POLICY BarMedical Unit Suggests US Fosters Addiction | By Kennett Love | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rita-jane-turino-and-r-r-moore-engaged-to-wed-editor-a-smith-aluma.html | Rita Jane Turino and R R Moore Engaged to Wed Editor a Smith Aluma and a Law Graduate to Marry Next Month | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-d-bach-becomes-fiance-0f-miss-horton-student-at-yale.html | Robert D Bach Becomes Fiance 0f Miss Horton Student at Yale Divinity and Wellesley Alumna Will Wed in August | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-millers-have-child.html | Robert Millers Have Child | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-potdevins-have-son.html | Robert Potdevins Have Son | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rowing-on-sound-put-off-in-interests-of-safe-boating.html | Rowing on Sound Put Off in Interests of Safe Boating | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ruellias-spice-wild-gardens.html | RUELLIAS SPICE WILD GARDENS | By Ralph J Donahue | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/russia-at-the-un-zorin-aided-by-new-members-claims-outstanding.html | Russia at the UN Zorin Aided by New Members Claims Outstanding Gains in the Assembly | By Thomas J Hamilton | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/saving-egypts-relics.html | Saving Egypts Relics | JOHN A WILSON | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/savings-bond-born-a-war-baby-adopted-by-many-us-families-20-years.html | Savings Bond Born a War Baby Adopted by Many US Families 20 YEARS MARKED BY SAVINGS BONDS | By Albert L Kraus | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/scented-geraniums-leaf-fragrance-marks-some-old-favorites.html | SCENTED GERANIUMS Leaf Fragrance Marks Some Old Favorites | By Jane Birchfield | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/science-academy-adds-35-members-stratton-of-mit-is-elected-vice.html | SCIENCE ACADEMY ADDS 35 MEMBERS Stratton of MIT Is Elected Vice President of Group | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/science-goals-in-space-questions-are-raised-about-the-real-value-of.html | SCIENCE GOALS IN SPACE Questions Are Raised About the Real Value of Spectaculars | By William L Laurence | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/seagoing-yankees-motorboating-on-rise-in-new-england-area.html | SEAGOING YANKEES Motorboating on Rise In New England Area | By John H Fenton | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/seaman-deaths-high-in-sweden-study-of-mortalities-called-black.html | SEAMAN DEATHS HIGH IN SWEDEN Study of Mortalities Called Black Picture | By Edward A Morrow | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/secrets-of-the-deep-searchers-of-the-sea-pioneers-in-oceanography.html | Secrets of the Deep SEARCHERS OF THE SEA Pioneers in Oceanography By Charles Michael Daugherty Illustrated by Don Miller 160 pp New York The Viking Press 3 For Ages 12 to 16 | HENRY W HUBBARD | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/senators-postpone-dulles-testimony.html | SENATORS POSTPONE DULLES TESTIMONY | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sewanhaka-high-wins-distance-medley-at-penn-relays-wingate-triumphs.html | Sewanhaka High Wins Distance Medley at Penn Relays Wingate Triumphs LONG ISLAND TEAM TIMED IN 10253 Sewanhaka Led by Camien Sets Penn Relays Mark Wingate Victor in Mile | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sheila-breen-engaged-to-david-n-lorenzen.html | Sheila Breen Engaged To David N Lorenzen | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/shirley-a-cookman-bride-in-englewood.html | Shirley A Cookman Bride in Englewood | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sierra-leones-health-shortages-are-acute-in-fight-against-disease.html | Sierra Leones Health Shortages Are Acute in Fight Against Disease  Foundation Spurs Projects | By Howard A Rusk Md | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/singapore-elects-a-foe-of-regime-supporter-of-independence-from.html | SINGAPORE ELECTS A FOE OF REGIME Supporter of Independence From Britain Wins | By Robert Trumbull Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/singer-conducts-in-venezuela.html | Singer Conducts in Venezuela | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sink-gangi.html | Sink  Gangi | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sketch.html | SKETCH | LIBBY Tannenbaum | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/soap-and-towels.html | SOAP AND TOWELS | LL WALTON | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/socialist-ethics-studied-by-poles-professor-seeking-meaning-of-life.html | SOCIALIST ETHICS STUDIED BY POLES Professor Seeking Meaning of Life Under Marxist Rule | By Arthur J Olsenspecial To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/solved-riddle.html | SOLVED RIDDLE | STEPHEN J FISCHER | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/some-solutions.html | SOME SOLUTIONS | HENRY F SALERNO | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-robert-engels.html | Son to the Robert Engels | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-serge-lussis.html | Son to the Serge Lussis | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spain-bars-haven-to-french-rebels-will-deny-refuge-salans-flight.html | SPAIN BARS HAVEN TO FRENCH REBELS Will Deny Refuge  Salans Flight Disconcerts Madrid | By Benjamin Welles Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spangler-goose-first-at-yonkers-202-15-mile-2d-fastest-of-meeting.html | SPANGLER GOOSE FIRST AT YONKERS 202 15 Mile 2d Fastest of Meeting for Pacers | By William J Briordy Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/splits-widen-in-merged-labors-house-economic-pressures-aggravate.html | SPLITS WIDEN IN MERGED LABORS HOUSE Economic Pressures Aggravate Continuing Feuds Between the Industrial and Craft Unions | By Ah Raskin | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sports-of-the-times-temple-bells-are-ringing.html | Sports of The Times Temple Bells Are Ringing | By Arthur Daley | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/st-louis.html | St Louis | Special To The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/steel-industry-turning-corner-outlook-improving-after-poor.html | STEEL INDUSTRY TURNING CORNER Outlook Termed Improving After Poor First Quarter STEEL INDUSTRY TURNING CORNER | By Peter Bart | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/stephen-howard-becomes-fiance-of-jean-speiser-student-of-medicine.html | Stephen Howard Becomes Fiance Of Jean Speiser Student of Medicine at Harvard and Daughter of Professor to Wed | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/strike-planned-in-south-africa-nonwhites-set-to-protest-against.html | STRIKE PLANNED IN SOUTH AFRICA Nonwhites Set to Protest Against Republic Status | By Leonard Ingalls Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/students-confer-on-a-peace-drive-aims-and-tactics-discussed-in.html | STUDENTS CONFER ON A PEACE DRIVE Aims and Tactics Discussed in Session at Oberlin | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/suellen-gregory-1957-debutante-becomes-a-bride-wed-in-harrisburg-to.html | Suellen Gregory 1957 Debutante Becomes a Bride Wed In Harrisburg to Cameron M Geisel Jr Bucknell Alumnus | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/summer-school-plans-yale-experiment-will-begin-second-season-june.html | SUMMER SCHOOL PLANS Yale Experiment Will Begin Second Season June 26 | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/summer-snapdragons.html | SUMMER SNAPDRAGONS | By Olive E Allen | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/suzanne-l-festersen-fiancee-of-hugh-clark.html | Suzanne L Festersen Fiancee of Hugh Clark | Special to The Nev York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/swedish-literary-letter-letter.html | Swedish Literary Letter Letter | By Frederic Fleisher | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/syracuses-eight-beats-two-rivals.html | SYRACUSES EIGHT BEATS TWO RIVALS | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/taiwans-troops-a-modern-force-us-reshaped-remnants-of-mainland-rout.html | TAIWANS TROOPS A MODERN FORCE US Reshaped Remnants of Mainland Rout | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tammany-honors-longtime-tiger-sergeantatarms-is-hailed-on-92d.html | TAMMANY HONORS LONGTIME TIGER SergeantatArms Is Hailed on 92d Birthday | By Charles Grutzner | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/teachers-advice.html | TEACHERS ADVICE | CHRISTOPHER S BLAKE | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tennessee-fete-memphis-cotton-carnival-features-parades-tours-and.html | TENNESSEE FETE Memphis Cotton Carnival Features Parades Tours and Revelry | By Emmet Maum | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/thanks.html | THANKS | ROLLIN CRAMPTON | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-course-is-incomplete-the-crisis-of-western-education-by.html | The Course Is Incomplete THE CRISIS OF WESTERN EDUCATION By Christopher Dawson 246 pp New York Sheed  Ward 395 | By George N Shuster | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-duchess-didnt-like-it-european-motorcycle-racing-a-poor-mans.html | The Duchess Didnt Like It European Motorcycle Racing a Poor Mans Sport Is Rich in Thrills Motorcycles Tch Tch The Riders Are Daring Races Thrilling but Its Just Not Done in Social Cirlces | By Robert Daley Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-enchanted-is-present-the-material-also-persian-painting-text-by.html | The Enchanted Is Present the Material Also PERSIAN PAINTING Text by Basil Gray 80 reproductions in full color 191 pp Treasures of Asia Series Skira Distributed by the World Publishing Company Cleveland and New York 2250 | By Clark K Wilkinson | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-enemy-within-sun-yatsen-and-communism-by-shao-chuan-leng-and.html | The Enemy Within SUN YATSEN AND COMMUNISM By Shao Chuan Leng and Norman D Palmer 234 pp New York Frederick A Praeger 6 The Enemy | By C Martin Wilbur | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-forgotten-front-of-pvt-zawicki-the-forgotten-front-of-pvt.html | The Forgotten Front of Pvt Zawicki The Forgotten Front of Pvt Zawicki | By Am Rosenthal With Us First Cavalry Division Korea | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-golden-spires-of-spains-old-salamanca.html | THE GOLDEN SPIRES OF SPAINS OLD SALAMANCA | By Durant da Ponte | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-ince-sisters-will-be-brides-later-this-year-judith-engaged-to-r.html | The Ince Sisters Will Be Brides Later This Year Judith Engaged to R O Craven and Catherine to Gerald Bader Jr | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-last-irish-king-goes-to-war-ohoulihans-jest-by-rohan-ogrady-197.html | The Last Irish King Goes to War OHOULIHANS JEST By Rohan OGrady 197 pp New York The Macmillan Company 395 | By Anne ONeillBarna | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-merchants-view-a-look-at-faltering-sales-and-at-efforts-being.html | The Merchants View A Look at Faltering Sales and at Efforts Being Made to Meet Stiff Competition Sales in the nations retail stores were a major factor in leading the economy to the recovery road  at least during the first three months of the year But in the month now ending sales volume has faltered badly with the result that most of the early gains have been erased | By Herbert Koshetz | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-motorist-and-the-laws-legislative-changes-in-new-york-state.html | THE MOTORIST AND THE LAWS Legislative Changes in New York State This Year Result In Slight Gains for the Man Behind the Wheel | By Bernard Stengren | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-overstreets-defended.html | The Overstreets Defended | HARRY D GIDEONSE | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-past-was-sleep-the-other-woman-i-am-by-genevieve-gennari.html | The Past Was Sleep THE OTHER WOMAN I AM By Genevieve Gennari Translated from the French by Linda Asher 212 pp New York David McKay Company 375 The Past Was Sleep | By Nancy Wilson Ross | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-road-that-led-to-surrender-herbert-feis-reviews-and-analyzes.html | THE ROAD THAT LED TO SURRENDER Herbert Feis Reviews and Analyzes The Final Moves in the Pacific War JAPAN SUBDUED The Atomic Bomb and the End of the War in the Pacific By Herbert Feis 199 pp Princeton NJ Princeton University Press 4 Road to Surrender | By Louis Morton | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-way-we-go-to-school-the-schools-by-martin-mayer-446-pp-new-york.html | The Way We Go to School THE SCHOOLS By Martin Mayer 446 pp New York Harper Bros 495 School | By Fred M Hechinger | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-week-in-finance-market-declines-on-world-tensions-economic-news.html | The Week in Finance Market Declines on World Tensions Economic News and Dismal Earnings | By John G Forrest | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-world-of-music-washington-calendar-covers-events-from.html | THE WORLD OF MUSIC Washington Calendar Covers Events From Afghanistan to Yugoslavia | By Ross Parmenter | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/three-blues-won-by-mlain-street-gelding-leads-in-scarsdale-show.html | THREE BLUES WON BY MLAIN STREET Gelding Leads in Scarsdale Show With 18 Points | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/three-generals-indicted.html | Three Generals Indicted | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/thurber-miscellany-lanterns-and-lances-by-james-thurber-illustrated.html | Thurber Miscellany LANTERNS AND LANCES By James Thurber Illustrated by the author 215 pp New York Harper Bros 395 Thurber | By Charles Morton | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/titans-bid-for-sunday-football-trade-conflict-avoided-with-giants.html | Titans Bid for Sunday Football Trade CONFLICT AVOIDED WITH GIANTS CARD National League Club to Be on Road When Titans Play 5 Sunday Games Here | By Howard M Tuckner | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/to-come-to-the-aid-of-their-cities-urban-americans-the-bulk-of-the.html | To Come to the Aid of Their Cities Urban Americans  the bulk of the population  are warned that their communities are doomed unless the Federal Government is persuaded to act Now is the time To Aid Their Cities | By Joseph S Clark | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tooth-decay-laid-to-vitamin-lack-b6-found-to-reduce-caries-in.html | TOOTH DECAY LAID TO VITAMIN LACK B6 Found to Reduce Caries in Adults and Children | By John A Osmundsen | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/training-directors-to-meet.html | Training Directors to Meet | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tree-attention-feeding-and-trimming-spur-sturdy-growth.html | TREE ATTENTION Feeding and Trimming Spur Sturdy Growth | By Crawford Benedict | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/trials-stir-turks-to-selfcriticism-public-avid-for-details-of.html | TRIALS STIR TURKS TO SELFCRITICISM Public Avid for Details of ExRulers Offenses | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/two-minds-in-shadow-lisa-and-david-by-theodore-isaac-rubin-79-pp.html | Two Minds In Shadow LISA AND DAVID By Theodore Isaac Rubin 79 pp New York The Macmillan Company 295 | By Frank G Slaughter | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/two-tribes-tell-africas-story-the-new-nationalism-of-former.html | Two Tribes Tell Africas Story The new nationalism of former colonies is riven by tribal customs and loyalties the Masai and the Kikuyu illustrate typical yet different responses to its challenge Two Tribes Tell Africas Story | By Elspeth Huxley | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/udalls-brother-faces-close-test-he-is-a-narrow-favorite-in-arizona.html | UDALLS BROTHER FACES CLOSE TEST He Is a Narrow Favorite in Arizona House Contest | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/un-force-bolsters-kasavubu-arrest-of-tshombe-and-belgians-is-major.html | UN FORCE BOLSTERS KASAVUBU Arrest of Tshombe and Belgians Is Major Blow to Katanga | By Henry Tanner Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/under-fire-naval-battles-and-heroes-by-the-editors-of-american.html | Under Fire NAVAL BATTLES AND HEROES By the Editors of American Heritage Narrative by Wilbur Cross in consultation with Rear Admiral John B Heffeman USN Illustrated 153 pp New York American Heritage Publishing CompanyGolden Press 350 THE BATTLE OF MIDWAY By Irving Werstein Maps by Ava Morgan 145 pp Hew York Thomas Y Crowell Company 275 BATTLE STATIONS The US Navys War By John Frayn Turner Illustrated 192 pp New York GP Putnams Sons 350 For Ages 12 to 16 | GEORGE A WOODS | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/unifying.html | UNIFYING | SL MAYER | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/uruguay-split-three-ways.html | Uruguay Split Three Ways | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/usa-current-and-revived-the-whitney-and-the-museum-of-modern-art-in.html | USA CURRENT AND REVIVED The Whitney and The Museum of Modern Art in Tandem | By John Canaday | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/value-of-space-race-queried.html | Value of Space Race Queried | HERBERT GISSEN | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/value-of-sports.html | VALUE OF SPORTS | JULIAN L SIMON | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/vast-complex-of-space-laboratories-is-dedicated-big-facility-opened.html | Vast Complex of Space Laboratories Is Dedicated Big Facility Opened by Republic Aviation | By Roy R Silver Special To the New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/vegetable-sowing-plenty-of-time-remains-to-start-food-crops.html | VEGETABLE SOWING Plenty of Time Remains To Start Food Crops | By W Liddell | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/venezuela-studies-policy.html | Venezuela Studies Policy | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/veterans-group-tops-lobby-list-world-war-i-unit-reports-over-200000.html | VETERANS GROUP TOPS LOBBY LIST World War I Unit Reports Over 200000 Outlay | by Congressional Quarterly 1961 | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/virginia-i-cox-wellesley-1960-wed-in-summit-has-five-attendants-at.html | Virginia I Cox Wellesley 1960 Wed in Summit Has Five Attendants at Marriage to Peter H Tulloch Harvard 59 | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/wanted.html | WANTED | RAYMOND L FEDDER | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/warmed-over-routine-winter-works-fill-berkshire-lists.html | WARMED OVER Routine Winter Works Fill Berkshire Lists | By Harold C Schonberg | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/washington-how-to-win-your-way-to-disaster.html | Washington How to Win Your Way to Disaster | By James Reston | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/watts-scagliotti.html | Watts  Scagliotti | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/we-have-changed-and-must-a-historian-reviews-the-profound.html | We Have Changed  and Must A historian reviews the profound transformation our nation has known and charts some lines of development for the future We Have Changed  and We Must | By Henry Steele Commager | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/west-point-shows-way-rifle-team-wins-first-army-title-from-fort.html | WEST POINT SHOWS WAY Rifle Team Wins First Army Title From Fort Devens | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/whiton-international-alfa-wins-season-opener-with-lizbet-2d.html | Whiton International Alfa Wins Season Opener With Lizbet 2d | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/womack-pilgrim.html | Womack  Pilgrim | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/wood-field-and-stream-in-couple-of-weeks-new-england-trout-should.html | Wood Field and Stream In Couple of Weeks New England Trout Should Be Lining Up to Get Hooked | By John W Randolph | RE0000424189 | 1989-02-21 | B00000899086 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/world-trade-fair-opens-wednesday-exhibit-expected-to-show-harmony.html | WORLD TRADE FAIR OPENS WEDNESDAY Exhibit Expected to Show Harmony Business Brings Among the Nations EVENT TO RUN 11 DAYS More Than Sixty Nations to Have Displays Harriman Scheduled to Speak WORLD TRADE FAIR OPENS WEDNESDAY | By Brendan M Jones | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/yale-beats-cornell-elis-register-sixth-straight-lacrosse-triumph-5.html | YALE BEATS CORNELL Elis Register Sixth Straight Lacrosse Triumph 5 to 2 | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/yonkers-names-9-to-revise-charter.html | YONKERS NAMES 9 TO REVISE CHARTER | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/youths-records-from-1824-sifted-syracuse-u-project-unveils.html | YOUTHS RECORDS FROM 1824 SIFTED Syracuse U Project Unveils Delinquency Case Data | Special to The New York Times | RE0000424189 | 1989-02-21 | B00000899086 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/100000-pew-donation-franklin-institute-receives-100000-for-science.html | 100000 PEW DONATION Franklin Institute Receives 100000 for Science Plan | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2-concerts-given-by-ray-charles-singermusician-brings-big-troupe-to.html | 2 CONCERTS GIVEN BY RAY CHARLES SingerMusician Brings Big Troupe to Carnegie Hall | JOHN S WILSON | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2155-paroled-in-1960-state-says-that-4004-were-eligible-last-year.html | 2155 PAROLED IN 1960 State Says that 4004 Were Eligible Last Year | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/5-named-to-study-israeli-security-cabinet-defeats-bengurion-in-vote.html | 5 NAMED TO STUDY ISRAELI SECURITY Cabinet Defeats BenGurion in Vote Spying Inquiry | By Lawrence Fellows Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/6-killed-in-angola-in-rout-of-rebels.html | 6 KILLED IN ANGOLA IN ROUT OF REBELS | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/7th-french-general-held.html | 7th French General Held | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/a-times-reporter-is-ousted-by-haiti.html | A TIMES REPORTER IS OUSTED BY HAITI | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/advertising-everyone-is-mum-on-partings.html | Advertising Everyone Is Mum on Partings | By Robert Alden | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/alleghany-foes-begin-to-arrive-on-scene-of-todays-big-duel-both.html | Alleghany Foes Begin to Arrive On Scene of Todays Big Duel Both Murchison and Kirby Forces Voice Confidence in Victory on the Eve of Annual Meeting in Baltimore | By Robert E Bedingfield Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/art-five-displays-with-sunny-aspect-works-of-bookbinder-wunderwald.html | Art Five Displays With Sunny Aspect Works of Bookbinder Wunderwald Shown | By Brian ODoherty | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/arthur-dean-elected-heads-the-american-society-of-international-law.html | ARTHUR DEAN ELECTED Heads the American Society of International Law | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/background-on-group-given-in-report-from-moscow-filmed-in-a-church.html | Background on Group Given in Report From Moscow Filmed in a Church | By Jack Gould | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/barati-in-local-debut.html | Barati in Local Debut | ERIC SALZMAN | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bengurion-gives-view-on-us-jews-reaffirms-1950-agreement-barring.html | BENGURION GIVES VIEW ON US JEWS Reaffirms 1950 Agreement Barring Interference | By Irving Spiegel | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/berlin-acclaims-us-stage-troupe-newspapers-and-audiences-hail.html | BERLIN ACCLAIMS US STAGE TROUPE Newspapers and Audiences Hail Theatre Guild Unit | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/blight-is-battled-on-carnegie-hill-city-and-private-group-join-in.html | BLIGHT IS BATTLED ON CARNEGIE HILL City and Private Group Join in 2Year Drive to Renew Upper East Side Area A CARROTSTICK ACTION Cooperative Landlords Will Get RentRise Assistance Malingerers Penalties BLIGHT IS BATTLED ON CARNEGIE HILL | By McCandlish Phillips | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bourguiba-discounts-reports.html | Bourguiba Discounts Reports | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/boy-struck-by-car-dies.html | Boy Struck by Car Dies | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/british-welcome-proposal.html | British Welcome Proposal | Special to The York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/c-b-esselstyn-jr-fiance-of-ann-crile.html | C B Esselstyn Jr Fiance of Ann Crile | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/capt-cross-wins-rifle-match.html | Capt Cross Wins Rifle Match | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/carol-pierson-engaged-to-dr-hugues-ryser.html | Carol Pierson Engaged To Dr Hugues Ryser | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/chinese-trade-group-in-brazil.html | Chinese Trade Group in Brazil | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/city-charter-revision-continuing-efforts-for-creation-of-new.html | City Charter Revision Continuing Efforts for Creation of New Charter Emphasized | ROBERT F WAGNER | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/clear-theology-urged-on-church-presbyterians-hear-call-to-develop.html | CLEAR THEOLOGY URGED ON CHURCH Presbyterians Hear Call to Develop Basic Faith | By John Wickleinspecial To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/close-house-vote-on-minimum-wage-slated-this-week-35-undecided.html | CLOSE HOUSE VOTE ON MINIMUM WAGE SLATED THIS WEEK 35 Undecided Members Hold Key in Bills 2d Test  Rest Bitterly Divided CONFERENCE TO REPORT Compromise Pleas by Both Sides Likely in Heated PreShowdown Drive CLOSE HOUSE VOTE ON PAY BILL NEAR | By Tom Wicker Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/connecticut-has-loyalty-day.html | Connecticut Has Loyalty Day | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/contract-bridge-falsecarding-at-times-is-automatic-but-there-are.html | Contract Bridge FalseCarding at Times Is Automatic but There Are Optional Choices Too | By Albert H Morehead | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cornell-paces-trials-dinghy-team-gets-125-points-fordham-next-at.html | CORNELL PACES TRIALS Dinghy Team Gets 125 Points  Fordham Next at 105 | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/couple-sets-up-production-firm-frank-perry-and-wife-form-stage-tv.html | COUPLE SETS UP PRODUCTION FIRM Frank Perry and Wife Form Stage TV and Film Concern | By Sam Zolotow | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/crews-will-try-again-today-this-time-at-7-am.html | Crews Will Try Again Today This Time at 7 AM | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/crisis-or-no-crisis-its-spring-in-paris-luster-of-spring-captivates.html | Crisis or No Crisis Its Spring in Paris LUSTER OF SPRING CAPTIVATES PARIS | By Milton Bracker Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cuba-to-develop-along-red-lines-guevara-says-regime-must-own-all.html | CUBA TO DEVELOP ALONG RED LINES Guevara Says Regime Must Own All Production Means | By R Hart Phillips Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dance-busy-weekend-for-2-troupes-martha-graham-group-completes.html | Dance Busy WeekEnd for 2 Troupes Martha Graham Group Completes Season Ballet Theatre Hailed for Don Quixote | By John Martin | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/de-rienzo-quenault.html | De Rienzo  Quenault | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/draft-records-lost-in-fire-in-bayonne-duplicates-survive.html | Draft Records Lost In Fire in Bayonne Duplicates Survive | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dutch-shares-rise.html | DUTCH SHARES RISE | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/expense-account-limit-congress-expected-to-pass-this-year-stiffer.html | Expense Account Limit Congress Expected to Pass This Year Stiffer Rules on Such Tax Deductions NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/fcc-may-curb-tv-commercials-tv-commercials-worry-fcc-chief.html | FCC May Curb TV Commercials TV COMMERCIALS WORRY FCC CHIEF | By Anthony Lewis Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/folksinging-arrest-stirs-2000-crowd-nearly-riots-in-washington-sq.html | FolkSinging Arrest Stirs 2000 Crowd Nearly Riots in Washington Sq Demonstration STUDENT IS SEIZED IN SONG PROTEST | By Robert Conley | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/food-news-meat-tips-booklet-advises-cook-on-variety-of-cuts-storage.html | Food News Meat Tips Booklet Advises Cook on Variety of Cuts Storage and Preparation | By Nan Ickeringill | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/foreign-affairs-a-time-to-squash-sordid-rumors.html | Foreign Affairs A Time to Squash Sordid Rumors | By Cl Sulzberger | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/freeport-dedicates-armory.html | Freeport Dedicates Armory | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/funds-are-sought-for-grants-tomb-state-civil-war-centennial-unit.html | FUNDS ARE SOUGHT FOR GRANTS TOMB State Civil War Centennial Unit Would Have Pupils Collect 200000 FOR STATUE AND REPAIRS Catton Commission Head Says Plan Would Inspire Patriotism in Children | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/ghana-maps-use-of-soviet-aid.html | Ghana Maps Use of Soviet Aid | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/gloom-vanishing-from-steel-scene-industry-believes-upturn-is.html | GLOOM VANISHING FROM STEEL SCENE Industry Believes Upturn Is Assured Through May | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/greece-dooms-two-as-spies.html | Greece Dooms Two as Spies | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/greenwich-childrens-fair-may-20.html | Greenwich Childrens Fair May 20 | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/harold-w-davie.html | HAROLD W DAVIE | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/how-area-members-of-congress-voted.html | How Area Members Of Congress Voted | Compiled by Congressional Quarterly | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/important-rebel-shift-seen.html | Important Rebel Shift Seen | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/israel-to-speed-eichmann-trial-prosecution-will-rush-pace-of.html | ISRAEL TO SPEED EICHMANN TRIAL Prosecution Will Rush Pace of Witnesses Testimony | By Homer Bigart Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/james-t-bloomfield.html | JAMES T BLOOMFIELD | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/japan-reds-set-goals-vow-to-fight-us-imperialism-and-domestic.html | JAPAN REDS SET GOALS Vow to Fight US Imperialism and Domestic Monopoly | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/joy-flectcher-plans-to-marry-aug-19.html | Joy Flectcher Plans To Marry Aug 19 | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/kennedy-cuts-weekend-for-crisis-talk-with-rusk-kennedy-meets-rusk.html | Kennedy Cuts WeekEnd For Crisis Talk With Rusk KENNEDY MEETS RUSK OVER CRISES | By Ew Kenworthy Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/laos-rebels-ask-truce-talk-soon-propose-new-site-proreds-suggest-a.html | LAOS REBELS ASK TRUCE TALK SOON PROPOSE NEW SITE ProReds Suggest a Parley Within 3 Days at Village Between Front Lines HOPES RISE IN VIENTIANE But Suspicions of Stalling by Foe Persist Harriman Flies to See Premier LAOS REBELS NAME A TRUCE TALK SITE | By Jacques Nevard Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/large-oil-company-buys-hoffman-fuel.html | LARGE OIL COMPANY BUYS HOFFMAN FUEL | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/leon-minoff-marries-miss-judith-a-rarel.html | Leon Minoff Marries Miss Judith A Rarel | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/london-inquiry-asked-striking-dock-workers-allege-unfair-labor.html | LONDON INQUIRY ASKED Striking Dock Workers Allege Unfair Labor Practices | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/looted-tomb-of-tutankhamen-prince-found-discovery-provides-answer.html | Looted Tomb of TutankhAmen Prince Found Discovery Provides Answer to 3000Year Puzzle Statuettes Help Authenticate Find Yale Discoverer Says | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/lynbrook-dedicates-schools.html | Lynbrook Dedicates Schools | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/manny-burbeck-sailing-victors-whiff-and-capstar-triumph-in-regatta.html | MANNY BURBECK SAILING VICTORS Whiff and Capstar Triumph in Regatta on Sound | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mardle-is-first-at-10000-meters-nyac-star-easily-beats-37-rivals-in.html | MARDLE IS FIRST At 10000 METERS NYAC Star Easily Beats 37 Rivals in Yonkers | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mclain-street-paces-jumpers-in-boulder-brook-horse-show.html | McLain Street Paces Jumpers In Boulder Brook Horse Show | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/menotti-opera-revived-by-xavier-society.html | Menotti Opera Revived by Xavier Society | By Allen Hughes | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/miniature-poodle-scores-at-chester.html | MINIATURE POODLE SCORES AT CHESTER | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/modern-works-sung-by-carolyn-raney.html | MODERN WORKS SUNG BY CAROLYN RANEY | ES | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/moscow-assails-us-hypocrisy-attacks-kennedy-on-cuba-may-day-fervor.html | MOSCOW ASSAILS US HYPOCRISY Attacks Kennedy on Cuba  May Day Fervor Rises | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mrs-watson-lee.html | MRS WATSON LEE | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/music-in-our-time-closes-1961-series.html | MUSIC IN OUR TIME CLOSES 1961 SERIES | AH | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mutual-funds-a-new-idea-for-college-gifts-lehigh-class-of-1961-to.html | Mutual Funds A New Idea for College Gifts Lehigh Class of 1961 to Invest 150000 in Dreyfus | By John J Abele | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/naacp-aide-hits-textile-companies.html | NAACP AIDE HITS TEXTILE COMPANIES | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/navy-balloon-test-is-delayed-again.html | NAVY BALLOON TEST IS DELAYED AGAIN | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-dean-appointed-at-sarah-lawrence.html | New Dean Appointed At Sarah Lawrence | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-diplomats-briefed-on-trade-program-instructs-trainees-on-needs.html | New Diplomats Briefed on Trade Program Instructs Trainees on Needs of Business DIPLOMACY EYES BUSINESS SUITS | By Brendan M Jones | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-housing-and-industry-suggested-on-18-city-sites-felt-asks-study.html | New Housing and Industry Suggested on 18 City Sites Felt Asks Study as Part of Wide Plan of Renewal and Rehabilitation RENEWAL STUDIES ASKED IN 18 AREAS | By Charles Grutzner | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-rochelle-plan-protested-by-pta.html | NEW ROCHELLE PLAN PROTESTED BY PTA | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/no-big-shift-seen-in-money-setup-west-is-expected-to-make-only.html | NO BIG SHIFT SEEN IN MONEY SETUP West Is Expected to Make Only Minor Revisions in Monetary System | By Edwin L Dale Jr Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/pace-fieldcompleted-obrien-hanover-caduceus-tar-boy-in-yonkers.html | PACE FIELDCOMPLETED OBrien Hanover Caduceus Tar Boy in Yonkers Event | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/peiping-leaders-absent-mao-liu-and-chou-are-away-during-may-day.html | PEIPING LEADERS ABSENT Mao Liu and Chou Are Away During May Day Reception | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/peretz-naphtali-israeli-aide-73-member-of-cabinet-under-bengurion.html | PERETZ NAPHTALI ISRAELI AIDE 73 Member of Cabinet Under BenGurion Is Dead | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/prayers-offered-for-3-astronauts-they-seem-edgy-as-time-for.html | PRAYERS OFFERED FOR 3 ASTRONAUTS They Seem Edgy as Time for Launching Approaches | By Richard Witkinspecial To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/problems-of-the-aged-still-unsolved-start-of-senior-citizens-month.html | Problems of the Aged Still Unsolved Start of Senior Citizens Month Finds Many Stumbling Blocks Several Industries Are Experimenting With Jobs for Elderly | By Dorothy B Barclay | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/random-notes-in-washington-new-course-in-oneupmanship-some-advice.html | Random Notes in Washington New Course in OneUpmanship Some Advice on How to Beat the Game by a Member of the Old School Team | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/reds-extend-hold-in-british-unions-control-many-key-groups-with.html | REDS EXTEND HOLD IN BRITISH UNIONS Control Many Key Groups With Wide Political Power | By Drew Middleton Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/restating-our-beliefs.html | Restating Our Beliefs | RAYMOND S RUBINOW | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/resumption-of-testing-queried.html | Resumption of Testing Queried | JOHN ERNEST | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/roaches-turn-the-night-into-day-when-body-clocks-are-reversed.html | Roaches Turn the Night Into Day When Body Clocks Are Reversed | By John A Osmundsen | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/robert-martell-debut-tenor-makes-debut-in-program-at-carnegie.html | ROBERT MARTELL DEBUT Tenor Makes Debut in Program at Carnegie Recital Hall | AH | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/rockefeller-scored-by-mayor-on-cost-of-school-pensions-governor.html | Rockefeller Scored By Mayor on Cost Of School Pensions GOVERNOR SCORED FOR PENSION LAW | By Paul Crowell | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/samuel-h-hoffberger.html | SAMUEL H HOFFBERGER | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/schools-in-israel-open-after-strike.html | SCHOOLS IN ISRAEL OPEN AFTER STRIKE | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/seato-hopes-for-quick-truce.html | SEATO Hopes for Quick Truce | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/sports-of-the-times-a-final-fling-maybe.html | Sports of the Times A Final Fling  Maybe | By Arthur Daley | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/stocks-in-london-continue-to-rise-index-up-61-to-new-high-despite.html | STOCKS IN LONDON CONTINUE TO RISE Index Up 61 to New High Despite Algerian Crisis and Wall St Setback TRADING PACE QUICKENS Volume Second Heaviest in Almost Sixteen Months Reflecting Buoyancy | By Seth S Kingspecial to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/term-of-trial-to-star-olivier-warners-to-film-the-james-barlow.html | TERM OF TRIAL TO STAR OLIVIER Warners to Film the James Barlow Novel in January | By Ah Weiler | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/the-kennedy-doctrine-policy-implications-of-presidents-statement.html | The Kennedy Doctrine Policy Implications of Presidents Statement Are Examined | W FRIEDMANN | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/theology-center-to-be-dedicated-atlanta-institution-training.html | THEOLOGY CENTER TO BE DEDICATED Atlanta Institution Training Negroes for Ministry | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/tshombe-facing-long-detention-kasavubu-to-move-katanga-chief-from.html | TSHOMBE FACING LONG DETENTION Kasavubu to Move Katanga Chief From Coquilhatville to Congolese Capital TSHOMBRE FACING LONG DETENTION | By Henry Tanner Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/unity-is-shaken-in-french-forces-legend-of-solidarity-dies-with.html | UNITY IS SHAKEN IN FRENCH FORCES Legend of Solidarity Dies With Algerian Mutiny | By W Granger Blair Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/unlisted-securities-dropped-last-week-unlisted-stocks-declined-in.html | Unlisted Securities Dropped Last Week UNLISTED STOCKS DECLINED IN WEEK | By Alexander R Hammer | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-bids-citizens-leave-cuba-now-but-no-new-threat-is-seen-to-300.html | US BIDS CITIZENS LEAVE CUBA NOW But No New Threat Is Seen to 300 Remaining Rebel Group Badly Split US BIDS CITIZENS LEAVE CUBA NOW | By Tad Szulc Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-citizens-notified.html | US Citizens Notified | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-experiments-with-bonn-marks-acceptance-of-west-german-currency.html | US EXPERIMENTS WITH BONN MARKS Acceptance of West German Currency in Debt Payment Offers New Safeguard PROTECTION FOR DOLLAR Treasury Hints It Has Now Joined European Banks to Foil Speculators | By Richard E Mooney Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-moves-in-laos-feared-by-india-nehru-said-to-bid-kennedy-avoid.html | US MOVES IN LAOS FEARED BY INDIA Nehru Said to Bid Kennedy Avoid Direct Intervention | By Paul Grimes Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-plans-parks-along-delaware-seeks-approval-of-19lake-network-for.html | US PLANS PARKS ALONG DELAWARE Seeks Approval of 19Lake Network for 4 States US PLANS PARKS ALONG DELAWARE | By David Halberstam Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/voting-is-sparse-in-haiti-election-apathy-marks-balloting-for.html | VOTING IS SPARSE IN HAITI ELECTION Apathy Marks Balloting for DuvalierRun Legislature | By Paul P Kennedy Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/wagner-pressed-to-seek-bargain-on-liberals-aid-party-leaders-urge.html | WAGNER PRESSED TO SEEK BARGAIN ON LIBERALS AID Party Leaders Urge Him to Refuse Backing if Rest of Ticket Doesnt Get It WAGNER PRESSED ON LIBERALS AID | By Leo Egan | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/waste-discerned-in-health-grants-house-study-urges-closer-scrutiny.html | WASTE DISCERNED IN HEALTH GRANTS House Study Urges Closer Scrutiny of US Program | By Cp Trussell Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/weight-gain-held-coronary-factor-study-links-blood-fat-level-to.html | WEIGHT GAIN HELD CORONARY FACTOR Study Links Blood Fat Level to MidLife Increases | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/wellesley-names-quarles.html | Wellesley Names Quarles | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archiv es/william-a-schroeder.html | WILLIAM A SCHROEDER | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archiv es/william-w-doxey-jr-weds-norma-wooten.html | William W Doxey Jr Weds Norma Wooten | Special to The New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archiv es/with-us-astronauts.html | With US Astronauts | JOHN P SHANLEY | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archiv es/yanks-split-twin-bill-with-senators-as-rally-falls-short-in-second.html | Yanks Split Twin Bill With Senators as Rally Falls Short in Second Game BOMBERS LOSE 21 AFTER 43 VICTORY Burnside of Senators Saves Game in 9th Arroyo Helps Ford Win in Opener | By John Drebinger Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-01 | https://www.nytimes.com/1961/05/01/archiv es/ziluca-triumphs-in-dinghy-series-indian-harbor-sailor-wins-sound.html | ZILUCA TRIUMPHS IN DINGHY SERIES Indian Harbor Sailor Wins Sound Title by 2 Points | By Gordon S White Jr Special To the New York Times | RE0000424191 | 1989-02-21 | B00000899088 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/12-flee-school-fire.html | 12 Flee School Fire | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/187000000-deal-signed-by-twa-boeing-order-calls-for-30-more-jet.html | 187000000 DEAL SIGNED BY TWA Boeing Order Calls for 30 More Jet Transports | By Edward A Morrow | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/2-missing-in-boat-darien-youths-sought-after-capsized-craft-is.html | 2 MISSING IN BOAT Darien Youths Sought After Capsized Craft Is Found | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/2600-in-jersey-quit-gm-plant-a-2d-time.html | 2600 IN JERSEY QUIT GM PLANT A 2D TIME | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/5000-bowlers-ride-gravy-train-free-games-at-new-yonkers-alleys.html | 5000 Bowlers Ride Gravy Train Free Games at New Yonkers Alleys Attract Fans | By Gordon S White Jr Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/500000-acclaim-castro.html | 500000 Acclaim Castro | By R Hart Phillips Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/a-rare-reptile-found-in-borneo-footlong-lizard-regarded-as-a.html | A RARE REPTILE FOUND IN BORNEO FootLong Lizard Regarded as a Missing Link | By John Hillaby Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/advertising-more-tv-commercials-loom.html | Advertising More TV Commercials Loom | By Robert Alden | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/all-way-home-pulitzer-play-novel-is-to-kill-a-mockingbird-mosel.html | All Way Home Pulitzer Play Novel Is To Kill a Mockingbird MOSEL PLAY WINS A PULITZER PRIZE | By Philip Benjamin | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archiv es/alleghany-meeting-is-recessed-outcome-of-contest-for-control-may-be.html | Alleghany Meeting Is Recessed Outcome of Contest for Control May Be Known on Monday ALLEGHANY CORP EXTENDS MEETING | By Bobert E Bedingfield Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/alvin-regensburg.html | ALVIN REGENSBURG | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/amateurpro-won-by-mgoverncici-pair-posts-66-at-brookville-mrs.html | AMATEURPRO WON BY MGOVERNCICI Pair Posts 66 at Brookville Mrs Choate Scores | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/anestis-fanos.html | ANESTIS FANOS | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/argentine-church-is-bombed.html | Argentine Church Is Bombed | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/assembly-to-be-convened.html | Assembly to be Convened | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bernice-c-mkibbin.html | BERNICE C MKIBBIN | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bonds-prices-are-firm-for-primerisk-securities-new-flotations-hold.html | Bonds Prices Are Firm for PrimeRisk Securities NEW FLOTATIONS HOLD SPOTLIGHT Heavy Oversubscription Is Expected on Treasurys Refunding Issue | By Paul Heffernan | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bourguiba-in-canada-tunisian-president-will-visit-washington-next.html | BOURGUIBA IN CANADA Tunisian President Will Visit Washington Next | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/britain-and-us-at-odds-on-laos-disagree-on-how-long-they-can-defer.html | BRITAIN AND US AT ODDS ON LAOS Disagree on How Long They Can Defer Military Steps | By Drew Middleton Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/britain-defends-cunard-subsidy-for-a-successor-to-queen-mary.html | Britain Defends Cunard Subsidy For a Successor to Queen Mary | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/britons-flock-to-betting-shops-with-legal-offtrack-wagers.html | Britons Flock to Betting Shops With Legal OffTrack Wagers Bookmakers Open New Establishments at 730 AM  Government Gets New Revenue From Service to Punters | By Seth S King Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/chinas-4-leaders-part-for-may-day.html | CHINAS 4 LEADERS PART FOR MAY DAY | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/church-demands-proof-in-charges-presbyterians-acton-linking-clerics.html | CHURCH DEMANDS PROOF IN CHARGES Presbyterians Acton Linking Clerics to Communism | By John Wicklein Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/college-proposed-in-north-yonkers-westchester-board-acts-to-get.html | COLLEGE PROPOSED IN NORTH YONKERS Westchester Board Acts to Get State to Buy Site | By Merrill Folsom Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/commission-submits-report.html | Commission Submits Report | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/conferees-vote-pay-compromise-coverage-reduced-in-bid-for-southern.html | CONFEREES VOTE PAY COMPROMISE Coverage Reduced in Bid for Southern Aid in House | By Tom Wicker Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/contract-bridge-unusual-defense-bid-offers-more-to-ponder-if-other.html | Contract Bridge Unusual Defense Bid Offers More to Ponder if Other Possibilities Are Considered | By Albert H Morehead | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/costa-rican-urges-end-of-nonintervention-rule.html | Costa Rican Urges End Of Nonintervention Rule | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/could-not-rebel-nazi-victim-says-survivor-at-eichmann-trial-says.html | COULD NOT REBEL NAZI VICTIM SAYS Survivor at Eichmann Trial Says Guns Balked Revolt | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/critic-at-large-human-scale-is-urged-in-gauging-need-for-housing-in.html | Critic at Large  Human Scale Is Urged in Gauging Need for Housing in Historic Brooklyn Heights | By Brooks Atkinson | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/daniel-scarritt.html | DANIEL SCARRITT | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dealing-with-the-communists.html | Dealing With the Communists | RICHARD A DI LORETO | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/defining-standard-housing.html | Defining Standard Housing | ROBERT MARTIN DAVIS | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/democrats-open-jersey-hearings-new-tax-among-proposals-given.html | DEMOCRATS OPEN JERSEY HEARINGS New Tax Among Proposals Given Platform Group | By Milton Honig Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/doctor-indicted-in-death-of-15-negligence-in-treatment-of-hepatitis.html | DOCTOR INDICTED IN DEATH OF 15 Negligence In Treatment of Hepatitis Charged | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-charles-mneely.html | DR CHARLES MNEELY | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-george-matheke-an-obstetrician-51.html | DR GEORGE MATHEKE AN OBSTETRICIAN 51 | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-jack-l-voss.html | DR JACK L VOSS | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-milton-r-ross.html | DR MILTON R ROSS | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/drugging-cases-still-unsolved-aqueduct-inquiry-continues.html | DRUGGING CASES STILL UNSOLVED Aqueduct Inquiry Continues  Nissequogue Is Victor | By William R Conklin | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/east-orange-resuming-summonses-on-books.html | East Orange Resuming Summonses on Books | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/economic-growth-urged-as-job-aid-advisory-panel-would-also-act-on.html | ECONOMIC GROWTH URGED AS JOB AID Advisory Panel Would Also Act on Automation | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/economists-urge-priceindex-shift-would-have-it-measure-the-actual.html | ECONOMISTS URGE PRICEINDEX SHIFT Would Have It Measure the Actual Cost of Living | By Richard E Mooney Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/eichmann-accused-in-hanging-of-seven-eichmann-trial-ousts-spectator.html | Eichmann Accused In Hanging of Seven EICHMANN TRIAL OUSTS SPECTATOR | By Homer Bigart Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/eisenhower-disapproves-of-a-witch-hunt-on-cuba-eisenhower-asks.html | Eisenhower Disapproves Of a Witch Hunt on Cuba EISENHOWER ASKS WITCHHUNT BAN | By Russell Baker Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/exgov-milliken-of-maine-was-83-g-o-p-executive-1620-dies-film.html | EXGOV MILLIKEN OF MAINE WAS 83 G O P Executive 1620 Dies  Film Industry Aide | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/film-on-medicine-in-britain-listed-effects-of-socialization-to-be.html | FILM ON MEDICINE IN BRITAIN LISTED Effects of Socialization to Be Discussed on WNTA | By Val Adams | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/food-to-congo-slowed-tribal-fights-jeopardize-aid-in-kasai-famine.html | FOOD TO CONGO SLOWED Tribal Fights Jeopardize Aid in Kasai Famine Area | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/fordham-beats-yale-61.html | Fordham Beats Yale 61 | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/fourandtwenty-heads-field-of-ten-for-37th-derby-trial-today-longden.html | FourandTwenty Heads Field of Ten for 37th Derby Trial Today LONGDEN TO PILOT COLT IN MILE RACE FourandTwenty Likely to Be Tested Most Severely at Louisville by Crozier | By Joseph C Nichols Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/france-accuses-another-officer-says-nicot-helped-2-revolt-leaders.html | FRANCE ACCUSES ANOTHER OFFICER Says Nicot Helped 2 Revolt Leaders Go to Algeria | By Robert C Doty Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/frederick-austin-newsman-was-86-retired-telegraph-editor-of-the.html | FREDERICK AUSTIN NEWSMAN WAS 86 Retired Telegraph Editor of The Times Is Dead | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/frederick-bowers-dies-lyricist-singer-and-actor-had-roles-on.html | FREDERICK BOWERS DIES Lyricist Singer and Actor Had Roles on Broadway | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/furriers-in-controversy-over-blocking-of-coats.html | Furriers in Controversy Over Blocking of Coats | By Charlotte Curtis | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gang-wars-upset-area-in-brooklyn-bedford-stuyvesant-tense-following.html | GANG WARS UPSET AREA IN BROOKLYN  Bedford  Stuyvesant Tense Following Two Slayings | By Alfred E Clark | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gen-snyder-wins-honor.html | Gen Snyder Wins Honor | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gielgud-returns-to-coach-actors-director-keeps-his-eye-on-big-fish.html | GIELGUD RETURNS TO COACH ACTORS Director Keeps His Eye on Big Fish Little Fish | By Louis Calta | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/growth-of-pacifism-noted-propaganda-held-damaging-to-free-worlds.html | Growth of Pacifism Noted Propaganda Held Damaging to Free Worlds Will to Resist | SIDNEY HOOK | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/harriette-e-niese-dies-exbridge-writer-and-society-reporter-of.html | HARRIETTE E NIESE DIES ExBridge Writer and Society Reporter of JerseyJournal | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hugh-a-lavery.html | HUGH A LAVERY | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hussein-to-wed-nonarab-girl-fiancee-reported-to-be-british.html | Hussein to Wed NonArab Girl Fiancee Reported to Be British  Loneliness Burned Within Me Jordans Monarch Tells People in Explaining His Engagement to a Commoner | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/in-the-nation-practicing-candor-as-well-as-preaching-it.html | In The Nation Practicing Candor as Well as Preaching It | By Arthur Krock | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/inquiry-chairmen-shifted-by-state-democrat-to-preside-while-city-is.html | INQUIRY CHAIRMEN SHIFTED BY STATE Democrat to Preside While City Is Under Scrutiny | By Peter Kihss | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/jersey-is-upheld-in-tideland-suit-appellate-unit-rules-state-owns.html | JERSEY IS UPHELD IN TIDELAND SUIT Appellate Unit Rules State Owns All Flooded Land 120000 Acres at Stake THREAT TO LOCAL TAXES Counties and Municipalities Have Been Selling Such Acreage for Years | By George Cable Wright Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/job-cuts-upheld-in-rail-mergers-high-court-backs-dismissals-if.html | JOB CUTS UPHELD IN RAIL MERGERS High Court Backs Dismissals if Compensation Is Given | By Anthony Lewis Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kasavubu-delays-moving-tshombe-katanga-leader-held-under-guard-at.html | KASAVUBU DELAYS MOVING TSHOMBE Katanga Leader Held Under Guard at Coquilhatville | By Henry Tanner Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kings-point-opens-memorial-chapel.html | KINGS POINT OPENS MEMORIAL CHAPEL | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/law-society-formed-ohio-state-man-heads-us-branch-of-world-body.html | LAW SOCIETY FORMED Ohio State Man Heads US Branch of World Body | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/linda-schweers-will-be-married-to-oliver-dann-senior-at-wellesley-a.html | Linda Schweers Will Be Married To Oliver Dann Senior at Wellesley and a Medical Student at Yale to Wed in July | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/london-in-dock-plea-hare-asks-strikers-to-return-500-join-walkout.html | LONDON IN DOCK PLEA Hare Asks Strikers to Return  500 Join Walkout | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/london-market-turns-cautious-profit-taking-dock-strike-engender.html | LONDON MARKET TURNS CAUTIOUS Profit Taking Dock Strike Engender Hesitancy | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/luxembourg-prince-to-share-rule.html | Luxembourg Prince to Share Rule | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/maccagli-pitches-shutout.html | Maccagli Pitches Shutout | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/martin-weiss-fiance-of-r-debora-roenthal.html | Martin Weiss Fiance Of R Debora Roenthal | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/masferrer-freed-in-bail-in-us-case.html | MASFERRER FREED IN BAIL IN US CASE | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/meyner-names-negro-as-judge-of-states-second-highest-court.html | Meyner Names Negro as Judge Of States Second Highest Court | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/more-tv-advertising-fcc-approval-of-longer-commercials-at-station.html | More TV Advertising FCC Approval of Longer Commercials at Station Breaks Is Discussed | By Jack Gould | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/morton-strauss.html | MORTON STRAUSS | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/music-honor-to-a-modern-master-works-by-varese-are-played-at-town.html | Music Honor to a Modern Master Works by Varese Are Played at Town Hall Nocturnal Receives World Premiere | By Ross Parmenter | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/n-d-goldner-to-marry-miss-marjorie-meyer.html | N D Goldner to Marry Miss Marjorie Meyer | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nassau-gop-picks-carlino-as-leader.html | NASSAU GOP PICKS CARLINO AS LEADER | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/navy-convoy-sails-delivering-floating-drydock-to-base-at-holy-loch.html | NAVY CONVOY SAILS Delivering Floating Drydock to Base at Holy Loch | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nkrumah-takes-over-assumes-absolute-control-of-ghana-party-and.html | NKRUMAH TAKES OVER Assumes Absolute Control of Ghana Party and Regime | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/no-time-for-games-jittery-soccer-players-face-tank-guns-as-revolt.html | No Time for Games Jittery Soccer Players Face Tank Guns as Revolt Disrupts French Contests | By Robert Daley Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nyac-crew-gets-up-at-dawn-and-wins-an-oftdelayed-race.html | NYAC Crew Gets Up at Dawn And Wins an OftDelayed Race | By Michael Strauss Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/one-in-family-escaped-jersey-man-tells-of-digging-his-grave-for.html | ONE IN FAMILY ESCAPED Jersey Man Tells of Digging His Grave for Nazis | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/orders-are-climbing-gradually-us-steel-corp-meeting-is-told.html | Orders Are Climbing Gradually US Steel Corp Meeting Is Told | By Peter Bart Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ouster-of-negro-stirs-labor-rift-aflcio-assailed-over-rights-aides.html | OUSTER OF NEGRO STIRS LABOR RIFT AFLCIO Assailed Over Rights Aides Dismissal | By Ah Raskin | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/outer-mongolias-status-recognition-opposed-as-leading-to-weakening.html | Outer Mongolias Status Recognition Opposed as Leading to Weakening of UN Charter | MARVIN LIEBMAN Secretary The Committee of One Million | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/paris-rumors-on-cia-despite-firm-us-denials-speculation-persists.html | Paris Rumors on CIA Despite Firm US Denials Speculation Persists Agency Aided Algiers Revolt | By Thomas F Brady Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/passenger-forces-airliner-in-florida-to-detour-to-cuba-airliner.html | Passenger Forces Airliner in Florida To Detour to Cuba AIRLINER FORCED TO FLY TO HAVANA | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pickett-defeats-morris-on-points-white-plains-middleweight-easy.html | PICKETT DEFEATS MORRIS ON POINTS White Plains Middleweight Easy Victor at St Nicks | By William J Briordy | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pope-greets-workers-may-day-address-stresses-church-aid-to-humble.html | POPE GREETS WORKERS May Day Address Stresses Church Aid to Humble | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/president-greets-wartime-rescuer.html | PRESIDENT GREETS WARTIME RESCUER | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/president-signs-bill-to-increase-needyarea-jobs-batt-pennsylvanias.html | PRESIDENT SIGNS BILL TO INCREASE NEEDYAREA JOBS Batt Pennsylvanias Labor Secretary to Head Project Costing 394000000 A BIPARTISAN CEREMONY 110 Communities Could Get Funds  Measure Fulfills Major Campaign Pledge PRESIDENT SIGNS BILL TO SPUR JOBS | By Wh Lawrence Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pulitzer-drama-almost-closed-trucks-arrived-for-sets-3-days-after.html | PULITZER DRAMA ALMOST CLOSED Trucks Arrived for Sets 3 Days After Opening | BY Milton Esterow | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/purcell-sherman.html | Purcell  Sherman | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/quoddy-power-plan-is-held-unfeasible.html | QUODDY POWER PLAN IS HELD UNFEASIBLE | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/racket-smashed-on-tip-to-mayor-note-to-special-postal-box-results.html | RACKET SMASHED ON TIP TO MAYOR Note to Special Postal Box Results in Arrest of Nine as Policy Gamblers RACKET SMASHED ON TIP TO MAYOR | By Layhmond Robinson | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rate-is-figured-at-90-to-100-barrels-a-day-stocks-move-wildly-in.html | Rate Is Figured at 90 to 100 Barrels a Day Stocks Move Wildly in Sydney | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rates-on-shortterm-us-bills-climbed-from-weekago-levels.html | Rates on ShortTerm US Bills Climbed From WeekAgo Levels | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ray-stone.html | Ray  Stone | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/researchers-cite-medicines-gains-atlantic-city-meeting-hears.html | RESEARCHERS CITE MEDICINES GAINS Atlantic City Meeting Hears Reports on Advances in Wide Variety of Fields BLOOD PRESSURE CLUE Other Papers Include Data on Virus Disease Muscular Dystrophy and Cancer RESEARCHERS CITE MEDICINES GAINS | By John A Osmundsen Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rider-gets-8-runs-in-5th.html | Rider Gets 8 Runs in 5th | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ritz-carlton-recalled-with-nostalgia-hotel-well-known-for-lavish.html | Ritz Carlton Recalled With Nostalgia Hotel Well Known for Lavish Parties and Fine Food Louis Diat Was Chef Until Its Demise 10 Years Ago | By Craig Claiborne | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rockefeller-hails-peace-scientists.html | Rockefeller Hails Peace Scientists | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rusk-bars-attack-by-us-on-cuba-tells-senate-group-kennedy-will-not.html | RUSK BARS ATTACK BY US ON CUBA Tells Senate Group Kennedy Will Not Intervene Unless Castro Starts Aggression RUSK BARS ATTACK BY US ON CUBA | By Tad Szulc Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/seven-arts-films-vending-culture-stark-and-hyman-buy-sell-books.html | SEVEN ARTS FILMS VENDING CULTURE Stark and Hyman Buy Sell Books Scripts and Plays | By Murray Schumach Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/sheldon-brings-sunshine-to-yanks-impressive-debut-of-rookie-hurler.html | Sheldon Brings Sunshine to Yanks Impressive Debut of Rookie Hurler Is Comfort to Houk Meanwhile Back on the Field Rain Puts Off Game | By John Drebinger Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/singers-vie-here-at-may-day-rally-tune-of-leftists-answered-by-baaa.html | SINGERS VIE HERE AT MAY DAY RALLY Tune of Leftists Answered by Baaa Baaa Baaa | By David Anderson | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/soviet-strength-is-may-day-theme-rockets-and-gagarin-hailed-in-red.html | SOVIET STRENGTH IS MAY DAY THEME Rockets and Gagarin Hailed in Red Square Parade | By Osgood Caruthers Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/spellman-to-be-72-celebrates-birthday-early-at-school-for.html | SPELLMAN TO BE 72 Celebrates Birthday Early at School for Delinquents | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/sports-of-the-times-the-gold-dust-twins.html | Sports Of The Times The Gold Dust Twins | By Arthur Daley | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stark-promises-to-back-wagner-in-charter-fight-reluctantly-supports.html | STARK PROMISES TO BACK WAGNER IN CHARTER FIGHT Reluctantly Supports State Bill but Hopes It Will Be Replaced as Illegal Wagner Gets Starks Support In CharterRevision Dispute | By Charles G Bennett | RE0000424190 | 1989-02-21 | B00000899087 |

| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stocks-edge-up-trading-listless-average-rises-030-point-volume.html | STOCKS EDGE UP TRADING LISTLESS Average Rises 030 Point  Volume About Uncharged at 3710000 Shares CAUTION IS WATCHWORD Investors Await Events in Laos  AircraftMissile Group Shows Gains STOCKS EDGE UP TRADING LISTLESS | By Richard Rutter | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/suit-challenges-albany-seating-says-state-deprives-cities-of-equal.html | SUIT CHALLENGES ALBANY SEATING Says State Deprives Cities of Equal Representation | By Leo Egan | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/supreme-court-acts-warily.html | Supreme Court Acts Warily | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tappan-gregory-dead-chicago-lawyer-74-had-led-american-bar.html | TAPPAN GREGORY DEAD Chicago Lawyer 74 Had Led American Bar Association | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tax-on-dividends-queried.html | Tax on Dividends Queried | Lucy SH PUTNAM | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tax-plans-effect-on-savers-noted-children-may-have-to-file-on.html | TAX PLANS EFFECT ON SAVERS NOTED Children May Have to File on School Accounts TAX PLANS EFFECT ON SAVERS NOTED | By Albert L Kraus Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tour-of-6-homes-in-westchester-to-aid-barnard-art-collections-will.html | Tour of 6 Homes In Westchester To Aid Barnard Art Collections Will Be Displayed Saturday to Augment Scholarships | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tv-all-summer-long-robert-andersons-drama-with-keir-dullea-ends.html | TV All Summer Long Robert Andersons Drama With Keir Dullea Ends Play of Week Season | JOHN P SHANLEY | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/udall-the-democrats-art-lover-is-hatchet-man-to-republicans.html | Udall the Democrats Art Lover Is Hatchet Man to Republicans Interior Secretary Building Contradictory Reputations in Political Circles | By David Halberstam Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-acts-to-stem-space-publicity-agency-chief-warns-public-of-a.html | US ACTS TO STEM SPACE PUBLICITY Agency Chief Warns Public of a Possible Failure | By John W Finney Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-is-concerned-by-paris-rumors-renews-denial-that-agents-supported.html | US IS CONCERNED BY PARIS RUMORS Renews Denial That Agents Supported Algiers Revolt | By Wallace Carroll Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-names-algeria-aide.html | US Names Algeria Aide | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-skaters-copy-russian-dancers-ice-stars-going-to-moscow-use.html | US SKATERS COPY RUSSIAN DANCERS Ice Stars Going to Moscow Use Moiseyev Ideas | By Kennett Love | RE0000424190 | 1989-02-21 | B00000899087 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-space-flight-scheduled-today-astronaut-is-ready-us-space-flight.html | US Space Flight Scheduled Today Astronaut Is Ready US SPACE FLIGHT EXPECTED TODAY | By Richard Witkin Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-studying-bid-to-un-to-station-watchers-in-laos-kennedy-said-to.html | US STUDYING BID TO UN TO STATION WATCHERS IN LAOS Kennedy Said to Weigh Step at Meeting With Aides  Decision Expected Soon ASIA CRISIS AGAIN TOPIC Plan Calls for Presence of World Bodies Aides Until Neutral Regime Is Set Up US STUDYING BID TO UN ON LAOS | By Ew Kenworthy Special To the New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/victoria-witkowski-engaged-to-anthony-michael-durso.html | Victoria Witkowski Engaged To Anthony Michael Durso | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/villanova-tops-penn-8-4.html | Villanova Tops Penn 8 4 | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/vote-in-house-backs-legal-50star-flag.html | VOTE IN HOUSE BACKS LEGAL 50STAR FLAG | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/wagner-is-urged-by-trussell-to-close-hospital-at-fordham.html | Wagner Is Urged by Trussell To Close Hospital at Fordham | By Lawrence OKane | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/wood-field-and-stream-plan-for-canoeists-at-war-with-trout.html | Wood Field and Stream Plan for Canoeists at War With Trout Fishermen Is Simple Join Em | By John W Randolph | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/yugoslavs-march-in-rain.html | Yugoslavs March in Rain | Special to The New York Times | RE0000424190 | 1989-02-21 | B00000899087 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/27-building-aides-face-city-charges-judge-asks-commissioner-to-act.html | 27 BUILDING AIDES FACE CITY CHARGES Judge Asks Commissioner to Act in Graft Inquiry  Inspector Suspended NO INDICTMENTS MADE Brooklyn Grand Jury Says It Lacks Sufficient Data for Criminal Cases | By James P McCaffrey | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/4500-furloughed-in-airline-strike-no-talks-held-in-nationals.html | 4500 FURLOUGHED IN AIRLINE STRIKE No Talks Held in Nationals Dispute With Machinists | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/70000-in-warsaw-watch-bike-race-polands-premier-sporting-event.html | 70000 IN WARSAW WATCH BIKE RACE Polands Premier Sporting Event Draws Entry of 90 | By Arthur J Olsen Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/9-fillies-mares-race-here-today-calumet-pair-and-make-sail-21-for.html | 9 FILLIES MARES RACE HERE TODAY Calumet Pair and Make Sail 21 for Event at Aqueduct | By William R Conklin | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/adrian-head.html | ADRIAN HEAD | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/advertising-mccannerickson-loses-ajax-and-spree.html | Advertising McCannErickson Loses Ajax and Spree | By Robert Alden | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/albert-mcbride-is-dead-at-74-began-encyclopedia-canadiana.html | Albert McBride Is Dead at 74 Began Encyclopedia Canadiana | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/annapurna-climb-halted.html | Annapurna Climb Halted | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/anticastro-exiles-assail-each-other.html | ANTICASTRO EXILES ASSAIL EACH OTHER | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/antiwestern-lies-assailed-by-bruce.html | ANTIWESTERN LIES ASSAILED BY BRUCE | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/astronauts-flight-delayed-by-weather-weather-delays-astronaut-shot.html | Astronauts Flight Delayed by Weather WEATHER DELAYS ASTRONAUT SHOT Astronaut and Alternate Stand By | By Richard Witkin Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/augustinians-order-priests-from-cuba.html | AUGUSTINIANS ORDER PRIESTS FROM CUBA | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ballet-the-final-novelty-american-theatre-opens-last-week-at-the.html | Ballet The Final Novelty American Theatre Opens Last Week at the Broadway With Ross Caprichos | By John Martin | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/benefits-of-moving-sidewalks.html | Benefits of Moving Sidewalks | DAVID RAY | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/big-seato-forces-assault-borneo-6000-troops-land-in-jungle-area-in.html | BIG SEATO FORCES ASSAULT BORNEO 6000 Troops Land in Jungle Area in Display of Power | By Robert Trumbull Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bingo-graft-laid-to-yonkers-aide-city-clerk-accused-of-taking-bribe.html | BINGO GRAFT LAID TO YONKERS AIDE City Clerk Accused of Taking Bribe Rigging Described BINGO GRAFT LAID TO YONKERS AIDE | By Emanuel Perlmutter | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bonds-strong-tone-is-established-for-all-giltedge-sectors-of-the.html | Bonds Strong Tone Is Established for All GiltEdge Sectors of the Market NEW US ISSUES DRAW PREMIUMS Limited Allotments Sighted for Treasury Refunding Bills in Demand | By Paul Heffernan | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bonn-rejects-rebel-charges.html | Bonn Rejects Rebel Charges | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/british-holdings-of-currency-and-gold-fell-again-in-april.html | British Holdings of Currency And Gold Fell Again in April | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/brody-shiff.html | Brody  Shiff | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/canada-to-sell-china-362-million-in-grain-canada-agrees-to-sell-red.html | Canada to Sell China 362 Million in Grain Canada Agrees to Sell Red China 362000000 Worth of Grain | By Raymond Daniell Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/change-in-name-voted-by-boeing-stockholders-back-dropping-airplane.html | CHANGE IN NAME VOTED BY BOEING Stockholders Back Dropping Airplane From the Title | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/charles-j-diou.html | CHARLES J DIOU | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/chicago-kennedys-hard-questions-to-the-people.html | Chicago Kennedys Hard Questions to the People | By James Reston | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/church-upholds-death-sentence-southern-presbyterians-cite.html | CHURCH UPHOLDS DEATH SENTENCE Southern Presbyterians Cite Provisions in Scripture | By John Wicklein Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/cleric-describes-angola-violence-missionary-says-portuguese-took.html | CLERIC DESCRIBES ANGOLA VIOLENCE Missionary Says Portuguese Took Merciless Reprisals | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/college-program-will-leave-nbc-continental-classroom-to-end-morning.html | COLLEGE PROGRAM WILL LEAVE NBC Continental Classroom to End Morning Telecasts | By Richard F Shepard | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/concert-honors-rabbi.html | Concert Honors Rabbi | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/conferees-agree-to-add-73-judges-senatehouse-compromise-opens-way.html | CONFEREES AGREE TO ADD 73 JUDGES SenateHouse Compromise Opens Way for Final Vote | By Anthony Lewis Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/contract-bridge-picking-the-most-suitable-opening-lead-can-involve.html | Contract Bridge Picking the Most Suitable Opening Lead Can Involve a Choice Among Evils | By Albert H Morehead | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/crozier-captures-derby-trial-in-record-time-for-a-churchill-downs.html | Crozier Captures Derby Trial in Record Time for a Churchill Downs Mile LATE RUSH BEATS FOURANDTWENTY Crozier With Baeza Riding Outspeeds Favorite in 134 35 Dr Miller Third | By Joseph C Nichols Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/deficits-feared-by-senator-bush-kennedys-budgets-held-to-renew.html | DEFICITS FEARED BY SENATOR BUSH Kennedys Budgets Held to Renew Inflation Threat DEFICITS FEARED BY SENATOR BUSH | By Albert L Kraus Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/degree-from-oxford-in-connection-with-harvards-retreat-into-english.html | Degree From Oxford In connection with Harvards retreat into English and economy your editorial of April 29 asserts that Oxford diplomas are in English Since when | DW BROGAN | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/democrats-in-congress-oppose-kennedy-tax-plan-as-too-little.html | Democrats in Congress Oppose Kennedy Tax Plan as Too Little Committee Terms Economic Program First Step to Recovery GOP Members Call Spending Useless | By Richard E Mooney Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/doubts-among-allies-kennedys-actions-on-cuba-and-laos-tarnish-his.html | Doubts Among Allies Kennedys Actions on Cuba and Laos Tarnish His Image Among Europeans | By Drew Middleton Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dr-joseph-proctor.html | DR JOSEPH PROCTOR | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/eichmann-meets-2-court-rebuffs-objection-on-testimony-fails.html | EICHMANN MEETS 2 COURT REBUFFS Objection on Testimony Fails  Immunity for 4 Refused | By Homer Bigart Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/europeans-close-ranks-in-algiers-arrests-and-search-for-arms.html | EUROPEANS CLOSE RANKS IN ALGIERS Arrests and Search for Arms Heighten Resentment | By Thomas F Brady Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fair-on-may-12-and-13-will-assist-bronxville-church.html | Fair on May 12 and 13 Will Assist Bronxville Church | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fighting-in-laos-halts-in-key-area-after-truce-move-rebels-suspend.html | FIGHTING IN LAOS HALTS IN KEY AREA AFTER TRUCE MOVE Rebels Suspend Hostilities in Vang Vieng Sector and Agree to New Meeting FULL CEASEFIRE ASKED Pathet Lao Radio Said to Call for End of Conflict Today  Most of Nation Quiet WARFARE IN LAOS HALTS IN KEY AREA CeaseFire in Effect on a Battle Front in Laos | By Jacques Nevard Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/flights-to-cuba-halt-us-bars-trips-after-shift-in-routes-by-havana.html | FLIGHTS TO CUBA HALT US Bars Trips After Shift in Routes by Havana | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/foes-of-atom-arms-meeting-in-norway.html | FOES OF ATOM ARMS MEETING IN NORWAY | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/food-news-travelogue-with-taste.html | Food News Travelogue With Taste | By Nan Ickeringill | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/foreign-affairs-big-bang-buck-or-big-buck-bang.html | Foreign Affairs Big Bang Buck or Big Buck Bang | By Cl Sulzberger | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/gop-chiefs-back-bipartisan-stand-but-dirksen-and-halleck-toss-barbs.html | GOP CHIEFS BACK BIPARTISAN STAND But Dirksen and Halleck Toss Barbs at Kennedy | By Russell Baker Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/grand-duke-in-waiting-jean-benoit-marc-daviano.html | Grand Duke in Waiting Jean Benoit Marc dAviano | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/helen-l-warner-is-engaged-to-raymond-c-koernig-jr.html | Helen L Warner Is Engaged To Raymond C Koernig Jr | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/hempstead-plans-3-parks.html | Hempstead Plans 3 Parks | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/herbert-j-williams.html | HERBERT J WILLIAMS | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/high-school-gets-fire-ultimatum-faces-closing-today-unless-2.html | HIGH SCHOOL GETS FIRE ULTIMATUM Faces Closing Today Unless 2 Violations Are Ended | By Leonard Buder | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/idle-total-drops-533000-in-month-but-decline-is-seasonal-hardcore.html | IDLE TOTAL DROPS 533000 IN MONTH But Decline Is Seasonal  HardCore Figure Is Up | By Peter Braestrup Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/indiana-plans-deepwater-port-to-speed-its-industrial-growth-but-the.html | Indiana Plans DeepWater Port To Speed Its Industrial Growth But the Proposed Legislation Stirs Opposition From SavetheDunes Unit | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/interamerican-challenge-program-for-joint-effort-to-raise-living.html | InterAmerican Challenge Program for Joint Effort to Raise Living Standards Backed | KENNETH HOLLAND | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/italian-seeks-selling-ideas-in-new-york.html | Italian Seeks Selling Ideas In New York | By Marylin Bender | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/james-noble-tilley.html | JAMES NOBLE TILLEY | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/jessie-fauset-76-novelist-and-poet.html | JESSIE FAUSET 76 NOVELIST AND POET | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kean-will-open-at-the-broadway-musical-with-alfred-drake-to-have.html | KEAN WILL OPEN AT THE BROADWAY Musical With Alfred Drake to Have Premiere on Nov 2 | By Sam Zolotow | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennecott-holds-a-lively-meeting-new-president-encounters-sharp.html | KENNECOTT HOLDS A LIVELY MEETING New President Encounters Sharp Questioning and Then a Big Ovation PROFITS OFF IN QUARTER Weakness in Copper Price Is Cited  Rise Announced After the Session | By Peter Bart | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-briefed-on-test-ban-talk-security-chiefs-hear-us-negotiator.html | KENNEDY BRIEFED ON TEST BAN TALK Security Chiefs Hear US Negotiator Crisis in Laos Is Discussed Again KENNEDY BRIEFED ON TEST BAN TALK | By William J Jorden Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-offers-textileaid-plan-hints-at-quotas-terms-7point-action.html | KENNEDY OFFERS TEXTILEAID PLAN HINTS AT QUOTAS Terms 7Point Action Vital to Economy  Restriction on Imports Expected PRESIDENT OFFER TEXTILE AID PLAN | By Tom Wicker Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-pushes-equal-job-rights-urges-defense-companies-to-comply.html | KENNEDY PUSHES EQUAL JOB RIGHTS Urges Defense Companies to Comply With Order | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/koutzen-honored-at-concert-here-program-of-his-works-is-played-at.html | KOUTZEN HONORED AT CONCERT HERE Program of His Works Is Played at Judson Hall | ROSS PARMENTER | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/liberians-sent-to-kasal.html | Liberians Sent to Kasal | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/living-theatre-reaches-its-goal-troupe-gets-funds-for-tour-of.html | LIVING THEATRE REACHES ITS GOAL Troupe Gets Funds for Tour of Europe After Auction | By Milton Esterow | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/london-issues-dip-on-profit-taking-steel-and-some-engineering.html | LONDON ISSUES DIP ON PROFIT TAKING Steel and Some Engineering Shares Resist Trend | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/luxembourg-due-to-act-on-prience-grand-duchess-delegating-executive.html | LUXEMBOURG DUE TO ACT ON PRIENCE Grand Duchess Delegating Executive Power to Son | By Harry Gilroy Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/martha-preston-engaged-to-wed-john-stearns-2d-alumna-of-mt-holyoke.html | Martha Preston Engaged to Wed John Stearns 2d Alumna of Mt Holyoke Fiancee of Former Princeton Student | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mayor-sets-fight-to-alter-charter-and-curb-graft-attack-on-slums.html | MAYOR SETS FIGHT TO ALTER CHARTER AND CURB GRAFT Attack on Slums Also Listed as Top Goal for 1961  28 Objectives Cited BUILDING GAINS HAILED Wagner Disputes View That City Is Only For the Very Rich or Very Poor MAYOR SETS FIGHT TO ALTER CHARTER | By Charles G Bennett | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mayors-charter-unit-ignores-legal-test-and-sets-hearing-first.html | Mayors Charter Unit Ignores Legal Test and Sets Hearing First Public Session Is Scheduled for May 11  Commission Is Irked by Criticism That It Marks Time | By Layhmond Robinson | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/miss-seaman-sings-soprano-devotes-program-to-selections-in-german.html | MISS SEAMAN SINGS Soprano Devotes Program to Selections in German | RE | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mrs-gaston-3d-has-child.html | Mrs Gaston 3d Has Child | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mrs-h-a-jackson-exgolf-champion.html | MRS H A JACKSON EXGOLF CHAMPION | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/naples-and-rome-greet-elizabeth-queen-and-prince-philip-hailed-on.html | NAPLES AND ROME GREET ELIZABETH Queen and Prince Philip Hailed on State Visit | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/navy-triumphs-82-victory-over-gettysburg-ties-academy-mark-of-16-in.html | NAVY TRIUMPHS 82 Victory Over Gettysburg Ties Academy Mark of 16 in Row | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nehru-expects-truce-soon.html | Nehru Expects Truce Soon | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/new-exhibit-open-at-indian-museum-precolumbian-relics-shown-include.html | NEW EXHIBIT OPEN AT INDIAN MUSEUM PreColumbian Relics Shown Include Jade Work | By Sanka Knox | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/new-us-envoy-in-mexico.html | New US Envoy in Mexico | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nkrumah-curtails-powers-of-2-aides.html | NKRUMAH CURTAILS POWERS OF 2 AIDES | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/park-sites-urged-for-white-plains-52-acres-are-needed-at-once.html | PARK SITES URGED FOR WHITE PLAINS 52 Acres Are Needed at Once Because of Population Gain County Reports | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/paul-a-weber.html | PAUL A WEBER | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/peering-through-ivy-tussle-for-top-honors-seems-likely-in-football.html | Peering Through Ivy Tussle for Top Honors Seems Likely in Football League This Fall | By Joseph M Sheehan Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/picture-of-franklin-by-a-french-artist-given-white-house.html | Picture of Franklin By a French Artist Given White House | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/president-selects-killian-to-oversee-intelligence-killian-receives.html | President Selects Killian To Oversee Intelligence KILLIAN RECEIVES INTELLIGENCE POST | By Wallace Carroll Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ralph-hall-sr-chemist-was-76-research-scientist-is-dead-received.html | RALPH HALL SR CHEMIST WAS 76 Research Scientist Is Dead Received Many Awards | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rca-reports-drop-in-profit-device-to-explore-moon-shown-companies.html | RCA Reports Drop in Profit Device to Explore Moon Shown COMPANIES HOLD ANNUAL MEETINGS | By Alfred R Zipser | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rebel-aide-scores-us.html | Rebel Aide Scores US | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/restitution-from-germany-asked.html | Restitution from Germany Asked | W GUNTHER PLAUT | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rioting-at-harvard-conduct-of-students-demanding-latin-on-diplomas.html | Rioting at Harvard Conduct of Students Demanding Latin on Diplomas Criticized | THOMAS CLARK POLLOCK Dean Washington Square College of Arts and Science New York University | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rockefeller-sees-tax-load-on-rich-defends-program-against-levitts.html | ROCKEFELLER SEES TAX LOAD ON RICH Defends Program Against Levitts Accusations | By Peter Kihss | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/salinger-in-paris-confers-on-arrangements-for-kennedys-state-visit.html | SALINGER IN PARIS Confers on Arrangements for Kennedys State Visit | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/schoolfund-bill-wins-senate-test-kennedy-plan-is-backed-by.html | SCHOOLFUND BILL WINS SENATE TEST Kennedy Plan Is Backed by Subcommittee as Leaders Push for Early Passage SCHOOLFUND BILL WINS SENATE TEST | By John D Morris Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/scientist-alters-cells-of-humans-in-a-test-tube-for-the-first-time.html | Scientist Alters Cells of Humans In a Test Tube for the First Time Abnormal Product Achieved in Heredity Experiment by Use of DNA Paper Given to Doctors Group Says | By John A Osmundsen Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/six-ratify-latin-pact-only-paraguay-fails-to-act-on-commerce.html | SIX RATIFY LATIN PACT Only Paraguay Fails to Act on Commerce Agreement | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sonya-klopfer-skater-is-engaged-to-marry.html | Sonya Klopfer Skater Is Engaged to Marry | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/space-publicity-held-inevitable-congressmen-term-open-policy-point.html | SPACE PUBLICITY HELD INEVITABLE Congressmen Term Open Policy Point of Strength | By John W Finney Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sports-of-the-times-in-the-bourbon-belt.html | Sports of The Times In the Bourbon Belt | By Arthur Daley | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/stocks-advance-as-volume-rises-undercurrent-of-caution-continues.html | STOCKS ADVANCE AS VOLUME RISES Undercurrent of Caution Continues Combined Average Adds 222 VOLUME IS AT 4110000 AircraftMissile Shares Specialized Electronics and Drugs Strongest STOCKS ADVANCE AS VOLUME RISES | By Richard Rutter | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/strike-is-spreading-at-londons-docks.html | STRIKE IS SPREADING AT LONDONS DOCKS | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/tennis-sessions-to-start-monday-free-clinics-carded-again-for-city.html | TENNIS SESSIONS TO START MONDAY Free Clinics Carded Again for City Boys and Girls | By William J Briordy | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/thai-premier-sees-soviet-envoy.html | Thai Premier Sees Soviet Envoy | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/theatres-bid-city-end-5-tax-as-a-last-chance-of-survival-theatres.html | Theatres Bid City End 5 Tax As a Last Chance of Survival THEATRES BID CITY END 5 TICKET TAX | By Arthur Gelb | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/threat-to-papers-charged.html | Threat to Papers Charged | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/trade-talks-resume-britain-and-france-meet-on-common-market.html | TRADE TALKS RESUME Britain and France Meet on Common Market Problems | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/truman-kelley-76-taught-at-harvard.html | TRUMAN KELLEY 76 TAUGHT AT HARVARD | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/tshombe-held-at-talk-site.html | Tshombe Held at Talk Site | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/udall-accused-of-seeking-party-aid-from-oil-man-udall-is-accused-on.html | Udall Accused of Seeking Party Aid From Oil Man UDALL IS ACCUSED ON FUND RAISING | By David Halberstam Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-brands-cuba-communist-state-says-castro-outdoes-soviet-in.html | US BRANDS CUBA COMMUNIST STATE Says Castro Outdoes Soviet in Barring Vote Likens His Rallies to Hitlers US TERMS CUBA COMMUNIST STATE | By Tad Szulc Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-rejects-15-identical-bids-by-electric-equipment-makers-udall.html | US Rejects 15 Identical Bids By Electric Equipment Makers Udall Amazed That Practice Continues  Former GE Official Tells Senators of PriceFixing in the Industry | By Felix Belair Jr Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-statement-on-cuba.html | US Statement on Cuba | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ustinov-to-begin-billy-budd-film-will-adapt-produce-direct-and-act.html | USTINOV TO BEGIN BILLY BUDD FILM Will Adapt Produce Direct and Act in Movie in Spain | By Howard Thompson | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/venezuela-to-seek-joint-move-on-cuba.html | VENEZUELA TO SEEK JOINT MOVE ON CUBA | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/william-a-morrell.html | WILLIAM A MORRELL | Special to The New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/wood-field-and-stream-a-genuine-outdoorsman-puts-together-fine.html | Wood Field and Stream A Genuine Outdoorsman Puts Together Fine Hunting and Fishing Movie | By John W Randolph | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/yanks-beat-minnesota-in-tenth-on-mantles-home-run-with-bases-filled.html | Yanks Beat Minnesota in Tenth on Mantles Home Run With Bases Filled 2 BOMBER DRIVES MARK 64 VICTORY Skowron Homer Sends Game Into 10th Inning and Clout by Mantle Beats Twins | By John Drebinger Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/zionist-criticizes-bengurion-for-declaration-on-us-jews-goldmann.html | Zionist Criticizes BenGurion For Declaration on US Jews Goldmann Says Premiers Joint Action With the American Jewish Committee Complicates Achievement of Unity | By Lawrence Fellows Special To the New York Times | RE0000424183 | 1989-02-21 | B00000899085 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/2-plans-offered-by-new-rochelle-school-board-splits-over-order-to.html | 2 PLANS OFFERED BY NEW ROCHELLE School Board Splits Over Order to Desegregate | By Edward Ranzal | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/234-commanders-shifted-by-police-105-are-promoted-police-reshuffle.html | 234 Commanders Shifted by Police 105 Are Promoted POLICE RESHUFFLE 234 COMMANDERS | By Guy Passant | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/5-arranged-on-li-in-recording-fraud.html | 5 ARRANGED ON LI IN RECORDING FRAUD | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/5th-ave-bus-line-asks-20cent-fare-city-is-urged-to-grant-rise-to.html | 5TH AVE BUS LINE ASKS 20CENT FARE City Is Urged to Grant Rise to Assure a Profit 5TH AVE BUS LINE ASKS 20CENT FARE | By Joseph C Ingraham | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/6-of-9-lost-as-school-ship-sinks-13-saved-by-a-dutch-vessel-after-a.html | 6 of 9 Lost as School Ship Sinks 13 Saved by a Dutch Vessel After a Gulf of Mexico Storm 6 LOST IN SINKING OF SCHOOL SHIP Among Those Missing in Sinking of Brigantine | By United Press International | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/a-liberal-moves-to-block-wagner-scheftel-plans-primary-run-to-help.html | A LIBERAL MOVES TO BLOCK WAGNER Scheftel Plans Primary Run to Help Promote Fusion | By Leo Egan | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/action-against-cuba-asked.html | Action Against Cuba Asked | ROSEMARY VANCEMrs David Vance | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/adelphi-bows-in-tenth.html | Adelphi Bows in Tenth | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/advertising-big-insurance-drive.html | Advertising Big Insurance Drive | By Robert Alden | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/aec-cuts-cobalt-60-work.html | AEC Cuts Cobalt 60 Work | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/african-leader-jailed-official-of-southern-rhodesia-party-seized.html | AFRICAN LEADER JAILED Official of Southern Rhodesia Party Seized Near Border | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/africans-meet-in-bonn-aides-of-16-nations-consult-common-market.html | AFRICANS MEET IN BONN Aides of 16 Nations Consult Common Market Group | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/anticastro-leader-and-21-are-seized-by-cuban-troops.html | AntiCastro Leader And 21 Are Seized By Cuban Troops | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/arnold-faust.html | ARNOLD FAUST | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-2-no-title-college-students-planning-tours-in-latin-america.html | Article 2  No Title College Students Planning Tours in Latin America | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Time | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/askinsternberger.html | AskinSternberger | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/beirut-school-gets-own-president.html | Beirut School Gets Own President | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/belleville-alters-government.html | Belleville Alters Government | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bids-opened-for-li-college.html | Bids Opened for LI College | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bluechip-issues-inch-up-in-london-industrial-index-sets-mark-cape.html | BLUECHIP ISSUES INCH UP IN LONDON Industrial Index Sets Mark  Cape Golds Decline | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bomb-hoaxes-admitted-east-rockaway-boy-15-tells-of-calling-300.html | BOMB HOAXES ADMITTED East Rockaway Boy 15 Tells of Calling 300 Buildings | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bonn-will-cooperate.html | Bonn Will Cooperate | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brazil-alarmed-by-castro-stand-proclamation-of-socialist-cuba-leads.html | BRAZIL ALARMED BY CASTRO STAND Proclamation of Socialist Cuba Leads to Clamor for Action by OAS BRAZIL ALARMED BY CASTRO STAND | By Juan de Onis Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/british-and-french-end-trade-meeting.html | BRITISH AND FRENCH END TRADE MEETING | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/british-urge-soviet-to-act.html | British Urge Soviet to Act | By Drew Middleton Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/briton-sentenced-as-spy-for-soviet-exvice-consul-once-held-by-reds.html | BRITON SENTENCED AS SPY FOR SOVIET ExVice Consul Once Held by Reds Gets 42 Years Briton Sentenced as Soviet Spy Gave Russians Key Documents | By Seth S King Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brooklyn-hospital-considering-an-affiliation-with-cumberland.html | Brooklyn Hospital Considering An Affiliation With Cumberland | By Morris Kaplan | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bye-bye-byrd-21-favored-tonight-three-pacers-to-make-us-debuts-in.html | BYE BYE BYRD 21 FAVORED TONIGHT Three Pacers to Make US Debuts in 50000 Event | By Louis Effrat Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/cancer-institute-spurs-virus-hunt-scientists-busy-screening-agents.html | CANCER INSTITUTE SPURS VIRUS HUNT Scientists Busy Screening Agents Link to Disease | By Harold M Schmeck Jr | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/castros-aggressions.html | Castros Aggressions | EDGAR ANSEL MOWRER | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/charles-e-paul.html | CHARLES E PAUL | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/city-adopts-plan-to-buy-park-land-16-million-program-to-add-1413.html | CITY ADOPTS PLAN TO BUY PARK LAND 16 Million Program to Add 1413 Acres in New Sites and to Enlarge Others FAIR PROJECT APPROVED 8 Million Is Allocated by Planning Commission for Flushing Meadow Work | By Charles G Bennett | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/colleges-warned-of-research-peril.html | COLLEGES WARNED OF RESEARCH PERIL | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/collins-not-informed.html | Collins Not Informed | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/congo-aide-says-tshombe-yields-katanga-chief-seeks-return-to-talks.html | CONGO AIDE SAYS TSHOMBE YIELDS Katanga Chief Seeks Return to Talks Minister Asserts | By Henry Tanner Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/congress-passes-minimum-pay-bill-president-wins-measure-setting-125.html | CONGRESS PASSES MINIMUM PAY BILL PRESIDENT WINS Measure Setting 125 as the Standard Is Adopted  3624000 Added to Rolls HOUSE VOTE A SURPRISE Compromise Version Gains 230196 Tally  Harder Fight Was Predicted CONGRESS PASSES KENNEDY PAY BILL | By Tom Wicker Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/connecticut-gets-aged-care-program.html | CONNECTICUT GETS AGED CARE PROGRAM | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/contract-bridge-small-cards-often-are-good-for-big-tricks-when.html | Contract Bridge Small Cards Often Are Good for Big Tricks When Skillfully Manipulated | By Albert H Morehead | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/danes-face-farm-work-strike.html | Danes Face Farm Work Strike | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/democrats-shift-jersey-tax-stand-platform-unit-drops-pledge-against.html | DEMOCRATS SHIFT JERSEY TAX STAND Platform Unit Drops Pledge Against a Broad Levy | By George Cable Wright Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dessoff-choirs-sing-two-works-present-honeggers-judith-and.html | DESSOFF CHOIRS SING TWO WORKS Present Honeggers Judith and Beethovens Mass in C | By Raymond Ericson | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dockworkers-vote-return.html | Dockworkers Vote Return | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dr-louis-p-benezet.html | DR LOUIS P BENEZET | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/educators-facing-split-over-policy-school-board-group-to-act-on.html | EDUCATORS FACING SPLIT OVER POLICY School Board Group to Act on Role in National Issues | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/efficacy-of-embargo-questioned.html | Efficacy of Embargo Questioned | OLCOTT GATES | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/english-players-here-for-soccer-nine-seasoned-competitors-arrive.html | ENGLISH PLAYERS HERE FOR SOCCER Nine Seasoned Competitors Arrive for League Games | By Robert L Teague | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/exodus-begins-cannes-film-fete-shown-out-of-competition-at.html | EXODUS BEGINS CANNES FILM FETE Shown Out of Competition at Glittering Opening Night | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/facts-on-groenendaels-newest-of-three-breeds-is-officially.html | Facts on Groenendaels Newest of Three Breeds Is Officially Designated as Belgian Sheepdog | By John Rendel | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fete-offers-music-of-latin-america.html | FETE OFFERS MUSIC OF LATIN AMERICA | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/film-censorship-law-in-atlanta-held-unconstitutional-by-state.html | Film Censorship Law in Atlanta Held Unconstitutional by State Superior Court Forbids the City to Ban Never on Sunday as Obscene  Calls Statute a Violation of Free Speech | By Claude Sitton Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fiorello-prices-to-be-cut-tuesday-reduction-slated-with-move-to-the.html | FIORELLO PRICES TO BE CUT TUESDAY Reduction Slated With Move to the Broadway Theatre | By Louis Calta | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/foreign-plot-charged.html | Foreign Plot Charged | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/french-ship-slips-past-picket-line-auto-cargo-is-unloaded-in-newark.html | FRENCH SHIP SLIPS PAST PICKET LINE Auto Cargo Is Unloaded in Newark Despite Strike | By Werner Bamberger | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/french-will-meet-algerians-soon.html | FRENCH WILL MEET ALGERIANS SOON | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fund-to-defend-savings-banks-from-merger-raids-proposed-antiraid.html | Fund to Defend Savings Banks From Merger Raids Proposed ANTIRAID FUND URGED ON BANKS | By Albert L Kraus Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/gavins-diplomacy-is-tested-in-smoothing-a-paris-quarrel.html | Gavins Diplomacy Is Tested In Smoothing a Paris Quarrel | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/george-washington-u-awards-honorary-degree-to-kennedy.html | George Washington U Awards Honorary Degree to Kennedy | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ges-president-concedes-silence-did-not-report-price-fixing-because.html | GES PRESIDENT CONCEDES SILENCE Did Not Report Price Fixing Because He Is No Gossip | By Felix Belair Jr Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/githens-exeditor-suicide-in-westport.html | GITHENS EXEDITOR SUICIDE IN WESTPORT | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/governor-appoints-physician.html | Governor Appoints Physician | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/grain-export-bonanza.html | Grain Export Bonanza | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hd-van-duser-dies-ex-state-justice-76.html | HD VAN DUSER DIES EX STATE JUSTICE 76 | I Slechd to The New York lmu j | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hes-a-pistol-and-3-other-long-shots-cut-from-kentucky-derby-list-of.html | Hes a Pistol and 3 Other Long Shots Cut From Kentucky Derby LIST OF NOMINEES IS REDUCED TO 15 Sinus Condition Sidelines Hes a Pistol  Crozier Carry Back Look Best | By Joseph C Nichols Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hl-green-plans-to-sell-219-units-meeting-approves-disposal-of-86.html | HL GREEN PLANS TO SELL 219 UNITS Meeting Approves Disposal of 86 Canadian Stores | By Clare M Reckert | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/house-approves-pollution-plan-307110-vote-widens-fight-against.html | HOUSE APPROVES POLLUTION PLAN 307110 Vote Widens Fight Against Tainted Water | By Cp Trussell Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/house-units-back-rise-in-arms-fund-and-space-outlay-authorizations.html | HOUSE UNITS BACK RISE IN ARMS FUND AND SPACE OUTLAY Authorizations Top Kennedy Requests on Bombers and Program for Moon Trip HOUSE UNITS BACK BUDGET INCREASES | By Jack Raymond Special to the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hysteria-deplored.html | Hysteria Deplored | OSCAR S SWARTH | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/in-the-nation-trouble-train-is-running-ahead-of-schedule.html | In The Nation Trouble Train Is Running Ahead of Schedule | By Arthur Krock | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/industrial-loans-fell-134000000-decrease-for-year-to-date-is-now-at.html | INDUSTRIAL LOANS FELL 134000000 Decrease for Year to Date Is Now at 442000000 | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/inspector-tries-to-clear-the-air-he-is-one-of-36-in-city-who-sift.html | INSPECTOR TRIES TO CLEAR THE AIR He Is One of 36 in City Who Sift Smoke Violations | By Lloyd Mck Garrison | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/john-howie-brewer.html | JOHN HOWIE BREWER | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/johnson-is-going-to-far-east-soon-he-may-leave-next-week-to-assure.html | JOHNSON IS GOING TO FAR EAST SOON He May Leave Next Week to Assure Allies in Area | By William J Jorden Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kennedy-shifts-news-meeting.html | Kennedy Shifts News Meeting | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kennedy-to-confer-with-press-leaders.html | KENNEDY TO CONFER WITH PRESS LEADERS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/last-defendant-in-riot-is-freed-student-tried-for-outbreak-during.html | LAST DEFENDANT IN RIOT IS FREED Student Tried for Outbreak During Coast Inquiry | By Lawrence E Davies Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/latin-students-strike-on-cuba.html | Latin Students Strike on Cuba | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/law-editors-named-at-yale.html | Law Editors Named at Yale | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/li-aggies-win-43.html | LI Aggies Win 43 | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/license-deputy-denies-he-gave-bingo-favors-to-top-gambler-koehler.html | License Deputy Denies He Gave Bingo Favors to Top Gambler Koehler Democratic Leader in Queens Testifies at State Inquiry That He Knew Buckner Only Casually | By Elmanuel Perlmutter | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/manila-would-send-troops.html | Manila Would Send Troops | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/matilda-c-flynn.html | MATILDA C FLYNN | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mcdougald-will-scout-former-yankee-infielder-rejoins-weiss-on-new.html | McDougald Will Scout Former Yankee Infielder Rejoins Weiss on New National League Club Here | By Deane McGowen | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mgm-cuts-rent-to-independents-rates-for-studio-lowered-to-attract.html | MGM CUTS RENT TO INDEPENDENTS Rates for Studio Lowered to Attract Producers | By Murray Schumach Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/miss-ann-peck-senior-at-smith-is-future-bride-57-debutante-fiancee.html | Miss Ann Peck Senior at Smith Is Future Bride 57 Debutante Fiancee of Roger Le B Hooke Who Attends Harvard | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/moroccan-workers-at-us-bases-strike.html | MOROCCAN WORKERS AT US BASES STRIKE | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mrs-james-h-philips.html | MRS JAMES H PHILIPS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/nassau-candidate-named.html | Nassau Candidate Named | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/negotiators-trade-charges-at-geneva.html | NEGOTIATORS TRADE CHARGES AT GENEVA | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/negro-is-elected-to-raleigh-council.html | NEGRO IS ELECTED TO RALEIGH COUNCIL | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/negro-mobility-on-rise-in-state-census-analysis-finds-shift-to.html | NEGRO MOBILITY ON RISE IN STATE Census Analysis Finds Shift to Upstate and Suburbs | By Lawrence OKane | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/new-views-given-on-fats-in-diet-foods-rich-in-starches-and-sugars.html | NEW VIEWS GIVEN ON FATS IN DIET Foods Rich in Starches and Sugars Appear to Raise Level of Triglycerides FINDINGS ARE SURPRISE Rockefeller Institute Report Challenges Belief That Fat Is Major Factor NEW VIEWS GIVEN ON FATS IN DIET | By John A Osmundsen Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/nyu-turns-back-hofstra-in-ninth-contis-2bagger-decides-game-87-blow.html | NYU Turns Back Hofstra in Ninth CONTIS 2BAGGER DECIDES GAME 87 Blow Scores Lepik Enabling NYU to Beat Hofstra Wagner Victor 60 | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/olivier-will-star-in-a-drama-on-tv-susskind-producing-version-of.html | OLIVIER WILL STAR IN A DRAMA ON TV Susskind Producing Version of Power and Glory | By Val Adams | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/otho-eskin-is-fiance-of-diana-abbey-bruce.html | Otho Eskin Is Fiance Of Diana Abbey Bruce | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/peace-corps-wins-fight-for-autonomy-peace-corps-wins-separate.html | Peace Corps Wins Fight for Autonomy PEACE CORPS WINS SEPARATE STATUS | By Peter Braestrup Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/plan-to-form-bloc-denied-by-frondizi.html | PLAN TO FORM BLOC DENIED BY FRONDIZI | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/pope-in-plea-to-women-calls-on-catholics-to-guide-those-seeking.html | POPE IN PLEA TO WOMEN Calls on Catholics to Guide Those Seeking Conviction | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/post-for-killian-confirmed-by-us-white-house-announces-new-head-of.html | POST FOR KILLIAN CONFIRMED BY US White House Announces New Head of Intelligence Panel | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/powder-blast-kills-38-50-others-hurt-in-explosion-at-caracas.html | POWDER BLAST KILLS 38 50 Others Hurt in Explosion at Caracas Fireworks Plant | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/press-selfcensorship.html | Press SelfCensorship | GEORGE P CARLIN | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/princes-gate-takes-bed-o-roses-at-aqueduct-arcaro-is-victor-on.html | Princes Gate Takes Bed o Roses at Aqueduct ARCARO IS VICTOR ON CALUMET FILLY Rider Ends Losing Streak of 19 as Princes Gate Scores Over Make Sail | By William R Conklin | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rabat-role-delegated-morocco-king-gives-premiers-powers-to-cabinet.html | RABAT ROLE DELEGATED Morocco King Gives Premiers Powers to Cabinet Director | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rail-aid-bills-lose-in-massachusetts.html | RAIL AID BILLS LOSE IN MASSACHUSETTS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/raymond-s-bartlett-dead-at-81-former-wool-industry-official.html | Raymond S Bartlett Dead at 81 Former Wool Industry Official | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/recipients-tell-of-oil-mans-note-half-say-they-never-heard-a.html | RECIPIENTS TELL OF OIL MANS NOTE Half Say They Never Heard a Retraction by Evans | By David Halberstam Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rusk-cites-need-for-foreign-aid-tells-chamber-its-purpose-is-not.html | RUSK CITES NEED FOR FOREIGN AID Tells Chamber Its Purpose Is Not Just to Fight Reds | By Ew Kenworthy Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sandra-l-latham-to-marry-june-24.html | Sandra L Latham To Marry June 24 | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sarah-lawrence-rite-college-to-induct-dr-ward-monday-as-fifth.html | SARAH LAWRENCE RITE College to Induct Dr Ward Monday as Fifth President | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/seato-units-show-offensive-power-borneo-maneuver-stresses.html | SEATO UNITS SHOW OFFENSIVE POWER Borneo Maneuver Stresses Coordination of Forces | By Robert Trumbull Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/serene-portrait-by-girl-wins-family-art-contest.html | Serene Portrait by Girl Wins Family Art Contest | By Martin Tolchin | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sharks-fin-soup-is-just-one-of-many-exotic-courses-in-chinese.html | Sharks Fin Soup Is Just One of Many Exotic Courses In Chinese Dinner Traveler and Gourmet Prepares Nearly Twenty Dishes by Himself | By Craig Claiborne | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ship-lines-await-conference-rule-house-decision-due-today-will.html | SHIP LINES AWAIT CONFERENCE RULE House Decision Due Today Will Affect RateMaking | By George Horne | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/smith-koch.html | Smith  Koch | Special to The Nev York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/st-johns-golfers-take-team-laurels.html | ST JOHNS GOLFERS TAKE TEAM LAURELS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/stevenson-is-yearning-for-just-simple-politics.html | Stevenson Is Yearning For Just Simple Politics | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/stocks-continue-to-march-ahead-average-climbs-357-points-as-volume.html | STOCKS CONTINUE TO MARCH AHEAD Average Climbs 357 Points as Volume Increases to 494c000 Shares 789 ISSUES UP 307 OFF Advance Led by Specialized Electronics  Steels Rails and Motors Are Strong STOCKS CONTINUE TO MARCH AHEAD | By Richard Rutter | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/subjugation-of-people.html | Subjugation of People | MARTIN K BARRACK | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/taxreform-plan-pushed-by-dillon-17billion-aid-to-business-stirs.html | TAXREFORM PLAN PUSHED BY DILLON 17Billion Aid to Business Stirs Opposition of House Democrat at a Hearing DILLON PRESSES FOR TAX REFORM | By Richard E Mooney Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ten-named-to-map-new-state-courts.html | TEN NAMED TO MAP NEW STATE COURTS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/textile-men-hail-presidents-plan-industry-leaders-cheered-by.html | TEXTILE MEN HAIL PRESIDENTS PLAN Industry Leaders Cheered by Program for Meeting Foreign Competition SOME CRITICISM VOICED Failure of Kennedy to Set Import Quotas at Once Disappoints Trade TEXTILE MEN HAIL PRESIDENTS PLAN | By Herbert Koshetz | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/theatre-corn-in-ioway-tattooed-countess-a-musical-opens.html | Theatre Corn in Ioway Tattooed Countess a Musical Opens | By Howard Taubman | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/thomas-j-butler.html | THOMAS J BUTLER | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/threat-to-envoy-cited-venezuelan-extremists-said-to-plan-attack-on.html | THREAT TO ENVOY CITED Venezuelan Extremists Said to Plan Attack on Moscoso | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/titan-launched-from-146foot-pit-titan-launched-from-deep-hole.html | Titan Launched From 146Foot Pit TITAN LAUNCHED FROM DEEP HOLE | By Bill Becker Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/to-back-peaceful-change.html | To Back Peaceful Change | ROBERT J KOBLITZ | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/truce-commission-ready.html | Truce Commission Ready | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/un-aid-being-sought.html | UN Aid Being Sought | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/urban-institute-proposed-here-new-plan-for-city-university-outlined.html | URBAN INSTITUTE PROPOSED HERE New Plan for City University Outlined to Mayor | By Leonard Buder | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-has-two-objectives.html | US Has Two Objectives | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-studies-policy-on-cuba.html | US Studies Policy on Cuba | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-to-offer-india-1000000000-aid-if-others-match-it-us-is-reported.html | US to Offer India 1000000000 Aid If Others Match It US Is Reported Offering India Billion in Aid in Next 2 Years | By Paul Grimes Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/volume-12-brings-toynbee-to-town-he-meets-and-charms-his-critics-at.html | VOLUME 12 BRINGS TOYNBEE TO TOWN He Meets and Charms His Critics at a Reception | By McCandlish Phillips | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/warsaw-saga-stirs-trial-of-eichmann-ghetto-saga-stirs-eichmann.html | Warsaw Saga Stirs Trial of Eichmann GHETTO SAGA STIRS EICHMANN COURT | By Homer Bigart Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/washington-gives-a-warm-welcome-to-bourguiba-bourguiba-given-a-warm.html | Washington Gives a Warm Welcome to Bourguiba BOURGUIBA GIVEN A WARM WELCOME | By Wh Lawrence Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/weather-continues-to-put-shot-in-doubt-shepard-observes-rocket.html | Weather Continues to Put Shot in Doubt Shepard Observes Rocket Repairs as Tension Eases at Canaveral | By Richard Witkin Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/white-house-hangs-2-cezanne-paintings.html | WHITE HOUSE HANGS 2 CEZANNE PAINTINGS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wide-raids-made-in-south-africa-police-attempt-to-forestall.html | WIDE RAIDS MADE IN SOUTH AFRICA Police Attempt to Forestall Nonwhite General Strike | By Leonard Ingalls Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wildlife-refuge-is-due-in-morris-great-swamp-preserve-will-open.html | WILDLIFE REFUGE IS DUE IN MORRIS Great Swamp Preserve Will Open With 2000 Acres WILDLIFE REFUGE IS DUE IN MORRIS | Special to The New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/world-show-window-is-opened-60-nations-making-bid-for-business-at.html | World Show Window Is Opened 60 Nations Making Bid for Business at Trade Fair TRADE FAIR OPENS AT THE COLISEUM | By Brendan M Jones | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/yanks-beat-twins-second-time-in-row-as-maris-homer-routs-ramos.html | Yanks Beat Twins Second Time in Row as Maris Homer Routs Ramos TURLEYS 6HITTER TAKES 73 VERDICT Hurler Posts Third Victory as Yanks Get 12 Safeties and Sink Twins Again | By John Drebinger Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/zionists-accused-of-hurting-jews-judaism-council-leader-says-uja.html | ZIONISTS ACCUSED OF HURTING JEWS Judaism Council Leader Says UJA Lures Moroccans | By William G Weart Special To the New York Times | RE0000424195 | 1989-02-21 | B00000900063 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/11-billion-voted-to-speed-roads-house-backs-kennedys-bill-to-raise.html | 11 BILLION VOTED TO SPEED ROADS House Backs Kennedys Bill to Raise Taxes on Tire and Truck Industries 11 BILLION VOTED TO SPEED ROADS | By Cp Trussellspecial To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-governors-talk-about-commuting-rockefeller-and-meyner-see-hope-of.html | 2 GOVERNORS TALK ABOUT COMMUTING Rockefeller and Meyner See Hope of Ending Impasse | By George Cable Wright Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-plays-by-brecht-broadway-bound-arturo-ui-a-drama-and-puntila.html | 2 PLAYS BY BRECHT BROADWAY BOUND  Arturo Ui a Drama and Puntila Comedy Due | By Sam Zolotow | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-westinghouse-officials-defend-pricefixing-as-aiding-company-tell.html | 2 Westinghouse Officials Defend PriceFixing as Aiding Company Tell Senate Inquiry Collusion Aimed to Keep Workers on Job and to Help Corporation Maintain Profit Level | By Felix Belair Jr Special to the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/5-college-crews-help-league-make-debut-tomorrow.html | 5 College Crews Help League Make Debut Tomorrow | By Joseph M Sheehan | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/5to2-conquest-is-7th-in-8-games-yankees-sweep-series-as-mantle.html | 5TO2 CONQUEST IS 7TH IN 8 GAMES Yankees Sweep Series as Mantle Excels Coates Helps Ford Win 4th | By John Drebingerspecial To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/65foot-yacht-given-to-boy-scouts-westport-norwalk-weston-units-will.html | 65Foot Yacht Given to Boy Scouts Westport Norwalk Weston Units Will Sail Helianthus | By Clarence E Lovejoy | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/actors-dedicate-home-in-jersey-freedley-president-of-fund-presides.html | ACTORS DEDICATE HOME IN JERSEY Freedley President of Fund Presides in Englewood | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/advertising-ajax-account-finds-new-home.html | Advertising Ajax Account Finds New Home | By Robert Alden | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/algiers-is-sealed-in-rumor-of-plot-entrances-blocked-8-hours-in.html | ALGIERS IS SEALED IN RUMOR OF PLOT Entrances Blocked 8 Hours in Hunt for Terrorists | By Thomas F Brady Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/american-savoyards-offer-the-mikado-at-greenwich-mews.html | American Savoyards Offer The Mikado at Greenwich Mews | LOUIS CALTA | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/appleton-wis-the-man-whose-clock-goes-tock-tick.html | Appleton Wis The Man Whose Clock Goes Tock Tick | By James Reston | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/art-a-realist-view-10-young-painters-and-a-sculptor-offer-works-at.html | Art A Realist View 10 Young Painters and a Sculptor Offer Works at National Arts Club Exhibition | By Stuart Preston | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/astronauts-flight-is-expected-today-florida-skies-clear-astronauts.html | Astronauts Flight Is Expected Today Florida Skies Clear ASTRONAUTS TRIP SLATED FOR TODAY | By Richard Witkin Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/astronauts-protector-walter-charles-williams.html | Astronauts Protector Walter Charles Williams | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/balloonists-set-mark-one-killed-victim-falls-from-a-copter-sling.html | Balloonists Set Mark One Killed Victim Falls From a Copter Sling After 215Mile Ascent BALLOONIST DIES IN RECORD FLIGHT | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/banker-quits-as-mayor-gl-nye-of-montclair-cites-rising-business.html | BANKER QUITS AS MAYOR GL Nye of Montclair Cites Rising Business Pressures | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bengurion-faces-a-censure-motion-many-israelis-criticize-his.html | BENGURION FACES A CENSURE MOTION Many Israelis Criticize His Statement on US Jews | By Lawrence Fellows Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bonds-shift-to-a-sellers-market-in-debt-securities-continues.html | Bonds Shift to a Sellers Market in Debt Securities Continues BIDDING OUTSTRIPS SUPPLY OF ISSUES Money Abundance in Short Term Area and Germanys Rate Reduction Cited | By Paul Heffernan | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bowl-of-flowers-aqueduct-victor-filly-310-beats-4-colts-in-her-1961.html | BOWL OF FLOWERS AQUEDUCT VICTOR Filly 310 Beats 4 Colts in Her 1961 Debut | By William R Conklin | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/brazil-buys-us-wheat.html | Brazil Buys US Wheat | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/britain-assured-in-espionage-case-macmillan-says-spy-had-no-access.html | BRITAIN ASSURED IN ESPIONAGE CASE Macmillan Says Spy Had No Access to Arms Data | By Drew Middleton Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bye-bye-byrd-2d-to-13to1-shot-favorite-loses-by-neck-as-apmat.html | BYE BYE BYRD 2D TO 13TO1 SHOT Favorite Loses by Neck as Apmat Rallies at Yonkers | By Louis Effrat Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/carry-back-draws-post-no-14-as-15-colts-are-named-for-kentucky.html | Carry Back Draws Post No 14 as 15 Colts Are Named for Kentucky Derby CROZIER TO START FROM 11TH BERTH Carry Back Next to Outside Tops Field for 163000 Derby Tomorrow | By Joseph C Nichols Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/chapel-for-boys-dedicated.html | Chapel for Boys Dedicated | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/chilean-affirms-stand-alessandri-tells-un-parley-he-backs.html | CHILEAN AFFIRMS STAND Alessandri Tells UN Parley He Backs Nonintervention | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cleopatra-given-hollywood-touch-queen-to-be-depicted-as-motivating.html | CLEOPATRA GIVEN HOLLYWOOD TOUCH Queen to Be Depicted as Motivating Force of Film | By Murray Schumach Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/congress-passes-judgeships-bill-sends-73seat-increase-to-president.html | CONGRESS PASSES JUDGESHIPS BILL Sends 73Seat Increase to President for Signature | By Anthony Lewis Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/contract-bridge-declarer-misreading-opponents-hand-is-placed-in-a.html | Contract Bridge Declarer Misreading Opponents Hand Is Placed in a Predicament | By Alebert H Morehead | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/court-backs-folksinging-ban-by-city-in-washington-square-in-new.html | Court Backs FolkSinging Ban By City in Washington Square In New Action Status of Area as Forum Site Is Revoked  All Meetings Barred FOLKSINGING BAN BY CITY IS UPHELD | By Nan Robertson | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/critic-at-large-bluebird-house-to-let-two-cold-springs-wreak-havoc.html | Critic at Large Bluebird House to Let  Two Cold Springs Wreak Havoc on Beautiful Species | By Brooks Atkinson | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cut-of-onehalf-per-cent-is-designed-to-stem-flow-of-money-to.html | Cut of OneHalf Per Cent Is Designed to Stem Flow of Money to Germany BANK RATE IS CUT IN WEST GERMANY | By Gerd Wilcke Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/danes-map-food-strike-farm-groups-ask-members-to-halt-supplies.html | DANES MAP FOOD STRIKE Farm Groups Ask Members to Halt Supplies Monday | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/de-gaulle-is-hailed-eisenhower-congratulates-him-on-defeating.html | DE GAULLE IS HAILED Eisenhower Congratulates Him on Defeating Rebels | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/deborah-smith-1957-debutante-will-be-married-alumna-of-pine-manor.html | Deborah Smith 1957 Debutante Will Be Married Alumna of Pine Manor Becomes Fiancee of Frederick H Read | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/democrats-shun-pledge-on-taxes-jersey-platform-omits-any-promise-on.html | DEMOCRATS SHUN PLEDGE ON TAXES Jersey Platform Omits Any Promise on Sales Levy | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/edwin-s-king.html | EDWIN S KING | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/eichmann-judge-rebukes-hausner-tells-prosecutor-to-omit-testimony.html | EICHMANN JUDGE REBUKES HAUSNER Tells Prosecutor to Omit Testimony That Digresses From Trial Objective EICHMANN JUDGE REBUKES HAUSNER | By Homer Bigart Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ellis-sets-course-mark.html | Ellis Sets Course Mark | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/excerpts-from-the-state-departments-transcript-of-news-conference.html | Excerpts From the State Departments Transcript of News Conference by Rusk | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/exchanges-criticized-judd-assails-proposals-to-send-innocents.html | EXCHANGES CRITICIZED Judd Assails Proposals to Send Innocents Abroad | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/faa-to-impose-limit-on-speeds-halaby-proposes-rule-for-congested.html | FAA TO IMPOSE LIMIT ON SPEEDS Halaby Proposes Rule for Congested Terminals | By Edward Hudson | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fallout-crackers-stocked-in-shelter-in-the-state-capitol.html | FallOut Crackers Stocked in Shelter In the State Capitol | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ford-net-income-slid-for-quarter-earnings-off-47-at-139-a-share.html | FORD NET INCOME SLID FOR QUARTER Earnings Off 47 at 139 a Share Against 261  Sales Down 23 | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/freight-loadings-below-1960-level-us-rail-and-truck-carriers-note.html | FREIGHT LOADINGS BELOW 1960 LEVEL US Rail and Truck Carriers Note WeektoWeek Gain | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fulbright-hints-us-weighs-use-of-troops-in-asia-senator-indicates.html | FULBRIGHT HINTS US WEIGHS USE OF TROOPS IN ASIA Senator Indicates President Is Studying Intervention in Vietnam and Thailand MORE AID WILL BE SENT Rusk Says Saigon Is to Get Increased Arms Help to Counteract Red Threat Fulbright Hints US Weighing Use of Troops in South Vietnam | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/governor-plans-inquiry-on-bingo-and-license-unit-will-name-moreland.html | GOVERNOR PLANS INQUIRY ON BINGO AND LICENSE UNIT Will Name Moreland Act Investigator in Wake of Testimony on Graft LOTTERY CHIEF CHIDED Rockefeller Says Hannah Tries to Shift Blame for Shortcomings in Work Governor Sets Inquiry on Bingo And Control of Games by State | By Warren Weaver Jr Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/harold-l-ruland.html | HAROLD L RULAND | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/harriman-to-see-nehru.html | Harriman to See Nehru | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/heather-stern-married-to-dr-richard-p-shaw.html | Heather Stern Married To Dr Richard P Shaw | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/henry-c-osborn.html | HENRY C OSBORN | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hepatitis-guilt-denied-jersey-osteopath-enters-plea-in-deaths-of-15.html | HEPATITIS GUILT DENIED Jersey Osteopath Enters Plea in Deaths of 15 Patients | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hong-kong-cautious-kennedys-textile-proposals-hailed-with.html | HONG KONG CAUTIOUS Kennedys Textile Proposals Hailed With Reservations | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/house-unit-backs-shipping-control-rejects-industrys-protests-on.html | HOUSE UNIT BACKS SHIPPING CONTROL Rejects Industrys Protests on Curbing Conferences | By George Horne | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hungarys-neutrality.html | Hungarys Neutrality | PAUL AUER Former President Foreign Affairs Commission Hungarian Parliament | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/in-the-nation-the-republican-source-of-administration-victories.html | In The Nation The Republican Source of Administration Victories | By Arthur Krock | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/inquiry-ordered-on-new-schools-100000-loss-is-feared-in-one.html | INQUIRY ORDERED ON NEW SCHOOLS 100000 Loss Is Feared in One Construction Job | By Leonard Buder | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/inwood-triumphs-in-womens-match-brookville-and-nassau-also-win-in.html | INWOOD TRIUMPHS IN WOMENS MATCH Brookville and Nassau Also Win in Series 2 Golf | By Maureen Orcutt | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/jersey-postpones-tax-reform-date-to-january-1963.html | Jersey Postpones Tax Reform Date To January 1963 | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/john-p-brown.html | JOHN P BROWN | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/johnson-expects-red-offensive-to-reach-a-peak-in-18-months.html | Johnson Expects Red Offensive To Reach a Peak in 18 Months | By Douglas Dales | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/johnson-removes-gore-from-a-post-ousts-senator-as-adviser-to-geneva.html | JOHNSON REMOVES GORE FROM A POST Ousts Senator as Adviser to Geneva Atom Talks | By David Halberstam Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/laotian-armistice-parley-scheduled-to-open-today-new-dispute-looms.html | Laotian Armistice Parley Scheduled to Open Today New Dispute Looms Over Rebel Bid to Take Up Political Issues  Attack by ProRed Troops Is Charged LAOS TRUCE TALKS SCHEDULED TODAY | By Jacques Nevard Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/leukemia-found-high-among-rich-lower-incidence-is-reported-for.html | LEUKEMIA FOUND HIGH AMONG RICH Lower Incidence Is Reported for LowIncome Groups | By John A Osmundsenspecial To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/leve-film-official-retiring.html | Leve Film Official Retiring | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/li-judge-nominated-suffolk-gop-recommends-klein-for-interim-job.html | LI JUDGE NOMINATED Suffolk GOP Recommends Klein for Interim Job | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/limiting-witchhunts.html | Limiting WitchHunts | ROBERT E JACKSON | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lincoln-warning-in-1861-recalled-his-ultimatum-expired-100-years.html | LINCOLN WARNING IN 1861 RECALLED His Ultimatum Expired 100 Years Ago Today  Lees Letter Foresaw Ordeal LINCOLN WARNING IN 1861 RECALLED | By Kennett Love | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lisbon-official-tours-angola.html | Lisbon Official Tours Angola | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/london-issues-dip-on-profit-taking-most-blue-chips-end-lower-after.html | LONDON ISSUES DIP ON PROFIT TAKING Most Blue Chips End Lower After Earlier Advance | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/loyal-opposition-pledged-by-nixon-planning-midwest-trip-he-sees.html | LOYAL OPPOSITION PLEDGED BY NIXON Planning Midwest Trip He Sees Hoover MacArthur | By Farnsworth Fowle | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mahoney-relative-gets-albany-post.html | MAHONEY RELATIVE GETS ALBANY POST | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mary-corrigan-engaged-to-wed-autumn-nuptiais-sacred-heart-alumna.html | Mary Corrigan Engaged to Wed Autumn NuptiaiS Sacred Heart Alumna Affianced to Harold A Mackinney Jr | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mayor-cites-need-to-fill-city-jobs-outlines-plan-for-study-of.html | MAYOR CITES NEED TO FILL CITY JOBS Outlines Plan for Study of Managerial Manpower | By Charles G Bennett | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/merleauponty-philosopher-53-leader-with-sarte-of-postwar.html | MERLEAUPONTY PHILOSOPHER 53 Leader With Sarte of PostWar Existentialism Dies | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/miriam-makeba-and-leon-bibb-open-shows-singer-from-south-africa.html | Miriam Makeba and Leon Bibb Open Shows Singer From South Africa Appears at Village Gate Lyric Baritone From Louisville Is at the Blue Angel | By Arthur Gelb | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/miss-mackay-becomes-bride-in-washington-reporter-on-cleveland-press.html | Miss Mackay Becomes Bride In Washington Reporter on Cleveland Press Is Married to Lawrence S Levy | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/monrovia-parley-set-16-african-heads-of-state-to-attend-may-8.html | MONROVIA PARLEY SET 16 African Heads of State to Attend May 8 Session | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/morocco-gets-us-aid-first-shipment-of-emergency-grain-is-delivered.html | MOROCCO GETS US AID First Shipment of Emergency Grain Is Delivered | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mrs-cudone-wins-again.html | Mrs Cudone Wins Again | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mrs-william-sherry.html | MRS WILLIAM SHERRY | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/navy-nine-downs-baltimore-u-21-middies-set-academy-mark-with-17th.html | NAVY NINE DOWNS BALTIMORE U 21 Middies Set Academy Mark With 17th Victory in Row | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/nbc-is-planning-new-tv-classes-course-on-government-will-be.html | NBC IS PLANNING NEW TV CLASSES Course on Government Will Be Presented in the Fall | By Val Adams | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/negro-composes-jewish-liturgy-paterson-temple-to-use-its-organists.html | NEGRO COMPOSES JEWISH LITURGY Paterson Temple to Use Its Organists Work Tonight | By Milton Honigspecial To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/negro-gets-top-carolina-u-honor.html | Negro Gets Top Carolina U Honor | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-envoy-leaves-for-saigon.html | New Envoy Leaves for Saigon | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-level-on-loans-is-5-funds-allowed-to-leave-nation-are-limited.html | New Level on Loans Is 5  Funds Allowed to Leave Nation Are Limited BANK RATE RAISED BY SOUTH AFRICA | By Leonard Ingalls Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-tax-proposed-in-caracas-budget.html | NEW TAX PROPOSED IN CARACAS BUDGET | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/nostrike-pledge-given-to-64-fair-panel-formed-by-building-industry.html | NOSTRIKE PLEDGE GIVEN TO 64 FAIR Panel Formed by Building industry and Unions to Settle Disagreements 39 DISPUTES A FACTOR Moses Praises Proposal to Forestall Repetition of Construction TieUps | By Charles Grutzner | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/old-icelandic-miss-stir-danish-fight-students-protest-proposed.html | OLD ICELANDIC MISS STIR DANISH FIGHT Students Protest Proposed Return of Papers Long at Copenhagen University SCIENTISTS JOIN DRIVE Reykjavik Has Been Seeking Action Since 1924  Value Is Put at 30000000 | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/oral-polio-vaccine-hailed-after-test.html | ORAL POLIO VACCINE HAILED AFTER TEST | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/peace-corps-plans-a-project-in-india.html | PEACE CORPS PLANS A PROJECT IN INDIA | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/plainedge-pupils-planting-forest-schools-cultivating-5000-seedlings.html | PLAINEDGE PUPILS PLANTING FOREST Schools Cultivating 5000 Seedlings Given by State | By Roy R Silverspecial To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/president-revives-intelligence-board.html | PRESIDENT REVIVES INTELLIGENCE BOARD | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/press-restraints-upheld.html | Press Restraints Upheld | GORDON H JOSEPHS | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/prudential-ready-for-boston-project.html | PRUDENTIAL READY FOR BOSTON PROJECT | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/radio-at-blasting-site-sets-off-inquiry-on-danger-of-explosion.html | Radio at Blasting Site Sets Off Inquiry on Danger of Explosion | By Paul Hofmann | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rally-continues-in-stock-prices-average-climbs-270-points-as-volume.html | RALLY CONTINUES IN STOCK PRICES Average Climbs 270 Points as Volume Expands to 5350000 Shares BUSINESS GAINS CITED Oils and Electronics Lead Advance  639 Issues Rise and 422 Fall RALLY CONTINUES IN STOCK PRICES | By Richard Rutter | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/re-and-son-lose-brokers-rights-sec-expels-two-from-the-securities.html | RE AND SON LOSE BROKERS RIGHTS SEC Expels Two From the Securities Business Over Manipulation Charges RE AND SON LOSE BROKERS RIGHTS | By Robert E Bedingfield Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/redding-art-show-to-open.html | Redding Art Show to Open | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/responsibility-of-the-press.html | Responsibility of the Press | LAD DELLIN | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/retail-car-sales-continue-climb-volume-for-us-autos-put-at-166550.html | RETAIL CAR SALES CONTINUE CLIMB Volume for US Autos Put at 166550 Units in the Final 10 Days of April LEVEL FAR BELOW 60S Rate for the Entire Month at 460377 Assemblies Output at 1961 High | By Damon Stetson Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/right-to-action-affirmed.html | Right to Action Affirmed | GERALD PINSKY Instructor Dartmouth College | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rogers-southall-to-wed-miss-caroline-morgan.html | Rogers Southall to Wed Miss Caroline Morgan | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rover-six-to-stay-in-commack-but-fans-will-pick-new-name.html | Rover Six to Stay in Commack But Fans Will Pick New Name | By Deane McGowen | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rusk-calls-latin-poverty-real-issue-in-hemisphere-rusk-says-issue.html | Rusk Calls Latin Poverty Real Issue in Hemisphere RUSK SAYS ISSUE IS LATIN POVERTY | By Tad Szulc Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rusk-says-us-denied-aid.html | Rusk Says US Denied Aid | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/russia-to-punish-parasitic-idlers-profiteers-too-will-be-sent-to.html | RUSSIA TO PUNISH PARASITIC IDLERS Profiteers Too Will Be Sent to Exile Labor Camps | By Seymour Topping Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rutgers-roll-closed-colleges-in-new-brunswick-are-filled-for-fall.html | RUTGERS ROLL CLOSED Colleges in New Brunswick Are Filled for Fall | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/screen-saga-of-tobacco-parrish-has-premiere-at-the-music-hall.html | Screen Saga of Tobacco  Parrish Has Premiere at the Music Hall | By Bosley Crowther | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/senate-group-delays-school-aid-in-clash-on-states-fund-quotas.html | Senate Group Delays School Aid In Clash on States Fund Quotas | By John D Morris Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ship-union-group-assails-inquiry-says-hodges-panemembers-do-not.html | SHIP UNION GROUP ASSAILS INQUIRY Says Hodges PaneMembers Do Not Understand Field | By Edward A Morrow | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/son-to-mrs-henry-malloy.html | Son to Mrs Henry Malloy | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times Still on the Dawn Patrol | By Arthur Daley | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/stansgate-is-elected-to-commons-although-barred-there-as-a-peer.html | Stansgate Is Elected to Commons Although Barred There as a Peer STANSGATE VICTOR IN COMMONS RACE | By Walter H Waggoner Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/state-mediator-named-finnegan-is-first-fulltime-chairman-of-board.html | STATE MEDIATOR NAMED Finnegan Is First FullTime Chairman of Board | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/students-score-castro-400-demonstrate-in-caracas-term-cuban.html | STUDENTS SCORE CASTRO 400 Demonstrate in Caracas  Term Cuban Assassin | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/swastikas-daubed-on-li.html | Swastikas Daubed on LI | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sweden-in-radio-test-national-station-challenging-pirate-ship.html | SWEDEN IN RADIO TEST National Station Challenging Pirate Ship Broadcaster | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tax-plan-critics-belabor-dillon-house-panel-assails-repeal-of.html | TAX PLAN CRITICS BELABOR DILLON House Panel Assails Repeal of Overseas Advantage | By Richard E Mooney Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/textile-industry-here-to-stay-us-aide-assures-wool-group-us-aide.html | Textile Industry Here to Stay US Aide Assures Wool Group US AIDE EXPLAINS TEXTILE PROGRAM | By William M Freeman | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/theatre-the-blacks-by-jean-genet-play-from-the-french-at-the-st.html | Theatre The Blacks by Jean Genet Play From the French at the St Marks | By Howard Taubman | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tito-and-nasser-aim-to-put-latins-in-neutral-bloc-call-cairo.html | TITO AND NASSER AIM TO PUT LATINS IN NEUTRAL BLOC Call Cairo Meeting in July to Prepare Conference of Heads of State TITO AND NASSER OPEN LATIN DRIVE | By Jay Walz Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/treasurys-refunding-offerings-show-heavy-oversubscriptions.html | Treasurys Refunding Offerings Show Heavy Oversubscriptions | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tshombe-still-held-at-conference-site.html | TSHOMBE STILL HELD AT CONFERENCE SITE | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tunisian-hopeful-on-algeria-peace-bourguiba-in-white-house-predicts.html | TUNISIAN HOPEFUL ON ALGERIA PEACE Bourguiba in White House Predicts Talks Thursday | By Wh Lawrence Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tv-is-open-to-women-expert-says.html | TV Is Open To Women Expert Says | By Charlotte Curtis Special to the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/u-of-chicago-installs-7th-head-hears-him-hail-the-free-mind-dr.html | U of Chicago Installs 7th Head Hears Him Hail the Free Mind Dr Beadle a Nobel Laureate Urges Universities to Keep Independence of Action | By Austin C Wehrwein Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/un-condolences-sent-ghana.html | UN Condolences Sent Ghana | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/us-aide-hints-shift-on-arms-if-soviet-does-not-alter-stand.html | US Aide Hints Shift on Arms If Soviet Does Not Alter Stand | By Thomas J Hamilton Special To the New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/us-jewish-leader-dubious.html | US Jewish Leader Dubious | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/use-of-blockade-proposed.html | Use of Blockade Proposed | AXEL B GRAVEM | RE0000424196 | 1989-02-21 | B00000900064 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/vincent-b-rey.html | VINCENT B REY | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/war-danger-feared.html | War Danger Feared | RICHARD D OSBORN | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ward-jacossson-ad-art-director-54.html | WARD JACOSSSON AD ART DIRECTOR 54 | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/wood-field-and-stream-an-accurate-report-on-fishing-today-that-may.html | Wood Field and Stream An Accurate Report on Fishing Today That May Be Inaccurate Tomorrow | By John W Randolph | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/yonkers-plans-bingo-inquiry.html | Yonkers Plans Bingo Inquiry | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/yugoslav-visits-greece.html | Yugoslav Visits Greece | Special to The New York Times | RE0000424196 | 1989-02-21 | B00000900064 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2-billion-aid-plan-for-brazil-is-near-us-presses-worldwide-program.html | 2 BILLION AID PLAN FOR BRAZIL IS NEAR US Presses WorldWide Program of New Loans and Debt Deferments 2 BILLION AID PLAN NEARS FOR BRAZIL | By Tad Szulc Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2-cardinals-nest-in-old-yule-tree-birds-inside-croton-garage-upset.html | 2 CARDINALS NEST IN OLD YULE TREE Birds Inside Croton Garage Upset Familys Routine | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2state-rail-plan-is-urged-by-tobin-authority-called-ready-to-spend.html | 2STATE RAIL PLAN IS URGED BY TOBIN Authority Called Ready to Spend 300000000 if Tubes Project Passes | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/54yearold-dry-law-repealed-in-knoxville.html | 54YearOld Dry Law Repealed in Knoxville | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/70000-to-cheer-driver-heroes-at-britain-auto-races-today-fans-at.html | 70000 to Cheer Driver Heroes At Britain Auto Races Today Fans at Silverstone Likely to Complain 7 Hours of Sport Is Insufficient New Formula Plan Seems Doomed | By Robert Daley Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/9000-companies-aided-space-shot-mcdonnell-aircraft-western-electric.html | 9000 COMPANIES AIDED SPACE SHOT McDonnell Aircraft Western Electric Had Top Roles | By Alfred R Zipser | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/army-conquers-brown-cadets-take-league-contest-by-65-with-4-runs-in.html | ARMY CONQUERS BROWN Cadets Take League Contest by 65 With 4 Runs in 9th | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/army-picks-negro-roy-k-davenport-is-given-a-high-civilian-post.html | ARMY PICKS NEGRO Roy K Davenport Is Given a High Civilian Post | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/army-unit-rumored-to-be-hiding-salan.html | ARMY UNIT RUMORED TO BE HIDING SALAN | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/art-its-manifestations-exhibitions-here-include-metal-figures.html | Art Its Manifestations Exhibitions Here Include Metal Figures Visual World Concepts and Abstractions | By Stuart Preston | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/auto-makers-turning-to-nonmetallic-materials-car-makers-use-new.html | Auto Makers Turning to NonMetallic Materials CAR MAKERS USE NEW MATERIALS | By Joseph C Ingraham | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/balloonist-tells-of-record-ascent-companion-was-drowned-in-fall.html | BALLOONIST TELLS OF RECORD ASCENT Companion Was Drowned in Fall After They Landed | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/berlins-spring-mood-people-calm-despite-soviet-threats-worry-about.html | Berlins Spring Mood People Calm Despite Soviet Threats Worry About Pigeons and Asparagus | By Sydney Gruson Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/blue-chips-slide-on-london-board-profit-taking-endaccount-selling.html | BLUE CHIPS SLIDE ON LONDON BOARD Profit Taking EndAccount Selling Called Factors | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bond-prices-firm-as-market-naps-tone-strong-in-treasury-corporate.html | BOND PRICES FIRM AS MARKET NAPS Tone Strong in Treasury Corporate and Municipal Lists Despite Lull | By Paul Heffernan | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/boyers-tworun-homer-in-ninth-enables-yanks-to-defeat-angels-on.html | Boyers TwoRun Homer in Ninth Enables Yanks to Defeat Angels on Coast 17801 FANS SEE BOMBERS WIN 54 Boyer Bats In Three Runs on Homer and Double Mantles Streak Halted | By John Drebinger Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/branch-banking-urged-in-illinois-full-array-of-institutions-is.html | BRANCH BANKING URGED IN ILLINOIS Full Array of Institutions Is Advocated in Report BRANCH BANKING URGED IN ILLINOIS | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/brazil-responsive-to-parley-on-cuba.html | BRAZIL RESPONSIVE TO PARLEY ON CUBA | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bundestag-votes-aid-bonn-houses-passes-act-for-1250000000-program.html | BUNDESTAG VOTES AID Bonn Houses Passes Act for 1250000000 Program | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cab-approves-stock-sale-plan-national-airlines-is-given-clearance.html | CAB APPROVES STOCK SALE PLAN National Airlines Is Given Clearance for Offer of Pan American Shares US Agency Orders Filing of Divestment Proposal Within Thirty Days | OTHER LINE IS PRODDED | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/canada-tests-dispersal-plan.html | Canada Tests Dispersal Plan | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/candidate-off-ballot-jersey-judge-takes-kearney-out-of-race-for.html | CANDIDATE OFF BALLOT Jersey Judge Takes Kearney Out of Race for Governor | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/capsule-took-aloft-flag-school-gave.html | CAPSULE TOOK ALOFT FLAG SCHOOL GAVE | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/captain-in-army-becomes-fiance-of-jane-lemay-james-l-lodge-jr-and.html | Captain in Army Becomes Fiance Of Jane LeMay James L Lodge Jr and Air Force Generals Daughter Betrothed | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/caracas-sets-project-government-oil-concern-to-start-drilling-first.html | CARACAS SETS PROJECT Government Oil Concern to Start Drilling First Well | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/care-for-trapped-pigeon.html | Care for Trapped Pigeon | ELSA W SIMON | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ceylon-to-set-up-own-oil-concern-house-passes-bill-curbing-foreign.html | CEYLON TO SET UP OWN OIL CONCERN House Passes Bill Curbing Foreign Distributors | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/chapin-lewis.html | Chapin  Lewis | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/chileans-applaud.html | Chileans Applaud | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/connecticut-72-victor.html | Connecticut 72 Victor | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/contract-bridge-giving-away-tricks-can-be-best-offense-when-control.html | Contract Bridge Giving Away Tricks Can Be Best Offense When Control of Lead Is Necessary | By Albert H Morehead | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cuba-links-priests-to-spain-bloodshed.html | CUBA LINKS PRIESTS TO SPAIN BLOODSHED | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/danish-farmers-balk-small-holders-reject-move-for-delivery-stoppage.html | DANISH FARMERS BALK Small Holders Reject Move for Delivery Stoppage | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/darien-budget-voted-town-meeting-approves-an-outlay-of-4822493.html | DARIEN BUDGET VOTED Town Meeting Approves an Outlay of 4822493 | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/derby-weekend-in-louisville-prices-are-high-rooms-small.html | Derby WeekEnd in Louisville Prices Are High Rooms Small | By Gay Talese Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/diefenbaker-hails-flight.html | Diefenbaker Hails Flight | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/edmund-l-parker-sr.html | EDMUND L PARKER SR | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/eisenhower-film-planned-by-cbs-general-to-discuss-views-on.html | EISENHOWER FILM PLANNED BY CBS General to Discuss Views on Presidency With Cronkite | By Richard F Shepard | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/elizabeth-sack-affianced.html | Elizabeth Sack Affianced | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/elizabeth-visits-pope-in-vatican-elizabeth-visits-pope-in-vatican.html | Elizabeth Visits Pope in Vatican ELIZABETH VISITS POPE IN VATICAN | By Arnaldo Cortesi Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/europeans-defer-top-trade-parley-common-market-accord-on-britains.html | EUROPEANS DEFER TOP TRADE PARLEY Common Market Accord on Britains Role Awaited | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/excerpts-from-nixons-talk-in-chicago.html | Excerpts From Nixons Talk in Chicago | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/excitement-in-rome.html | Excitement in Rome | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/executives-deny-pricefixing-aim-5-from-westinghouse-tell-of-meeting.html | EXECUTIVES DENY PRICEFIXING AIM 5 From Westinghouse Tell of Meeting Competitors | By Felix Belair Jr Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/experts-are-pessimistic.html | Experts Are Pessimistic | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/false-step-awaiting-chance-to-prove-he-is-best-pacer.html | False Step Awaiting Chance To Prove He Is Best Pacer | By Louis Effrat Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/food-news-local-parsley-here-through-summer.html | Food News Local Parsley Here Through Summer | By June Owen | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/foreign-affairs-germanys-policy-after-adenauer.html | Foreign Affairs Germanys Policy After Adenauer | By Cl Sulzberger | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/former-nazi-guard-seized.html | Former Nazi Guard Seized | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/four-more-eichmann-witnesses-are-denied-immunity-by-israel-arrest.html | Four More Eichmann Witnesses Are Denied Immunity by Israel Arrest Is Threatened if Former Nazis Enter Country  Tribunal Is Told of More Atrocities in Eastern Europe | By Homer Bigart Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/frederic-h-williams.html | FREDERIC H WILLIAMS | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/french-minister-tries-to-halt-rumors-of-us-role-in-mutiny-couve-de.html | French Minister Tries to Halt Rumors of US Role in Mutiny Couve de Murville Cites Kennedys Notes to De Gaulle but Stops Short of Flat Denial of Complicity by CIA | By Robert C Doty Special to the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gerosa-revives-feud-with-mayor-says-he-urged-governor-to-sign-bill.html | GEROSA REVIVES FEUD WITH MAYOR Says He Urged Governor to Sign Bill to End Death Gamble for Teachers WAGNER SOUGHT VETO Declines Comment on Action by Controller Aimed at Curbing School Waste | By Charles G Bennett | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ghana-and-poland-sign-pact.html | Ghana and Poland Sign Pact | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/giants-top-phils-thanks-to-mays-dash-from-first-to-home-on-single.html | GIANTS TOP PHILS THANKS TO MAYS Dash From First to Home on Single Marks 42 Victory | By Howard M Tuckner Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/girls-capture-cabaret-spotlight-the-male-performers-are-in-minority.html | Girls Capture Cabaret Spotlight The Male Performers Are in Minority at Night Clubs Here Meg Myles Stars at Living Room With a New Repertory | By Milton Esterow | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gondoliers-protest-they-want-queen-to-take-ride-in-canal-boat.html | GONDOLIERS PROTEST They Want Queen to Take Ride in Canal Boat | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gop-denounces-meyner-on-jobs-platform-charges-he-pads-civil-service.html | GOP DENOUNCES MEYNER ON JOBS Platform Charges He Pads Civil Service Payrolls | By George Cable Wright Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gustav-j-schilling.html | GUSTAV J SCHILLING | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/harriman-and-nehru-confer.html | Harriman and Nehru Confer | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/harvard-downs-mit.html | Harvard Downs MIT | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/holland-heads-qualifiers-in-richardson-memorial-golf-at-seawane.html | Holland Heads Qualifiers in Richardson Memorial Golf at Seawane Club ROCKVILLE PLAYER FINISHES WITH 74 Holland One Stroke Ahead of Jim Bostwick on Links  Three Are Tied at 76 | By Lincoln A Werden Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/holy-cross-wins-onehitter.html | Holy Cross Wins OneHitter | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hospital-chapel-is-now-restored-bishop-donegan-to-conduct-st-lukes.html | HOSPITAL CHAPEL IS NOW RESTORED Bishop Donegan to Conduct St Lukes Gratitude Rite | By George Dugan | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hungarys-fate-recalled-discussion-of-question-by-the-next-general.html | Hungarys Fate Recalled Discussion of Question by the Next General Assembly Awaited | LESLIE K MUNRO United Nations Special Representative on the Question of Hungary | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/jackson-culver.html | Jackson  Culver | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/japan-is-toured-by-philharmonic-orchestra-greeted-warmly-during.html | JAPAN IS TOURED BY PHILHARMONIC Orchestra Greeted Warmly During International Fete | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/japanese-impressed.html | Japanese Impressed | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/jersey-standard-responds-on-suit-denies-breach-of-contract-with-2.html | JERSEY STANDARD RESPONDS ON SUIT Denies Breach of Contract With 2 Italian Concerns | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/john-birch-society-upheld-no-justification-seen-for-charges-that.html | John Birch Society Upheld No Justification Seen for Charges That Group Engages in Smears | DANIEL J DOWNING | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/johnson-to-meet-leaders-in-asia-on-us-troop-use-president-says.html | JOHNSON TO MEET LEADERS IN ASIA ON US TROOP USE President Says Decision on South Vietnam Action Will Await Report TALKS SET IN CAPITALS Ngo Dinh Diem Is Expected to Seek American Units to Deter Red Attack Johnson to See Asian Leaders On Use of US Troops in Area | By William J Jorden Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/joy-tempered-in-paris.html | Joy Tempered in Paris | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-asks-us-pay-for-elections-says-udall-fund-incident-caused.html | KENNEDY ASKS US PAY FOR ELECTIONS Says Udall Fund Incident Caused Embarrassment | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-plans-aid-to-retrain-jobless-and-spur-recovery-kennedy.html | Kennedy Plans Aid To Retrain Jobless And Spur Recovery Kennedy Weighs Aid for Jobless And Moves to Speed Recovery | By Peter Braestrup Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-says-us-trains-no-cubans-denies-plans-to-build-exile-force.html | KENNEDY SAYS US TRAINS NO CUBANS Denies Plans to Build Exile Force at This Time | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-shepard-texts.html | Kennedy Shepard Texts | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-to-tell-citizens-duties-to-advise-on-how-they-can-increase.html | KENNEDY TO TELL CITIZENS DUTIES To Advise on How They Can Increase Service to US | By Wh Lawrence Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kenya-to-get-more-aid-britain-agrees-to-increase-of-19600000-for.html | KENYA TO GET MORE AID Britain Agrees to Increase of 19600000 for Year | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/killer-spared-death-penalty.html | Killer Spared Death Penalty | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/laborites-move-to-seat-viscount-commons-gets-plea-to-admit-peer-who.html | LABORITES MOVE TO SEAT VISCOUNT Commons Gets Plea to Admit Peer Who Won Election | By Walter H Waggoner Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/latin-hails-aid-plan-peruvian-chief-urges-quick-start-of-kennedy.html | LATIN HAILS AID PLAN Peruvian Chief Urges Quick Start of Kennedy Program | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/license-aide-wins-backing-on-bingo-koehler-is-cleared-in-inquiry-on.html | LICENSE AIDE WINS BACKING ON BINGO Koehler Is Cleared in Inquiry on Charges at Hearing Commissioner Says REPORT MADE TO MAYOR Wagner Finds No Basis for Suspension  Conflicts in Testimony Cited LICENSE AIDE GETS BACKING ON BINGO | By Charles Grutzner | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/louisiana-registrar-fails-test-she-gives-to-poll-applicants-civil.html | Louisiana Registrar Fails Test She Gives to Poll Applicants Civil Rights Commission Gets Testimony Pointing to Discrimination Against Negroes by Official of County | By Claude Sitton Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/magazines-banned-jakarta-curbs-time-and-life-for-defaming-sukarno.html | MAGAZINES BANNED Jakarta Curbs Time and Life for Defaming Sukarno | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/market-follows-space-mans-path-prices-rocket-upward-then-drop.html | MARKET FOLLOWS SPACE MANS PATH Prices Rocket Upward Then Drop Gently  Average Advances 080 Point VOLUME IS AT 4981400 615 Issues Rise 490 Fall  Early Gains Reduced by Profit Taking MARKET FOLLOWS SPACE MANS PATH | By Richard Butter | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mayor-is-upheld-on-charter-law-but-court-reverses-ban-on-action-by.html | MAYOR IS UPHELD ON CHARTER LAW But Court Reverses Ban on Action by Council Opening Way to Rival Proposals MAYOR IS UPHELD ON CHARTER LAW | By Ronald Maiorana | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/menninger-urges-broader-outlook-decries-provincial-thinking-notes.html | MENNINGER URGES BROADER OUTLOOK Decries Provincial Thinking Notes Space Flight | By Emma Harrison Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/merrill-e-shourds.html | MERRILL E SHOURDS | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/miss-mcclintock-bay-state-bride-of-student-here-actress-wed-to.html | Miss McClintock Bay State Bride Of Student Here Actress Wed to Robert Vas Dias Candidate for MA at Columbia | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mud-makes-carry-back-stronger-favorite-for-87th-kentucky-derby.html | Mud Makes Carry Back Stronger Favorite for 87th Kentucky Derby Today 15 COLTS WILL RUN IN 163000 STAKES Carry Back Heads Field for Derby  More Heavy Rain Likely for Race Today | By Joseph C Nichols Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nation-exults-over-space-feat-city-plans-to-honor-astronaut-nation.html | Nation Exults Over Space Feat City Plans to Honor Astronaut Nation Exults Over Space Feat City Plans to Honor Astronaut | By Robert Conley | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nation-to-widen-its-space-efforts-kennedy-wants-more-funds-he.html | NATION TO WIDEN ITS SPACE EFFORTS Kennedy Wants More Funds  He Telephones Shepard to Offer Congratulations Nation to Widen Space Program President Telephones Shepard | By David Halberstam Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-belgian-cabinet-wins-in-test-vote.html | NEW BELGIAN CABINET WINS IN TEST VOTE | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nixon-asks-drive-to-offset-soviet-bids-kennedy-rally-america-to-a.html | NIXON ASKS DRIVE TO OFFSET SOVIET Bids Kennedy Rally America to a Fresh Foreign Policy Nixon Urges President to Rally Nation for Drive Against Soviet | By Austin C Wehrwein Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/norwalk-gets-college-twoyear-license-granted-community-institution.html | NORWALK GETS COLLEGE TwoYear License Granted Community Institution | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nuclear-ships-reactor-patented-inventors-register-power-unit-for.html | Nuclear Ships Reactor Patented Inventors Register Power Unit for The Savannah VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/officers-target-of-nmu-drive-union-set-to-enroll-masters-mates-and.html | OFFICERS TARGET OF NMU DRIVE Union Set to Enroll Masters Mates and Engineers | By Edward A Morrow | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/orders-sent-to-truce-unit.html | Orders Sent to Truce Unit | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/population-curbs-in-asia-are-cited-expert-notes-a-revolution-in.html | POPULATION CURBS IN ASIA ARE CITED Expert Notes a Revolution in Birth Control Attitudes | By Murray Illson | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/president-hints-test-talk-limit-dean-returning-to-geneva-with.html | PRESIDENT HINTS TEST TALK LIMIT Dean Returning to Geneva With Warning to Soviet | By Ew Kenworthy Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/president-to-ask-income-tax-cuts-drop-next-year-is-planned-dillon.html | PRESIDENT TO ASK INCOME TAX CUTS Drop Next Year Is Planned Dillon Tells House Unit KENNEDY TO SEEK INCOME TAX CUTS | By John D Morris Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/radiotv-well-done-live-account-of-flight-into-space-gives-public.html | RadioTV Well Done Live Account of Flight Into Space Gives Public Feeling of Active Participation | By Jack Gould | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/reisz-comments-on-his-next-film-director-from-britain-uses-poetical.html | REISZ COMMENTS ON HIS NEXT FILM Director From Britain Uses Poetical Realism Method | By Howard Thompson | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/rev-j-h-fisher-85-exfordham-rector.html | REV J H FISHER 85 EXFORDHAM RECTOR | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/rev-james-mglinchey-catholic-biblical-scholar-is-deadexniagara-aide.html | REV JAMES MGLINCHEY Catholic Biblical Scholar Is DeadExNiagara Aide | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/robert-mleod-74-banker-in-whippany.html | ROBERT MLEOD 74 BANKER IN WHIPPANY | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/rocketdyne-missiles-concern-enters-water-desalting-field-missiles.html | Rocketdyne Missiles Concern Enters Water Desalting Field MISSILES CONCERN DESALTING WATER | By Bill Becker Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/saunders-jumper-wins-jersey-event.html | SAUNDERS JUMPER WINS JERSEY EVENT | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/school-budgets-lose-in-12-state-districts.html | School Budgets Lose In 12 State Districts | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/screen-a-selfish-mother-return-to-peyton-place-opens-at-2-houses.html | Screen A Selfish Mother  Return to Peyton Place Opens at 2 Houses | By Bosley Crowther | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/selassie-gives-palace-for-first-university.html | Selassie Gives Palace For First University | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/senators-demand-procastro-rolls-chief-of-fair-play-group-says-he.html | SENATORS DEMAND PROCASTRO ROLLS Chief of Fair Play Group Says He Wont Give List | By Peter Kihss | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/seven-space-men-trained-2-years-all-underwent-simulated-rigors-of.html | SEVEN SPACE MEN TRAINED 2 YEARS All Underwent Simulated Rigors of Shepard Shot | By Bernard Stengren Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/shepard-had-periscope-what-a-beautiful-view-what-a-beautiful-view.html | Shepard Had Periscope What a Beautiful View What a Beautiful View Shepard Exclaims From Capsule at 115 Miles in Space ASTRONAUT CALM DURING HIS FLIGHT Reports Data Methodically to Center at Canaveral Ground Crews Cheer | By John W Finney Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/show-to-return-to-off-broadway-young-abe-lincoln-unable-to-meet.html | SHOW TO RETURN TO OFF BROADWAY  Young Abe Lincoln Unable to Meet Costs at ONeill | By Louis Calta | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/somerset-hills-women-crush-rumson-141-in-interclub-golf.html | Somerset Hills Women Crush Rumson 141 in Interclub Golf | By Maureen Orcutt | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/soviet-reminds-un-of-russias-flight.html | SOVIET REMINDS UN OF RUSSIAS FLIGHT | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/st-johns-nine-turns-back-fordham-with-sixrun-rally-in-sixth-inning.html | St Johns Nine Turns Back Fordham With SixRun Rally in Sixth Inning REDMEN WIN 96 FOR 13TH VICTORY Winners 81 Record Leads League  St Johns Gets 6 Runs on 4 Walks 3 Hits | By Deane McGowen | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/success-of-shot-pleases-experts-but-propaganda-value-of-feat-is.html | SUCCESS OF SHOT PLEASES EXPERTS But Propaganda Value of Feat Is Discounted | By Ira Henry Freeman Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/t-a-raman-aide-of-united-nations-director-of-information-in-capital.html | T A RAMAN AIDE OF UNITED NATIONS Director of Information in Capital DiesAlso Author | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/talks-open-in-laos-on-truce-details-meeting-friendly-laotian.html | Talks Open in Laos On Truce Details Meeting Friendly Laotian Government and Rebels Hold First Talks Armistice Talks Begin in Laos First Session Called Friendly | By Jacques Nevard Special to the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/television-original-play.html | Television Original Play | RFS | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/tornado-hits-france-3-killed-and-50-hurt-as-wind-lashes-normandy.html | TORNADO HITS FRANCE 3 Killed and 50 Hurt as Wind Lashes Normandy | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/traffic-is-halted-between-2-congos-leopoldville-regime-reacts-to.html | TRAFFIC IS HALTED BETWEEN 2 CONGOS Leopoldville Regime Reacts to Brazzavilles Criticism | By Henry Tanner Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/transcript-of-space-flight-messages.html | Transcript of Space Flight Messages | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
|---|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/un-may-act-on-tshombe.html | UN May Act on Tshombe | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/union-scores-holy-loch-pact.html | Union Scores Holy Loch Pact | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-and-tunisia-stress-selfrule-kennedy-and-bourguiba-for-ending-of.html | US AND TUNISIA STRESS SELFRULE Kennedy and Bourguiba for Ending of Colonialism | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-help-opposed-by-school-boards-group-reverses-its-policy-of.html | US HELP OPPOSED BY SCHOOL BOARDS Group Reverses Its Policy of Silence on Public Issues | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-helps-study-of-maritime-unit-offers-guidelines-on-effort-for.html | US HELPS STUDY OF MARITIME UNIT Offers Guidelines on Effort for Constructive Policy | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-hurls-man-115-miles-into-space-shepard-works-controls-in-capsule.html | US HURLS MAN 115 MILES INTO SPACE SHEPARD WORKS CONTROLS IN CAPSULE REPORTS BY RADIO IN 15MINUTE FLIGHT IN FINE CONDITION Astronaut Drops Into the Sea Four Miles From Carrier ASTRONAUT SENDS DATA FROM CRAFT Shepards Condition Is Fine After 15Minute Trip From Cape Canaveral | By Richard Witkin Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-is-criticized-as-aiding-zionism-jews-are-left-vulnerable-judaism.html | US IS CRITICIZED AS AIDING ZIONISM Jews Are Left Vulnerable Judaism Leader Says | By William G Weart Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/voice-tells-the-world-of-us-space-flight.html | Voice Tells the World Of US Space Flight | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/voting-reform-urged-jersey-gop-women-score-rigid-residence-rules.html | VOTING REFORM URGED Jersey GOP Women Score Rigid Residence Rules | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/watkins-cushman.html | Watkins  Cushman | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/welensky-accuses-africans-of-racism.html | WELENSKY ACCUSES AFRICANS OF RACISM | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/western-nations-rejoice-over-the-united-states-first-manned-flight.html | Western Nations Rejoice Over the United States First Manned Flight Into Space LONDON IS ELATED BY ACHIEVEMENT Macmillan Sends Message to Kennedy  Papers Play Up the News | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/william-jelley.html | WILLIAM JELLEY | Special to The New York Times | RE0000424197 | 1989-02-21 | B00000900065 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/women-breaking-away-from-homey-role-in-tv.html | Women Breaking Away From Homey Role in TV | By Charlotte Curtis Special To the New York Times | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/woodwind-quintet-presents-program.html | WOODWIND QUINTET PRESENTS PROGRAM | AH | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/yes-you-will-31-in-carter-today-60200-handicap-draws-field-of-13-at.html | YES YOU WILL 31 IN CARTER TODAY 60200 Handicap Draws Field of 13 at Aqueduct | By William R Conklin | RE0000424197 | 1989-02-21 | B00000900065 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/12-cities-suburbs-called-93-white-parley-told-ratio-has-held-since.html | 12 CITIES SUBURBS CALLED 93 WHITE Parley Told Ratio Has Held Since 30 Prejudice Cited | By Will Lissner | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/15-libraries-seek-coop-in-suffolk-state-aid-totaling-100000-would.html | 15 LIBRARIES SEEK COOP IN SUFFOLK State Aid Totaling 100000 Would Finance Project | By Byron Porterfield Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/180-in-bronx-hang-morris-in-effigy-they-oppose-plan-to-extend.html | 180 IN BRONX HANG MORRIS IN EFFIGY They Oppose Plan to Extend Pelham Bay Park | By McCandlish Phillips | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/21-jersey-areas-ballot-tuesday-interest-strong-in-camden-and-jersey.html | 21 JERSEY AREAS BALLOT TUESDAY Interest Strong in Camden and Jersey City Races | By George Cable Wright Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/2d-space-flight-scheduled-by-us-within-6-weeks-shepards-feat-stirs.html | 2D SPACE FLIGHT SCHEDULED BY US WITHIN 6 WEEKS Shepards Feat Stirs Hope of Curtailing Tests Before Manned Orbital Attempt NEW SCHEDULE STUDIED Officials to Await Decisive Judgment on First Flight Before Setting Next Goal US Planning Second 300Mile Astronaut Trip in a Few Weeks FEAT OF SHEPARD STIRS CONFIDENCE Officials Hope to Curtail Testing Program Before Manned Orbital Flight | By Richard Witkin Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/4-teachers-to-get-fond-rye-goodby-parties-planned-for-women-who.html | 4 TEACHERS TO GET FOND RYE GOODBY Parties Planned for Women Who Taught 3500 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/6000-men-ready-for-battle-test-operation-mohawk-arrow-starts-today.html | 6000 MEN READY FOR BATTLE TEST Operation Mohawk Arrow Starts Today at Drum | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/8th-home-tour-planned-may-18-to-raise-funds-event-will-aid-nyu.html | 8th Home Tour Planned May 18 To Raise Funds Event Will Aid NYU Institute of Medicine and Rehabilitation | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/962-issue-cited-by-prendergast-costofliving-campaign-is-urged-for.html | 962 ISSUE CITED BY PRENDERGAST CostofLiving Campaign Is Urged for Democrats | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-berry-at-its-best-a-berry-at-its-best.html | A Berry at Its Best A Berry at Its Best | By Craig Claiborne | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-bridge-between-the-old-and-new-worlds.html | A BRIDGE BETWEEN THE OLD AND NEW WORLDS | By John H Fenton | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-conflict-of-interest-the-stakes-of-power-18451877-by-roy-f.html | A Conflict Of Interest THE STAKES OF POWER 18451877 By Roy F Nichols 246 pp New York Hill  Wang 450 A Conflict | By Richard N Current | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-frightful-picture.html | A FRIGHTFUL PICTURE | JACK GRABELSKY | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-growers-success-with-trailing-arbutus.html | A GROWERS SUCCESS WITH TRAILING ARBUTUS | By Ida A Thomas | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-hopeful-vision-for-humanity-for-toynbee-history-is-an-open-road.html | A HOPEFUL VISION FOR HUMANITY For Toynbee History Is an Open Road Not a Pattern That Is Predetermined A STUDY OF HISTORY Volume XII Reconsiderations By Arnold J Toynbee 740 pp New York Oxford University Press 10 THE INTENT OF TOYNBEES HISTORY Edited by Edward T Gargan 224 pp Chicago Loyola University Press 5 A Vision for Humanity | By Hans Kohn | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-huge-waste-educated-womanpower-radcliffes-president-explains-the.html | A Huge Waste Educated Womanpower Radcliffes president explains the need and describes a program to give wives and mothers a second chance to use their talents in the fields for which they were trained A Huge Waste Educated Womanpower | By Mary I Bunting | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-letter-perils-of-zeitgeistism.html | A LETTER PERILS OF ZEITGEISTISM | ARTHUR C DANTO | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-life-at-large-gifts-of-passage-by-santha-rama-rau-223-pp-new-york.html | A Life At Large GIFTS OF PASSAGE By Santha Rama Rau 223 pp New York Harper Bros 495 | By Rumer Godden | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-lincoln-shrine-in-fight-for-life-gov-kerner-hesitant-to-use.html | A LINCOLN SHRINE IN FIGHT FOR LIFE Gov Kerner Hesitant to Use Illinois Funds to Buy It | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-punk-with-charm-that-role-has-made-belmondo-a-new-rage.html | A Punk With Charm That role has made Belmondo a new rage | By Pe Schneider | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-reply.html | A Reply | SIDNEY HOOK | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-sally-down-the-alley-in-perus-high-andes.html | A SALLY DOWN THE ALLEY IN PERUS HIGH ANDES | By J David Bowen | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-second-health-bill-insurance-controversy-overshadows-plan-to.html | A Second Health Bill Insurance Controversy Overshadows Plan to Increase Community Services | By Howard A Rusk Md | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/advertising-a-formula-or-a-delicate-art-opposing-stands-of-reeves.html | Advertising A Formula or a Delicate Art Opposing Stands of Reeves Bernbach Are Examined Backers of Science and Intuition Wage a Civil War | By Robert Alden | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/aileen-edwards-engaged-to-wed-robert-coon-jr-wellesley-alumna-and.html | Aileen Edwards Engaged to Wed Robert Coon Jr Wellesley Alumna and Aide of Law Firm Set June Nuptials | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/air-school-renamed-medical-facility-in-texas-adds-space-to-reflect.html | AIR SCHOOL RENAMED Medical Facility in Texas Adds Space to Reflect Mission | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/algerian-peace-vital-to-the-future-of-france-security-problems.html | ALGERIAN PEACE VITAL TO THE FUTURE OF FRANCE SECURITY Problems Remain in Wake of Revolt POLITICS Opposition Fears Power of de Gaulle | By Robert C Doty Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/all-around-town-by-boat-manhattan-island-is-fine-for-an-early-and.html | All Around Town by Boat Manhattan Island Is Fine for an Early and Easy Cruise ShakeDown Voyage Will be Smoothest on a Sunday | CLARENCE E LOVEJOY | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/alpine-ski-tours-increasing-number-of-americans-join-spring-junkets.html | ALPINE SKI TOURS Increasing Number of Americans Join Spring Junkets in Switzerland | By Richard Prussin | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/also-cited-gloria.html | ALSO CITED GLORIA | By Allen Hughes | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/americans-picnic-in-rome-find-rome-a-picnic.html | AMERICANS PICNIC IN ROME FIND ROME A PICNIC | By Daniel M Madden | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/an-appeal-to-save-the-village-a-partisans-tour-of-the-area-suggests.html | An Appeal To Save the Village A partisans tour of the area suggests that it has something for all everything for some To Save The Village | By David Boroff | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/angels-topple-bombers-on-2-homers-by-wagner-angels-set-back-yankees.html | Angels Topple Bombers On 2 Homers by Wagner ANGELS SET BACK YANKEES 5 TO 3 | By John Drebinger Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ankara-shifting-political-arena-new-parliament-site-is-far-from.html | ANKARA SHIFTING POLITICAL ARENA New Parliament Site Is Far From Area of Old Intrigue | By Jay Walz Special to the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/anne-rutenber-1957-debutante-to-wed-sept-9-smith-alumna-fiancee-of.html | Anne Rutenber 1957 Debutante To Wed Sept 9 Smith Alumna Fiancee of Roger L Clifton a Graduate of Harvard | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/applications-lag-for-peace-corps-lack-of-data-blamed-aides-step-up.html | APPLICATIONS LAG FOR PEACE CORPS Lack of Data Blamed  Aides Step Up Recruiting Drive | By Peter Braestrup Special to the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/arab-league-plans-new-highway-link.html | ARAB LEAGUE PLANS NEW HIGHWAY LINK | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/argentine-lore-exhibited-here-book-treasures-and-gaucho-gear.html | ARGENTINE LORE EXHIBITED HERE Book Treasures and Gaucho Gear Betoken Goodwill | By Sanka Knox | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/armenian-fete-ready-gov-volpe-to-address-conclave-on-studies-and.html | ARMENIAN FETE READY Gov Volpe to Address Conclave on Studies and Research | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/artists-technique-and-expression-an-exhibition-and-a-couple-of.html | ARTISTS TECHNIQUE AND EXPRESSION An Exhibition and a Couple of Books About Art and How Make It | By John Canaday | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/arts-fete-on-navesink.html | Arts Fete on Navesink | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/authors-query-118910038.html | Authors Query | MARTIN B DUBERMAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/authors-query.html | Authors Query | SJ GUTELIUS | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/b-a-brilliant-to-wed-linda-m-rosenstock.html | B A Brilliant to Wed Linda M Rosenstock | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bahama-is-victor-in-giambra-fight-new-yorkers-streak-ends-at-11-in.html | BAHAMA IS VICTOR IN GIAMBRA FIGHT New Yorkers Streak Ends at 11 in 10Rounder Here | By Deane McGowen | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ban-on-dowries-pressed-in-india-joint-session-of-parliament-seeks.html | BAN ON DOWRIES PRESSED IN INDIA Joint Session of Parliament Seeks to Resolve Disputes | By Paul Grimes Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/barbara-s-stein-engaged-to-wed-kinley-j-brauer-doctoral-candidates.html | Barbara S Stein Engaged to Wed Kinley J Brauer Doctoral Candidates at U of California to Marry in August | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/barges-smith-weds-mrs-clare-brown.html | Barges Smith Weds Mrs Clare Brown | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/beck-defeats-thompson.html | Beck Defeats Thompson | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bedlam-in-venice-new-nono-opera-causes-boos-and-whistles.html | BEDLAM IN VENICE New Nono Opera Causes Boos and Whistles | By Everett Helm | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/belgrade-perils-us-information-law-may-force-washington-to.html | BELGRADE PERILS US INFORMATION Law May Force Washington to Terminate Services | By Paul Underwood Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/beyond-the-plains-westering-women-by-helen-markley-miller.html | Beyond the Plains WESTERING WOMEN By Helen Markley Miller Illustrated by Gilbert Riswold 240 pp New York Doubleday  Co 295 HEROINES OF THE EARLY WEST By Nancy Wilson Ross Illustrated By Paul Galdone 182 pp New York Random House a Landmark Book 195 For Ages 12 to 15 | ELB | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/big-wool-exports-bolster-uruguay-economic-crisis-eased-but-trade.html | BIG WOOL EXPORTS BOLSTER URUGUAY Economic Crisis Eased but Trade Deficit Remains | By Edward C Burks Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bitter-pill.html | BITTER PILL | STEPHAN J LEHMAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/block-island-is-having-a-300th-anniversary.html | BLOCK ISLAND IS HAVING A 300TH ANNIVERSARY | By Sando Bologna | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/book-outscores-a-study-machine-but-the-difference-is-slight.html | BOOK OUTSCORES A STUDY MACHINE But the Difference Is Slight Psychologists Report | By Emma Harrison Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bord-winikow.html | Bord  Winikow | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/boston.html | Boston | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/boxclass-polaroid-simplified-land-model-has-new-flash-device.html | BOXCLASS POLAROID Simplified Land Model Has New Flash Device | By Jacob Deschin | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brazil-eyes-budget-defers-cuban-issue.html | BRAZIL EYES BUDGET DEFERS CUBAN ISSUE | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brazils-expresident-accused-of-illegal-use-of-official-funds.html | Brazils ExPresident Accused Of Illegal Use of Official Funds | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bridge-taking-the-luck-way.html | BRIDGE TAKING THE LUCK WAY | By Albert H Morehead | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/british-changing-space-estimates-studies-show-planets-are-farther.html | BRITISH CHANGING SPACE ESTIMATES Studies Show Planets Are Farther From Earth | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/british-in-favor-of-malay-union-common-language-areas-urged-to.html | BRITISH IN FAVOR OF MALAY UNION Common Language Areas Urged to Consolidate | By Robert Trumbull Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brother-walter-dead-excadet-commandant-at-la-salle-military-academy.html | BROTHER WALTER DEAD ExCadet Commandant at La Salle Military Academy | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/browns-program-stalled-on-coast-but-governor-is-confident-race-with.html | BROWNS PROGRAM STALLED ON COAST But Governor Is Confident  Race With Nixon Seen | By Lawrence E Davies Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/budget-problems-face-connecticut-assembly-to-have-choice-of-two.html | BUDGET PROBLEMS FACE CONNECTICUT Assembly to Have Choice of Two Complete Proposals | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/burbeck-is-first-in-sailing-opener-takes-star-class-event-in.html | BURBECK IS FIRST IN SAILING OPENER Takes Star Class Event in Capstar Shields Scores | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/callaway-mason.html | Callaway  Mason | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camping-family.html | CAMPING FAMILY | MRS JOSEPH F LEONARD | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camping-for-campers.html | CAMPING FOR CAMPERS | MRS URSULA R FREINMARCK | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camping-is-fun.html | CAMPING IS FUN | Mrs JEAN L SHERWOOD | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canada-rail-pact-stirs-talk-of-aid-speculation-on-subsidies-for.html | CANADA RAIL PACT STIRS TALK OF AID Speculation on Subsidies for Lines Follows Wage Rise | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canadian-oil-man-takes-church-job-multimillionaire-will-lead.html | CANADIAN OIL MAN TAKES CHURCH JOB Multimillionaire Will Lead Mormons in Europe | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canadian-senate-balks-on-tariffs-liberals-delay-bill-granting.html | CANADIAN SENATE BALKS ON TARIFFS Liberals Delay Bill Granting Arbitrary Power for Rise | By Raymond Daniell Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/carol-farley-plans-nuptials-on-aug-19.html | Carol Farley Plans Nuptials on Aug 19 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/castro-views-assayed-indonesian-aide-says-cuban-is-not-a-communist.html | CASTRO VIEWS ASSAYED Indonesian Aide Says Cuban Is Not a Communist | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/castro-vote-ban-seen-as-aid-to-us-zablocki-says-may-day-talk-stems.html | CASTRO VOTE BAN SEEN AS AID TO US Zablocki Says May Day Talk Stems Invasion Criticism | By Donald Janson Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cavern-in-the-sky-montanas-lewis-and-clark-grotto-rivals-more.html | CAVERN IN THE SKY Montanas Lewis and Clark Grotto Rivals More Publicized Caves | By Ralph Friedman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/center-at-dartmouth-will-consolidate-all-studies-in-public-affairs.html | CENTER AT DARTMOUTH Will Consolidate All Studies in Public Affairs | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ceylon-extends-pacts-voice-of-america-given-10year-broadcast-rights.html | CEYLON EXTENDS PACTS Voice of America Given 10Year Broadcast Rights | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ceylon-rounds-up-guns-2124-surrendered-in-tamil-ten-jailed-over.html | CEYLON ROUNDS UP GUNS 2124 Surrendered in Tamil  Ten Jailed Over Leaflets | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/charles-agnews-have-son.html | Charles Agnews Have Son | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/charles-william-petty-weds-edith-boyer-hottel-in-capital.html | Charles William Petty Weds Edith Boyer Hottel in Capital | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-the-roger-kenvins.html | Child to the Roger Kenvins | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-w-m-deheymans.html | Child to W M deHeymans | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/church-merger-stirs-memories-universalist-past-marked-by-historic.html | CHURCH MERGER STIRS MEMORIES Universalist Past Marked by Historic Court Suit | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ci-voorhees-76-lawyer-is-dead-practiced-in-new-brunswick-from-1909.html | CI VOORHEES 76 LAWYER IS DEAD Practiced in New Brunswick From 1909 Until 1954 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cinema-safaris-on-the-sicilian-landscape.html | CINEMA SAFARIS ON THE SICILIAN LANDSCAPE | By Robert F Hawkins | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/city-is-laying-out-2000000-to-protect-schools-from-fire-mayor-says.html | City Is Laying Out 2000000 To Protect Schools From Fire Mayor Says Boards Program Centers on Raising the Safety Standards in 34 Older Buildings | By Layhmond Robinson | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/college-plans-library-campaign-to-raise-500000-pushed-by-seattle.html | COLLEGE PLANS LIBRARY Campaign to Raise 500000 Pushed by Seattle Pacific | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/common-market-defers-key-talk-impasse-on-political-unity-underlined.html | COMMON MARKET DEFERS KEY TALK Impasse on Political Unity Underlined by Decision | By Sydney Gruson Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/con-men-and-eccentric-peers-the-man-who-won-the-pools-by-jim.html | Con Men and Eccentric Peers THE MAN WHO WON THE POOLS By JIM Stewart 240 pp New York WW Norton  Co 395 | By Samuel Hynes | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/concert-for-li-hospital.html | Concert for LI Hospital | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cornell-trackmen-subdue-penn-7367.html | CORNELL TRACKMEN SUBDUE PENN 7367 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cornpone-the-long-goodnight-by-carl-d-burton-320-pp-new-york.html | Cornpone THE LONG GOODNIGHT By Carl D Burton 320 pp New York William Morrow  Co 395 Erotica | By Anthony Boucher | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/counting-the-assets-of-a-quiet-countryside.html | COUNTING THE ASSETS OF A QUIET COUNTRYSIDE | By William Stockdale | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cuban-hurricane-over-the-caribbean-the-turmoil-there-underscores.html | Cuban Hurricane Over the Caribbean The turmoil there underscores problems long neglected over a broad area Hurricane Over the Caribbean | By Max Frankel | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cuban-says-cia-imprisoned-17-castro-foes-for-11-weeks-asserts.html | Cuban Says CIA Imprisoned 17 Castro Foes for 11 Weeks Asserts Rebels Were Seized After Objecting to Role Given to Batista Men CUBAN SAYS CIA HELD CASTRO FOES | By Sam Pope Brewer Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/d-t-wesling-is-fiance-of-judith-e-dulinawka.html | D T Wesling Is Fiance Of Judith E Dulinawka | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dallas.html | Dallas | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dance-moiseyev-creative-innovator-from-soviet-union-opens-new.html | DANCE MOISEYEV Creative Innovator From Soviet Union Opens New Choreographic Vistas | By John Martin | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/davey-and-huck-were-cut-off-the-same-piece-a-journey-to-matecumbe.html | Davey and Huck Were Cut Off the Same Piece A JOURNEY TO MATECUMBE By Robert Lewis Taylor 424 pp New York McGrawHill Book Company 595 | By Arthur Mizener | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/david-b-sachar-becomes-fiance-of-joanna-silver-medical-student-son.html | David B Sachar Becomes Fiance Of Joanna Silver Medical Student Son of Brandeis President to Wed MA Candidate | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/de-gaulle-applauds-astronauts-flight.html | DE GAULLE APPLAUDS ASTRONAUTS FLIGHT | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dea-ann-wiley-married.html | Dea Ann Wiley Married | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/deanne-soverns-will-be-married-to-jonathan-ater-students-at-mills.html | Deanne Soverns Will Be Married To Jonathan Ater Students at Mills and Yale Betrothed  June Nuptials Planned | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/delinquents-play-host-to-14-judges-howre-gangs-doing-boy-asks-at.html | DELINQUENTS PLAY HOST TO 14 JUDGES Howre Gangs Doing Boy Asks at Lincoln Hall | By John W Stevens Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/diana-l-fulton-earle-cutler-3d-plan-marriage-student-at-bennett-is.html | Diana L Fulton Earle Cutler 3d Plan Marriage Student at Bennett Is Betrothed to Junior at Trinity College | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/diane-whitehead-engaged.html | Diane Whitehead Engaged | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/disarmament-outlook-soviet-demands-in-and-out-of-un-dim-hopes-for.html | Disarmament Outlook Soviet Demands In and out of UN Dim Hopes for an Agreement | By Thomas J Hamilton | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dorothy-smith-engaged.html | Dorothy Smith Engaged | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dr-ronald-ollstein-to-marry-miss-bette-l-walsh-in-june.html | Dr Ronald Ollstein to Marry Miss Bette L Walsh in June | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/education-admissions-dilemma-space-may-be-plentiful-but-not-at-the.html | EDUCATION ADMISSIONS DILEMMA Space May Be Plentiful but Not At the Preferred Colleges | By Fred M Hechinger | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/eichmanns-witnesses-claim-that-fair-trial-requires-grant-of.html | Eichmanns Witnesses Claim That Fair Trial Requires Grant of Immunity Denied | MORRIS AMCHAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/elizabeth-heller-is-future-bride-of-maurice-cion-graduate-students.html | Elizabeth Heller Is Future Bride Of Maurice Cion Graduate Students at U of Pennsylvania Plan Marriage June 3 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/elizabeth-tours-venice-in-barge-but-gondoliers-win-fight-to.html | ELIZABETH TOURS VENICE IN BARGE But Gondoliers Win Fight to Transport Queen | By Milton Bracker Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/escape-from-the-metropolis-sixmonth-sail-took-manhattan-couple-to.html | Escape From the Metropolis SixMonth Sail Took Manhattan Couple to the Bahamas | By Betsy Wade | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/europe-weakened.html | EUROPE WEAKENED | By Drew Middleton Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/expert-eye-gordon-i-kyle-is-paid-big-fees-to-assess-the-value-of.html | Expert Eye Gordon I Kyle is paid big fees to assess the value of big buildings | By Gay Talese | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/exploring-a-puget-sound-curiosity.html | EXPLORING A PUGET SOUND CURIOSITY | By Miriam Latourell | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/exploring-the-heavens-the-milky-way-galaxy-mans-exploration-of-the.html | Exploring The Heavens THE MILKY WAY GALAXY Mans Exploration of the Stars By Ben Bova Illustrated 228 pp New York Holt Rinehart  Winston 5 | By Robert Plumb | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fairfield-county-gets-birch-group-but-society-aides-decline-to.html | FAIRFIELD COUNTY GETS BIRCH GROUP But Society Aides Decline to Disclose Membership | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/father-escorts-jane-dittmann-at-her-nuptials-alumna-of-colby-junior.html | Father Escorts Jane Dittmann At Her Nuptials Alumna of Colby Junior Is Married to Donald Voss in New Haven | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/father-escorts-patricia-ryland-at-her-wedding-bride-attended-by-4.html | Father Escorts Patricia Ryland At Her Wedding Bride Attended by 4 at Scarsdale Marriage to Richard F MacNiven | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fathers-feet-were-in-the-sand-baal-babylon-by-fernando-arrabal.html | Fathers Feet Were in the Sand BAAL BABYLON By Fernando Arrabal Translated by Richard Howard from the French Baal Babylone 104 pp New York Grove Press Paper 175 | By Gilbert Millstein | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/finger-lakes-areas-celebrations-and-sights.html | FINGER LAKES AREAS CELEBRATIONS AND SIGHTS | By Judy Brown | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/flocks-of-friends-iceland-summer-adventures-of-a-bird-painter-by.html | Flocks of Friends ICELAND SUMMER Adventures of a Bird Painter By George Miksch Sutton Illustrated by the Author 253 pp Norman University of Oklahoma Press 595 | By Thomas Foster | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/florida-pushes-200000000-highway-program.html | FLORIDA PUSHES 200000000 HIGHWAY PROGRAM | By Ce Wright | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/for-excellence.html | FOR EXCELLENCE | AL DANZINGER | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/forbes-carpenter.html | Forbes  Carpenter | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fordhams-crews-win-by-big-margins.html | FORDHAMS CREWS WIN BY BIG MARGINS | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/france-jails-eleven.html | France Jails Eleven | By Robert C Doty Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/frederick-runyon-jersey-engineer-86.html | FREDERICK RUNYON JERSEY ENGINEER 86 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/free-russian-courses-hofstra-offers-them-this-summer-for-32.html | FREE RUSSIAN COURSES Hofstra Offers Them This Summer for 32 Teachers | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gem-of-a-resort-diamonds-on-cape-may-area-beaches-attract-flocks-of.html | GEM OF A RESORT Diamonds on Cape May Area Beaches Attract Flocks of Prospectors | By Robert B MacPherson | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/general-gives-up-in-algeria-rising-zeller-who-hid-10-days-is-flown.html | GENERAL GIVES UP IN ALGERIA RISING Zeller Who Hid 10 Days Is Flown to Paris for Trial | By Thomas F Brady Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/george-i-finlay-geologist-dies-nyu-professor-emeritus-headed.html | GEORGE I FINLAY GEOLOGIST DIES NYU Professor Emeritus Headed Department There | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/george-willits-parker.html | GEORGE WILLITS PARKER | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gerald-raibourn-becomes-fiance-of-helen-drexel-advertising-man-and.html | Gerald Raibourn Becomes Fiance Of Helen Drexel Advertising Man and a 1950 Debutante Plan Marriage on July 1 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/german-reds-hail-women-of-mills-45-of-work-force-female-as-regime.html | GERMAN REDS HAIL WOMEN OF MILLS 45 of Work Force Female as Regime Pushes Output | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/germans-writing-a-hitler-history-ten-scholars-documenting-nations.html | GERMANS WRITING A HITLER HISTORY Ten Scholars Documenting Nations Dark Era Since 22 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gertrude-a-gasparini-bride-of-j-j-mahoney.html | Gertrude A Gasparini Bride of J J Mahoney | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/getting-the-most-from-the-doctor.html | Getting the Most From the Doctor | By Dorothy Barclay | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gigantic-damsite-glen-canyon-on-the-colorado-draws-sidecliff.html | GIGANTIC DAMSITE Glen Canyon on the Colorado Draws SideCliff Superintendents | By Jack Goodman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ginsberg-edwards-humm-and-galletta-sr-gain-semifinal-round-in-golf.html | Ginsberg Edwards Humm and Galletta Sr Gain SemiFinal Round in Golf MEDALIST BEATEN AT SEAWANE CLUB Holland Bows to Ginsberg in Richardson Memorial Golf  Kiersky Also Put Out | By Lincoln A Werden Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goes-trophy-race-canceled-by-wind-cornell-freshmen-jayvee-crews-win.html | GOES TROPHY RACE CANCELED BY WIND Cornell Freshmen Jayvee Crews Win at Annapolis | By Joseph M Sheehan Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goingintocommission-time-fittingout-time-must-have-gaiety-as-well.html | GOINGINTOCOMMISSION TIME FITTINGOUT TIME MUST HAVE GAIETY AS WELL AS GRIME Skippers Can Pay Attention to Pleasant Chores That Dont Result in Blisters CHARTS ARE NECESSARY Stocking of Galley Is Also Advised in Readying Boat for Commissioning Day FITTINGOUT TIME REQUIRES GAIETY | By Clarence E Lovejoy | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goldmann-move-long-rumored-among-zionists-decision-to-join-liberals.html | Goldmann Move Long Rumored Among Zionists Decision to Join Liberals in Israel Was Expected With Friction With BenGurion Has Increased Recently | By Irving Spiegel | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goldmann-to-drop-his-us-citizenship-goldmann-to-end-us-citizenship.html | Goldmann to Drop His US Citizenship GOLDMANN TO END US CITIZENSHIP | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gop-broadens-attack-but-splits-in-the-oppositions-ranks-blunt-its.html | GOP BROADENS ATTACK But Splits in the Oppositions Ranks Blunt Its Effectiveness in Dealing With the President | By Tom Wicker Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/grace-pittoni-wed-to-george-p-coan.html | Grace Pittoni Wed To George P Coan | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/greek-sponge-fishermen-find-trade-and-catch-slowly-dying-artificial.html | Greek Sponge Fishermen Find Trade and Catch Slowly Dying Artificial Products Rival Natural Kind  CasualtyRidden Expeditions Also Face Curbs by North Africans | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/grossly-uninformed.html | GROSSLY UNINFORMED | RHODA B SIMON | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/guevara-maps-big-output-rise-says-soviet-will-aid-cuban-drive.html | Guevara Maps Big Output Rise Says Soviet Will Aid Cuban Drive | By Harry Schwartz | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gursel-to-delay-turkey-election-october-vote-now-expected-in-shift.html | GURSEL TO DELAY TURKEY ELECTION October Vote Now Expected in Shift to Civilian Rule | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harvard-beats-holy-cross.html | Harvard Beats Holy Cross | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harvard-crew-wins-woodhammond-cup.html | HARVARD CREW WINS WOODHAMMOND CUP | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harvard-scores-in-3team-track-crimson-beats-dartmouth-and-brown-at.html | HARVARD SCORES IN 3TEAM TRACK Crimson Beats Dartmouth and Brown at Cambridge | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hawaiians-to-bore-test-steam-wells.html | HAWAIIANS TO BORE TEST STEAM WELLS | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/helena-schroeder-engaged-to-charles-southworth-jr.html | Helena Schroeder Engaged To Charles Southworth Jr | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hemenway-waters.html | Hemenway  Waters | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/henry-j-rennieburgh.html | HENRY J RENNIEBURGH | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hifi-the-ear-as-judge-despite-quirks-it-has-miraculous-abilities-as.html | HIFI THE EAR AS JUDGE Despite Quirks It Has Miraculous Abilities As an Instrument | By Rs Lanier | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/holidays-in-hawaii-varied-fetes-enliven-the-summer-season.html | HOLIDAYS IN HAWAII Varied Fetes Enliven The Summer Season | By Charles H Turner | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hollingsworth-langan.html | Hollingsworth  Langan | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hollywood-turn-sudden-appointment-of-studio-chief-stresses-fox.html | HOLLYWOOD TURN Sudden Appointment of Studio Chief Stresses Fox Unsteady Position | By Murray Schumach | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/horse-show-trophy-captured-by-troy.html | HORSE SHOW TROPHY CAPTURED BY TROY | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/house-coalition-held-still-alive-administration-wary-over.html | HOUSE COALITION HELD STILL ALIVE Administration Wary Over GOPSouthern Bloo | By Tom Wicker Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/how-do-business-men-do-in-washington-almost-as-prominent-now-under.html | How Do Business Men Do in Washington Almost as prominent now under the Democrats as they were under the Republicans they symbolize changes in business government and the relationship between the two Business Men in Washington | By Morrie S Helitzer | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/humphrey-seeks-treaty-on-space-urges-a-scientific-pact-as-step.html | HUMPHREY SEEKS TREATY ON SPACE Urges a Scientific Pact as Step Toward Peace Plan | By Thomas J Hamilton Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-combination-wild-and-cultivated-flowers-give-appealing-effects.html | IN COMBINATION Wild and Cultivated Flowers Give Appealing Effects in Shade | By JudithEllen Brown | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-east-germany-state-to-run-tours-for-foreigners-for-the-first.html | IN EAST GERMANY State to Run Tours for Foreigners For the First Time This Year | By Ellen Lentz | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-the-realm-of-rockets-x15-diary-the-story-of-americas-first-space.html | In the Realm Of Rockets X15 DIARY The Story of Americas First Space Skip By Richard Tregastis Illustrated 317 pp New York EP Dutton  Co 495 | By Gladwin Hill | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/industrial-tours-pennsylvania-opens-some-50-plants-throughout-state.html | INDUSTRIAL TOURS Pennsylvania Opens Some 50 Plants Throughout State to Visitors | MICHAEL STRAUSS | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ingmar-bergmans-way-with-the-rake.html | INGMAR BERGMANS WAY WITH THE RAKE | By Werner Wiskari | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/is-it-peaceful-or-coexistence-to-khrushchev-peaceful-coexistence.html | Is It Peaceful or Coexistence To Khrushchev peaceful coexistence does not mean reconciliation with the West it means war to be fought with every possible means short of a nuclear conflict Peaceful or Coexistence | By Philip E Mosely | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/italy-hails-centenary-opens-exposition-marking-100-years-of-unity.html | ITALY HAILS CENTENARY Opens Exposition Marking 100 Years of Unity | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/its-all-wright-work-of-famous-architect-attracts-tourists-to.html | ITS ALL WRIGHT Work of Famous Architect Attracts Tourists to Florida Campus | By Wyatt Blassingame | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jane-geisman-fiancee-of-gilbert-p-chevalier.html | Jane Geisman Fiancee Of Gilbert P Chevalier | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jersey-on-the-eve-memorial-day-will-launch-season-at-summer-resorts.html | JERSEY ON THE EVE Memorial Day Will Launch Season At Summer Resorts Along Coast | RB MacP | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jill-isacson-fiancee-of-myron-r-nadler.html | Jill Isacson Fiancee Of Myron R Nadler | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/john-byrnes-3d-weds-jane-catherine-griffin.html | John Byrnes 3d Weds Jane Catherine Griffin | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/john-d-sullivan.html | JOHN D SULLIVAN | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/judge-alan-ashcraft.html | JUDGE ALAN ASHCRAFT | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/judith-rabinor-fiancee.html | Judith Rabinor Fiancee | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/judith-waiter-wed-to-captain-in-army.html | Judith Waiter Wed To Captain in Army | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/katharine-daly-engaged-to-wed-raymond-stone-57-debutante-fiancee-of.html | Katharine Daly Engaged to Wed Raymond Stone 57 Debutante Fiancee of an Art Official for This Week Magazine | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/katherine-sparrell-wed-to-g-w-shook.html | Katherine Sparrell Wed to G W Shook | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/keeping-track-of-trip-its-joys-and-sorrows.html | KEEPING TRACK OF TRIP  ITS JOYS AND SORROWS | By Frances Browin | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kennedy-program-attacked-by-nixon-as-hurting-farmer-nixon-farm-talk.html | Kennedy Program Attacked by Nixon As Hurting Farmer NIXON FARM TALK ATTACKS KENNEDY | By Austin C Wehrwein Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/khrushchev-hails-us-on-space-shot-sends-message-to-kennedy-but.html | KHRUSHCHEV HAILS US ON SPACE SHOT Sends Message to Kennedy but Press Belittles Feat | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/khrushchev-sees-arms-talks-soon-by-us-and-soviet-speech-in-armenia.html | KHRUSHCHEV SEES ARMS TALKS SOON BY US AND SOVIET Speech in Armenia Regarded as Bid to Better Relations With President Kennedy PREMIERS TONE IS MILD But Washington Asserts TwoNation Conference Is Not Being Planned KHRUSHCHEV SEES ARMS TALKS SOON | By Osgood Caruthers Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kings-point-beats-adelphi.html | Kings Point Beats Adelphi | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/klier-driscoll.html | Klier  Driscoll | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kupfers-entry-is-best-of-breed-benno-5-beats-171-german-shepherds.html | KUPFERS ENTRY IS BEST OF BREED Benno 5 Beats 171 German Shepherds in LI Show | By John Rendel Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/laos-truce-talks-stymied-on-a-site-military-men-fail-to-agree-on.html | LAOS TRUCE TALKS STYMIED ON A SITE Military Men Fail to Agree on Implementing Methods  No New Parley Is Set LAOS TRUCE TALKS STYMIED ON A SITE | By Jacques Nevard Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lash-goldberg.html | Lash  Goldberg | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/laurentian-pace-quickens-oneday-visitors-spur-resorts-to-create-new.html | LAURENTIAN PACE QUICKENS OneDay Visitors Spur Resorts to Create New Diversions | By Charles J Lazarus | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/law-professor-becomes-fiance-of-miss-symons-dr-mark-r-macguigan-jr.html | Law Professor Becomes Fiance Of Miss Symons Dr Mark R MacGuigan Jr a Senior at Barnard to Marry | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lawrence-j-brothers.html | LAWRENCE J BROTHERS | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/leasing-trucks-shifts-into-high-1961-rentals-are-expected-to-top.html | LEASING TRUCKS SHIFTS INTO HIGH 1961 Rentals Are Expected to Top 1960 Level by 15 | By Alexander R Hammer | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lemnitzer-views-laos-head-of-joint-chiefs-sees-no-setback-for-us.html | LEMNITZER VIEWS LAOS Head of Joint Chiefs Sees No Setback for US | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/leonards-mount-first-by-neck-in-59700-sprint-at-aqueduct-chief-of.html | Leonards Mount First by Neck In 59700 Sprint at Aqueduct CHIEF OF CHIEFS AQUEDUCT VICTOR Aqueduct Jockeys Do Their Bit Then Turn to TV | By William R Conklin | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALLAN BLUMENTHAL | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN V ROHR Jr | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/li-nature-classes-offered-in-summer.html | LI NATURE CLASSES OFFERED IN SUMMER | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/li-spurs-search-for-missing-pilot.html | LI SPURS SEARCH FOR MISSING PILOT | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/liberals-sound-out-javits-and-wagner-on-city-race-liberals-size-up.html | Liberals Sound Out Javits And Wagner on City Race LIBERALS SIZE UP JAVITS AND MAYOR | By Douglas Dales | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/linda-s-smith-engaged.html | Linda S Smith Engaged | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/local-vs-federal-power.html | LOCAL VS FEDERAL POWER | F IH | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/long-and-leisurely.html | Long and Leisurely | By Patricia Peterson | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/long-island-aggies-triumph.html | Long Island Aggies Triumph | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/long-island-boatmen-say-there-oughta-be-a-law-long-islanders.html | Long Island Boatmen Say There Oughta Be a Law Long Islanders Teaching Safe Boating Youngsters in Area Uncovered by New Certification Law Instruction Courses Are Supported on Voluntary Basis | By Byron Porterfield Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/longterm-debt-terra-incognita-little-heed-is-given-here-to-the-high.html | LONGTERM DEBT TERRA INCOGNITA Little Heed Is Given Here to the High Yields for International Bonds SHORT RATE NURTURED Operation Nudge Described as Failing to Go to the Heart of the Matter LONGTERM DEBT TERRA INCOGNITA | By Paul Heffernan | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/looking-for-solitude.html | LOOKING FOR SOLITUDE | FRANK S SHIPMAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/louisville-is-mecca-horses-are-pampered-on-derby-day-sophistication.html | Louisville Is Mecca Horses Are Pampered on Derby Day  Sophistication in State Fair Setting Carry Back in Eleventh Place at Halfway Mark Exerts a Great Burst of Speed in the Home Stretch to Win the Derby Horses Idolized as Louisville Goes Through Its Annual Ritual | By Gay Talese Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lucifer-on-the-prowl-the-judgment-by-tom-wicker-275-pp-new-york.html | Lucifer on the Prowl THE JUDGMENT By Tom Wicker 275 pp New York William Sloane Associates 375 | By Martin Levin | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/luther-gadow.html | Luther  Gadow | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/malay-of-many-names-urges-use-of-last-ones.html | Malay of Many Names Urges Use of Last Ones | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/malayan-premier-says-neutrals-ignore-wide-aggression-by-reds.html | Malayan Premier Says Neutrals Ignore Wide Aggression by Reds | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/man-begins-to-explore-inner-space-exploring-inner-space.html | Man Begins to Explore Inner Space Exploring Inner Space | By Harris B Stewart Jr | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mansion-lives-again-1795-structure-razed-and-rebuilt-open-to-public.html | MANSION LIVES AGAIN 1795 Structure Razed and Rebuilt Open to Public | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/maos-poem.html | MAOS POEM | WINBERG CHAI | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/margaret-mccabe-engaged-to-marry.html | Margaret McCabe Engaged to Marry | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/margaret-thomas-prospective-bride.html | Margaret Thomas Prospective Bride | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/marine-insurance-reflects-growth-increase-in-pleasure-craft-and.html | MARINE INSURANCE REFLECTS GROWTH Increase in Pleasure Craft and Popularity of Water Skiing Brings Changes BOAT INSURANCE REFLECTS GROWTH | By John Rendel | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/marriage-on-july-8-for-miss-sara-galt.html | Marriage on July 8 For Miss Sara Galt | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mary-anderson-bride-of-daniel-couglin-jr.html | Mary Anderson Bride Of Daniel Couglin Jr | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mass-bay-offers-boating-bonanza-area-from-newburyport-to-cape.html | MASS BAY OFFERS BOATING BONANZA Area From Newburyport to Cape Expects Busy Year MASS BAY OFFERS BOATING BONANZA | By Victor H Lawn Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/means-to-an-end.html | MEANS TO AN END | STEPHEN A WEINSTEIN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/members-of-both-professions-would-be-mds-move-is-opposed-by.html | Members of Both Professions Would Be MDs  Move Is Opposed by National Osteopathic Group | By Gladwin Hill Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mexico-appraises-cubaus-dispute-move-for-neutrality-grows-under.html | MEXICO APPRAISES CUBAUS DISPUTE Move for Neutrality Grows Under Heavy Pressure | By Paul P Kennedy Special to the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miami-beach-modifies-the-modified-plan.html | MIAMI BEACH MODIFIES THE MODIFIED PLAN | By Lary Solloway | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/milton-mckenna.html | Milton  McKenna | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/minnesota-moves-on-us-aid-funds-use-of-depressed-area-plan-awaiting.html | MINNESOTA MOVES ON US AID FUNDS Use of Depressed Area Plan Awaiting State Action | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-campbell-g-b-prince-jr-are-betrothed-senior-at-rosemont-to-be.html | Miss Campbell G B Prince Jr Are Betrothed Senior at Rosemont to Be Married to Ad Man an Alumnus of Yale | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-de-vismes-r-middleton-engaged-to-charles-warner.html | Miss de Vismes R Middleton Engaged to Charles Warner | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-fitzekam-wed-in-capital-to-robert-neff-graduate-of-st-marys.html | Miss Fitzekam Wed in Capital To Robert Neff Graduate of St Marys College Married to 57 Yale Alumnus | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-gagel-in-final-gains-with-miss-heffelfinger-in-tennis-at-bryn.html | MISS GAGEL IN FINAL Gains With Miss Heffelfinger in Tennis at Bryn Mawr | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-greenwald-peter-gallagher-planning-to-wed-graduate-of-smith-is.html | Miss Greenwald Peter Gallagher Planning to Wed Graduate of Smith Is Engaged to Maryknoll Editorial Executive | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-houghton-1955-debutante-wed-in-hartford-4-attend-bride-at-her.html | Miss Houghton 1955 Debutante Wed in Hartford 4 Attend Bride at Her Marriage to William Barrett Register | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-katya-shoemaker-wed-to-lieut-daniel-gothie-navy.html | Miss Katya Shoemaker Wed To Lieut Daniel Gothie Navy | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-leggett-attended-by-5-at-her-nuptials-debutante-of-1955-and.html | Miss Leggett Attended by 5 At Her Nuptials Debutante of 1955 and Barry F Williams Are Wed in New Canaan | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-nancy-butts-bride-in-bay-state.html | Miss Nancy Butts Bride in Bay State | Special to the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-pierrepont-ridgefield-bride-of-ralph-winter-she-wears-satin.html | Miss Pierrepont Ridgefield Bride Of Ralph Winter She Wears Satin Gown at Her Wedding to an Electrical Engineer | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-reinstein-is-bride.html | Miss Reinstein Is Bride | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-somerville-will-wed-in-june.html | Miss Somerville Will Wed in June | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/molly-shuttleworth-fiancee-of-john-alexander-ferguson.html | Molly Shuttleworth Fiancee Of John Alexander Ferguson | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/monmouth-tour-to-aid-marlboro-state-hospital.html | Monmouth Tour to Aid Marlboro State Hospital | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mooring-outlook-for-westchester-partially-cloudy-shortage-of-berths.html | MOORING OUTLOOK FOR WESTCHESTER PARTIALLY CLOUDY Shortage of Berths for New Boats Is Called Deterrent to Further Purchases MARINAS ARE PLANNED County Also Hopes to Install Launching Ramps Along Hudson and the Sound MOORINGS NEEDED FOR WESTCHESTER | By Merrill Folsom | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/moss-wins-british-auto-race-as-rain-causes-most-cars-to-skid-off.html | Moss Wins British Auto Race as Rain Causes Most Cars to Skid Off Road BRABHAM SECOND AT SILVERSTONE Moss Takes 233Mile Race in CooperClimax With Average of 87 MPH | By Robert Daley Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-archie-f-reeve.html | MRS ARCHIE F REEVE | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-fl-kellogg-mixes-charities-with-safaris-leader-of-job-ball.html | Mrs FL Kellogg Mixes Charities With Safaris Leader of JOB BALL Relaxes by Hunting African Big Game | By Ruth Robinson | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-g-r-glendining.html | MRS G R GLENDINING | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/music-world-paisiellos-king-tanglewood-will-hear-littleknown-opera.html | MUSIC WORLD PAISIELLOS KING Tanglewood Will Hear LittleKnown Opera Of 18th Century | By Ross Parmenter | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nancy-connolly-and-r-a-tracy-plan-marrigae-graduate-of-mount-ida.html | Nancy Connolly And R A Tracy Plan Marrigae Graduate of Mount Ida and Veteran of the Army Betrothed | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nato-as-allies-forum-oslo-meeting-is-expected-to-discuss-more-than.html | NATO as Allies Forum Oslo Meeting Is Expected to Discuss More Than Defense Plans for Europe | By Drew Middleton Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nato-ministers-arriving-in-oslo-rusk-faces-test-he-seeks-to-assure.html | NATO MINISTERS ARRIVING IN OSLO RUSK FACES TEST He Seeks to Assure Allies on US Troops and Spur NonAtomic BuildUp NATO MINISTERS ARRIVING IN OSLO | By Russell Baker Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/navy-150s-beat-yale-by-a-length-undefeated-middies-take-no-4-on.html | NAVY 150S BEAT YALE BY A LENGTH Undefeated Middies Take No 4 on Housatonic | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/navy-nine-downs-dartmouth-7-to-6-galloways-double-decisive-columbia.html | NAVY NINE DOWNS DARTMOUTH 7 TO 6 Galloways Double Decisive  Columbia Tops Brown | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nehru-cuba-fiasco-jarred-view-of-us.html | NEHRU Cuba Fiasco Jarred View of US | By Paul Grimes Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nehru-restrains-political-heirs-downgrades-post-of-deputy-to-curb.html | NEHRU RESTRAINS POLITICAL HEIRS Downgrades Post of Deputy to Curb Aides Rivalry | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-agency-to-aid-president-in-crises-new-crisis-unit-to-aid.html | New Agency to Aid President in Crises NEW CRISIS UNIT TO AID PRESIDENT | By William J Jorden Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-cultural-climate-climate-improving-for-us-aid-to-the-arts.html | NEW CULTURAL CLIMATE CLIMATE IMPROVING FOR US AID TO THE ARTS | By Sen Jacob K Javits | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-name-for-gold-coast-florida-resort-council-adds-semantics-to.html | NEW NAME FOR GOLD COAST Florida Resort Council Adds Semantics to Its List of Studies | C EW | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-oil-discovery-in-australia-may-have-great-significance.html | New Oil Discovery in Australia May Have Great Significance AUSTRALIAN WELL STARTS OIL BOOM | By Jh Carmical | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-power-planer.html | NEW POWER PLANER | BG | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-president-elected-by-alumni-of-princeton.html | New President Elected By Alumni of Princeton | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/newark-man-82-a-book-detective-guesses-and-good-memory-help-owner.html | NEWARK MAN 82 A BOOK DETECTIVE Guesses and Good Memory Help Owner of Store | By Arnold H Lubasch Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-of-radio-and-tv-on-to-washington-two-new-presidents-kennedy.html | NEWS OF RADIO AND TV ON TO WASHINGTON Two New Presidents Kennedy and Collins to Address Broadcasters | By Val Adams | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-of-the-rialto-musical-will-lampoon-television-commercials.html | NEWS OF THE RIALTO Musical Will Lampoon Television Commercials  Sundry Other Items | By Lewis Funke | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-of-the-world-of-stamps-ethiopias-africa-hall-colombo-plan.html | NEWS OF THE WORLD OF STAMPS Ethiopias Africa Hall Colombo Plan Decade Sierra Leone Series | By David Lidman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/niagara-falls-new-projects-rising.html | NIAGARA FALLS NEW PROJECTS RISING | By Cliff Spieler | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nicholsmarsh.html | NicholsMarsh | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nina-mathewson-jason-bacon-jr-will-be-married-mcgrawhillbook-aide.html | Nina Mathewson Jason Bacon Jr Will Be Married McGrawHillBook Aide and Yale Graduate to Be Wed in August | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nixon-asks-javits-to-run-for-mayor-partys-welfare-held-vital.html | NIXON ASKS JAVITS TO RUN FOR MAYOR Partys Welfare Held Vital  Senator to Consider Idea | By Clayton Knowles | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/no-change-likely-in-coffee-prices-moves-to-raise-quotations-offset.html | NO CHANGE LIKELY IN COFFEE PRICES Moves to Raise Quotations Offset by Overproduction NO CHANGE LIKELY IN COFFEE PRICES | By George Auerbach | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/norsemans-way-vikings-sunset-by-henry-treece-illustrated-by.html | Norsemans Way VIKINGS SUNSET By Henry Treece Illustrated by Christine Price 182 pp New York Criterion Books 350 For Ages 12 to 18 | CHAD WALSH | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/novelty-tomatoes-for-summer-smallfruited-kinds-yield-good-harvest.html | NOVELTY TOMATOES FOR SUMMER SmallFruited Kinds Yield Good Harvest From Few Plants | By Rr Thomasson | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/numbering-bill-in-jersey-due-for-early-enactment-jersey-awaiting-a.html | Numbering Bill in Jersey Due for Early Enactment JERSEY AWAITING A NUMBERING BILL | By George Cable Wright Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/off-to-banff.html | OFF TO BANFF | ED READ | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/official-deplores-misfits-in-teaching.html | OFFICIAL DEPLORES MISFITS IN TEACHING | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/on-foreign-aid.html | ON FOREIGN AID | ALFRED TELLA | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/on-to-gettysburg-tourist-rush-to-battlefield-begins-record-crowds.html | ON TO GETTYSBURG Tourist Rush to Battlefield Begins Record Crowds Are Expected | By Thomas H Knepp | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/one-man-whos-many-men-a-bundle-of-sensations-sketches-in.html | One Man Whos Many Men A BUNDLE OF SENSATIONS Sketches in Autobiography By Goronwy Rees 239 pp New York The Macmillan Company 450 | By Alan PryceJones | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/only-25-complaints-filed-by-workers-required-court-action-us-aide.html | Only 25 Complaints Filed by Workers Required Court Action US Aide Says | By Stanley Levey | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/operatic-sax.html | OPERATIC SAX | MELVIN ROSENBERG | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/oslo-is-tranquil-for-nato-parley-world-issues-seem-remote-in-the.html | OSLO IS TRANQUIL FOR NATO PARLEY World Issues Seem Remote in the Norwegian Capital | By Werner Wiskari Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pakistan-studying-draft-constitution.html | PAKISTAN STUDYING DRAFT CONSTITUTION | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/palisades-group-plans-new-ramp-site-at-george-washington-bridge-is.html | PALISADES GROUP PLANS NEW RAMP Site at George Washington Bridge Is for Trailer Units PALISADES GROUP PLANS NEW RAMP | By John W Slocum Special to the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pan-am-will-get-new-flying-aids-devices-said-to-increase-safety-in.html | PAN AM WILL GET NEW FLYING AIDS Devices Said to Increase Safety in Dense Patterns | By Joseph Carter | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/panam-highway-stretch-now-open-enables-motorists-to-drive-from.html | PANAM HIGHWAY Stretch Now Open Enables Motorists To Drive From Alaska to Panama | By Herbert J Mangham | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks In Review Paperbacks in Review | By Raymond Walters Jr | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/patricia-l-kamens-becomes-affianced.html | Patricia L Kamens Becomes Affianced | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/patricia-olga-hofmann-plans-nuptials-sept-23.html | Patricia Olga Hofmann Plans Nuptials Sept 23 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/patricia-sweeny-married.html | Patricia Sweeny Married | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pediatrician-to-marry-miss-suzanne-seaman.html | Pediatrician to Marry Miss Suzanne Seaman | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/perennial-seiberling-fight-approaches-a-crisis-lambs-battle-with.html | Perennial Seiberling Fight Approaches a Crisis Lambs Battle With Management May Be Decided Soon SEIBERLING FEUD NEARS A DECISION | By John J Abele | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/personality-a-specialist-in-unpopularity-newaide-to-sec-expects-no.html | Personality A Specialist in Unpopularity NewAide to SEC Expects No Love From Wall St Joseph Weiner Isnt a Novice in Taking Thankless Jobs | By Robert E Bedingfield Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/peruvian-confident-prado-doubts-latin-sweep-by-castro-revolution.html | PERUVIAN CONFIDENT Prado Doubts Latin Sweep by Castro Revolution | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/philippi-site-of-first-civil-war-land-battle.html | PHILIPPI SITE OF FIRST CIVIL WAR LAND BATTLE | By William W Hassler | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/phillips-pitches-5hitter.html | Phillips Pitches 5Hitter | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/physician-is-fiance-of-vaughan-foster.html | Physician Is Fiance Of Vaughan Foster | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pikes-peak-train-still-makes-grade.html | PIKES PEAK TRAIN STILL MAKES GRADE | By Marshall Sprague | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pirates-trounce-dodgers-9-to-5-fiverun-first-inning-routs-craig.html | PIRATES TROUNCE DODGERS 9 TO 5 FiveRun First Inning Routs Craig  Clemente Gets 4 Hits  Gibbon Victor PIRATES TROUNCE DODGERS 9 TO 5 | By United Press International | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/poles-apart-performers-and-musicologists-would-benefit-by-closer.html | POLES APART Performers and Musicologists Would Benefit by Closer Cooperation | By Harold C Schonberg | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/police-curb-africans-defiant-rhodesians-greet-leader-on-his-return.html | POLICE CURB AFRICANS Defiant Rhodesians Greet Leader on His Return | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/political-race-on-in-westchester-4-democrats-vie-for-chance-to.html | POLITICAL RACE ON IN WESTCHESTER 4 Democrats Vie for Chance to Oppose County Chief | By Merrill Folsom Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/practice-makes-perfect.html | PRACTICE MAKES PERFECT | MRS HAROLD D KEENER | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/preparations-count.html | PREPARATIONS COUNT | EMILY F ELLIS | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/president-and-congress-white-house-has-scored-some-significant.html | PRESIDENT AND CONGRESS White House Has Scored Some Significant Gains Despite Complaints About the Lack of Speed | By Wh Lawrence Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/president-will-give-medal-to-astronaut-shepard-to-get-nasa-medal-at.html | President Will Give Medal to Astronaut Shepard to Get NASA Medal At the White House Tomorrow | By John D Morris Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/princeton-115-victor-tigers-conquer-harvard-in-lacrosse-miles.html | PRINCETON 115 VICTOR Tigers Conquer Harvard in Lacrosse  Miles Excels | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/princeton-dedication-moffett-biological-laboratory-accepted-by.html | PRINCETON DEDICATION Moffett Biological Laboratory Accepted by University | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/priscilla-galvin-engaged-to-wed-robert-winslow-59-debutante-becomes.html | Priscilla Galvin Engaged to Wed Robert Winslow 59 Debutante Becomes Fiancee of a Former Student at Boston U | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/problems-in-asia.html | PROBLEMS IN ASIA | By William J Jorden Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/progress-in-planning.html | Progress in Planning | IPHIGENE OCHS SULZBERGER | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/proust-and-taffeta.html | PROUST AND TAFFETA | MRS CW CARLSON | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/queens-boy-owns-a-news-bureau-radio-service-has-5th-ave-office-and.html | QUEENS BOY OWNS A NEWS BUREAU Radio Service Has 5th Ave Office and Earns 3000 | By Ronald Maiorana | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/race-panel-set-up-in-virgin-islands-will-investigate-charges-of.html | RACE PANEL SET UP IN VIRGIN ISLANDS Will Investigate Charges of Clubs Barring Negroes | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/record-fleet-due-in-nassau-county-facilities-expanded-to-meet.html | RECORD FLEET DUE IN NASSAU COUNTY Facilities Expanded to Meet Demand  Docking Space Leased at Rapid Rate Nassau County Expects Record Pleasure Fleet | By Roy R Silver Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/records-choice-carters-string-quartet-no-2-earns-citation-from-new.html | RECORDS CHOICE Carters String Quartet No 2 Earns Citation From New York Critics | By Eric Salzman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/recruiters-spur-executive-hunt-new-agencies-enter-talent-search-as.html | RECRUITERS SPUR EXECUTIVE HUNT New Agencies Enter Talent Search as Demand Rises Rise in Demand for Executives Spurs Talent Hunt by Agencies | By William M Freeman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/red-cross-wins-praise-un-chief-says-it-averted-catastrophe-in-congo.html | RED CROSS WINS PRAISE UN Chief Says It Averted Catastrophe in Congo | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/reluctant-crusaders-the-tournament-by-peter-vansittart-224-pp-new.html | Reluctant Crusaders THE TOURNAMENT By Peter Vansittart 224 pp New York Walker  Co 395 | By Alfred Duggan | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/resort-trade-fair-sullivan-county-hotelmen-to-inspect-novelties-for.html | RESORT TRADE FAIR Sullivan County Hotelmen to Inspect Novelties for the Coming Season | By Michael Strauss | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/restless-viewers-changes-in-audience-preference-could-lead-to-tv.html | RESTLESS VIEWERS Changes in Audience Preference Could Lead to TV Turning Point | By Jack Gould | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rhode-island-u-fills-post.html | Rhode Island U Fills Post | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rites-are-held-in-fredericksburg-va-and-virginia-sends-delegates.html | Rites Are Held in Fredericksburg Va and Virginia Sends Delegates Two Negroes Are Participants | By Murray Illson Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/robert-kennedy-vows-in-georgia-to-act-on-rights-law-students.html | ROBERT KENNEDY VOWS IN GEORGIA TO ACT ON RIGHTS Law Students Applaud After He Asks End to Racial Discrimination in US ROBERT KENNEDY TO ACT ON RIGHTS | By Anthony Lewis Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/roberta-caras-engaged.html | Roberta Caras Engaged | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rockies-in-spring-balmy-colorado-weather-brings-out-tourists-with.html | ROCKIES IN SPRING Balmy Colorado Weather Brings Out Tourists With the Blossoms | ARSHALL SPRAGUE | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/romantics-in-films-resemblance-to-people-purely-coincidental.html | ROMANTICS IN FILMS Resemblance to People Purely Coincidental | By Bosley Crowther | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/runthrough-at-home.html | RUNTHROUGH AT HOME | CONSTANCE RIESENBERG | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rutgers-oarsmen-capture-2-races.html | RUTGERS OARSMEN CAPTURE 2 RACES | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sanda-d-ledgett-prospective-bride.html | Sanda D Ledgett Prospective Bride | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sandra-davies-becomes-bride-of-paul-dewey-55-bryn-mawr-alumna-and.html | Sandra Davies Becomes Bride Of Paul Dewey 55 Bryn Mawr Alumna and Lawyer Married in Whitemarsh Pa | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/santa-fe-trail-again-rings-to-wagons-ho.html | SANTA FE TRAIL AGAIN RINGS TO WAGONS HO | By Robert Pearman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sarah-mullins-miami-alumna-becomes-bride-wears-peau-de-soie-at.html | Sarah Mullins Miami Alumna Becomes Bride Wears Peau de Soie at Marriage in Radnor to William Peters | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/savings-men-eye-fickle-depositor-formation-of-mutual-fund-proposed.html | SAVINGS MEN EYE FICKLE DEPOSITOR Formation of Mutual Fund Proposed as a Solution SAVINGS MEN EYE FICKLE DEPOSITOR | By Albert L Kraus | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/schildnecht-hughes.html | Schildnecht  Hughes | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/school-vote-fight-studied-in-jersey-compromise-in-referendum.html | SCHOOL VOTE FIGHT STUDIED IN JERSEY Compromise in Referendum Dispute Is Offered | By John W Slocum Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/science-biological-clocks-internal-timers-assist-animals-and-plants.html | SCIENCE BIOLOGICAL CLOCKS Internal Timers Assist Animals And Plants to Regulate Lives | By William L Laurence | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/science-will-test-radio-space-belt-orbiting-wires-would-bounce.html | SCIENCE WILL TEST RADIO SPACE BELT Orbiting Wires Would Bounce Signals High Above Earth | By Robert K Plumb | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/scientists-push-vast-aging-study-manyphase-search-seeks-answers-to.html | SCIENTISTS PUSH VAST AGING STUDY ManyPhase Search Seeks Answers to How and Why | By Harold M Schmeck Jr | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/searching-for-the-past-the-story-of-archaeology-in-the-americas-by.html | Searching for the Past THE STORY OF ARCHAEOLOGY IN THE AMERICAS By Mary Elting and Franklin Folsom Illustrated by Kathleen Elgin 160 pp IrvingtononHudson Harvey House 160 pp 295 For Ages 9 to 12 | EDMUND FULLER | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/senate-bill-seeks-rate-coordination.html | SENATE BILL SEEKS RATE COORDINATION | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/senior-citizens-show-work.html | Senior Citizens Show Work | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shaw-solomon.html | Shaw  Solomon | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sheila-waldmann-engaged-to-marry.html | Sheila Waldmann Engaged to Marry | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shepard-regrets-trip-was-so-brief-reviews-space-flight-for-other.html | SHEPARD REGRETS TRIP WAS SO BRIEF Reviews Space Flight for Other Astronauts  Doctors Call His Condition Fine SHEPARD REGRETS TRIP WAS SO BRIEF | By United Press International | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sherry-rabbino-wed-to-charles-a-lewis.html | Sherry Rabbino Wed To Charles A Lewis | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ship-lines-oppose-new-dock-forms-favor-25person-manifests-over.html | SHIP LINES OPPOSE NEW DOCK FORMS Favor 25Person Manifests Over Individual Cards | By Werner Bamberger | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sitin-pressures-grow-economic-forces-are-often-stronger-than-legal.html | SITIN PRESSURES GROW Economic Forces Are Often Stronger Than Legal Actions in the Campaign for Desegregation | By Claude Sitton Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/skunks-and-rain.html | SKUNKS AND RAIN | JOHN B SCANLAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/smith-professor-to-retire.html | Smith Professor to Retire | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/social-agencies-will-raise-funds-at-music-event-the-westchester.html | Social Agencies Will Raise Funds At Music Event The Westchester Blind Service and a Speech Unit to Gain May 20 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/softens-his-criticism.html | Softens His Criticism | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/some-people-of-la-buche-the-violent-season-by-robert-goulet-383-pp.html | Some People Of La Buche THE VIOLENT SEASON By Robert Goulet 383 pp New York George Braziller450 | By David Watmough | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-mrs-d-m-dickson.html | Son to Mrs D M Dickson | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-mrs-van-arsdale-jr.html | Son to Mrs Van Arsdale Jr | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-the-g-f-satterieys.html | Son to the G F Satterieys | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-the-robert-olivers.html | Son to the Robert Olivers | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sondra-reddoch-will-be-married-to-william-field-exstudent-of-art.html | Sondra Reddoch Will Be Married TO William Field ExStudent of Art and Yale Senior Engaged  Nuptials June 24 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sonya-kahn-engaged-to-peter-simenauer.html | Sonya Kahn Engaged To Peter Simenauer | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/soviet-broadens-penalty-of-death-large-embezzlers-of-state-property.html | SOVIET BROADENS PENALTY OF DEATH Large Embezzlers of State Property Face Execution | By Seymour Topping Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/soviet-line-is-shrill-kremlin-propagandists-open-a-fullscale-attack.html | SOVIET LINE IS SHRILL Kremlin Propagandists Open a FullScale Attack To Destroy US Influence in Latin America | By Osgood Caruthers Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/split-is-hurting-sellers.html | Split Is Hurting Sellers | By Edwin L Dale Jr Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sports-of-the-times-sellers-price.html | Sports of The Times Sellers Price | By Arthur Daley | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/spotlight-on-opening-nightmares-sure-first-nights-are-glamorous-but.html | Spotlight on Opening Nightmares Sure first nights are glamorous But to two insiders there is also the high tension of What will it be tonight Flop or smash Opening Nightmares | By Betty Comden and Adolph Green | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/spurs-beat-leicester-for-cup-and-complete-first-soccer-double-since.html | Spurs Beat Leicester for Cup and Complete First Soccer Double Since 1897 LEAGUE WINNERS POST 20 TRIUMPH SecondHalf Flurry Enables Tottenham to Take Soccer Cup Before 100000 | By Seth S King Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/st-aidans-dedicated-on-li.html | St Aidans Dedicated on LI | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/stewart-mcdevitt.html | Stewart  McDevitt | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/strike-over-cuba-ends-costa-rican-students-back-their-presidents.html | STRIKE OVER CUBA ENDS Costa Rican Students Back Their Presidents Stand | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/suddenly-the-hunters-became-the-hunted-someone-had-blundered-the.html | Suddenly the Hunters Became the Hunted SOMEONE HAD BLUNDERED The Story of the Repulse and the Prince of Wales By Bernard Ash 305 pp New York Doubleday Co 450 | By Burke Wilkinson | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/summer-school-for-stars-rustic-circuit-gives-stagestruck-chance-as.html | SUMMER SCHOOL FOR STARS Rustic Circuit Gives StageStruck Chance As Apprentices | By Charlotte Marmon | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/summer-trains-schedules-for-vacation-season-announced.html | SUMMER TRAINS Schedules for Vacation Season Announced | By Ward Allan Howe | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/survival-in-the-mountains-summer-of-little-rain-by-aileen-fisher.html | Survival in the Mountains SUMMER OF LITTLE RAIN By Aileen Fisher Illustrated by Gloria Stevens 159 pp New York Thomas Nelson Sons 295 | For Ages 10 to 14WILL BARKER | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/susan-jantzen-fiancee-of-philip-ransom-jr.html | Susan Jantzen Fiancee Of Philip Ransom Jr | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/susan-mussey-senior-at-smith-is-future-bride-fiancee-of-christopher.html | Susan Mussey Senior at Smith Is Future Bride Fiancee of Christopher S Rhifies Class of 61 at Amherst College | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/suzanne-pailet-is-wed-to-harvey-schulman.html | Suzanne Pailet Is Wed To Harvey Schulman | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/taiwan-to-aid-exports-regime-will-ease-regulations-for-domestic.html | TAIWAN TO AID EXPORTS Regime Will Ease Regulations for Domestic Concerns | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/taming-the-adirondack-wilderness.html | TAMING THE ADIRONDACK WILDERNESS | By Peter W Cox | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/taylor-returns-to-the-front-a-fighting-general-with-an.html | Taylor Returns to the Front A fighting general with an unstereotyped military mind has been recalled to duty to assess the nations needs for unconventional warfare Taylor Returns to the Front | By Jack Raymond | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/television-in-france-adult-programs-marked-by-symbol-on-screen.html | TELEVISION IN FRANCE Adult Programs Marked By Symbol on Screen | By Martin Gansberg | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ten-years-of-tv-tears-and-sunshine.html | TEN YEARS OF TV TEARS AND SUNSHINE | By John P Shanley | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tennis-award-given-potter-is-honored-for-service-as-editor-and.html | TENNIS AWARD GIVEN Potter Is Honored for Service as Editor and Official | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tensions-on-rise-in-south-africa-apartheid-foes-pessimistic-as.html | TENSIONS ON RISE IN SOUTH AFRICA Apartheid Foes Pessimistic as Verwoerd Party Gains | By Leonard Ingalls Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/testing-the-road-brave-experiment-in-introducing-live-theatre-to.html | TESTING THE ROAD Brave Experiment in Introducing Live Theatre to Small Towns | By Howard Taubman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/text-of-attorney-general-kennedys-civil-rights-speech-at-university.html | Text of Attorney General Kennedys Civil Rights Speech at University of Georgia | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-beginner-olaf-reads-by-joan-lexau-illustrated-by-harvey-weiss-5.html | The Beginner OLAF READS By Joan Lexau Illustrated by Harvey Weiss 53 pp New York The Dial Press 275 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-best-way.html | THE BEST WAY | RICHARD STERN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-brave-new-world-of-floridas-seminoles.html | THE BRAVE NEW WORLD OF FLORIDAS SEMINOLES | By Lawrence Dame | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-defense-rests-her-case-camping-housewife-who-started-the-whole.html | THE DEFENSE RESTS HER CASE Camping Housewife Who Started the Whole Debate Still Entertains Some Lingering If Not Too Serious Doubts THE DEFENSE RESTS HER CASE | By Katherine Lynch | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-gop-faces-a-threeheaded-dilemma-searching-for-a-theme-and-a-man.html | The GOP Faces a ThreeHeaded Dilemma Searching for a theme and a man to break their long habit of defeat Republicans are divided among the conflicting forces represented by Nixon Rockefeller and Goldwater The GOP Faces a ThreeHeaded Dilemma | By Russell Baker | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-merchants-view-a-glance-at-the-minimum-wage-rise-and-its.html | The Merchants View A Glance at the Minimum Wage Rise And Its Probable Effects on Retailers | By Herbert Koshetz | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-mind-of-free-men.html | The Mind of Free Men | ANDREW E CARLAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-plays-the-idea-and-the-idea-is-meant-to-shatter-modern-french.html | The Plays the Idea and the Idea Is Meant to Shatter MODERN FRENCH THEATRE From Giraudoux to Beckett By Jacques Guichamaud in collaboration with June Beckelman 304 pp New Haven Yale University Press 475 | By Harold Clurman | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-race-in-space-still-has-a-long-way-to-go-first-for-us-feat.html | THE RACE IN SPACE STILL HAS A LONG WAY TO GO FIRST FOR US Feat Helps Bolster Sagging Morale SMALL STEP US Is Still Behind In Rocket Power | By John W Finney Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-war-of-the-generals-the-desert-generals-by-correlli-barnett.html | The War of the Generals THE DESERT GENERALS By Correlli Barnett Illustrated 320 pp New York The Viking Press 6 The Generals | By Drew Middleton | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-week-in-finance-stocks-make-best-gain-since-early-november-in.html | The Week in Finance Stocks Make Best Gain Since Early November in Heavy Trading Volume | By John G Forrest | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/they-lived-in-london-the-house-in-turner-square-by-ann-thwaite.html | They Lived in London THE HOUSE IN TURNER SQUARE By Ann Thwaite Illustrated by Robin Jacques 157 pp New York Harcourt Brace  World 295 For Ages 8 to 12 | AILEEN PIPPETT | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/things-are-as-they-were-the-forgotten-peninsula-a-naturalist-in.html | Things Are as They Were THE FORGOTTEN PENINSULA A Naturalist in Baja California By Joseph Wood Krutch Illustrated 277 pp New York William Sloane Associates 5 YESTERDAYS LAND A Baja California Adventure By Leonard Wibberley 154 pp New York Ives Washburn 350 Things Are as They Were | By Idwal Jones | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/three-cheers.html | THREE CHEERS | RICHARD STEINMAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/to-alaska-by-land-and-by-sea-inland-passage-ferries-to-offer.html | TO ALASKA BY LAND AND BY SEA Inland Passage Ferries To Offer Alternate To Long Highway | By Robert Meyer Jr | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/to-each-his-own.html | TO EACH HIS OWN | SIMON SILVERMAN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/to-meet-communist-threat-policy-of-aiding-freedom-raising-living.html | To Meet Communist Threat Policy of Aiding Freedom Raising Living Standards Urged | WILL DURANT | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tour-of-homes-is-planned-by-wellesleyonlong-island.html | Tour of Homes Is Planned By WellesleyonLong Island | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tourist-trails-in-the-great-smokies.html | TOURIST TRAILS IN THE GREAT SMOKIES | By Warner Ogden | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/toynbee-predicts-gains-by-judaism-historian-assails-zionism-as-akin.html | TOYNBEE PREDICTS GAINS BY JUDAISM Historian Assails Zionism as Akin to AntiSemitism | By William G Weart Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/training-slated-for-diplomacy-american-u-to-give-courses-for-new.html | TRAINING SLATED FOR DIPLOMACY American U to Give Courses for New Countries | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/travelers-reports-herewith-accounts-by-other-men-who-like-gagarin.html | Travelers Reports Herewith accounts by other men like Gagarin established historymaking firsts | GRACE H GLUECK | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/treasury-has-stake-in-every-stock-deal-stock-dealings-carry-a-us.html | Treasury Has Stake In Every Stock Deal STOCK DEALINGS CARRY A US FEE | By Je McMahon | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/trial-is-termed-a-help-to-israel-eichmann-case-produces-cohesion.html | TRIAL IS TERMED A HELP TO ISRAEL Eichmann Case Produces Cohesion Sharett Says | By Homer Bigart Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/trinity-nine-wins-20-concordia-bows-to-2hitter-by-rivera-in-tourney.html | TRINITY NINE WINS 20 Concordia Bows to 2Hitter By Rivera in Tourney Final | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/truce-unit-going-to-laos.html | Truce Unit Going to Laos | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/try-before-buying.html | TRY BEFORE BUYING | LOUIS F HELINE | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tshombes-decline-alters-belgian-role-in-congo-colonial-power-had.html | TSHOMBES DECLINE ALTERS BELGIAN ROLE IN CONGO Colonial Power Had Deep Roots in The Rich Province of Katanga Government Pledges UN Cooperation | By Henry Tanner Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tva-helps-cities-to-combat-floods.html | TVA HELPS CITIES TO COMBAT FLOODS | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/twentieth-century-sense-and-sensibility.html | TWENTIETH CENTURY SENSE AND SENSIBILITY | By Stuart Preston | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/two-systems.html | TWO SYSTEMS | DONALD Y YONKER | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/uar-scores-bourguiba.html | UAR Scores Bourguiba | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ufert-pearson.html | Ufert  Pearson | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-in-accord-on-tourism-worldwide-conference-on-global-travel-is.html | UN IN ACCORD ON TOURISM WorldWide Conference On Global Travel Is Advocated by 1963 | By Kathleen Teltsch | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-sends-6-to-belgium.html | UN Sends 6 to Belgium | By Henry Tanner Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-visitors-at-record-132221-toured-headquarters-in-april-60-figure.html | UN VISITORS AT RECORD 132221 Toured Headquarters in April  60 Figure Exceeded | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/union-will-train-african-workers-joins-with-con-ed-to-bring-6-here.html | UNION WILL TRAIN AFRICAN WORKERS Joins With Con Ed to Bring 6 Here for Utility Course | By Morris Kaplan | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-envoy-praises-un-aid-to-latins.html | US ENVOY PRAISES UN AID TO LATINS | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-looks-ahead.html | US LOOKS AHEAD | By Tad Szulc Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-officials-assert-arms-talk-will-not-be-twonation-parley.html | US Officials Assert Arms Talk Will Not Be TwoNation Parley Khrushchev Speech Puzzles Washington  Multilateral Meeting Scheduled to Be Set Through Diplomats | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-trade-shows-big-improvement-firstquarter-trends-are-up-strongly.html | US TRADE SHOWS BIG IMPROVEMENT FirstQuarter Trends Are Up Strongly Particularly for Nations Exports FOREIGN VITALITY CITED Economic Activity Abroad Is Termed Chief Factor Imports Below 1960s US TRADE SHOWS BIG IMPROVEMENT | By Brendan M Jones | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/valve-leaks-simple-repairs-can-eliminate-dripping.html | VALVE LEAKS Simple Repairs Can Eliminate Dripping | By Bernard Gladstone | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vanderminden-clarkson.html | Vanderminden  Clarkson | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/venezuela-faces-austerity-period-government-salaries-to-be-cut-tax.html | VENEZUELA FACES AUSTERITY PERIOD Government Salaries to Be Cut Tax Rise Planned | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/venturesome-mothers.html | VENTURESOME MOTHERS | MARGARET DUNHAM MCCAIN | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vermont-cheese-factories-welcome-visitors.html | VERMONT CHEESE FACTORIES WELCOME VISITORS | By Arthur Davenport | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vermont-nine-wins-43-connecticut-strands-15-men-in-first-league.html | VERMONT NINE WINS 43 Connecticut Strands 15 Men in First League Defeat | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/virtuosos-progress-the-musical-journeys-of-louis-spohr-translated.html | Virtuosos Progress THE MUSICAL JOURNEYS OF LOUIS SPOHR Translated from the German and edited by Henry Pleasants Illustrated 262 pp Norman University of Oklahoma Press 395 Virtuoso | By Harold C Schonberg | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vote-registrar-invokes-the-5th-louisiana-aide-denounces-us-rights.html | VOTE REGISTRAR INVOKES THE 5TH Louisiana Aide Denounces US Rights Inquiry | By Claude Sitton Special To the New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/walk-in-new-orleans.html | WALK IN NEW ORLEANS | By Leonard Shannon | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/warning-to-kremlin-aides-suggest-kennedy-tell-soviet-that-the-us.html | Warning to Kremlin Aides Suggest Kennedy Tell Soviet That the US Will Not Back Down | By Arthur Krock | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/washington-scientists-and-statesmen-the-big-difference.html | Washington Scientists and Statesmen the Big Difference | By James Reston | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/west-germany-signs-morocco-aid-treaty.html | WEST GERMANY SIGNS MOROCCO AID TREATY | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/what-price-travel.html | WHAT PRICE TRAVEL | ELLA NOLEN | RE0000424201 | 1989-02-21 | B00000900069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/when-the-hogs-came-general-billycocks-pigs-by-joan-balfour-payne.html | When the Hogs Came GENERAL BILLYCOCKS PIGS By Joan Balfour Payne Illustrated by the author 64 pp New York Hastings House 295 For Ages 7 to 10 | OLGA HOYT | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/without-danger-whats-the-point-this-is-the-philosophy-that.html | Without Danger Whats the Point This is the philosophy that underlies the phenomenal career of Stirling Moss British racing driver Without Danger Whats the Point | By Robert Daleymonte Carlo | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wittenberg-gets-1000000.html | Wittenberg Gets 1000000 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wood-field-and-stream-anglers-rise-like-trout-to-flies-against.html | Wood Field and Stream Anglers Rise Like Trout to Flies Against Highway That Might Spoil Stream | By John W Randolph | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wrestlers-need-more-pin-money-7000-is-still-sought-to-send-full.html | Wrestlers Need More Pin Money 7000 Is Still Sought to Send Full Team to World Tourney Powers Warns US Squad Will Be Cut If Short of Funds | By Howard M Tuckner | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/yale-trackmen-rout-princeton-elis-win-8753-as-mack-streibert.html | YALE TRACKMEN ROUT PRINCETON Elis Win 8753 as Mack Streibert Flippin Star | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/yonkers-trot-won-by-elaine-rodney-with-final-surge.html | Yonkers Trot Won By Elaine Rodney With Final Surge | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/youthful-britons-in-school-afloat-extroop-transport-tours-the-ports.html | YOUTHFUL BRITONS IN SCHOOL AFLOAT ExTroop Transport Tours the Ports of Europe | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/zara-h-wallace-engaged-to-wed-roger-wilkenfeld-fellowship-students.html | Zara H Wallace Engaged to Wed Roger Wilkenfeld Fellowship Students at U of Rochester Will Marry on July 15 | Special to The New York Times | RE0000424201 | 1989-02-21 | B00000900069 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/4-to-aid-mayor-on-school-policy-university-heads-to-revise-board.html | 4 TO AID MAYOR ON SCHOOL POLICY University Heads to Revise Board Appointments | By Leonard Buder | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/5-churches-leave-heart-of-suburb-build-new-structures-for-3235000.html | 5 CHURCHES LEAVE HEART OF SUBURB Build New Structures for 3235000 on Big Sites on White Plains Fringe TRAFFIC SNARLS ENDED Downtown Freed for Store Projects  City Cites Gain in Revenue From Taxes | By Merrill Folsom Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/500000-donated-for-chair-at-yale-to-honor-griswold.html | 500000 Donated For Chair at Yale To Honor Griswold | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/600-sing-in-park-without.html | 600 Sing in Square But Without Guitars 600 SING IN PARK WITHOUT GUITARS | By Nan Robertson | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/a-vermont-town-hails-arbor-day-barnard-is-site-of-retired-new.html | A VERMONT TOWN HAILS ARBOR DAY Barnard Is Site of Retired New Yorkers Forest Plan | By John H Fentonspecial To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/advertising-freedomland-picks-cole-fischer-rogow.html | Advertising Freedomland Picks Cole Fischer Rogow | By Robert Alden | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/air-war-dead-listed-london-remembrances-honor-americans-and-britons.html | AIR WAR DEAD LISTED London Remembrances Honor Americans and Britons | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/albany-reporter-honored.html | Albany Reporter Honored | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/alvin-s-rosenson-dead-former-president-of-jewish-hospital-was-a.html | ALVIN S ROSENSON DEAD Former President of Jewish Hospital Was a Lawyer | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/angels-sink-yankees-again-on-home-runs-by-wagner-pearson-and-leek.html | Angels Sink Yankees Again on Home Runs by Wagner Pearson and Leek BOMBERS CONNECT TWICE IN 53 GAME Homers by Blanchard and Berra Fail to Stop Angels Mantle Goes Hitless | By John Drebinger Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/architect-and-artist.html | Architect and Artist | A RAYMOND KATZ | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/baldwin-player-downs-edwards-humm-takes-final-5-and-3-in-richardson.html | BALDWIN PLAYER DOWNS EDWARDS Humm Takes Final 5 and 3 in Richardson Memorial | By Lincoln A Werden Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/belgium-netherlands-spain-hungary-and-finland-win-davis-cup-series.html | Belgium Netherlands Spain Hungary and Finland Win Davis Cup Series CHILE ELIMINATED AT BRUSSELS 32 Belgium Captures Davis Cup Series  Finlands Team Leads Turkey 3 to 0 | By United Press International | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bengurion-blocks-move-for-censure-bengurion-halts-censure-attempt.html | BenGurion Blocks Move for Censure BENGURION HALTS CENSURE ATTEMPT | By Lawrence Fellows Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bonn-will-reject-soviet-bid-on-treaty-bonn-to-reject-bid-for-a.html | Bonn Will Reject Soviet Bid on Treaty BONN TO REJECT BID FOR A TREATY | By Sydney Gruson Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/burns-former-eisenhower-aide-criticizes-growth-gap-theory-economist.html | Burns Former Eisenhower Aide Criticizes Growth Gap Theory Economist Gives Republican Lawmakers Ammunition for Minority Stand Burns Former Eisenhower Aide Criticizes Growth Gap Theory | By Richard E Mooney Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/capital-to-greet-astronaut-today-kennedy-will-head-welcome-for.html | CAPITAL TO GREET ASTRONAUT TODAY Kennedy Will Head Welcome for Shepard and Family | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cardinal-scores-cuba-venezuelan-warns-of-peril-to-latin-america.html | CARDINAL SCORES CUBA Venezuelan Warns of Peril to Latin America | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carnegie-hall-filled-to-capacity-for-a-concert-by-the-weavers.html | Carnegie Hall Filled to Capacity For a Concert by the Weavers | RAYMOND ERICSON | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carry-backs-trainer-says-shorter-distance-of-preakness-wont-hurt.html | Carry Backs Trainer Says Shorter Distance of Preakness Wont Hurt Colt WINNER OF DERBY TO RUN AT PIMLICO Carry Back to Seek Triple Crown  Crozier Also to Race in Preakness | By Joseph C Nichols Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/castro-repeats-warning.html | Castro Repeats Warning | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/change-in-policy-decided-on-at-fox-studio-to-make-fewer-but-more.html | CHANGE IN POLICY DECIDED ON AT FOX Studio to Make Fewer but More Ambitious Films By MURRAY SCHUMACH | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/churchman-bids-state-ban-bingo-head-of-protestant-council-tells.html | CHURCHMAN BIDS STATE BAN BINGO Head of Protestant Council Tells Police at Breakfast Game Breeds Graft GOVERNOR WINS PRAISE Murphy Lauds Devotion to Duty of His Men  Editor Assails Birch Group | By George Dugan | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/commission-flies-to-saigon.html | Commission Flies to Saigon | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/commission-is-instructed.html | Commission Is Instructed | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/communists-in-geneva.html | Communists in Geneva | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/contract-bridge-biggest-us-corporation-has-sideline-it-sponsors.html | Contract Bridge Biggest US Corporation Has Sideline It Sponsors Largest Bridge Contest | By Albert H Morehead | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cuba-deporting-foreign-clergy-300-priests-and-nuns-said-to-be-set.html | CUBA DEPORTING FOREIGN CLERGY 300 Priests and Nuns Said to Be Set to Leave | By Sam Pope Brewer Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cuban-problem-annoys-quadros-brazilian-said-to-fear-issue-may-shake.html | CUBAN PROBLEM ANNOYS QUADROS Brazilian Said to Fear Issue May Shake His Program | By Juan de Onis Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/date-of-parley-weighed-french-propose-may-16-but-rebels-ask-4day.html | DATE OF PARLEY WEIGHED French Propose May 16 but Rebels Ask 4Day Delay | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dean-back-in-geneva.html | Dean Back in Geneva | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/die-near-ardsley-in-thruway-crash.html | DIE NEAR ARDSLEY IN THRUWAY CRASH | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dr-h-s-heineman-weds-miss-andrus.html | Dr H S Heineman Weds Miss Andrus | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dutch-shares-move-up.html | DUTCH SHARES MOVE UP | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/edward-dahlinger-sr.html | EDWARD DAHLINGER SR | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/edward-j-dunn-85-newsman-in-boston.html | EDWARD J DUNN 85 NEWSMAN IN BOSTON | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/egypt-wins-struggle-to-become-industrial-nation-uar-aide-says-most.html | Egypt Wins Struggle to Become Industrial Nation UAR Aide Says Most Needs Are Now Met at Home  Exports Exceed Imports | By Jay Walz Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ellington-music-heard-at-concert-six-former-members-of-his.html | ELLINGTON MUSIC HEARD AT CONCERT Six Former Members of His Orchestra Give Program | JOHN S WILSON | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/english-springer-spaniel-wins-bestin-show-award-at-trenton-ch.html | English Springer Spaniel Wins Bestin Show Award at Trenton Ch Wakefields Black Knight Defeats 1608 Other Dogs  Six Compete in Final | By John Rendel Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/felix-n-jacoves-dies-exstage-and-film-director-had-been-with.html | FELIX N JACOVES DIES ExStage and Film Director Had Been With Warners | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/fm-leaders-meet-on-buoyant-note-study-shows-receipts-of-all.html | FM LEADERS MEET ON BUOYANT NOTE Study Shows Receipts of All Stations Up or About Same | By Jack Gould Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/food-news-fiddleheads-vegetable-is-available-for-the-picking-on.html | Food News Fiddleheads Vegetable Is Available for the Picking On East Coast Ferns Also Frozen | By Craig Claiborne | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/foreign-affairs-lemmings-vs-airborne-arks.html | Foreign Affairs Lemmings vs Airborne Arks | By Cl Sulzberger | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/freedom-slogan-sways-singapore-election-of-rightist-spurs-drive-for.html | FREEDOM SLOGAN SWAYS SINGAPORE Election of Rightist Spurs Drive for Full Autonomy | By Robert Trumbullspecial to the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/french-shelling-angers-morocco-rabat-protests-firing-on-town-at.html | FRENCH SHELLING ANGERS MOROCCO Rabat Protests Firing on Town at Algeria Border | Special to The New York Time | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/front-page-1-no-title-kennedy-yields-to-prendergast-on-patronage.html | Front Page 1  No Title KENNEDY YIELDS TO PRENDERGAST ON PATRONAGE State Chairman Will Meet Today With Presidential Aides To Seal Pact DE SAPIO STRENGTHENED Groundwork on Accord Done by Buckley and Sharkey at Conferences Here KENNEDY YIELDS TO PRENDERGAST | By Douglas Dales | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/giants-rout-phils-with-3-homers-as-roberts-loses-fifth-straight.html | Giants Rout Phils With 3 Homers as Roberts Loses Fifth Straight 7HITTER BY LOES GAINS 70 VICTORY Felipe Alou Cepeda Bailey Connect Off Roberts  Giants Win 4th In Row | By Howard M Tuckner Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/guatemala-names-un-aide.html | Guatemala Names UN Aide | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/helen-i-williams.html | HELEN I WILLIAMS | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/javits-vague-words-answer-to-liberals-on-mayoral-race-leaves-door.html | Javits Vague Words Answer to Liberals on Mayoral Race Leaves Door Open for a Fusion Draft | By Leo Egan | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/jewish-fund-groups-are-urged-to-lend-aid-to-hebrew-schools.html | Jewish Fund Groups Are Urged To Lend Aid to Hebrew Schools | By Irving Spiegel | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/jill-forman-is-married-to-boston-u-alumnus.html | Jill Forman Is Married To Boston U Alumnus | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/joseph-h-robins.html | JOSEPH H ROBINS | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/kasavubu-regime-to-try-tshombe-for-high-treason-katanga-chief-also.html | KASAVUBU REGIME TO TRY TSHOMBE FOR HIGH TREASON Katanga Chief Also Accused in Lumumba Death  His Arrest Called Official TSHOMBE ACCUSED OF HIGH TREASON | By Henry Tanner Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/latin-economies-inch-forward-progress-during-60-short-of-mark.html | Latin Economies Inch Forward Progress During 60 Short of Mark Survey Finds LATIN ECONOMIES INCHING FORWARD | By Kathleen McLaughlin Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/li-asked-to-save-100-marshy-isles-report-urges-hempstead-to-bar.html | LI ASKED TO SAVE 100 MARSHY ISLES Report Urges Hempstead to Bar Intrusion by Builders | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mike-green-wins-net-final.html | Mike Green Wins Net Final | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-eva-marie-stern-is-wed-to-alan-william-breckenridge.html | Miss Eva Marie Stern Is Wed To Alan William Breckenridge | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-heffelfinger-gains-title.html | Miss Heffelfinger Gains Title | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-keniston-radcliffe-1962-will-be-a-bride-she-is-engaged-to-john.html | Miss Keniston Radcliffe 1962 Will Be a Bride She Is Engaged to John Richard McIntosh a Harvard Senior | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-loren-wins-praise-at-cannes-lauded-at-film-festival-for-role.html | MISS LOREN WINS PRAISE AT CANNES Lauded at Film Festival for Role In Italys Two Women | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/museum-head-who-led-bus-tour-is-li-boy-12.html | Museum Head Who Led Bus Tour Is LI Boy 12 | By Martin Tolchin | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mutual-funds-study-finds-future-bright-outlook-is-termed-even.html | Mutual Funds Study Finds Future Bright Outlook Is Termed Even Better for the Managers | By John J Abele | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mystery-ailment-kills-bronx-fish-thousands-dead-and-dying-in-van.html | MYSTERY AILMENT KILLS BRONX FISH Thousands Dead and Dying in Van Cortlandt Lake | By John C Devlin | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nab-convention-opens-in-capital-networks-hold-meetings-kennedy.html | NAB CONVENTION OPENS IN CAPITAL Networks Hold Meetings  Kennedy Speaks Today | By Val Adams Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nato-to-consider-key-world-issues-at-parley-today-stikker-says-oslo.html | NATO TO CONSIDER KEY WORLD ISSUES AT PARLEY TODAY Stikker Says Oslo Agenda Include Talks on Congo Cuba and Angola US WILL PROD ALLIES Wants Better Conventional Forces So Atom Arms Will Be Only a Last Resort NATO TO CONSIDER KEY WORLD ISSUES | By Drew Middleton Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/new-york-baroque-quintet-in-program.html | New York Baroque Quintet in Program | ERIC SALZMAN | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nixon-heartened-by-talks-on-tour-gains-firmer-conviction-on-status.html | NIXON HEARTENED BY TALKS ON TOUR Gains Firmer Conviction on Status as Party Leader | By Austin C Wehrwein Special To the New York Time | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/novice-motorcyclist-killed.html | Novice Motorcyclist Killed | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/organizing-labor-factional-disputes-attributed-to-obstacles-faced.html | Organizing Labor Factional Disputes Attributed to Obstacles Faced by Unions Your editorial of April 26 In Union There Is Strength raises a number of points which I feel deserve both clarification and comment | GEORGE MEANY President American Federation of Labor and Congress of Industrial Organizations | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/owners-foresee-a-tanker-crisis-independents-warn-on-bill-ending.html | OWNERS FORESEE A TANKER CRISIS Independents Warn on Bill Ending ForeignShip Ban | By George Horne | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ownership-of-salacious-literature.html | Ownership of Salacious Literature | THOMAS G CHAMBERLAIN | RE0000424198 | 1989-02-21 | B00000900066 |

| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/paulings-group-opposes-nato-atom-arms-oslo-meeting-seeks-to-halt.html | Paulings Group Opposes NATO Atom Arms Oslo Meeting Seeks to Halt Nuclear Weapons Spread 60 Scientists and Scholars of East and West Sign Plea | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/philip-b-scott-industrialist-49-executive-vice-president-of-stone.html | PHILIP B SCOTT INDUSTRIALIST 49 Executive Vice President of Stone  Webster Inc | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/poles-add-criticism.html | Poles Add Criticism | By Arthur J Olsen Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/president-speeding-curb-on-tariff-bloc-president-speeds-tariff-bloc.html | President Speeding Curb on Tariff Bloc PRESIDENT SPEEDS TARIFF BLOC CURB | By Tom Wicker Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/prints-collected-for-tv-archives-national-academy-gathering-shows.html | PRINTS COLLECTED FOR TV ARCHIVES National Academy Gathering Shows for Major Library | By Richard F Shepard | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/random-notes-in-washington-new-aide-from-guess-where-that-school.html | Random Notes in Washington New Aide From  Guess Where That School Sends Another to Frontier  RF Kennedys Wife Gives Him a Desk | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rev-francis-g-urbano.html | REV FRANCIS G URBANO | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/robert-campbell-exstockbroker-78.html | ROBERT CAMPBELL EXSTOCKBROKER 78 | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rockefeller-bids-javits-run-in-city-again-urges-him-to-enter-gop.html | ROCKEFELLER BIDS JAVITS RUN IN CITY Again Urges Him to Enter GOP Race for Mayor | By Clayton Knowles | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ronans-shannon-victor-in-regatta-triumph-in-last-race-gains-honors.html | RONANS SHANNON VICTOR IN REGATTA Triumph in Last Race Gains Honors  Smalley Next | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rosettis-18thcentury-hallelujah-in-us-debut-by-interracial.html | Rosettis 18thCentury Hallelujah in US Debut by Interracial Fellowship Chorus | ALLEN HUGHES | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/scandinavia-eyes-common-market-if-britain-joins-northern-nations.html | SCANDINAVIA EYES COMMON MARKET If Britain Joins Northern Nations Face Decisions  Outer 7 Doomed | By Edwin L Dale Jr Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/schwartz-cohen.html | Schwartz  Cohen | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/small-gain-shown-by-unlisted-stocks-unlisted-stocks-show-small-gain.html | Small Gain Shown By Unlisted Stocks UNLISTED STOCKS SHOW SMALL GAIN | By Robert E Bedingfield | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/snow-man-gains-jumper-laurels-de-leyers-gelding-scores-in-long.html | SNOW MAN GAINS JUMPER LAURELS De Leyers Gelding Scores in Long Island Event | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/soviet-clarifies-gagarins-flight-shepards-trip-also-offers-light-on.html | SOVIET CLARIFIES GAGARINS FLIGHT Shepards Trip Also Offers Light on Russian Feat | By Walter Sullivan | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sports-of-the-times-let-them-eat-cake.html | Sports of The Times Let Them Eat Cake | By Arthur Daley | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/steel-producers-show-more-gains-ordering-usage-and-output-continue.html | STEEL PRODUCERS SHOW MORE GAINS Ordering Usage and Output Continue Climb in Week as Demand Broadens REBOUND IS OFFICIAL Rise in Business From Auto Makers May Offset the Usual Summer Slack | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/stephen-colgate-first-new-yorker-takes-fiftymile-bicycle-road-event.html | STEPHEN COLGATE FIRST New Yorker Takes FiftyMile Bicycle Road Event | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/stocks-in-london-eased-last-week-industrials-off-37-points-after.html | STOCKS IN LONDON EASED LAST WEEK Industrials Off 37 Points After Establishing New High on Wednesday TRADING FAIRLY HEAVY Bilateral Talks Continue on Possibility of Entry Into Common Market | By Thomas P Ronan Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/suzanne-jane-goldman-bride-of-jonas-tumen.html | Suzanne Jane Goldman Bride of Jonas Tumen | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/swiss-issues-rise-on-a-broad-front-all-sectors-set-new-highs.html | SWISS ISSUES RISE ON A BROAD FRONT All Sectors Set New Highs Despite Profit Taking | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/talks-at-2-sites-in-laos-proposed-vientiane-will-send-mission.html | TALKS AT 2 SITES IN LAOS PROPOSED Vientiane Will Send Mission Behind Rebel Line if Reds Accept 2dParley Plan TALKS AT 2 SITES IN LAOS PROPOSED | By Jacques Nevard Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tax-on-realty-income-wide-effect-on-property-investment-seen-in.html | Tax on Realty Income Wide Effect on Property Investment Seen in Plan to End Capital Gain Status NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/testban-talks-more-thought-asked-before-signing-treaty-on-nuclear.html | TestBan Talks More Thought Asked Before Signing Treaty on Nuclear Weapons CL Sulzberger on April 15 we summarized the current situation in regard to the tripartite talks in Geneva concerning a proposed nuclear test ban treaty | MONTGOMERY M GREEN | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tv-the-kentucky-derby-carry-back-turns-out-to-be-the-star-of.html | TV The Kentucky Derby Carry Back Turns Out to Be the Star of Programs Seen Over the WeekEnd | By John P Shanley | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/un-chief-cancels-trip.html | UN Chief Cancels Trip | Special to The New York Time | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/un-refuses-to-comment.html | UN Refuses to Comment | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/unlike-us-other-nations-seek-workers-to-fill-jobs-most-industrial.html | Unlike US Other Nations Seek Workers to Fill Jobs Most Industrial Countries Unlike US Are Being Hard Pressed to Fill Empty Jobs BONUSES OFFERED BY WEST EUROPE Soviet Calling Women From Home and School Youths to Help Spur Output Canada With Unemployment Rate Rising Since 1950 Now Has One in Nine Jobless SKILLED WORKERS NEEDED IN ISRAEL Apartheid Makes Trouble for South Africas Industry  Few Idle in Australia | By Ah Raskin | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-acts-to-halt-icbmbase-waste-orders-ban-on-costly-labor-policies.html | US ACTS TO HALT ICBMBASE WASTE Orders Ban on Costly Labor Policies McNamara to Seek NoStrike Pact US ACTS TO HALT ICBMBASE WASTE | By Peter Braestrup Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-judge-to-aid-israel-at-trial-eichmann-court-will-hear-nuremburg.html | US JUDGE TO AID ISRAEL AT TRIAL Eichmann Court Will Hear Nuremburg Aide Testify | By Homer Bigart Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-urged-to-seek-major-arms-cuts-but-arden-house-assembly-stresses.html | US URGED TO SEEK MAJOR ARMS CUTS But Arden House Assembly Stresses Controls | By J Hamilton Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/venezuela-shields-142-in-cuba.html | Venezuela Shields 142 in Cuba | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/walter-a-fleming.html | WALTER A FLEMING | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/weber-takes-diving-title.html | Weber Takes Diving Title | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/welshmen-seek-coal-from-us-steel-company-says-coking-fuel-is-handy.html | WELSHMEN SEEK COAL FROM US Steel Company Says Coking Fuel Is Handy but Costly | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/west-coast-show-due-here-in-june-new-billy-barnes-revue-is.html | WEST COAST SHOW DUE HERE IN JUNE New Billy Barnes Revue Is Scheduled for Royale | By Sam Zolotow | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/zionism-assailed-on-eichmann-case-judaism-council-galls-trial.html | ZIONISM ASSAILED ON EICHMANN CASE Judaism Council galls Trial Exploited for Nationalism | By William G Weart Special To the New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/zneimer-lipsky.html | Zneimer  Lipsky | Special to The New York Times | RE0000424198 | 1989-02-21 | B00000900066 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2-exnazis-granted-immunity-to-testify-at-eichmanns-trial-court.html | 2 ExNazis Granted Immunity To Testify at Eichmanns Trial Court Hears Story of Woman Who Was Buried Alive in Common Grave  Atrocity Documents Submitted | By Homer Bigart Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/21-jersey-towns-go-to-polls-today-camden-and-jersey-city-to-shift.html | 21 JERSEY TOWNS GO TO POLLS TODAY Camden and Jersey City to Shift Type of Government | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/5th-avenue-coach-management-assailed-by-critics-of-policies-stormy.html | 5th Avenue Coach Management Assailed by Critics of Policies STORMY MEETING HELD BY BUS LINE | By Alfred R Zipser | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/5th-dead-in-thruway-crash.html | 5th Dead in Thruway Crash | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/6-who-used-time-receive-diplomas-from-nassau-jail.html | 6 Who Used Time Receive Diplomas From Nassau Jail | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/600-in-south-africa-protest-race-curbs.html | 600 IN SOUTH AFRICA PROTEST RACE CURBS | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/64-fair-reports-finances-strong-expects-40-million-in-loans-by.html | 64 FAIR REPORTS FINANCES STRONG Expects 40 Million in Loans by Early July Predicts Profit of 53 Million 64 Fair Calls Finances Strong Predicts Profits of 53 Million | By Charles Grutzner | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/91day-us-bill-rate-slides-while-the-182day-issue-rises.html | 91Day US Bill Rate Slides While the 182Day Issue Rises | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/actions-in-supreme-court.html | Actions in Supreme Court | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/advertising-the-task-that-lies-ahead-for-banking.html | Advertising The Task That Lies Ahead for Banking | By Robert Alden | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/angola-raids-renewed-by-african-terrorists.html | Angola Raids Renewed By African Terrorists | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/ann-chamberlin-will-be-married-to-james-birnie-skidore-alumna-and.html | Ann Chamberlin Will Be Married To James Birnie Skidore Alumna and Unilever Aide Plan Autumn Wedding | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/annapurna-iii-scaled-two-indians-and-a-nepalese-conquer-last-of-4.html | ANNAPURNA III SCALED Two Indians and a Nepalese Conquer Last of 4 Peaks | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/assessing-intervention-duty-to-support-democratic-forces-within.html | Assessing Intervention Duty to Support Democratic Forces Within Unjust Regimes Upheld | JOHN P ROCHE Morris Hillquit Professor of Labor and Social Thought Chairman Department of Politics Brandeis University | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/belief-in-administration.html | Belief in Administration | CHARLES P MILES | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/benefactor-of-asias-hungry-favors-recognition-of-peiping.html | Benefactor of Asias Hungry Favors Recognition of Peiping | By Kathleen Teltsch Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bigger-tariff-cut-asked-for-europe-common-market-leaders-favor.html | BIGGER TARIFF CUT ASKED FOR EUROPE Common Market Leaders Favor Extra 10 Slash | By Sydney Gruson Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bonds-us-securities-and-prime-corporates-decline-slightly-but-tone.html | Bonds US Securities and Prime Corporates Decline Slightly BUT TONE IS FIRM DEALERS REPORT Price Drops on Light Volume Viewed as Giving Move a Look of Stability | By Paul Heffernan | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/brazil-awaits-russians-quadros-to-receive-mission-in-june-to.html | BRAZIL AWAITS RUSSIANS Quadros to Receive Mission in June to Improve Ties | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/british-look-is-capturing-mens-wear.html | British Look Is Capturing Mens Wear | By Marylin Bender | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bronx-group-plans-enlarged-program-for-young-bowlers.html | Bronx Group Plans Enlarged Program For Young Bowlers | By Gordon S White Jr | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/budget-director-expects-deficit-to-exceed-kennedys-forecast-urges.html | Budget Director Expects Deficit To Exceed Kennedys Forecast Urges House Panel to Back Continuation of Corporation Tax Rates Goldberg Defends Plan to Spur Plant Expansion | By Bichael E Mooney Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/canal-director-appointed.html | Canal Director Appointed | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/charles-wigton-builder-75-dead-long-an-advocate-of-more-attractive.html | CHARLES WIGTON BUILDER 75 DEAD Long an Advocate of More Attractive Factory Design | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/churchill-downs-after-derby-looks-like-the-morning-after.html | Churchill Downs After Derby Looks Like the Morning After | By Gay Talesespecial To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/city-will-appeal-part-of-decision-in-charter-suit-saypols-ruling.html | CITY WILL APPEAL PART OF DECISION IN CHARTER SUIT Saypols Ruling Allowing the Council a Role in Revision Is to Be Questioned SPEEDY ACTION SOUGHT Whatever the Verdict the Loser Is Expected to Take Case to Higher Court CITY WILL APPEAL CHARTER DECISION | By Charles G Bennett | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/collins-asks-aid-of-broadcasters-association-head-seeking-support.html | COLLINS ASKS AID OF BROADCASTERS Association Head Seeking Support at Convention | By Val Adams Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/congo-plans-new-constitution-leaders-may-ask-referendum-congolese.html | Congo Plans New Constitution Leaders May Ask Referendum CONGOLESE STUDY CHANGES IN RULE | By Henry Tanner Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/connecticut-43-victor.html | Connecticut 43 Victor | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/contract-bridge-bidding-interpretation-and-choice-of-an-opening-are.html | Contract Bridge Bidding Interpretation and Choice of an Opening Are Key to Hand in LI Event | By Albert H Morehead | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/crippled-plane-lands-airliner-with-45-puts-down-safely-at-baltimore.html | CRIPPLED PLANE LANDS Airliner With 45 Puts Down Safely at Baltimore Field | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/critic-at-large-pulpit-rebuilt-in-form-of-ships-prow-after-the.html | Critic at Large Pulpit Rebuilt in Form of Ships Prow After the Description in Moby Dick | By Brooks Atkinson | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/cuba-confirms-loss-of-launch.html | Cuba Confirms Loss of Launch | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/cuban-people-backed-but-mexican-political-leader-is-challenged-on.html | CUBAN PEOPLE BACKED But Mexican Political Leader Is Challenged on Stand | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/cumings-tinker.html | Cumings  Tinker | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/de-gaulle-is-firm-for-algeria-talk-he-appeals-to-europeans-and.html | DE GAULLE IS FIRM FOR ALGERIA TALK He Appeals to Europeans and Offers a Full Political Discussion to Rebels DE GAULLE IS FIRM FOR ALGERIA TALK | By Robert C Doty Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/debate-on-exnazis-is-urged-in-knesset.html | DEBATE ON EXNAZIS IS URGED IN KNESSET | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/deliveries-halted-by-danish-farmers.html | DELIVERIES HALTED BY DANISH FARMERS | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/destination-signs-on-buses.html | Destination Signs on Buses | THOMAS G MORGANSEN | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/disputed-item-voted.html | Disputed Item Voted | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/dodgers-set-back-phils-in-10th-43-pinchhit-double-by-hodges-drives.html | DODGERS SET BACK PHILS IN 10TH 43 PinchHit Double by Hodges Drives In Winning Run | By Howard M Tuckner Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/donovan-replaces-braun-as-coach-of-knicks-jerseyan-38-now-at-st.html | Donovan Replaces Braun as Coach of Knicks Jerseyan 38 Now at St Bonaventure Signs for 2 Years Guided College Five to a No 3 Ranking  Boryla Retained | By Joseph M Sheehan | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/doubling-of-output-by-soviet-indicated.html | DOUBLING OF OUTPUT BY SOVIET INDICATED | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/drama-desk-names-winners-of-vernon-rice awards.html | Drama Desk Names Winners of Vernon Rice Awards | By Sam Zolotow | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archiv es/fairfield-beats-iona-21.html | Fairfield Beats Iona 21 | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/felix-brown-to-marry-miss-susan-a-miller.html | Felix Brown to Marry Miss Susan A Miller | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/financial-policies-proposed-taxes-longterm-foreign-loans-discussed.html | Financial Policies Proposed Taxes Longterm Foreign Loans Discussed | AMOS BURT THOMPSON | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/four-composers-present-concert-specialists-in-films-tv-and-theatre.html | FOUR COMPOSERS PRESENT CONCERT Specialists in Films TV and Theatre Share Program | ERIC SALZMAN | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/frank-olsen.html | FRANK OLSEN | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/freghter-is-damaged-mormacpride-docks-after-collision-sinks-barge.html | FREGHTER IS DAMAGED Mormacpride Docks After Collision Sinks Barge | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/gagarin-photos-in-ethiopia.html | Gagarin Photos in Ethiopia | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/ghana-aide-shifted-finance-minister-is-moved-to-ministry-of-health.html | GHANA AIDE SHIFTED Finance Minister Is Moved to Ministry of Health | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/golf-event-won-by-alpertporter-pair-takes-amateurpro-at-huntington.html | GOLF EVENT WON BY ALPERTPORTER Pair Takes AmateurPro at Huntington on 33 33  66 | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/grandsons-tutor-wife-of-tunisian-president.html | Grandsons Tutor Wife Of Tunisian President | By Charlotte Curtis | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/gronauerhalsey-triumph.html | GronauerHalsey Triumph | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/guevara-acclaims-socialist-support.html | GUEVARA ACCLAIMS SOCIALIST SUPPORT | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/hail-columbia.html | Hail Columbia | HOWARD N MEYER | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/herbert-t-dyett-industrialist-86-cofounder-and-exhead-of-rome-cable.html | HERBERT T DYETT INDUSTRIALIST 86 CoFounder and ExHead of Rome Cable Corp Dies | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/higher-pier-rent-faced-by-day-line-oconnor-opposes-a-lease-on-old.html | HIGHER PIER RENT FACED BY DAY LINE OConnor Opposes a Lease on Old Basis for Sanders | By Layhmond Robinson | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/icc-scores-plans-to-curb-its-power-hits-proposal-to-suspend.html | ICC SCORES PLANS TO CURB ITS POWER Hits Proposal to Suspend Authority for Railroad Mergers Until 62 APPEALS TO HOUSE UNIT Sees Serious Harm for Smaller Lines Slating Consolidation Moves | By Cp Trussell Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/industrials-gain-on-london-board-blue-chips-an-exception-store.html | INDUSTRIALS GAIN ON LONDON BOARD Blue Chips an Exception  Store Shares Are Strong | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/james-e-marble-75-a-jersey-eyecutive.html | JAMES E MARBLE 75 A JERSEY EYECUTIVE | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/james-fairfax.html | JAMES FAIRFAX | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/jay-g-hayden-2d-is-fiance-of-miss-nancy-campbell-pell.html | Jay G Hayden 2d Is Fiance Of Miss Nancy Campbell Pell | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kekkonen-visits-london.html | Kekkonen Visits London | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-gives-shepard-medal-quiet-throngs-hail-astronaut.html | Kennedy Gives Shepard Medal Quiet Throngs Hail Astronaut | By Tom Wicker Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-pledges-appalachian-aid-confers-with-8-governors-on-moves.html | KENNEDY PLEDGES APPALACHIAN AID Confers With 8 Governors On Moves To Spur Jobs | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-says-reds-pose-tests-of-nerve-president-warns-of-test-of.html | Kennedy Says Reds Pose Tests of Nerve PRESIDENT WARNS OF TEST OF NERVE | By Wh Lawrence Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/la-pachanga-is-new-dance-craze-cuban-step-sweeps-el-morocco-and-the.html | La Pachanga Is New Dance Craze Cuban Step Sweeps El Morocco and the Palladium But Versions Differ in Fad Inspired by Song Hit | By Arthur Gelb | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/market-churns-in-heavy-trading-average-drops-099-point-as-volume-in.html | MARKET CHURNS IN HEAVY TRADING Average Drops 099 Point as Volume Increases to 5170000 Shares ANALYSTS ARE BULLISH Turnover on the American Stock Exchange Second Largest in History MARKET CHURNS IN HEAVY TRADING | By Richard Rutter | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/martinez-victor-in-aguero-fight-jersey-middleweight-gains-10round.html | MARTINEZ VICTOR IN AGUERO FIGHT Jersey Middleweight Gains 10Round Split Decision | By Frank M Blunk | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/meyner-blocked-on-naming-judge-appoints-negro-to-lower-court-in.html | MEYNER BLOCKED ON NAMING JUDGE Appoints Negro to Lower Court In Compromise | By George Cable Wright Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-jerry-grover.html | MRS JERRY GROVER | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/murchisons-seem-ahead-in-battle-texans-said-to-be-leading-in-fight.html | MURCHISONS SEEM AHEAD IN BATTLE Texans Said to Be Leading in Fight for Control of Alleghany Corp MURCHISONS SEEM AHEAD IN BATTLE | By Robert E Bedingfield | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nassau-employes-in-line-for-raise-carlino-propose-increases.html | NASSAU EMPLOYES IN LINE FOR RAISE Carlino Propose Increases Averaging 600 n Year | By Roy R Silver Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-film-denied-seal-of-approval-industry-censorship-acts-on-town.html | NEW FILM DENIED SEAL OF APPROVAL Industry Censorship Acts on Town Without Pity | By Murray Schumach Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-national-league-team-here-approves-mets-as-its-official.html | New National League Team Here Approves Mets as Its Official Nickname HISTORICAL LINK IS CITED BY CLUB Mets Also Is Preferred as Name by Fans in Voting Emblem Contest Is On | By Louis Effrat | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-show-listed-by-jones-schmidt-authors-of-fantasticks-at-work-on.html | NEW SHOW LISTED BY JONES SCHMIDT Authors of Fantasticks at Work on Broadway Musical | By Louis Calta | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-us-district-backed-in-jersey-senate-votes-congressional-area.html | NEW US DISTRICT BACKED IN JERSEY Senate Votes Congressional Area for All Middlesex | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-us-envoy-in-yugoslavia.html | New US Envoy in Yugoslavia | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nine-new-schools-being-inspected-board-of-education-teams-check-on.html | NINE NEW SCHOOLS BEING INSPECTED Board of Education Teams Check on Fulfilling of City Specifications CONTRACTOR IS ACCUSED Investigation Unit Is Asked to Look Into Possibility of Bribery at One School | By Leonard Buder | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nonzionist-unit-chides-goldmann-american-jewish-committee-limits.html | NONZIONIST UNIT CHIDES GOLDMANN American Jewish Committee Limits Role of His Group | By Irving Spiegel | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nuclear-test-talks-now-a-waiting-game.html | NUCLEAR TEST TALKS NOW A WAITING GAME | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nuptials-in-june-set-by-margo-stratford.html | Nuptials in June Set By Margo Stratford | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/opera-the-apothecary-by-haydn-actors-group-stages-work-at-ywca.html | Opera The Apothecary by Haydn Actors Group Stages Work at YWCA | By Ross Parmenter | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/oslo-leftist-mar-rally-backing-nato.html | OSLO LEFTIST MAR RALLY BACKING NATO | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/patricia-ann-falcone-is-a-prospective-bride.html | Patricia Ann Falcone Is a Prospective Bride | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/peoplefree-zoo-a-lonely-place-monkeys-mope-and-squirrels-scrounge.html | PEOPLEFREE ZOO A LONELY PLACE Monkeys Mope and Squirrels Scrounge for Handouts as Strike Goes On | By Ira Henry Freeman | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/planning-city-structures.html | Planning City Structures | WILLIAM N BREGER AIA Chairman Department of Architectural Design Pratt Institute | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/president-to-act-in-missile-tieups-executive-order-is-planned-to.html | PRESIDENT TO ACT IN MISSILE TIEUPS Executive Order Is Planned to Deal With Walkouts on Defense Projects PRESIDENT TO ACT IN MISSILE TIEUPS | By Peter Braestrup Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/quiz-star-pleads-guilty-in-perjury-mrs-nearing-lawyer-wins-a.html | QUIZ STAR PLEADS GUILTY IN PERJURY Mrs Nearing Lawyer Wins a Suspended Term  Bar Group May Act Next 18 STILL FACING TRIAL Justice in Special Sessions Defers Remaining Cases for Action on May 22 | By Jack Roth | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/radiotv-collins-enters-nab-lists-talk-by-broadcasters-leader-is.html | RadioTV Collins Enters NAB Lists Talk by Broadcasters Leader Is Assessed Asks for Editorializing and Disdain of Ratings | By Jack Gould Special to the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rebels-term-talks-sure.html | Rebels Term Talks Sure | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/redmen-win-12th-in-row.html | Redmen win 12th in Row | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/reischauer-asserts-china-upsets-peace.html | REISCHAUER ASSERTS CHINA UPSETS PEACE | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rinaldi-here-for-title-bout-italian-to-attempt-to-knock-out-moore.html | Rinaldi Here for Title Bout Italian to Attempt to Knock Out Moore on June 10 | By William J Briordy | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/role-of-spy-in-foreign-office-raises-indignation-in-britain-both.html | Role of Spy in Foreign Office Raises Indignation in Britain Both Parties Seek Answers on Part Confessed Soviet Agent Played in Suez Action  Official Secrecy Protested | By Seth S King Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rollsroyce-imperiled-by-british-tax-curbs.html | RollsRoyce Imperiled By British Tax Curbs | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rusk-tells-nato-us-will-insist-on-berlin-rights-pledges-resistance.html | RUSK TELLS NATO US WILL INSIST ON BERLIN RIGHTS Pledges Resistance to An Soviet Encroachment on Wests Position in City OSLO MEETING OPENED Secretary Says Moscow I Expected to Sign Peace Pact With German Reds RUSK TELLS NATO OF BERLIN STAND | By Drew Middleton Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rutgers-blanks-nyu.html | Rutgers Blanks NYU | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/saga-of-a-soccer-riot-disorder-at-benficarapid-match-puts-referee.html | Saga of a Soccer Riot Disorder at BenficaRapid Match Puts Referee Visiting Team in Danger | By Robert Daleyspecial To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sarah-lawrence-invests-5th-head-400-attend-at-bronxville-as-dr-ward.html | SARAH LAWRENCE INVESTS 5TH HEAD 400 Attend at Bronxville as Dr Ward Takes Office | By Merrill Folsom Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/seizure-of-clubs-pressed-by-cuba-santiago-properties-taken-effect.html | SEIZURE OF CLUBS PRESSED BY CUBA Santiago Properties Taken  Effect of Embargo Fought | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/senate-approves-holmes-as-ambassador-to-iran-endorses-nominee-63-to.html | Senate Approves Holmes as Ambassador to Iran Endorses Nominee 63 to 17 After a Bitter Debate Opponents Renew Attack on Deal for Surplus Ships | By Felix Belair Jr Special to the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/shift-on-immigraton-kennedy-backs-liberalization-of-policy-for.html | SHIFT ON IMMIGRATON Kennedy Backs Liberalization of Policy for Italians | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/short-manifests-for-ships-backed-us-tolls-lines-of-value-of.html | SHORT MANIFESTS FOR SHIPS BACKED US Tolls Lines of Value of Passenger Cards | By Werner Bamberger | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/son-to-mrs-eugene-girden.html | Son to Mrs Eugene Girden | Special to Tne New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/son-to-the-martin-coles.html | Son to the Martin Coles | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/soviet-five-wins-title-again.html | Soviet Five Wins Title Again | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/soviet-ties-are-lauded.html | Soviet Ties Are Lauded | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/spellman-backs-schoolaid-plan-writes-zelenko-his-bill-is-closest-to.html | SPELLMAN BACKS SCHOOLAID PLAN Writes Zelenko His Bill Is Closest to Social Justice | By George Dugan | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sports-of-the-times-christening-party.html | Sports of The Times Christening Party | By Arthur Daley | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/suffolk-expanding-probation-services-and-its-police-plant.html | Suffolk Expanding Probation Services And Its Police Plant | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/symbol-of-the-nation-shepard-restores-the-capitals-faith-in-virtues.html | Symbol of the Nation Shepard Restores the Capitals Faith In Virtues of the American People | By James Reston Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/teacher-of-the-individual-paul-langdon-ward.html | Teacher of the Individual Paul Langdon Ward | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/theatre-olivier-switches-to-henry-ii-in-becket-he-moves-from-role.html | Theatre Olivier Switches to Henry II in Becket He Moves From Role of Archbishop at Hudson Arthur Kennedy Also Stars as Play Returns | By Lewis Funke | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/thomas-english.html | THOMAS ENGLISH | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/toure-arrives-in-cairo.html | Toure Arrives in Cairo | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/trainer-cleared-in-drugging-su-ka-wa-takes-youthful-troutt-absolved.html | Trainer Cleared in Drugging Su Ka Wa Takes Youthful TROUTT ABSOLVED IN AQUEDUCT CASE No Negligence Uncovered in Chief of Chiefs Drugging  Rotz on Stakes Victor | By William R Conklin | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/truce-commission-arrives-in-laos-3nation-unit-splits-into-2-groups.html | TRUCE COMMISSION ARRIVES IN LAOS 3Nation Unit Splits Into 2 Groups Indian Chairman Heads Vientiane Team SUPERVISOR TEAM ARRIVES IN LAOS | By Jacques Nevard Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/tv-a-day-of-triumph-comdr-alan-shepard-jr-space-hero-wins-accolades.html | TV A Day of Triumph Comdr Alan Shepard Jr Space Hero Wins Accolades on the Ground | By John P Shanley | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/two-bombs-set-off-in-algiers.html | Two Bombs Set Off in Algiers | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/umw-defended-by-lewis-in-court.html | UMW DEFENDED BY LEWIS IN COURT | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/un-appeals-for-tshombe.html | UN Appeals for Tshombe | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/un-fund-aid-urged-expansion-pressed-by-head-of-childrens-agency.html | UN FUND AID URGED Expansion Pressed by Head of Childrens Agency | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/un-head-and-nehru-hail-us-for-shot.html | UN HEAD AND NEHRU HAIL US FOR SHOT | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/unwilling-viscount-loses-three-tests-unwilling-peer-loses-in-3.html | Unwilling Viscount Loses Three Tests UNWILLING PEER LOSES IN 3 TESTS | By Thomas P Ronan Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/us-offers-plans-for-oas-parley-on-aid-to-latins-submits-agenda-for.html | US OFFERS PLANS FOR OAS PARLEY ON AID TO LATINS Submits Agenda for Talks Requested by President  Date Approval Deferred US OFFERS PLANS FOR OAS PARLEY | By Tad Szulc Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/use-of-mexican-labor-guarantee-of-comparable-terms-to-domestic.html | Use of Mexican Labor Guarantee of Comparable Terms to Domestic Workers Opposed | CHARLES M TEAGUE Member of Congress | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/vatican-sees-soviet-unrest.html | Vatican Sees Soviet Unrest | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/vote-in-oil-union-voided-in-jersey-us-court-orders-a-fair.html | VOTE IN OIL UNION VOIDED IN JERSEY US Court Orders a Fair Independent Election | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/warning-is-given-to-psychiatrists-they-are-urged-to-retain-basic.html | WARNING IS GIVEN TO PSYCHIATRISTS They Are Urged to Retain Basic Medical Skills | By Emma Harrison Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/warning-sounded-to-apparel-group-chairman-of-coat-and-suit-board.html | WARNING SOUNDED TO APPAREL GROUP Chairman of Coat and Suit Board Sees Woes Over Distribution Shifts WARNING SOUNDED TO APPAREL GROUP | By Herbert Koshetz Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/washington-cheers-shepard-as-hero-astronaut-decorated-by-kennedy.html | Washington Cheers Shepard as Hero Astronaut Decorated by Kennedy  Tells Story of Flight Washington Hails Shepard as a Hero and Hears Him Tell Story of Space Flight ASTRONAUT SAYS TRIP WAS SMOOTH No Bad Moments at All Flier Relates on Day of Plaudits and Honors The Time Had Come to Present the Medal to the Astronaut and the President  Oops  Did His Duty | By John W Finney Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/wilder-accepts-play-bid.html | Wilder Accepts Play Bid | Special to The New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/wood-field-and-stream-fishermen-are-catching-more-fish-but-grinding.html | Wood Field and Stream Fishermen Are Catching More Fish but Grinding of Teeth Continues | By John W Randolph | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/yankees-trade-duren-and-three-others-to-angels-for-cerv-and.html | Yankees Trade Duren and Three Others to Angels for Cerv and Clevenger JAMES AND THOMAS GO TO LOS ANGELES Angels Also Will Receive a Man Later as Yanks Add Outfielder and Pitcher | By John Drebinger Special To the New York Times | RE0000424199 | 1989-02-21 | B00000900067 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/1320748-haitians-voted-for-duvalier.html | 1320748 HAITIANS VOTED FOR DUVALIER | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/2-lay-dismissals-to-antired-view-nassau-community-college-denies.html | 2 LAY DISMISSALS TO ANTIRED VIEW Nassau Community College Denies Teachers Charge | By Roy R Silver Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/600-million-more-planned-to-spur-space-programs-funds-would-go-to.html | 600 MILLION MORE PLANNED TO SPUR SPACE PROGRAMS Funds Would Go to Projects for Manned Flights and Practical Utilization KERR SEES GREEN LIGHT Rise Reflects Policy Study of Reactivated Council Headed by Johnson RISE IS PLANNED IN SPACE BUDGET | By John V Finney Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/a-jetflying-driver-brabham-to-cross-atlantic-three-times-by-sunday.html | A JetFlying Driver Brabham to Cross Atlantic Three Times by Sunday for 2 Trials and a Race | By Frank M Blunk | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/accidents-marks-yonkers-races-hughie-bell-involved-in-both-insko-in.html | ACCIDENTS MARKS YONKERS RACES Hughie Bell Involved in Both  Insko Injures Back | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/advertising-astronauts-bar-commercials.html | Advertising Astronauts Bar Commercials | By Robert Alden | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/aiding-textile-industry-shortcomings-seen-in-presidents-program-for.html | Aiding Textile Industry Shortcomings Seen in Presidents Program for Import Quotas | JACOB K JAVITS United States Senate | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/alfred-perpignan-architect-was-83.html | ALFRED PERPIGNAN ARCHITECT WAS 83 | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/apawamis-beats-fenway-on-links-creek-somerset-hills-also-win-and.html | APAWAMIS BEATS FENWAY ON LINKS Creek Somerset Hills Also Win and Lead Series | By Maureen Orcutt | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/art-notable-collection-benefit-display-at-knoedler-galleries.html | Art Notable Collection Benefit Display at Knoedler Galleries Includes Works by the Famed | By Stuart Preston | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/arthur-s-callen.html | ARTHUR S CALLEN | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/athletics-defeat-yankees-54-with-fourrun-rally-in-eighth-exbombers.html | Athletics Defeat Yankees 54 With FourRun Rally in Eighth ExBombers Lead Uprising Mantles Hitless String Extended to 16 Trips | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ban-on-dowries-adopted-in-india-parliament-vote-unanimous-on.html | BAN ON DOWRIES ADOPTED IN INDIA Parliament Vote Unanimous on Compromise Measure | By Paul Grimes Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ban-on-park-cafe-refused-by-court-court-refuses-to-ban-park-cafe.html | Ban on Park Cafe Refused by Court Court Refuses to Ban Park Cafe Leaves Way Open for New Suit | By Ronald Maiorana | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/banks-merger-plan-backed-by-holders.html | BANKS MERGER PLAN BACKED BY HOLDERS | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bar-association-endorses-hoganr-lawyers-urge-all-parties-to-seek.html | BAR ASSOCIATION ENDORSES HOGANr Lawyers Urge All Parties to Seek His Reelection | By Russell Porter | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/behind-the-space-scene-edward-cristy-welsh.html | Behind the Space Scene Edward Cristy Welsh | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/blue-cross-finds-itself-healthy-metropolitan-head-hopes-to-hold.html | BLUE CROSS FINDS ITSELF HEALTHY Metropolitan Head Hopes to Hold Rates Through 1962  Reserves Kept Up MAJOR BENEFITS DUE Plan for Expanded Medical Care May Be Available Around End of Year | By Farnsworth Fowle | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bonds-prices-hold-firm-for-prime-debt-investments-except-in.html | Bonds Prices Hold Firm for Prime Debt Investments Except in Government List OFFERINGS HEAVY FOR US ISSUES Dips Laid to ProfitTaking Selling of New Securities  Money Turns Tighter | By Paul Heffernan | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cairo-is-cool-to-bid-by-toure-on-union.html | CAIRO IS COOL TO BID BY TOURE ON UNION | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/campaign-begun-to-draft-javits-2-gop-groups-and-liberal-urge.html | CAMPAIGN BEGUN TO DRAFT JAVITS 2 GOP Groups and Liberal Urge Mayoralty Race CAMPAIGN BEGUN TO DRAFT JAVITS | By Leo Egan | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/canada-holds-2-in-tax-case.html | Canada Holds 2 in Tax Case | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/chance-factors-rated-in-deaths-new-equation-is-offered-to-account.html | CHANCE FACTORS RATED IN DEATHS New Equation Is Offered to Account for Accidental Causes of Mortality JOB STILL INCOMPLETE But Scientists Are Hoping to Predict More Accurately What Shortens Life | By John A Osmundsen | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/chinese-group-off-for-geneva.html | Chinese Group Off for Geneva | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cinerama-movies-will-tour-europe-ballooncovered-theatre-to-be-used.html | CINERAMA MOVIES WILL TOUR EUROPE BallonCovered Theatre to Be Used by French Concern | By Howard Thompson | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/city-is-criticized-on-cafe-licensing-lindsay-and-industry-men-see.html | CITY IS CRITICIZED ON CAFE LICENSING Lindsay and Industry Men See No Need for Permits | By Philip Benjamin | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/community-named-for-roosevelt-will-erect-a-theatre-memorial.html | Community Named for Roosevelt Will Erect a Theatre Memorial | By Kennett Love Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/congolese-move-to-hold-tshombe-act-sets-6month-internment-unless.html | CONGOLESE MOVE TO HOLD TSHOMBE Act Sets 6Month Internment Unless Board Intervenes | By Henry Tanner Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/congress-votes-600-million-start-in-latin-aid-plan-senate-passes.html | CONGRESS VOTES 600 MILLION START IN LATIN AID PLAN Senate Passes LongRange Economic Program  Bill Will Go to Conferees CONGRESS VOTES FUNDS FOR LATINS | By Felix Belair Jrspecial To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/contract-bridge-us-tournament-director-takes-issue-with-masters-and.html | Contract Bridge US Tournament Director Takes Issue With Masters and Comes Out the Winner | By Albert H Morehead | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/corresponding-overseas.html | Corresponding Overseas | MILDRED MARSHMrs William Barton Marsh Vice President Letters Abroad Inc | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/council-tightens-housing-bias-law-votes-to-extend-curbs-to-560000.html | COUNCIL TIGHTENS HOUSING BIAS LAW Votes to Extend Curbs to 560000 Small Homes | By Charles G Bennett | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/crusade-on-reds-is-brought-east-leader-of-west-coast-group-speaks.html | CRUSADE ON REDS IS BROUGHT EAST Leader of West Coast Group Speaks in Westchester | By Merrill Folsom Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cuba-delays-exit-of-300-americans-swiss-powerless-to-speed-issuance.html | CUBA DELAYS EXIT OF 300 AMERICANS Swiss Powerless to Speed Issuance of Permits | By Tad Szulc Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cuba-exiles-hint-new-attack-plan-miro-lays-defeat-of-april-17.html | CUBA EXILES HINT NEW ATTACK PLAN Miro Lays Defeat of April 17 Landing to Soviet Aid | By Peter Kihss | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/curbs-by-us-stir-concern.html | Curbs by US Stir Concern | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/democratic-chief-is-silent-on-visit-prendergast-goes-directly-to.html | DEMOCRATIC CHIEF IS SILENT ON VISIT Prendergast Goes Directly to Home From Capital | By Clayton Knowles | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/donegan-warns-on-birch-society-tells-episcopal-convention-group-is.html | DONEGAN WARNS ON BIRCH SOCIETY Tells Episcopal Convention Group Is Subversive | By George Dugan | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/dr-silcox-dies-canadian-cleric-writer-and-educator-held-church.html | DR SILCOX DIES CANADIAN CLERIC Writer and Educator Held Church Posts in US | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/drama-starring-milton-berle-off-nose-of-jerry-pepper-is-dropped-for.html | DRAMA STARRING MILTON BERLE OFF  Nose of Jerry Pepper Is Dropped for Lack of House | By Sam Zolotow | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/east-berlin-shift-by-soviet-hinted-generals-going-may-foretell.html | EAST BERLIN SHIFT BY SOVIET HINTED Generals Going May Foretell Transfer to German Reds EAST BERLIN SHIFT BY SOVIET HINTED | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/edwin-h-vilade.html | EDWIN H VILADE | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/eichmann-directive-is-blamed-for-deaths-of-4000-children-doom-of.html | Eichmann Directive Is Blamed For Deaths of 4000 Children DOOM OF CHILDREN LAID TO EICHMANN | By Homer Bigart Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/eisenhower-to-be-host-gives-luncheon-for-his-former-cabinet-members.html | EISENHOWER TO BE HOST Gives Luncheon for His Former Cabinet Members Tomorrow | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/elisabeth-tanger-engaged-to-wed-r-b-eggleston-cancer-research-aide.html | Elisabeth Tanger Engaged to Wed R B Eggleston Cancer Research Aide Betrothed to Medical Student at Harvard | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/excerpts-from-speech-by-minow.html | Excerpts From Speech by Minow | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/fairleigh-triumphs-in-track.html | Fairleigh Triumphs in Track | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/fcc-head-bids-tv-men-reform-vast-wasteland-minow-charges-failure-in.html | FCC Head Bids TV Men Reform Vast Wasteland Minow Charges Failure in Public Duty  Threatens to Use License Power FCC Head Bids TV Industry Reform Its Vast Wasteland | By Val Adams Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/floodhit-town-is-fighting-back-harrison-ark-still-digging-out.html | FLOODHIT TOWN IS FIGHTING BACK Harrison Ark Still Digging Out Rebounds With Vigor | By Cabell Phillips Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/food-news-the-time-for-cucumbers-proverbial-hotweather-favorite-is.html | Food News The Time for Cucumbers Proverbial HotWeather Favorite Is Plentiful and Inexpensive Vegetable Is Handsome Ingredient in Salads and Casseroles | By Nan Ickeringill | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/foreign-affairs-russias-brilliant-oil-offensive.html | Foreign Affairs Russias Brilliant Oil Offensive | By Cl Sulzberger | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/frederick-t-james-of-lackawanna-67.html | FREDERICK T JAMES OF LACKAWANNA 67 | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/g-w-harris-fiance-of-susan-e-hattox.html | G W Harris Fiance Of Susan E Hattox | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/great-to-be-yankee-keeping-up-with-crosscountry-slate-is-nightmare.html | Great to Be Yankee Keeping Up With CrossCountry Slate Is Nightmare of Planes Trains Buses | By John Drebinger Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/harvard-approves-diploma-in-english.html | HARVARD APPROVES DIPLOMA IN ENGLISH | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/house-unit-backs-school-aid-bill-votes-43-on-party-lines-passage-is.html | HOUSE UNIT BACKS SCHOOL AID BILL Votes 43 on Party Lines  Passage Is in Doubt | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/in-support-of-cuba-issue-declared-right-of-united-states-to.html | In Support of Cuba Issue Declared Right of United States to Intervene | RICHARD GIBSON Acting National Secretary Fair Play for Cuba Committee | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/israel-chiefs-split-on-nazis-immunity.html | ISRAEL CHIEFS SPLIT ON NAZIS IMMUNITY | Special to The New York Time | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jack-bookstein.html | JACK BOOKSTEIN | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/john-l-tribuno-weds-mrs-joan-mccandless.html | John L Tribuno Weds Mrs Joan McCandless | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/johnson-leaves-to-assure-asians-of-us-support-johnson-departs-on.html | Johnson Leaves to Assure Asians of US Support JOHNSON DEPARTS ON ASIAN MISSION | By Ew Kenworthy Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jose-greco-group-opens-its-season-spanish-unit-on-broadway-after.html | JOSE GRECO GROUP OPENS ITS SEASON Spanish Unit on Broadway After 4Year Absence | By John Martin | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kennedy-pledges-free-news-access-clarifies-his-views-to-press.html | KENNEDY PLEDGES FREE NEWS ACCESS Clarifies His Views to Press Leaders at Conference | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kenny-faction-tops-vote-in-jersey-city-kenny-group-tops-jersey-city.html | Kenny Faction Tops Vote in Jersey City KENNY GROUP TOPS JERSEY CITY VOTE In RunOff for Jersey City Mayor | By George Cable Wright | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/knowledge-of-bormann-is-denied-by-argentine.html | Knowledge of Bormann Is Denied by Argentine | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/large-toll-is-feared-in-east-pakistan-storm.html | Large Toll Is Feared In East Pakistan Storm | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/law-group-to-honor-judge.html | Law Group to Honor Judge | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/london-market-slightly-lower-profit-taking-pares-prices-despite.html | LONDON MARKET SLIGHTLY LOWER Profit Taking Pares Prices Despite Heavy Demand | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/loom-becomes-artists-canvas-to-rug-weaver.html | Loom Becomes Artists Canvas To Rug Weaver | By Rita Reif | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/macmillan-plans-talks-on-spy-case.html | MACMILLAN PLANS TALKS ON SPY CASE | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/macmillan-seeks-trade-protection.html | MACMILLAN SEEKS TRADE PROTECTION | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/magazine-editor-found-dead.html | Magazine Editor Found Dead | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/marie-c-falgo-art-promoter-87-leader-of-young-america-paints.html | MARIE C FALGO ART PROMOTER 87 Leader of Young America Paints Displays Dies | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mayor-of-buffalo-defends-his-police.html | MAYOR OF BUFFALO DEFENDS HIS POLICE | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mayors-stand-on-charter.html | Mayors Stand on Charter | M KASIN | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/miss-priscilla-mader-to-be-married-in-june.html | Miss Priscilla Mader To Be Married in June | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mrs-celia-l-strakosch-dead-exsocial-worker-led-camp.html | Mrs Celia L Strakosch Dead ExSocial Worker Led Camp | L | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/music-concert-without-performers-age-of-tape-reflected-by.html | Music Concert Without Performers Age of Tape Reflected by Electronics | By Harold C Schonberg | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/navy-nine-tops-penn-state-middies-win-43-for-19th-in-row-davis-fans.html | Navy Nine Tops Penn State MIDDIES WIN 43 FOR 19TH IN ROW Davis Fans 4 Penn Staters in Registering His 10th Triumph Wagner Victor | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/new-president-elected-by-home-for-children.html | New President Elected By Home for Children | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nixon-is-critical.html | Nixon Is Critical | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nixon-urges-us-to-toughen-policy-toward-the-soviet-toughen-policy.html | Nixon Urges US To Toughen Policy Toward the Soviet TOUGHEN POLICY NIXON URGES US | By Damon Stetson Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/norwalk-rail-station-scored.html | Norwalk Rail Station Scored | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/oas-urged-to-act.html | OAS Urged to Act | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/phone-official-will-head-long-island-fund-drive.html | Phone Official Will Head Long Island Fund Drive | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/plans-reviewed-by-west.html | Plans Reviewed by West | By Drew Middletonspecial To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/plans-set-to-ease-sba-loan-policy-agency-head-tells-apparel-group.html | PLANS SET TO EASE SBA LOAN POLICY Agency Head Tells Apparel Group of New Criteria PLANS SET TO EASE SBA LOAN POLICY | By Herbert Koshetz Special to the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/power-program-of-aec-set-back-contract-with-utility-groups-for-a.html | POWER PROGRAM OF AEC SET BACK Contract With Utility Groups for a Prototype Reactor in Florida Is Canceled ATOM POWER PLAN DROPPED BY AEC | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/prices-of-stocks-decline-slightly-volume-continues-heavy.html | PRICES OF STOCKS DECLINE SLIGHTLY Volume Continues Heavy Electronics Specialties Show Most Strength AVERAGE OFF 151 POINTS Avnet Leads in Activity Slumping 9 38 to 56 38  Zenith Advances 4 PRICES OF STOCKS DECLINE SLIGHTLY | By Richard Rutter | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/princeton-golf-team-captures-title-adelman-with-74-sets-tiger-pace.html | Princeton Golf Team Captures Title ADELMAN WITH 74 SETS TIGER PACE Princeton Edge Is 13 Shots  Manhattan Is RunnerUp for Metropolitan Crown | By Lincoln A Werden Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/private-park-to-let-public-tour-home-of-edison-in-jersey.html | Private Park to Let Public Tour Home Of Edison in Jersey | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/queen-ends-italy-visit-flies-to-london-tenday-tour-termed-a-success.html | QUEEN ENDS ITALY VISIT Flies to London  TenDay Tour Termed a Success | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rain-halts-program-at-laurel-raceway.html | RAIN HALTS PROGRAM AT LAUREL RACEWAY | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/recital-hall-to-be-given-on-tv-by-lincoln-center-and-juilliard.html | Recital Hall to Be Given on TV By Lincoln Center and Juilliard | By Richard F Shepard | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/robert-h-davidson-exjersey-judge-65.html | ROBERT H DAVIDSON EXJERSEY JUDGE 65 | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/roy-william-shaver.html | ROY WILLIAM SHAVER | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/school-delayed-for-lincoln-sq-west-side-parents-win-stay-in-razing.html | SCHOOL DELAYED FOR LINCOLN SQ West Side Parents Win Stay In Razing Commerce High | By Leonard Buder | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/senate-unit-asks-bomber-increase-joins-house-committee-in-rejection.html | SENATE UNIT ASKS BOMBER INCREASE Joins House Committee in Rejection of Kennedy and Eisenhower Positions SENATE UNIT ASKS BOMBER INCREASE | By Jack Raymond Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/son-to-mrs-g-w-nevius.html | Son to Mrs G W Nevius | Special to The New York Tlme | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/soviet-charges-un-delays-on-angola.html | SOVIET CHARGES UN DELAYS ON ANGOLA | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/spanking-of-students-scored-at-li-school.html | Spanking of Students Scored at LI School | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/sports-of-the-times-with-reverse-english.html | Sports of The Times With Reverse English | By Arthur Daley | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/st-johns-triumphs-74.html | St Johns Triumphs 74 | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/state-arts-panel-enlists-3-groups-orchestras-theatres-and-ballet-to.html | STATE ARTS PANEL ENLISTS 3 GROUPS Orchestras Theatres and Ballet to Make Tours | By Louis Calta | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/swidler-asks-end-of-power-battle-ftc-nominee-frowns-on-public-and.html | SWIDLER ASKS END OF POWER BATTLE FTC Nominee Frowns on Public and Private Rivalry | By David Halberstam Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/symes-of-pennsy-tells-meeting-central-tries-to-block-mergers.html | Symes of Pennsy Tells Meeting Central Tries to Block Mergers RAILROADS HOLD ANNUAL MEETINGS | By Robert E Bedingfield Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ten-to-compete-today-in-aqueducts-first-turf-stakes-of-season.html | Ten to Compete Today in Aqueducts First Turf Stakes of Season CONESTOGA CHOICE FOR 5TH IDLEWILD Campbell Horse to Tote 120 Pounds at Mile and Eighth Linda JA Scores | By Willliam R Conklin | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/theatre-memories-of-gypsy-rose-lee-her-curious-evening-opens-at-the.html | Theatre Memories of Gypsy Rose Lee Her Curious Evening Opens at the Mayfair Offers Mixture of Talk and Home Movies | By Milton Esterow | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/therapy-speeded-in-mental-cases-87-go-home-in-3-weeks-st-lukes.html | THERAPY SPEEDED IN MENTAL CASES 87 Go Home in 3 Weeks St Lukes Reports | By Emma Harrison Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/to-restore-worth-monument.html | To Restore Worth Monument | CHARLES NORMAN | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/tom-walden-sr.html | TOM WALDEN SR | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/transport-strike-hits-france-hard.html | TRANSPORT STRIKE HITS FRANCE HARD | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/travel-tax-foes-gain-in-congress-icc-and-cab-support-drive-opposing.html | TRAVEL TAX FOES GAIN IN CONGRESS ICC and CAB Support Drive Opposing Kennedy | By John D Morris Special to the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/tv-withering-critique-minows-condemnation-of-imbalance-in.html | TV Withering Critique Minows Condemnation of Imbalance in Programing Stuns Many Broadcasters | By Jack Gould Special to the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-again-offers-polaris-flotilla-to-bolster-nato-rusk-at-oslo.html | US AGAIN OFFERS POLARIS FLOTILLA TO BOLSTER NATO Rusk at Oslo Parley Sets an Initial Goal of 5 Missile Submarines for Alliance HERTER PLAN MODIFIED Requirement on European Rocket Purchases Dropped  US Control Foreseen US RENEWS OFFER OF POLARIS CRAFT | By Russell Baker Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-group-leaves-for-talk-on-laos-first-aides-off-to-geneva-but.html | US GROUP LEAVES FOR TALK ON LAOS First Aides Off to Geneva but Washington Repeats Proviso on CeaseFire US GROUP LEAVES FOR TALKS ON LAOS | By William J Jorden Special To the New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-schools-plea-cites-precedents-earlier-actions-recalled-at.html | US SCHOOLS PLEA CITES PRECEDENTS Earlier Actions Recalled at Hearing on Closings | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/viennas-population-increases.html | Viennas Population Increases | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/washington-the-president-and-the-press-the-old-dilemma.html | Washington The President and the Press  The Old Dilemma | By James Reston | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/westport-fete-to-help-cancer-unit-saturday.html | Westport Fete to Help Cancer Unit Saturday | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/white-house-doubts-need-of-new-rights-laws-now-president-shuns.html | White House Doubts Need Of New Rights Laws Now PRESIDENT SHUNS RIGHTS PROPOSAL | Special to The New York Times | RE0000424200 | 1989-02-21 | B00000900068 |
| 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/wood-field-and-stream-to-the-delight-of-connecticut-anglers-shad.html | Wood Field and Stream To the Delight of Connecticut Anglers Shad Arrive Despite High Water | By John W Randolph | RE0000424200 | 1989-02-21 | B00000900068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/3-guilty-in-death-of-ceylon-leader-2-monks-convicted-in-59-murder.html | 3 GUILTY IN DEATH OF CEYLON LEADER 2 Monks Convicted in 59 Murder of Bandaranaike | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/3-votes-elect-negro-to-galveston-council.html | 3 Votes Elect Negro To Galveston Council | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/4foot-bone-found-in-westchester-bog-mastodon-or-what.html | 4Foot Bone Found In Westchester Bog Mastodon or What | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/5th-avenue-coach-to-press-20c-fare-management-faces-trial-on.html | 5TH AVENUE COACH TO PRESS 20C FARE Management Faces Trial on Stockholder Suit Today | By Alfred R Zipser | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/79-killed-including-14-children-as-airliner-crashes-in-sahara-worst.html | 79 Killed Including 14 Children As Airliner Crashes in Sahara Worst French Air Disaster Wife and 3 Children of US Aide Are Victims 79 IN AIRLINER DIE IN SAHARA CRASH | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/a-jump-ahead-of-nazis-gavriel-bach.html | A Jump Ahead of Nazis Gavriel Bach | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/advertising-agencies-are-blaming-others-for-bad-tv.html | Advertising Agencies Are Blaming Others for Bad TV | By Robert Alden | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/aec-chief-hopeful-on-nuclear-rockets.html | AEC CHIEF HOPEFUL ON NUCLEAR ROCKETS | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/aid-to-private-education-revision-of-tax-structure-urged-to-provide.html | Aid to Private Education Revision of Tax Structure Urged to Provide Ease of Giving | CARROLL D KEARNS | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/alaskan-concert-by-philharmonic-first-major-orchestra-to-appear-in.html | ALASKAN CONCERT BY PHILHARMONIC First Major Orchestra to Appear in State Applauded | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/alfonso-v-marano.html | ALFONSO V MARANO | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/alfred-j-hickey-sr.html | ALFRED J HICKEY SR | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/announcement-in-tunis.html | Announcement in Tunis | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/apparel-men-told-of-promotion-lag-womens-coat-and-suit-unit-urged.html | APPAREL MEN TOLD OF PROMOTION LAG Womens Coat and Suit Unit Urged to Press Drive APPAREL MEN TOLD OF PROMOTION LAG | By Herbert Koshetz Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/arrest-of-93-more-reported-in-turkey.html | ARREST OF 93 MORE REPORTED IN TURKEY | Dispatch of The Times London | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/att-critical-of-space-agency-says-it-awaits-an-answer-on.html | ATT CRITICAL OF SPACE AGENCY Says It Awaits an Answer on Communications Satellite | By John W Finney Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bay-state-to-buy-a-new-haven-line.html | BAY STATE TO BUY A NEW HAVEN LINE | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bengurion-stand-scored-by-zionist-head-of-council-here-upset-by.html | BENGURION STAND SCORED BY ZIONIST Head of Council Here Upset by Attacks on Movement | By Irving Spiegel | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/berlin-court-seizes-property-of-himmler.html | Berlin Court Seizes Property of Himmler | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bipartisan-unity-cuts-dinner-cost-democrats-and-gop-will-share.html | BIPARTISAN UNITY CUTS DINNER COST Democrats and GOP Will Share Outlay for Fetes | By David Halberstam Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/blood-pressures-in-arm-impugned-measurement-there-may-be-different.html | BLOOD PRESSURES IN ARM IMPUGNED Measurement There May Be Different From That in Aorta Scientist Says MODEL OF HEART SHOWN New Mathematical Concept of Biology Is Advanced at Symposium Here | By John A Osmundsen | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bonds-prices-register-advances-for-highgrade-debt-investments.html | Bonds Prices Register Advances for HighGrade Debt Investments BUYING RETURNS TO THE US LIST Governments Gain Despite Tightening of Money Corporates Are Firm | By Paul Heffernan | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/books-of-the-times-although-the-statements-are-blunt-and.html | Books of The Times ALTHOUGH the statements are blunt and oversimplified the intentions are honorable The title  A Nation of Sheep  serves its purpose well as an attentiongetter even if it is ludicrous | By Herbert Mitgang | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/books-sought-for-other-lands.html | Books Sought for Other Lands | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/boy-steals-a-yacht-asks-wheres-sea-grounds-in-sound.html | Boy Steals a Yacht Asks Wheres Sea Grounds in Sound | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/brazil-opposes-censure-of-cuba-refusal-to-back-sanctions-seen-in.html | BRAZIL OPPOSES CENSURE OF CUBA Refusal to Back Sanctions Seen in Quadros Stand | By Juan de Onis Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/brian-7-challenges-young-ivans-to-match-him-in-reading-skills.html | Brian 7 Challenges Young Ivans To Match Him in Reading Skills Queens Boy Incensed After Reading Article Giving Soviet Pupils an Edge | By McCandlish Phillips | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/broadway-show-for-rudy-vallee-he-will-costar-in-how-to-succeed-in.html | BROADWAY SHOW FOR RUDY VALLEE He Will CoStar in How to Succeed in Business | By Milton Esterow | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bye-bye-byrd-85-in-pace-tonight-false-step-second-choice-at-31-for.html | BYE BYE BYRD 85 IN PACE TONIGHT False Step Second Choice at 31 for US Debut | By Louis Effrat Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cbs-to-end-face-the-nation-after-close-of-summer-season.html | CBS to End Face the Nation After Close of Summer Season | By Richard F Shepard | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/charles-furst-sr.html | CHARLES FURST SR | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/chase-bank-to-open-a-branch-in-harlem-chase-will-open-bank-in.html | Chase Bank to Open A Branch in Harlem CHASE WILL OPEN BANK IN HARLEM | By Layhmond Robinson | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/college-head-backed-president-of-nassau-school-defended-in-ousting.html | COLLEGE HEAD BACKED President of Nassau School Defended in Ousting 2 | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/color-tv-rejected-in-britain.html | Color TV Rejected in Britain | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/compliance-cited-by-westinghouse-company-pledges-to-follow.html | COMPLIANCE CITED BY WESTINGHOUSE Company Pledges to Follow FreeEnterprise Policy | By Felix Belair Jr Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/conestoga-triumphs-in-aqueduct-turf-handicap-marred-by-spill-choice.html | Conestoga Triumphs in Aqueduct Turf Handicap Marred by Spill CHOICE CAPTURES 28950 IDLEWILD Conestoga Wins by Length  Pierce Escapes Serious Injury as Mount Bolts | By William R Conklin | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/contender-seeks-patterson-fight-but-bout-with-johansson-looms-first.html | CONTENDER SEEKS PATTERSON FIGHT But Bout With Johansson Looms First for Liston Katz Approved as Pilot | By Robert L Teague Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/contract-bridge-a-discreet-pass-can-be-the-better-part-of-valor-as.html | Contract Bridge A Discreet Pass Can Be the Better Part of Valor as TeenAger Shows | By Albert H Morehead | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/court-hears-eichmann-linked-to-nazi-terror-in-amsterdam-prosecution.html | Court Hears Eichmann Linked To Nazi Terror in Amsterdam Prosecution Submits Documents to Show He Arranged Rides to Death Camps  Survivor Tells of Persecution | By Homer Bigart Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cubans-mobbing-airline-offices-travelers-reaching-miami-say-many.html | CUBANS MOBBING AIRLINE OFFICES Travelers Reaching Miami Say Many Try to Flee | By Sam Pope Brewer Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/danes-end-farm-strike-government-acreage-to-grant-62000000-in.html | DANES END FARM STRIKE Government Acreage to Grant 62000000 in Subsidies | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/deborah-anne-janney-is-a-prospective-bride.html | Deborah Anne Janney Is a Prospective Bride | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/democratic-chief-hopeful-on-jobs-prendergast-is-satisfied-over.html | DEMOCRATIC CHIEF HOPEFUL ON JOBS Prendergast Is Satisfied Over White House Talks | By Leo Egan | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dillon-will-urge-goldlaw-change-would-end-requirement-for-fixed.html | DILLON WILL URGE GOLDLAW CHANGE Would End Requirement for Fixed Reserve  Aim Is to Ease Payments Problem DILLON WILL URGE GOLDLAW CHANGE | By Richard E Mooney Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dogs-in-show-graded-old-german-custom-gives-entries-other-than.html | Dogs in Show Graded Old German Custom Gives Entries Other Than Winner Formal Recognition | By John Rendel | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dr-r-j-buttinghausen.html | DR R J BUTTINGHAUSEN | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/engineering-center-is-dedicated-on-li.html | ENGINEERING CENTER IS DEDICATED ON LI | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ethel-may-trivett.html | ETHEL MAY TRIVETT | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/falstaff-returns-to-london.html | Falstaff Returns to London | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/film-of-shepard-in-flight-shown.html | FILM OF SHEPARD IN FLIGHT SHOWN | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/flavor-of-india-has-regional-traits-foods-vary-greatly-with.html | Flavor of India Has Regional Traits Foods Vary Greatly With Diversity of Cooking Fats Mustard and Coconut Oils Among Many That Are Used Condiments Are Foils for Spicy Dishes of the East | By Craig Claiborne | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/flurry-of-fraeuleins-here-to-show-fashion.html | Flurry of Fraeuleins Here to Show Fashion | By Charlotte Curtis | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fmradio-ban-due-on-us-airliners-faa-acts-to-bar-peril-to-planes.html | FMRADIO BAN DUE ON US AIRLINERS FAA Acts to Bar Peril to Planes Navigation Aids | By Edward Hudson | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/frederick-l-pryor.html | FREDERICK L PRYOR | Special tO The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fugitive-loses-appeal-jersey-court-rules-negro-must-return-to.html | FUGITIVE LOSES APPEAL Jersey Court Rules Negro Must Return to Carolina | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/glum-lakehurst-awaiting-end-of-blimps-and-hundreds-of-jobs-glum.html | Glum Lakehurst End Of Blimps and Hundreds of Jobs Glum Lakehurst Awaiting End Of Blimps and Hundreds of Jobs | By Joseph O Haff Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/gruenther-cautions-red-cross-communists-seek-to-divide-it-says-red.html | Gruenther Cautions Red Cross Communists Seek to Divide It Says Red Bloc Aims to Draw World Organization Into Political Peace Issue | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hary-runner-retires-knee-injury-forces-german-olympian-to-quit.html | HARY RUNNER RETIRES Knee Injury Forces German Olympian to Quit Racing | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/henry-chamberlain-accounting-expert.html | HENRY CHAMBERLAIN ACCOUNTING EXPERT | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hiring-mexican-labor-bill-setting-employment-terms-for-farm-workers.html | Hiring Mexican Labor Bill Setting Employment Terms for Farm Workers Supported | FAY BENNETT Executive Secretary National Sharecroppers Fund Inc | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hofstra-ends-streak.html | Hofstra Ends Streak | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hohokus-council-bars-new-school.html | HOHOKUS COUNCIL BARS NEW SCHOOL | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hostile-couples-subject-of-study-psychiatrists-find-durable.html | HOSTILE COUPLES SUBJECT OF STUDY Psychiatrists Find Durable Incompatible Marriages | By Emma Harrisonspecial To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hubert-r-sweet.html | HUBERT R SWEET | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/in-the-nation-rising-national-debate-over-castro.html | In The Nation Rising National Debate Over Castro | By Arthur Krock | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/integration-lags-ywca-is-told.html | INTEGRATION LAGS YWCA IS TOLD | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/italian-factory-seized-mayor-requisitions-borsalino-hat-plant.html | ITALIAN FACTORY SEIZED Mayor Requisitions Borsalino Hat Plant During Sitdown | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/javits-bars-mayoral-race-gop-leaders-acquiesce-senator-meets.html | Javits Bars Mayoral Race GOP Leaders Acquiesce Senator Meets Governor  Cites Importance of Work on World Issues  JAVITS ROLES OUT RACE FOR MAYOR | By Douglas Dales | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jersey-city-opens-runoff-campaign-gangemi-and-berry-renew-drive-for.html | JERSEY CITY OPENS RUNOFF CAMPAIGN Gangemi and Berry Renew Drive for the Mayoralty | By George Cable Wright | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jersey-general-gets-new-vista.html | Jersey General Gets New Vista | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/joseph-f-church.html | JOSEPH F CHURCH | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/joseph-l-zack.html | JOSEPH L ZACK | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/judge-attacks-integration-plan-urged-for-new-rochelle-school.html | Judge Attacks Integration Plan Urged for New Rochelle School Kaufman Calls Board Majoritys View a Palliative and Refuses to Drop Minoritys Program for Pupils | By Murray Illson | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kelly-yale-tops-dartmouth-115-lindley-polinsky-get-3-hits-each.html | KELLY YALE TOPS DARTMOUTH 115 Lindley Polinsky Get 3 Hits Each  Williams Victor | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedy-rocker-found-nonunion-president-chided-by-labor-leader-on.html | KENNEDY ROCKER FOUND NONUNION President Chided by Labor Leader on Workers Pay | By Gay Talese | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedys-engulfed-by-foreign-students-in-white-house-fete-kennedy.html | Kennedys Engulfed By Foreign Students In White House Fete Kennedy and Wife Are Engulfed By Friendly Foreign Students | By Alvin Shuster Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kerr-advocates-own-health-bill-senator-calls-on-insurance-heads-to.html | KERR ADVOCATES OWN HEALTH BILL Senator Calls on Insurance Heads to Fight Kennedys | By Morris Kaplan | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kissinger-confers-in-bonn-on-defense.html | KISSINGER CONFERS IN BONN ON DEFENSE | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lewis-ryan-dies-upstate-lawyer-syracuse-leader-69-was-expresident.html | LEWIS RYAN DIES UPSTATE LAWYER Syracuse Leader 69 Was ExPresident of State Bar | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/li-girl-held-as-thug-16yearold-is-accused-of-attempt-to-rob.html | LI GIRL HELD AS THUG 16YearOld Is Accused of Attempt to Rob Drugstore | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lord-home-voices-confidence.html | Lord Home Voices Confidence | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lyautey-rite-is-held-ashes-of-builder-of-empire-laid-to-rest-in.html | LYAUTEY RITE IS HELD Ashes of Builder of Empire Laid to Rest in Invalides | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/market-scores-a-minor-advance-average-climbs-017-point-as-volume.html | MARKET SCORES A MINOR ADVANCE Average Climbs 017 Point as Volume Increases to 5450000 Shares 568 ISSUES OFF 529 UP Most Aircraft and Airline Stocks Show Good Gains  Riegel Soars 5 14 MARKET SCORES MINOR ADVANCE | By Richard Rutter | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/maureen-ann-ronan-fiancee-of-lieut-myles-hannan-navy.html | Maureen Ann Ronan Fiancee Of Lieut Myles Hannan Navy | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/memorializing-massacre-of-jews.html | Memorializing Massacre of Jews | J STAMM | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/midnight-sun-in-barrow.html | Midnight Sun in Barrow | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mnamara-acts-to-block-leaks-in-security-data-tells-senators-of.html | MNAMARA ACTS TO BLOCK LEAKS IN SECURITY DATA Tells Senators of Shock at Details Made Public of Benefit to Enemies RUSSELL SHOWS ANGER Declares We Now Have No Secrets  General in Air Force Works on Problem McNamara Shocked by Leaks Pledges to Reduce Disclosures | By Jack Raymond Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/model-society-foreseen.html | Model Society Foreseen | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mrs-l-stuart-wing.html | MRS L STUART WING | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nato-vows-fight-to-counter-reds-all-over-world-communique-says.html | NATO VOWS FIGHT TO COUNTER REDS ALL OVER WORLD Communique Says Alliance Will Meet Challenges in an EverIncreasing Area US VIEW IS ACCEPTED 15 Nations Also Promise to Maintain Berlin Rights as Oslo Meeting Ends NATO VOWS FIGHT TO COUNTER REDS | By Drew Middleton Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-malaria-threat-is-studied-at-infectious-diseases-center-finding.html | New Malaria Threat Is Studied At Infectious Diseases Center Finding That Simians May Be Reservoir of Parasite Spurs US Scientists Institute Also Checks on Viruses | By Harold M Schmeck Jr | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-plan-raises-schoolaid-cost-senate-democrats-agree-on-more.html | NEW PLAN RAISES SCHOOLAID COST Senate Democrats Agree on More Grants to States | By John D Morris Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nixon-criticizes-cost-of-welfare-tells-ohioans-that-kennedy-should.html | NIXON CRITICIZES COST OF WELFARE Tells Ohioans That Kennedy Should Stress Security Not Soothing Policies NIXON CRITICIZES COST OF WELFARE | By Damon Stetson Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nonwhite-pupils-increase-in-city-population-change-found-to.html | NONWHITE PUPILS INCREASE IN CITY Population Change Found to Complicate Official Integration Work RATIO NOW ONE TO TWO OneFifth of Schools Here Consist of 85 Negroes and Puerto Ricans NONWHITE PUPILS INCREASE IN CITY | By Leonard Buder | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/norwalk-votes-school-funds.html | Norwalk Votes School Funds | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/off-broadway-meet-peter-grant-ibsens-peer-gynt-becomes-musical-chet.html | Off Broadway Meet Peter Grant Ibsens Peer Gynt Becomes Musical Chet Sommers in Title Role at Folksbiene | LOUIS CALTA | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/passaic-building-strike-ends.html | Passaic Building Strike Ends | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/physician-is-fiance-of-miss-saltonstall.html | Physician Is Fiance Of Miss Saltonstall | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/podres-dodgers-downs-phils-60-fairlys-homer-and-triple-support.html | PODRES DODGERS DOWNS PHILS 60 Fairlys Homer and Triple Support FiveHitter | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/police-open-drive-on-gangs-in-parks-first-of-1000-on-patrol-force.html | POLICE OPEN DRIVE ON GANGS IN PARKS First of 1000 on Patrol Force Begin Training | By Guy Passant | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/rebels-fire-shells.html | Rebels Fire Shells | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/resentment-grows-in-natal.html | Resentment Grows in Natal | By Leonard Ingalls Special to the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ribicoff-urges-raised-tv-level-asks-broadcasters-to-help-lift.html | RIBICOFF URGES RAISED TV LEVEL Asks Broadcasters to Help Lift Nations Cultural Tone | By Val Adams Special to the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/richard-e-badgley.html | RICHARD E BADGLEY | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/rise-of-178-million-noted-during-week-in-industrial-loans.html | Rise of 178 Million Noted During Week In Industrial Loans | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/russians-warned-to-obey-ideology-party-affirms-khrushchevs-control.html | RUSSIANS WARNED TO OBEY IDEOLOGY Party Affirms Khrushchevs Control Over Arts | By Osgood Caruthers Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/soviet-stand-assailed-briton-calls-test-ban-plan-selfcanceling.html | SOVIET STAND ASSAILED Briton Calls Test Ban Plan SelfCanceling Triumvirate | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sports-of-the-times-heavy-cannonading.html | Sports of The Times Heavy Cannonading | By Arthur Daley | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/stocks-in-london-up-on-wide-front-profit-taking-shaves-gains-cape.html | STOCKS IN LONDON UP ON WIDE FRONT Profit Taking Shaves Gains  Cape Golds Recover | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sukarno-and-quadros-meet.html | Sukarno and Quadros Meet | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/swart-elected-first-president-of-new-south-africa-republic-former.html | Swart Elected First President Of New South Africa Republic Former Governor General Wins 13971 in Electoral College Balloting Once Worked in New York | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/thailand-reported-moving-toward-neutralist-position-neutralist-view.html | Thailand Reported Moving Toward Neutralist Position NEUTRALIST VIEW GAINS IN THAILAND | By Robert Trumbull Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/theatre-alley-players-houston-troupe-has-high-standards.html | Theatre Alley Players Houston Troupe Has High Standards | By Howard Taubman Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/theatres-press-taxrelief-plea-delegation-at-city-hall-says-5-levy.html | THEATRES PRESS TAXRELIEF PLEA Delegation at City Hall Says 5 Levy Means Ruin | By Charles G Bennett | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/time-lag-dampens-producers-zeal-philip-barry-jr-has-many-a-slip-in.html | TIME LAG DAMPENS PRODUCERS ZEAL Philip Barry Jr Has Many a Slip in Putting Idea on Film | By Murray Schumach Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/trade-show-rich-in-backstage-characters-irans-exhibit-wins-heavy.html | Trade Show Rich in Backstage Characters Irans Exhibit Wins Heavy Praise for CubanAmerican TRADE FAIR RICH IN PERSONALITIES | By Brendan M Jones | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/troops-in-pakistan-clear-storm-area.html | TROOPS IN PAKISTAN CLEAR STORM AREA | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/truce-chiefs-fly-to-see-laos-reds-head-of-control-unit-seeks-to.html | TRUCE CHIEFS FLY TO SEE LAOS REDS Head of Control Unit Seeks to Verify CeaseFire | By Jacques Nevard Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/tv-at-the-wailing-wall-leaders-of-broadcasting-industry-nettled-by.html | TV At the Wailing Wall Leaders of Broadcasting Industry Nettled by Critical Speech of FCC Chairman | By Jack Gould Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/two-members-back-birch-group-inquiry.html | TWO MEMBERS BACK BIRCH GROUP INQUIRY | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/un-assures-soviet-on-angolan-inquiry.html | UN ASSURES SOVIET ON ANGOLAN INQUIRY | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/union-leader-pledges-full-aid-in-ending-missilebase-strikes.html | Union Leader Pledges Full Aid In Ending MissileBase Strikes Haggerty Promises US Cooperation Goldberg Schedules Meetings in an Attempt to Find a Solution | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/us-eases-policy-for-latin-oil-aid-drops-ban-on-financial-help-for.html | US EASES POLICY FOR LATIN OIL AID Drops Ban on Financial Help for State Monopolies Bolivia Request Studied US Eases Policy May Help Latins Develop State Oil | By Tad Szulc Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/us-film-at-cannes-hoodlum-priest-gets-strong-reception-from.html | US FILM AT CANNES Hoodlum Priest Gets Strong Reception From Audience | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/us-monetary-role-feared-in-europe-monetary-role-of-us-is-feared.html | US Monetary Role Feared in Europe MONETARY ROLE OF US IS FEARED | By Edwin L Dale Jr Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/us-still-insists-laos-talks-hinge-upon-ceasefire-rusk-on-reaching.html | US STILL INSISTS LAOS TALKS HINGE UPON CEASEFIRE Rusk on Reaching Geneva Says Hell Join Parley if Confirmation Arrives US and Russian Delegations Arrive in Geneva US STILL INSISTS ON LAOS CONDITION | By Seymour Topping Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/van-der-goes-drawing-nets-84000.html | Van der Goes Drawing Nets 84000 | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/w-a-somerville-72-a-retired-physician.html | W A SOMERVILLE 72 A RETIRED PHYSICIAN | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/william-bartlett-weds-mrs-mary-e-rountree.html | William Bartlett Weds Mrs Mary E Rountree | Special to The New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/work-of-the-sec.html | Work of the SEC | WILLIAM L CARY Chairman Securities and Exchange Commission | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-11 | https://www.nytimes.com/1961/05/11/archiv es/yankees-top-athletics-with-fiverun-eighth-as-mantle-ends-batting.html | Yankees Top Athletics With FiveRun Eighth as Mantle Ends Batting Slump CLEVENGER STARS IN 9TO4 VICTORY RightHander Permits Only One Hit After Relieving Yanks Terry in Sixth | By John Drebinger Special To the New York Times | RE0000424202 | 1989-02-21 | B00000902589 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archiv es/2-denominations-achieve-merger-action-combines-unitarians-and.html | 2 DENOMINATIONS ACHIEVE MERGER Action Combines Unitarians and Universalists | By John H Fenton Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archiv es/3-guilty-in-jersey-in-150000-swindle.html | 3 GUILTY IN JERSEY IN 150000 SWINDLE | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archiv es/3-senators-score-votefund-situp-each-offers-a-reform-plan-as.html | 3 SENATORS SCORE VOTEFUND SITUP Each Offers a Reform Plan as Hearings Begin | By David Halberstam Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archiv es/advertising-clients-shun-tv-newscasts.html | Advertising Clients Shun TV Newscasts | By Robert Alden | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/african-leader-warns-of-strife-apartheid-foe-says-strike-may-bring.html | AFRICAN LEADER WARNS OF STRIFE Apartheid Foe Says Strike May Bring New Violence | By Leonard Ingalls Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/allan-b-hussander.html | ALLAN B HUSSANDER | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/argentine-senate-to-air-issue.html | Argentine Senate to Air Issue | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ars-nova-program.html | Ars Nova Program | ALLEN HUGHES | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/art-the-frick-fills-important-gap-sermon-on-the-mount-acquired-by.html | Art The Frick Fills Important Gap Sermon on the Mount Acquired by Museum Claude Lorraine Work Goes on View Today | By Stuart Preston | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/arthur-murray-76-served-electrolux.html | ARTHUR MURRAY 76 SERVED ELECTROLUX | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/austin-lestrange-sr.html | AUSTIN LESTRANGE SR | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bailey-sees-rift-in-state-ending-in-buffalo-he-says-dispute-will-be.html | BAILEY SEES RIFT IN STATE ENDING In Buffalo He Says Dispute Will Be Settled Soon | By Richard P Hunt Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bernard-e-smith-financier-dead-sellem-ben-of-wall-street-made-10.html | BERNARD E SMITH FINANCIER DEAD SellEm Ben of Wall Street Made 10 Million in 1930 | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bonds-prime-issues-in-strong-demand-throughout-market-15-new-highs.html | Bonds Prime Issues in Strong Demand Throughout Market 15 NEW HIGHS SET BY GOVERNMENTS NonFinancial Corporations Bid for Bills  Banks Are Buyers of TaxExempts | By Paul Heffernan | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brazil-cuts-down-on-racing.html | Brazil Cuts Down on Racing | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brazil-to-see-moscow-ballet.html | Brazil to See Moscow Ballet | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brenda-hosbrook-engaged.html | Brenda Hosbrook Engaged | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/britain-joins-refugee-unit.html | Britain Joins Refugee Unit | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/caracas-obtaining-110-million-credit.html | CARACAS OBTAINING 110 MILLION CREDIT | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cashmore-rites-attended-by-1000-wagner-farley-prendergast-at.html | CASHMORE RITES ATTENDED BY 1000 Wagner Farley Prendergast at Funeral in Brooklyn | Wagner Farley Prendergast at Funeral in Brooklyn | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/censorship-plea-assailed.html | Censorship Plea Assailed | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/chairman-of-fcc-to-air-his-views-minow-will-be-interviewed-sunday.html | CHAIRMAN OF FCC TO AIR HIS VIEWS Minow Will Be Interviewed Sunday on CBSTV | By Richard F Shepard | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/checks-on-cia-dangers-of-compartmentalizing-of-policy-and.html | Checks on CIA Dangers of Compartmentalizing of Policy and Operations Stressed | HARRY HOWE RANSOM | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/church-in-poland-faces-new-test-showdown-with-reds-seen-on.html | CHURCH IN POLAND FACES NEW TEST Showdown With Reds Seen on Religious Processions | By Arthur J Olsen Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/clark-fastest-at-monte-carlo-crashes-driver-is-unhurt-auto.html | Clark Fastest at Monte Carlo Crashes DRIVER IS UNHURT AUTO DEMOLISHED Hill Ginther and Moss Follow Clark in Grand Prix Trials  Brabhams Car Lags | By Robert Daley Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/coal-dispute-in-britain-commons-told-government-sifts-plan-on-us.html | COAL DISPUTE IN BRITAIN Commons Told Government Sifts Plan on US Imports | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/colonialism-end-asked-in-religion-india-bishop-looks-to-free-asia.html | COLONIALISM END ASKED IN RELIGION India Bishop Looks to Free Asia and Africa Churches | By John Wicklein | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/contract-bridge-new-english-book-contains-latest-word-on-winning.html | Contract Bridge New English Book Contains Latest Word on Winning Rubber Bridge | By Albert H Morehead | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cotton-a-springboard-for-economy-of-afghanistan-cotton-improves.html | Cotton a Springboard for Economy of Afghanistan COTTON IMPROVES AFGHAN ECONOMY | By Kathleen McLaughlin Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/critic-at-large-cares-of-the-world-lose-sway-to-art-at-state.html | Critic at Large Cares of the World Lose Sway to Art at State University of Iowa Campus | By Brooks Atkinson Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cuba-presses-defense-plans.html | Cuba Presses Defense Plans | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cuba-to-train-latins-brazilian-peasants-to-study-castros-agrarian.html | CUBA TO TRAIN LATINS Brazilian Peasants to Study Castros Agrarian Policies | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/curran-cautions-on-contract-talk-cites-nmu-demands-as-bargaining.html | CURRAN CAUTIONS ON CONTRACT TALK Cites NMU Demands as Bargaining Opens Here | By John P Callahan | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/democratic-chief-in-harmony-plea-1300-hear-prendergast-at-bronx.html | DEMOCRATIC CHIEF IN HARMONY PLEA 1300 Hear Prendergast at Bronx Partys Dinner | By Clayton Knowles | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/democrats-drop-jersey-tax-ban-way-cleared-for-new-levy-as-parties.html | DEMOCRATS DROP JERSEY TAX BAN Way Cleared for New Levy as Parties End Meetings | By George Cable Wright Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/dr-yves-r-simon-educator-58-dies-professor-of-philosophy-at.html | DR YVES R SIMON EDUCATOR 58 DIES Professor of Philosophy at University of Chicago | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/eisenhower-group-will-scrutinize-kennedy-policies-eisenhower-and.html | Eisenhower Group Will Scrutinize Kennedy Policies Eisenhower and Former Aides To Scrutinize Kennedy Policies | By Felix Belair Jr Special To the New York Time | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/electricians-get-civics-schooling-48-in-local-3-futurian-group-take.html | ELECTRICIANS GET CIVICS SCHOOLING 48 in Local 3 Futurian Group Take 2Hour Course at Night at Columbia STUDENTS THEN TEACH Local Conducts Citizenship Classes for Those Who Have Had No College | By Ah Raskin | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/false-step-is-2d-in-yonkers-race-apmat-1320-wins-good-time-pace.html | FALSE STEP IS 2D IN YONKERS RACE Apmat 1320 Wins Good Time Pace  1920 Choice Bye Bye Byrd Is 3d | By Louis Effrat Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/fashion-citys-largest-industry-draws-talent-from-three-local-school.html | Fashion Citys Largest Industry Draws Talent From Three Local Schools High School and Colleges Offer Varied Curriculum | By Mary Burt Holmes | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/fifth-ave-coach-management-assails-dissident-stockholder-fifth-ave.html | Fifth Ave Coach Management Assails Dissident Stockholder FIFTH AVE COACH SCORES DISSIDENT | By Alfred R Zipser | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/food-news-a-good-egg-low-heat-is-the-rule-when-cooking-picnic.html | Food News A Good Egg Low Heat Is the Rule When Cooking Picnic Breakfast or Supper Dishes | By Nan Ickeringill | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/georgia-tech-plans-to-admit-3-negroes.html | GEORGIA TECH PLANS TO ADMIT 3 NEGROES | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ghanaians-seized-in-angola-revolt-portugal-reports-71-taken-in-west.html | GHANAIANS SEIZED IN ANGOLA REVOLT Portugal Reports 71 Taken in West African Fighting  Puts Dead at 1000 71 Ghanaians Seized in Angola Lisbon Says They Aided Rebels | By Benjamin Welles Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/gutwirth-wins-tennis-horace-mann-ace-sets-back-schreiber-in-four.html | GUTWIRTH WINS TENNIS Horace Mann Ace Sets Back Schreiber in Four Sets | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/hallstein-gets-europe-award.html | Hallstein Gets Europe Award | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/harnischs-2665-leads-bowling-chase-is-2d-after-12-games-in-75000.html | Harnischs 2665 Leads Bowling Chase Is 2d After 12 Games in 75000 Jersey Tourney | By Gordon S White Jr Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/heroic-aid-to-jews-by-gentiles-recounted-at-eichmanns-trial.html | Heroic Aid to Jews by Gentiles Recounted at Eichmanns Trial Survivors of Nazi Purges in Oslo Rome and Copenhagen Tell of Escapes Nuremberg Affidavits Cited | By Homer Bigart Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/holland-arks-and-chinese-junks-will-sail-on-us-waterways.html | Holland Arks and Chinese Junks Will Sail on US Waterways | By Clarence E Lovejoy | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/house-committee-asks-if-the-icbm-can-work-in-war-but-mcnamara-says.html | HOUSE COMMITTEE ASKS IF THE ICBM CAN WORK IN WAR But McNamara Says Tests Have Proved That It Will  Two Experts Cited PANEL QUESTIONS ICBM WAR VALUE | By Jack Raymond Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/housing-policies-assailed-slum-clearance-urban-renewal-plans-found.html | Housing Policies Assailed Slum Clearance Urban Renewal Plans Found Wanting | RACHELE WALL | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/hugh-mdevitt.html | HUGH MDEVITT | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ibm-considering-suburban-offices-plans-experiment-on-shift-of.html | IBM CONSIDERING SUBURBAN OFFICES Plans Experiment on Shift of Manhattan Headquarters | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/in-the-nation-some-mixed-signals-on-the-opposition-front.html | In The Nation Some Mixed Signals on the Opposition Front | By Arthur Krock | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/jersey-jobs-increase-unemployment-falls-to-78-of-labor-force-in.html | JERSEY JOBS INCREASE Unemployment Falls to 78 of Labor Force in April | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/jersey-school-bond-loses.html | Jersey School Bond Loses | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/job-rise-in-april-held-significant-gain-of-384000-workers-and.html | JOB RISE IN APRIL HELD SIGNIFICANT Gain of 384000 Workers and Longer Factory Week Hailed by US Aides JOB RISE IN APRIL HELD SIGNIFICANT | By Peter Braestrup Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/joe-shugrue-boxer-dies-at-66-one-of-3-to-knock-out-leonard.html | Joe Shugrue Boxer Dies at 66 One of 3 to Knock Out Leonard | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/judge-wont-free-pricefixing-data-upholds-juries-secrecy-in-electric.html | JUDGE WONT FREE PRICEFIXING DATA Upholds Juries Secrecy in Electric Trust Cases | By William G Weart Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedy-and-ribicoff-letters-on-youth-problems.html | Kennedy and Ribicoff Letters on Youth Problems | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedy-offers-plan-to-combat-juvenile-crimes-urges-a-5year-program.html | KENNEDY OFFERS PLAN TO COMBAT JUVENILE CRIMES Urges a 5Year Program to Curb Delinquency Cost Is 10 Million First Year CABINET GROUP SET UP Attorney General Will Head Agency A Total Attack Proposed to Congress KENNEDY VOICES YOUTH CRIME PLEA | By Alvin Shuster Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedys-in-florida-for-a-holiday.html | Kennedys in Florida for a Holiday | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kenya-assembly-open-nairobi-crowd-demonstrates-kenyattas-release.html | KENYA ASSEMBLY OPEN Nairobi Crowd Demonstrates Kenyattas Release Asked | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/laos-talk-faces-delay-in-absence-of-truce-report-rusk-will-not-join.html | LAOS TALK FACES DELAY IN ABSENCE OF TRUCE REPORT Rusk Will Not Join Geneva Parley Scheduled Today Till CeaseFire Is Sure GROMYKO IS INFORMED 3Nation Panel in Battle Area Dispatches a Note for Britain and Soviet LAOS TALK FACES DELAY IN GENEVA | By Seymour Topping Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lefkowitz-gains-as-choice-of-republicans-for-mayor-lefkowitz-looms.html | Lefkowitz Gains as Choice Of Republicans for Mayor Lefkowitz Looms as Candidate Of the Republicans for Mayor | By Leo Egan | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/li-catholic-charities-drive.html | LI Catholic Charities Drive | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lumumba-inquiry-opens-legal-experts-of-3-lands-convene-at-un.html | LUMUMBA INQUIRY OPENS Legal Experts of 3 Lands Convene at UN | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/maglio-frees-girl-in-raiddrill-case-judge-frees-girl-in-drill.html | Maglio Frees Girl In RaidDrill Case JUDGE FREES GIRL IN DRILL PROTEST | By Robert Conley | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/major-task-at-geneva-defining-exact-meaning-of-neutrality-for-laos.html | Major Task at Geneva Defining Exact Meaning of Neutrality For Laos Expected to Keynote Talks | By Drew Middleton Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/malden-may-quit-films-for-stage-willing-to-try-lincoln-center.html | MALDEN MAY QUIT FILMS FOR STAGE Willing to Try Lincoln Center Repertory for 2 Years | By Murray Schumach Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/manhattan-tops-princeton-3-to-1-oleary-sparks-jaspers-with-3-hits.html | MANHATTAN TOPS PRINCETON 3 TO 1 OLeary Sparks Jaspers With 3 Hits in 4 Trips | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/manuel-chausky.html | MANUEL CHAUSKY | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mayer-and-sydeman.html | Mayer and Sydeman | RAYMOND ERICSON | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/moore-warms-up-for-rinaldi-with-a-few-scorching-remarks.html | Moore Warms Up for Rinaldi With a Few Scorching Remarks | By Deane McGowen | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-choates-81-wins-mrs-hand-second-with-an-82-at-scarsdale-golf.html | MRS CHOATES 81 WINS Mrs Hand Second With an 82 at Scarsdale Golf Club | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-gus-rogers-dies-retired-actress-89-appeared-with-husband-in.html | MRS GUS ROGERS DIES Retired Actress 89 Appeared With Husband in Routine | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-tracy-victor-in-new-jersey-golf.html | MRS TRACY VICTOR IN NEW JERSEY GOLF | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/normal-man-sits-for-his-portrait-3-psychiatrists-find-he-is-stable.html | NORMAL MAN SITS FOR HIS PORTRAIT 3 Psychiatrists Find He Is Stable and Contented but a Little Dull Withal IMAGINATION IS LIMITED Marital Discord Is Absent and Aspirations Are Said to Be Not Very High | By Emma Harrison Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/nun-who-died-in-22-is-proclaimed-a-saint.html | Nun Who Died in 22 Is Proclaimed a Saint | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/nyu-nine-beats-st-johns-in-home-finale-for-retiring-coach-mccarthy.html | NYU Nine Beats St Johns in Home Finale for Retiring Coach McCarthy 65 VICTORY SNAPS REDMENS STREAK NYU Takes McCarthys Home Finale Stops St Johns Streak at 13 | By Joseph M Sheehan | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/old-schools-get-spot-checks-here-officials-inspect-3-and-find.html | OLD SCHOOLS GET SPOT CHECKS HERE Officials Inspect 3 and Find Modernizing Needed | By Leonard Buder | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/operetta-the-grand-duke-offered-rarely-staged-gilbert-and-sullivan.html | Operetta The Grand Duke Offered Rarely Staged Gilbert and Sullivan Work American Savoyards at the Greenwich News | LOUIS CALTA | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/orthodox-jews-attack-toynbee-leaders-of-2-bodies-score-stand-on.html | ORTHODOX JEWS ATTACK TOYNBEE Leaders of 2 Bodies Score Stand on Intermarriage | By Irving Spiegel | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/parents-of-three-gifted-children-question-jersey-education-law.html | Parents of Three Gifted Children Question Jersey Education Law | By Murray Illson Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/perth-amboy-hospital-elects.html | Perth Amboy Hospital Elects | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/physician-is-fiance-of-irene-andresen.html | Physician Is Fiance Of Irene Andresen | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/plans-for-west-village.html | Plans for West Village | ERIK WENSBERG | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/recordings-collected-yale-library-receives-gift-of-phonograph-disks.html | RECORDINGS COLLECTED Yale Library Receives Gift of Phonograph Disks | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/red-charge-denied-in-nassau-dispute.html | RED CHARGE DENIED IN NASSAU DISPUTE | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/reds-hail-algeria-role-french-party-claims-credit-for-defeat-of.html | REDS HAIL ALGERIA ROLE French Party Claims Credit for Defeat of Mutiny | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/republicans-ask-test-talk-limit-congress-leaders-charge-soviet.html | REPUBLICANS ASK TEST TALK LIMIT Congress Leaders Charge Soviet Monumental Stall | By Tom Wicker Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/results-of-tour-satisfying-nixon-response-surprises-him-he-stresses.html | RESULTS OF TOUR SATISFYING NIXON Response Surprises Him  He Stresses GOP BuildUp | By Damon Stetson Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/richard-tunick.html | RICHARD TUNICK | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/school-meet-tonight-70-track-teams-slated-to-compete-at-newark.html | SCHOOL MEET TONIGHT 70 Track Teams Slated to Compete at Newark | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/schoolaid-bill-gains-in-senate-panel-votes-122-in-backing-25.html | SCHOOLAID BILL GAINS IN SENATE Panel Votes 122 in Backing 25 Billion Measure | By John D Morris Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/security-inquiry-in-britain-set-in-wake-of-spy-cases-security.html | Security Inquiry in Britain Set in Wake of Spy Cases SECURITY INQUIRY IS SET BY BRITAIN | By Seth S King Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/show-is-planned-by-sj-perelman-humorist-long-absent-from-stage-is.html | SHOW IS PLANNED BY SJ PERELMAN Humorist Long Absent From Stage Is Writing Bill | By Sam Zolotow | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/soviet-reports-distance-to-sun-is-less-than-us-studies-show.html | Soviet Reports Distance to Sun Is Less Than US Studies Show | By Harold M Schmeck Jr | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/sports-of-the-times-viewing-with-alarm.html | Sports of The Times Viewing With Alarm | By Arthur Daley | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/start-of-asian-tour.html | Start of Asian Tour | By Robert Trumbull Special to the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/stepinac-golfers-win-take-school-title-in-cyo-tournament-at-rye.html | STEPINAC GOLFERS WIN Take School Title in CYO Tournament at Rye | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/stocks-in-london-in-wide-advance-industrial-index-at-peak-cunard.html | STOCKS IN LONDON IN WIDE ADVANCE Industrial Index at Peak Cunard Shares Slump | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/store-trade-off-in-all-districts-volume-in-nation-off-10-last-week.html | STORE TRADE OFF IN ALL DISTRICTS Volume in Nation Off 10 Last Week From 60 Level | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/syracuse-lawyer-is-named-to-psc.html | SYRACUSE LAWYER IS NAMED TO PSC | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/test-is-positive-on-lutz-winner-drug-found-in-concert-tour-whitley.html | TEST IS POSITIVE ON LUTZ WINNER Drug Found in Concert Tour  Whitley Beats Choice | By Frank M Blunk | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/theatre-san-francisco-the-actors-workshop-gives-misalliance.html | Theatre San Francisco The Actors Workshop Gives Misalliance | By Howard Taubman Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/toynbee-statement-criticized.html | Toynbee Statement Criticized | FREDERICK A ASTON | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/tv-movie-censorship-atlanta-officials-who-banned-never-on-sunday.html | TV Movie Censorship Atlanta Officials Who Banned Never on Sunday Appear on Provocative Show | By John P Shanley | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/two-works-offered-by-composers-series.html | Two Works Offered by Composers Series | By Ross Parmenter | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/uncertain-tone-holds-in-stocks-average-drops-059-point-575-issues.html | UNCERTAIN TONE HOLDS IN STOCKS Average Drops 059 Point  575 Issues Advance and 479 Decline VOLUME IS AT 5170000 Lack of Pattern in Market Puzzling to Observers Business News Mixed UNCERTAIN TONE HOLDS IN STOCKS | By Richard Rutter | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-aide-denies-conflict-on-loan-head-of-export-bank-tied-to.html | US AIDE DENIES CONFLICT ON LOAN Head of Export Bank Tied to Concerns in Argentine Oil | By Tad Szulc Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-and-japan-at-odds-on-use-of-army-base-for-64-olympics-us-irks.html | US and Japan at Odds on Use Of Army Base for 64 Olympics US IRKS JAPANESE ON OLYMPIC AREA | By Bernard Kalb Special To the New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-carloadings-153-below-1960-truck-tonnage-also-is-less-than-last.html | US CARLOADINGS 153 BELOW 1960 Truck Tonnage Also Is Less Than Last Years | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-team-to-attempt-everest.html | US Team to Attempt Everest | Special to The New York Times | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ussoviet-space-efforts-compared-project-man-in-space-seen-here-last.html | USSoviet Space Efforts Compared PROJECT MAN IN SPACE seen here last night on Channel 11 merits the adjectives informative and interesting | RFS | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/war-insurance-on-ships-revised-us-starts-new-program-to-underwrite.html | WAR INSURANCE ON SHIPS REVISED US Starts New Program to Underwrite Interim Risks | By George Horne | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/washington-how-to-transform-failure-into-success.html | Washington How to Transform Failure Into Success | By James Reston | RE0000424207 | 1989-02-21 | B00000902594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archiv es/witnesses-split-on-city-charter-both-delay- and-action-now-urged-on.html | WITNESSES SPLIT ON CITY CHARTER Both Delay and Action Now Urged on Mayors Unit at First Public Hearing WITNESSES SPLIT ON CHARTER PLAN | By Peter Kihss | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-12 | https://www.nytimes.com/1961/05/12/archiv es/wood-field-and-stream-striped-bass- abundant-on-both-shores-of-long.html | Wood Field and Stream Striped Bass Abundant on Both Shores of Long Island With No LetUp Seen | By John W Randolph | RE0000424207 | 1989-02-21 | B00000902594 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/02-dip-recorded-in-primary-prices.html | 02 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/2-join-li-research-board.html | 2 Join LI Research Board | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/3-movies-booked-by-theatres-here- sciencefiction-adventure-and-2.html | 3 MOVIES BOOKED BY THEATRES HERE ScienceFiction Adventure and 2 Comedies Are Due | By Howard Thompson | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/3-to-die-in-slaying-of-ceylons-chief.html | 3 TO DIE IN SLAYING OF CEYLONS CHIEF | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/5-arrested-here-in-extortion-plot-threat-to- a-tavern-owner-leads-to.html | 5 ARRESTED HERE IN EXTORTION PLOT Threat to a Tavern Owner Leads to RoundUp of 58 | By Murray Illson | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/air-force-sets-up-spaceman-course-pilot- training-to-be-given-at.html | AIR FORCE SETS UP SPACEMAN COURSE Pilot Training to Be Given at California Base | By John W Finney Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/albin-john-frey.html | ALBIN JOHN FREY | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/argentine-awaits-accord.html | Argentine Awaits Accord | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/art-lights-in-the-rain-bright-displays-in- galleries-here-offer.html | Art Lights in the Rain Bright Displays in Galleries Here Offer Welcome Contrast to the Weather | By Stuart Preston | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/babies-born-to-twins-one-jersey-mother- has-two-girls-the-other-a.html | BABIES BORN TO TWINS One Jersey Mother Has Two Girls the Other a Son | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/bing-is-impressed-by-chicago-house- lakefront-theatre-praised-by-met.html | BING IS IMPRESSED BY CHICAGO HOUSE Lakefront Theatre Praised by Met General Manager | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/board-of-estimate-passes-councils-bill-on- charter-wagner-is.html | Board of Estimate Passes Councils Bill on Charter Wagner Is Rebuffed 148 on Revision Measure That Rivals Own Plan  Veto and Court Decision Awaited MAYOR DEFEATED ON CHARTER VOTE | By Charles G Bennett | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bolivia-loan-signed.html | Bolivia Loan Signed | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bourguiba-warns-at-un-on-africa-caution-de-gaulle-on-algeria-and.html | BOURGUIBA WARNS AT UN ON AFRICA Caution de Gaulle on Algeria and Israel on Peace | By Max Frankel Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/brazil-rejects-role-in-neutralist-talks.html | BRAZIL REJECTS ROLE IN NEUTRALIST TALKS | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/brothers-get-life-in-slaying.html | Brothers Get Life in Slaying | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/canada-will-give-subsidy-on-ships-to-help-pay-building-costs-acts.html | CANADA WILL GIVE SUBSIDY ON SHIPS To Help Pay Building Costs  Acts on Lakes Trade | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/capital-assured-of-shakespeare-free-park-productions-are-planned.html | CAPITAL ASSURED OF SHAKESPEARE Free Park Productions Are Planned This Summer | By Louis Calta | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/charles-j-reardon.html | CHARLES J REARDON | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/chase-captures-bowling-medal-his-18game-total-of-3992-paces-pro.html | CHASE CAPTURES BOWLING MEDAL His 18Game Total of 3992 Paces Pro Qualifiers | GORDON S WHITE Jr Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/concert-stresses-new-compositions-14-works-heard-on-program-at.html | CONCERT STRESSES NEW COMPOSITIONS 14 Works Heard on Program at Carnegie Recital Hall | ERIC SALZMAN | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/congo-chiefs-map-kasavubu-regime-with-wide-power-draft-constitution.html | CONGO CHIEFS MAP KASAVUBU REGIME WITH WIDE POWER Draft Constitution Indicates a Strong Central Control on Federal Pattern CONGO CHIEFS MAP KASAVUBU REGIM | By Henry Tanner Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/congressmen-visit-un-with-families.html | CONGRESSMEN VISIT UN WITH FAMILIES | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/connecticut-aids-new-york-on-tax-adopts-nonresident-bill-to-supply.html | CONNECTICUT AIDS NEW YORK ON TAX Adopts Nonresident Bill to Supply Data on Incomes  Dempsey to Sign It PLAN IS LIKE JERSEYS Reciprocal Program Gives Commuting Workers Same Terms as New Yorkers | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/contract-bridge-unusual-bid-results-in-an-overall-leading-to-a.html | Contract Bridge Unusual Bid Results in an Overall Leading to a Contract for Game | By Albert H Morehead | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dr-c-h-hodgkinson.html | DR C H HODGKINSON | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dutch-capital-proud-of-18th-century-charm-resents-an-american.html | Dutch Capital Proud of 18th Century Charm Resents an American Intrusion | By Harry Gilroy Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/egan-top-trapshooter-halter-one-target-back-at-90-for-national.html | EGAN TOP TRAPSHOOTER Halter One Target Back at 90 for National Doubles Title | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/eichmann-accused-in-blocking-of-jews-last-route-of-escape-eichmann.html | Eichmann Accused in Blocking Of Jews Last Route of Escape Eichmann Accused in Blocking Of Jews Last Route of Escape | By Homer Bigart Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/expulsions-termed-just.html | Expulsions Termed Just | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/fifth-avenue-coach-law-fees-exceeded-earnings-court-told-coach-line.html | Fifth Avenue Coach Law Fees Exceeded Earnings Court Told COACH LINE FEES LISTED AT TRIAL | By Alfred R Zipser | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/financing-our-highways-motorist-said-to-be-paying-out-more-than.html | Financing Our Highways Motorist Said to Be Paying Out More Than Program Costs | RUSSELL E WATSON Jr | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/folk-singers-get-another-chance-mayor-to-permit-music-with.html | FOLK SINGERS GET ANOTHER CHANCE Mayor to Permit Music With Instruments Tomorrow in Part of Washington Sq FOLK SINGERS GET ANOTHER CHANCE | By David Anderson | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/food-news-foreign-specialties-now-in-cans.html | Food News Foreign Specialties Now in Cans | By June Owen | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/foreign-affairs-a-problem-first-posed-by-pericles.html | Foreign Affairs A Problem First Posed by Pericles | By Cl Sulzberger | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/fred-gaertner-jr-of-consultant-firm.html | FRED GAERTNER JR OF CONSULTANT FIRM | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/frondizi-to-visit-bolivia.html | Frondizi to Visit Bolivia | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gatt-discussions-enter-new-stage-seven-months-of-technical-talks.html | GATT DISCUSSIONS ENTER NEW STAGE Seven Months of Technical Talks Will Give Way to General Bargaining TARIFF CUTS PROPOSED Common Market Offers 20 Reduction and US Has Similar Authority | By Edwin L Dale Jr Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/governor-invites-rose-to-a-parley-talk-today-is-expected-to-be.html | GOVERNOR INVITES ROSE TO A PARLEY Talk Today Is Expected to Be About Mayoral Race | By Douglas Dales | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/grandmother-will-get-a-degree-from-adelphi.html | Grandmother Will Get A Degree From Adelphi | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/harry-d-lennon.html | HARRY D LENNON | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/helen-c-jones-becomes-bride-in-kansas-city-smith-alumna-is-wed-to-a.html | Helen C Jones Becomes Bride In Kansas City Smith Alumna Is Wed to Albert R Lea a Printing Official | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/hendricks-in-new-film-post.html | Hendricks in New Film Post | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/hoffa-curran-and-bradley-forming-mutual-aid-pact-hoffa-bradley-and.html | Hoffa Curran and Bradley Forming Mutual Aid Pact HOFFA BRADLEY AND CURRAN JOIN | By Peter Braestrup Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/honduras-given-softterm-loan-9000000-credit-is-first-on-easy.html | HONDURAS GIVEN SOFTTERM LOAN 9000000 Credit Is First on Easy Conditions Set by World Bank Affiliate HONDURAS GIVEN SOFTTERM LOAN | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/inciting-the-uninformed.html | Inciting the Uninformed | FREDERICK F JOHNSON | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/indecision-rules-on-stock-market-uncertain-pattern-holds-for-fifth.html | INDECISION RULES ON STOCK MARKET Uncertain Pattern Holds for Fifth Day  Average Climbs 103 Points VOLUME IS AT 4843330 632 Issues Up 433 Off Airline and LowPrice Shares Strongest INDECISION RULES ON STOCK MARKET | By Richard Rutter | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/industrial-gains-in-april-confirm-recovery-trend-2-12-per-cent-rise.html | INDUSTRIAL GAINS IN APRIL CONFIRM RECOVERY TREND 2 12 Per Cent Rise in Output Is Paced by Automobile and Steel Increases FURTHER UPTURN SEEN Federal Reserve Board Says Factors Are Working for Strong PickUp in May INDUSTRIAL GAINS MARK APRIL RISE | By Richard E Mooney Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/insurer-adds-two-to-board.html | Insurer Adds Two to Board | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/issues-in-london-score-new-gains-industrial-shares-average-reaches.html | ISSUES IN LONDON SCORE NEW GAINS Industrial Shares Average Reaches Record Level | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/j-morgan-jones.html | J MORGAN JONES | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/james-l-dowsey-lawyer-83-dead-exnassau-county-attorney-had-been-gop.html | JAMES L DOWSEY LAWYER 83 DEAD ExNassau County Attorney Had Been GOP Leader | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/japans-gymnasts-to-perform.html | Japans Gymnasts to Perform | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/jersey-action-completed.html | Jersey Action Completed | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/jersey-mother-saves-3-before-train-hits-auto.html | Jersey Mother Saves 3 Before Train Hits Auto | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archiv es/john-f-powers.html | JOHN F POWERS | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/johnson-pledges-help-to-vietnam-to-fight-poverty-vice-president.html | JOHNSON PLEDGES HELP TO VIETNAM TO FIGHT POVERTY Vice President Confers With Ngo on Domestic Issues  Arms Aid Also Stressed JOHNSON PLEDGES HELP TO VIETNAM | By Robert Trumbull Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/johnson-reaches-manila.html | Johnson Reaches Manila | Special To The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/kennedy-plays-golf-under-florida-sun.html | KENNEDY PLAYS GOLF UNDER FLORIDA SUN | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/lemnitzer-tells-house-group-us-could-destroy-the-soviet-senators.html | Lemnitzer Tells House Group US Could Destroy the Soviet Senators Join the Committee in Questioning Reliability of LongRange Missiles LEMNITZER SAYS US IS TOP POWER | By Jack Raymond Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/linda-cass-is-married-to-anthony-c-gilbert.html | Linda Cass Is Married To Anthony C Gilbert | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/manuel-eber.html | MANUEL EBER | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mary-vause-vanmeter-will-be-married-today.html | Mary Vause Vanmeter Will Be Married Today | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/met-threatened-by-labor-dispute-fear-for-next-season-seen-in.html | MET THREATENED BY LABOR DISPUTE Fear for Next Season Seen in Musicians Dismissal | By Allen Hughes | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mink-krain.html | Mink  Krain | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/miss-cirillo-in-concert-violinist-is-soloist-with-the-ridgewood.html | MISS CIRILLO IN CONCERT Violinist Is Soloist With the Ridgewood Symphony | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/miss-orchoff-engaged-to-james-j-burke-2d.html | Miss Orchoff Engaged To James J Burke 2d | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mrs-james-b-mabon-sr.html | MRS JAMES B MABON SR | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/myles-s-lowell-weds-mrs-cynthia-foy-ruff.html | Myles S Lowell Weds Mrs Cynthia Foy Ruff | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/new-orleans-mayor-may-get-latin-post.html | NEW ORLEANS MAYOR MAY GET LATIN POST | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/new-rochelles-art-show-gets-off-to-a-damp-start.html | New Rochelles Art Show Gets Off to a Damp Start | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/norwalk-woman-103-dies.html | Norwalk Woman 103 Dies | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/operation-abolition-defended.html | Operation Abolition Defended | DEWITT COPP | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/patricia-pevear-l-m-scolamiero-marry-in-darien-cousin-attends-bride.html | Patricia Pevear L M Scolamiero Marry in Darien Cousin Attends Bride at Their Wedding in St Johns Church | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/population-issue-raised-by-huxley-sir-julian-accuses-catholic.html | POPULATION ISSUE RAISED BY HUXLEY Sir Julian Accuses Catholic Church of Suppressing It | By Morris Kaplan | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/public-shift-cited-on-mentally-ill-study-finds-most-laymen-can.html | PUBLIC SHIFT CITED ON MENTALLY ILL Study Finds Most Laymen Can Detect Subtle Forms and Are Sympathetic | By Emma Harrison Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/pupils-bring-manhattan-history-up-to-date-sixthgraders-publish-a.html | Pupils Bring Manhattan History Up to Date SixthGraders Publish a Revised Edition of 1951 Work on the Dyckman Valley | By Leonard Buder | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/radio-men-start-joint-pact-talks-operators-and-employes-on-both.html | RADIO MEN START JOINT PACT TALKS Operators and Employes on Both Coasts Meeting Here | By John P Callahan | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/record-7292-visit-un.html | Record 7292 Visit UN | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/revising-foreign-policy-failure-in-cuba-and-laos-said-to-call-for.html | Revising Foreign Policy Failure in Cuba and Laos Said to Call for New Approach | CYRUS EATON | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/russians-criticizing-un-on-south-africa.html | RUSSIANS CRITICIZING UN ON SOUTH AFRICA | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ruth-peters-54-a-mathematician-associate-professor-at-u-of-new.html | RUTH PETERS 54 A MATHEMATICIAN Associate Professor at U of New Hampshire Is Dead | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/scientist-patents-a-baseball-bat-handle-is-checkered-to-give-the.html | Scientist Patents A Baseball Bat Handle Is Checkered to Give the Player a Surer Grip Rifle Stock Scoring Machine Is Used by Inventor VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/soviet-aid-conceded-ghana-declines-to-dispute-report-of-arms-flow.html | SOVIET AID CONCEDED Ghana Declines to Dispute Report of Arms Flow | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/soviet-holds-up-laos-talk-by-bid-to-seat-rebels-rusk-rejects-call.html | SOVIET HOLDS UP LAOS TALK BY BID TO SEAT REBELS Rusk Rejects Call to Include ProRed Pathet Lao Group  Sees Gromyko Today CEASEFIRE IS VERIFIED Truce Commissions Report Accepted by Russian and Briton at Geneva Talks NEW SOVIET STAND DELAYS LAOS TALK | By Drew Middleton Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/space-policy-attacked-briton-accuses-us-of-effort-to-corner.html | SPACE POLICY ATTACKED Briton Accuses US of Effort to Corner Commercial Use | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/spains-regime-defended.html | Spains Regime Defended | ANTONIO CACHOZABALZA | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/spawning-ground-of-the-offbeat-mort-sahl-returns-to-the-hungry-i-in.html | Spawning Ground of the Offbeat Mort Sahl Returns to the hungry i in San Francisco Signs Indicate That New Bohemianism May Be Nascent | By Howard Taubman Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/su-mac-lad-given-no-8-post-as-handicap-heads-trot-field-7-rivals-at.html | Su Mac Lad Given No 8 Post As Handicap Heads Trot Field 7 Rivals at Yonkers Tonight Also Positioned According to 61 MoneyWinnings | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tax-credit-seen-on-campaign-gifts-but-senator-doubts-federal-help.html | TAX CREDIT SEEN ON CAMPAIGN GIFTS But Senator Doubts Federal Help on Election Costs | By David Halberstam Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/thailand-shift-denied-minister-disavows-report-of-neutralist-trend.html | THAILAND SHIFT DENIED Minister Disavows Report of Neutralist Trend | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tigers-set-back-yanks-on-larys-ninthinning-homer-and-11hit-pitching.html | Tigers Set Back Yanks on Larys NinthInning Homer and 11Hit Pitching BOMBERS BOW 43 LEAVE 14 ON BASE Larys Hitting Pitching Top Yanks  Coates Is Loser  Lopez Clouts Homer | By Robert L Teague | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tingley-with-76-paces-golf-field-kirkland-one-stroke-back-in-travis.html | TINGLEY WITH 76 PACES GOLF FIELD Kirkland One Stroke Back in Travis Qualifying | By Lincoln A Werden Special To the New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/traffic-into-base-halted.html | Traffic Into Base Halted | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/unity-step-coming-to-presbyterians-general-assembly-action-on.html | UNITY STEP COMING TO PRESBYTERIANS General Assembly Action on 4Church Plan Due May 22 | By George Dugan | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-aid-is-denied-for-coastal-runs-americanhawaiian-sought-help-in.html | US AID IS DENIED FOR COASTAL RUNS AmericanHawaiian Sought Help in Building 3 Ships | By Geroge Horne | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-issues-show-broad-advances-36-maturities-reach-highs-corporates.html | US ISSUES SHOW BROAD ADVANCES 36 Maturities Reach Highs  Corporates Are Firm | By Paul Heffernan | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-pilot-killed-in-crash.html | US Pilot Killed in Crash | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-tightens-its-restrictions-on-pentagon-intelligence-data-us.html | US Tightens Its Restrictions On Pentagon Intelligence Data US TIGHTENS CURB ON MILITARY DATA | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/william-hefferan-jr.html | WILLIAM HEFFERAN JR | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/world-assembly-for-tv-planned-17-countries-set-to-attend-meeting.html | WORLD ASSEMBLY FOR TV PLANNED 17 Countries Set to Attend Meeting Here Nov 4 to 11 | By Richard F Shepard | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/yonkers-clerk-quits-official-in-inquiry-on-bingo-cites-ill-health.html | YONKERS CLERK QUITS Official in Inquiry on Bingo Cites Ill Health | Special to The New York Times | RE0000424208 | 1989-02-21 | B00000902595 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/10-hurt-in-paris-in-4-bomb-blasts-anniversary-of-58-algiers-rising.html | 10 HURT IN PARIS IN 4 BOMB BLASTS Anniversary of 58 Algiers Rising for de Gaulle Is Marked by Explosions TEN HURT IN PARIS IN 4 BOMB BLASTS | By Henry Giniger Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/2-jewish-leaders-view-school-aid-take-opposing-stands-here-on.html | 2 JEWISH LEADERS VIEW SCHOOL AID Take Opposing Stands Here on ChurchState Issue | By Irving Spiegel | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/200-visitors-meet-the-famous-bagel-dubinsky-has-to-send-out-to-fill.html | 200 VISITORS MEET THE FAMOUS BAGEL Dubinsky Has to Send Out to Fill Congressmans Order | By Robert Conley | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/28-yachts-open-overnight-race-from-pelham-to-stratford-shoal.html | 28 Yachts Open Overnight Race From Pelham to Stratford Shoal Coumantaros Baccarat Gets Good Start Minus Handicap in New York AC Event | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/3-laos-factions-agree-to-parley-negotiations-begin-today-in.html | 3 LAOS FACTIONS AGREE TO PARLEY Negotiations Begin Today in ProCommunist Area | By Jacques Nevard Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/500-years-young-stamford-old-british-market-town-marking.html | 500 YEARS YOUNG Stamford Old British Market Town Marking Anniversary of Charter | By Seth King | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-new-line-forms-on-the-beach.html | A New Line Forms On the Beach | By Patricia Peterson | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-private-road-sixty-years-of-jacques-villons-art-celebrated-in.html | A PRIVATE ROAD Sixty Years of Jacques Villons Art Celebrated in Paris This Month | By John Canaday | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-reply-letters.html | A Reply Letters | LOUIS M HACKER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-slower-growth-due-in-california-lack-of-new-large-industry-cited.html | A SLOWER GROWTH DUE IN CALIFORNIA Lack of New Large Industry Cited in Economic Study | By Lawrence E Davies Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-yen-for-nature.html | A YEN FOR NATURE | YALE EPSTEIN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/adventures-with-johnny-reb-and-billy-yank-johnny-reb-and-billy-yank.html | Adventures With Johnny Reb and Billy Yank Johnny Reb and Billy Yank | By John K Bettersworth | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/advertising-illusion-seen-in-image-drive-industry-promotion-is-said.html | Advertising Illusion Seen in Image Drive Industry Promotion Is Said to Ignore Basic Ailment Some Practices of Trade Not Publics View Held Faulty | By Robert Alden | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/africa-on-the-move-muntu-an-outline-of-the-new-african-culture-by.html | Africa On the Move MUNTU An Outline of the New African Culture By Janheinz Jahn Translated from the German by Marjorie Grene Illustrated 267 pp New York Grove Press 550 | By Peter Abrahams | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/after-the-blitz-the-lime-twig-by-john-hawkes-with-an-introduction.html | After The Blitz THE LIME TWIG By John Hawkes With an Introduction by Leslie A Fiedler 175 pp New York New Directions 350 | By Ray B West Jr | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aid-it-pays.html | AID  IT PAYS | Rev J FRANKLIN EWING SJ PhD Director Institute of Mission Studies | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aimison-jonnard-weds-miss-jean-makowski.html | Aimison Jonnard Weds Miss Jean Makowski | Special To The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/air-traffic-rises-by-25-in-world-but-carrier-profits-in-60-dip-50.html | AIR TRAFFIC RISES BY 25 IN WORLD But Carrier Profits in 60 Dip 50 UN Unit Says | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/allowance-protest.html | ALLOWANCE PROTEST | JOHN MUNROE JR | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/along-the-hudson-west-shore-below-bear-mountain-has-much-to.html | ALONG THE HUDSON West Shore Below Bear Mountain Has Much to Interest Hikers | By John B McCabe | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/also-rans-lost-statesmen-by-edwin-p-hoyt-illustrated-by-frank-e.html | Also Rans LOST STATESMEN By Edwin P Hoyt Illustrated by Frank E Aloise 214 pp Chicago Reilly  Lee Company 350 THE MAN WHO WOULDNT GIVE UP HENRY CLAY By Katharine E Wilkie 192 pp New York Julian Messner 295 | HENRY F GRAFF | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/alumnae-of-bennett-set-greenwich-fete.html | Alumnae of Bennett Set Greenwich Fete | Special To The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/amazing-job.html | AMAZING JOB | JOSEPH ALPHER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/amherst-victor-53.html | Amherst Victor 53 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/amusements-win-place-at-64-fair-amphitheatre-area-chosen-for.html | AMUSEMENTS WIN PLACE AT 64 FAIR Amphitheatre Area Chosen for HighClass Shows  Musical Foremost AMUSEMENTS WIN PLACE AT 64 FAIR | By Ira Henry Freeman | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/and-one-for-all-the-couch-and-the-circle-a-story-of-group.html | And One For All THE COUCH AND THE CIRCLE A Story of Group Psychotherapy By Hyman Spotnitz MD Med Sc D 274 pp New York Alfred A Knopf 450 | By Thomas S Szasz | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/angela-corso-married.html | Angela Corso Married | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/angels-doing-well-except-at-gate-coast-club-drawing-poorly-but.html | Angels Doing Well Except at Gate Coast Club Drawing Poorly but Autry Is Optimistic | By Bill Becker Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/anita-lorraine-ziegler-wed-to-thomas-kenn.html | Anita Lorraine Ziegler Wed to Thomas Kenn | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ann-mccoy-married-to-george-weymouth.html | Ann McCoy Married To George Weymouth | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/argentines-move-to-interior-seen-industrial-growth-expected-to.html | ARGENTINES MOVE TO INTERIOR SEEN Industrial Growth Expected To Bring Migration | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/army-stickmen-win-they-defeat-syracuse-9-to-4-as-cowan-scores-3.html | ARMY STICKMEN WIN They Defeat Syracuse 9 to 4 As Cowan Scores 3 Goals | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/around-the-world-with-stops-in-europe-africa-and-asia-around-the.html | Around the World With Stops in Europe Africa and Asia Around the World With Stops in Europe Africa and Asia | By Chad Walsh | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/as-dead-as-c-major-so-say-electronic-men-of-12tone-music.html | AS DEAD AS C MAJOR So Say Electronic Men Of 12Tone Music | By Everett Helmvenice | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/asians-lay-plans-travel-experts-seek-ways-to-better-tourist.html | ASIANS LAY PLANS Travel Experts Seek Ways to Better Tourist Conditions in Orient | By Paul Grimes | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aspen-fan.html | ASPEN FAN | DR HERBERT STRAUSS | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/at-villa-caprice-return-to-goneaway-by-elizabeth-enright.html | At Villa Caprice RETURN TO GONEAWAY By Elizabeth Enright Illustrated by Beth and Joe Krush 191 pp New York Harcourt Brace  World 325 | MARJORIE FISCHER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/atom-research-a-boon-to-amf-ge-and-westinghouse-also-play-roles-in.html | ATOM RESEARCH A BOON TO AMF GE and Westinghouse Also Play Roles in Industry ATOM RESEARCH A BOON TO AMF | By Gene Smith | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/atom-talks-open-in-belgrade.html | Atom Talks Open in Belgrade | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/austrian-strike-threatened.html | Austrian Strike Threatened | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/author-of-quatrain-identified.html | Author of Quatrain Identified | ROBERT WALLACE Instructor in English Bryn Mawr College | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/barbara-bonner-married-upstate-to-david-gately-graduates-of-wheaton.html | Barbara Bonner Married Upstate To David Gately Graduates of Wheaton and Harvard Wed in Rochester Church | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/berlin-waits-for-the-next-blow-but-the-city-flourishes-despite-the.html | BERLIN WAITS FOR THE NEXT BLOW But the City Flourishes Despite The Rumblings From Moscow | By Sydney Gruson Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bevis-captures-trapshoot-title-beats-scibilia-by-breaking-25.html | BEVIS CAPTURES TRAPSHOOT TITLE Beats Scibilia by Breaking 25 Targets in Overtime | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/big-man-on-camera-durward-kirby-displays-versatility-on-weekly.html | BIG MAN ON CAMERA Durward Kirby Displays Versatility On Weekly Garry Moore Programs | By John P Shanley | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bitter-destiny-mary-queen-of-scots-by-n-brysson-morrison.html | Bitter Destiny MARY QUEEN OF SCOTS By N Brysson Morrison Illustrated 287 pp New York The Vanguard Press 450 Destiny | By Charles W Ferguson | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bitterness-marks-primary-in-mexico.html | BITTERNESS MARKS PRIMARY IN MEXICO | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/booth-mcdonnell.html | Booth  McDonnell | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bormann-son-assigned-leaves-for-congo-to-serve-as-catholic.html | BORMANN SON ASSIGNED Leaves for Congo to Serve as Catholic Missionary | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/boston.html | Boston | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/both-were-good-at-business-daily-life-in-carthage-at-the-time-of.html | Both Were Good at Business DAILY LIFE IN CARTHAGE At the Time of Hannibal By Gilbert and Colette CharlesPicard Translated by AE Foster from the French La Vie Quotidienne a Carthage aux Temps dHannibal Illustrated 263 pp New York The Macmillan Company 4 DAILY LIFE IN FLORENCE In the Time of the Medici By J LucasDubredon Translated by A Lytton Sells from the French La Vie Quotidienne a Florence au Temps des Medicis Illustrated 324 pp New York The Macmillan Company 450 | By Carlo Beuf | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/boy-alone-kep-by-zachary-ball-207-pp-new-york-holiday-house-295.html | Boy Alone KEP By Zachary Ball 207 pp New York Holiday House 295 | ROBERT HOOD | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brandt-campaign-has-us-pattern-berlin-mayor-shakes-hands-and-talks.html | BRANDT CAMPAIGN HAS US PATTERN Berlin Mayor Shakes Hands and Talks in Each Town | By Sydney Gruson Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brazil-is-applying-new-coffee-policy.html | BRAZIL IS APPLYING NEW COFFEE POLICY | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bridge-the-suicide-squeeze-wrong-lead-by-partner-forces-a-discard.html | BRIDGE THE SUICIDE SQUEEZE Wrong Lead by Partner Forces a Discard Of Key Card | By Albert H Morehead | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brief-for-the-public-defender-public-prosecutors-help-to-protect.html | Brief for the Public Defender Public prosecutors help to protect society against crime Now the belief is spreading that public defense attorneys are also needed to assure equal justice for all Brief for the Public Defender | By Gertrude Samuels Daniel Webster | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/british-honey-on-a-realistic-low-budget.html | BRITISH HONEY ON A REALISTIC LOW BUDGET | By Stephen Watts London | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brown-captures-dad-vail-regatta-rowers-beat-amherst-by-2-lengths.html | BROWN CAPTURES DAD VAIL REGATTA Rowers Beat Amherst by 2 Lengths  Georgetown 3d | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/browns-program-gaining-on-coast-california-u-report-backs-his.html | BROWNS PROGRAM GAINING ON COAST California U Report Backs His Reorganization Bills | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/camp-conference-nations-outdoor-recreation-needs-studied-at.html | CAMP CONFERENCE Nations Outdoor Recreation Needs Studied at Maryland Parley | By Dorothy B Huyck | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/canada-blocked-on-power-plans-british-columbia-opposition-delays.html | CANADA BLOCKED ON POWER PLANS British Columbia Opposition Delays Project With US | By Tania Long Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caracas-retires-five-officers.html | Caracas Retires Five Officers | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/carol-nordstrom-to-wed.html | Carol Nordstrom to Wed | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caroline-ellsworth-is-wed-in-capital.html | Caroline Ellsworth Is Wed in Capital | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/casals-on-film-his-teaching-captured-by-sensitive-camera.html | CASALS ON FILM His Teaching Captured By Sensitive Camera | By Harold C Schonberg | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/castros-appeal.html | CASTROS APPEAL | FREDERIC NICHOLSON | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/catherine-dillon-engaged-to-wed-r-h-marshall-jr-teacher-at-st.html | Catherine Dillon Engaged to Wed R H Marshall Jr Teacher at St Davids and PhD Candidate at Columbia Affianced | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caught-in-a-net-a-brandnew-uncle-by-kate-seredy-illustrated-by-the.html | Caught in a Net A BRANDNEW UNCLE By Kate Seredy Illustrated by the author 143 pp Key York Viking Press 3 | SARAH CHOKLA GROSS | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cerf-set-to-buy-pantheon-books-says-move-will-strengthen-random.html | CERF SET TO BUY PANTHEON BOOKS Says Move Will Strengthen Random House on Novels | By Morris Kaplan | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/challenges-to-the-peace-corps-an-africa-hand-cites-physical.html | Challenges to the Peace Corps An Africa hand cites physical psychological and political obstacles confronting the Corps and suggests ways to make the program as effective as possible Peace Corps Challenges | By George Ht Kimble | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charity-dinner-honors-bishop.html | Charity Dinner Honors Bishop | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charles-donald-hyler-weds-ann-kauffmann.html | Charles Donald Hyler Weds Ann Kauffmann | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charles-littwin-67-ophthalmologist.html | CHARLES LITTWIN 67 OPHTHALMOLOGIST | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cheery-and-dauntless-moominsummer-madness-written-and-illustrated.html | Cheery and Dauntless MOOMINSUMMER MADNESS Written and illustrated by Tove Jansson Translated from the Finnish by Thomas Warburton 163 pp New York Henry Z Walk 275 | PAMELA MARSH | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chicago-1871-fire-in-the-wind-by-elizabeth-baker-illustrated-by.html | Chicago 1871 FIRE IN THE WIND By Elizabeth Baker Illustrated by Robert MacLean 244 pp Boston Houghton Mifflin Company 3 | MARY LEE KRUPKA | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chicago-plant-shut-as-radiation-peril.html | CHICAGO PLANT SHUT AS RADIATION PERIL | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chicago.html | Chicago | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-frank-gavel.html | Child to Mrs Frank Gavel | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-joseph-moore.html | Child to Mrs Joseph Moore | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/closetkids-worst-room-in-the-school-by-lois-baker-muehl-illustrated.html | Closetkids WORST ROOM IN THE SCHOOL By Lois Baker Muehl Illustrated by Don Freeman 159 pp New York Holiday House 275 | OLGA HOYT | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/closeup-of-the-birchers-founder-robert-welch-and-his-john-birch.html | CloseUp of the Birchers Founder Robert Welch and his John Birch Society have made many headlines but he is an elusive man Here is a report on him and on his organization THREE WELCH TARGETS CloseUp of the Birchers | By George Barrett | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colavito-belts-2-brown-also-clouts-a-homer-for-tigers-regan-victor.html | COLAVITO BELTS 2 Brown Also Clouts a Homer for Tigers  Regan Victor Tigers Beat Yanks as Colavito Hits 2 Homers and Regan Excels on Mound TURLEY IS LOSER IN 8TO3 CONTEST Homers by Colavito Brown Rout Yank Hurler  Regan Gains His 3d Victory | By Louis Effrat | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colgate-beats-ccny-red-raiders-gain-8th-victory-in-lacrosse-16-to-7.html | COLGATE BEATS CCNY Red Raiders Gain 8th Victory in Lacrosse 16 to 7 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colleagues-honor-jersey-teacher-71.html | COLLEAGUES HONOR JERSEY TEACHER 71 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columbiapenn-game-put-off.html | ColumbiaPenn Game Put off | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/common-market-faces-a-threat-discord-in-tariff-decisions-could.html | COMMON MARKET FACES A THREAT Discord in Tariff Decisions Could Block Progress | By Edwin L Dale Jr Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/comparing-songbirds.html | Comparing Songbirds | BAXTER B WILSON Jr | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/congo-is-still-far-from-unity-kasavubu-embarks-on-new-phase-but.html | CONGO IS STILL FAR FROM UNITY Kasavubu Embarks on New Phase But Many Pitfalls Lie Ahead | By Henry Tanner Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/congo-to-convene-parliament-soon-kasavubu-calls-for-session-within.html | CONGO TO CONVENE PARLIAMENT SOON Kasavubu Calls for Session Within Few Weeks  UN Asked to Act as Guard CONGO TO CONVENE PARLIAMENT SOON | By Henry Tanner Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cormacs-daughter-children-of-the-red-king-madeleine-polland.html | Cormacs Daughter CHILDREN OF THE RED KING Madeleine Polland Illustrated In Annette MacarthurOnslow 159 pp New York Holt Rinehart  Winston 3 | ETHNA SHEEHAN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cornell-crews-win-big-red-lightweights-take-3-races-on-cayuga-lake.html | CORNELL CREWS WIN Big Red Lightweights Take 3 Races on Cayuga Lake | Special To The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cuban-exile-leaders-wrangle-over-failure-of-invasion-plan.html | Cuban Exile Leaders Wrangle Over Failure of Invasion Plan Revolutionary Council Still Together but Badly Shaken by Arguments Miro Cardona Pleads for Unity | By Sam Pope Brewerspecial To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cubans-drop-plans-to-call-on-kennedy.html | CUBANS DROP PLANS TO CALL ON KENNEDY | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/d-kayes-field-day-comic-has-many-faces-in-his-latest-caper.html | D KAYES FIELD DAY Comic Has Many Faces In His Latest Caper | By Melville Shavelson and Jack Rose | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dartmouth-wins-at-rugby.html | Dartmouth Wins at Rugby | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/davidson-bendelius.html | Davidson  Bendelius | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/delayed-honeymoon-an-innocent-abroad-by-ronald-kirkbride-179-pp.html | Delayed Honeymoon AN INNOCENT ABROAD By Ronald Kirkbride 179 pp Englewood Cliffs NJ PrenticeHall 395 | By Hans Koningsberger | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/desperate-mission-belling-the-tiger-by-mary-stotz-illustrated-by.html | Desperate Mission BELLING THE TIGER By Mary Stotz Illustrated by Beni Montresor 64 pp New York Harper  Bros 250 | ELLEN LEWIS BUELL | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/disks-wagner-writes-for-piano-new-album-gives-glimpse-of-operatic.html | DISKS WAGNER WRITES FOR PIANO New Album Gives Glimpse of Operatic Composers Early Creative Efforts | By Raymond Ericson | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/disservice-to-tourism.html | DISSERVICE TO TOURISM | MRS ERWIN LESSER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dominicans-seen-facing-violence-diplomats-report-hospitals-have.html | DOMINICANS SEEN FACING VIOLENCE Diplomats Report Hospitals Have Been Put on Alert | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-a-howard-meneely-dies-president-of-wheaton-college-head-of.html | Dr A Howard Meneely Dies President of Wheaton College Head of School for Women in Massachusetts Since 44  ExDartmouth Professor | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-bonnar-brown.html | DR BONNAR BROWN | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-burney-appointed-exsurgeon-general-to-head-temple-health.html | DR BURNEY APPOINTED ExSurgeon General to Head Temple Health Sciences | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dwarf-and-median-varieties-are-adaptable.html | DWARF AND MEDIAN VARIETIES ARE ADAPTABLE | MOLLY PRICE | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edson-e-beckwith-is-fiance-of-beatrice-jane-houseman.html | Edson E Beckwith Is Fiance Of Beatrice Jane Houseman | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edwards-and-reilly-gain-in-travis-golf-edwards-reilly-advance-in.html | Edwards and Reilly Gain in Travis Golf EDWARDS REILLY ADVANCE IN GOLF | By Lincoln A Werden Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/eichmann-trial-may-end-in-june-judges-speed-testimony-defense.html | EICHMANN TRIAL MAY END IN JUNE Judges Speed Testimony  Defense Limits Questions | By Homer Bigart Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/elizabeth-s-gilmor-married-on-l-i-escorted-by-father-at-her-wedding.html | Elizabeth S Gilmor Married on L I Escorted by Father at Her Wedding to John I Shaw Jr | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/emmons-duvall.html | Emmons  Duvall | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/etna-continues-to-erupt.html | Etna Continues to Erupt | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/excursion-boats-refitted-here-for-season-beginning-may-30.html | Excursion Boats Refitted Here For Season Beginning May 30 | By Werner Bamberger | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/executives-health-physicians-at-parley-urge-checkups-and-taking.html | Executives Health Physicians at Parley Urge CheckUps And Taking Advice of Satchel Paige | By Howard A Rusk Md Miami Beach Fla | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/exotic-imports-aril-iris-have-beautiful-blossoms-in-unusual-form.html | EXOTIC IMPORTS Aril Iris Have Beautiful Blossoms In Unusual Form and Coloring | By Molly Price | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/experts-seeking-to-cut-flood-loss-aim-to-discourage-building-in.html | EXPERTS SEEKING TO CUT FLOOD LOSS Aim to Discourage Building in LowLying Areas | By Austin C Wehrwein Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/father-escorts-ellen-fairclough-at-her-marriage-she-is-bride-of.html | Father Escorts Ellen Fairclough At Her Marriage She Is Bride of Edward De Kalb Russell Jr Rochester Alumnus Six | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/feedgrain-plan-wins-adherents-corn-belt-farmers-showing-high.html | FEEDGRAIN PLAN WINS ADHERENTS Corn Belt Farmers Showing High Interest in Program | By Donald Janson Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/felices-friend-frosty-by-clare-turlay-newberry-illustrated-by-the.html | Felices Friend FROSTY By Clare Turlay Newberry Illustrated by the author 92 pp New York Harper  Bros 250 | OLGA HOYT | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/film-to-stage-a-growing-trend-film-to-stage-donnybrook-based-on.html | FILM TO STAGE A GROWING TREND FILM TO STAGE  Donnybrook Based on Quiet Man Joins a Growing Broadway Trend | By John Keating Washington | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/finale-near-for-youths-with-25-tons-of-music.html | Finale Near for Youths With 25 Tons of Music | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/fischer-is-first-in-bicycle-race-ccny-senior-defeats-37-rivals-for.html | FISCHER IS FIRST IN BICYCLE RACE CCNY Senior Defeats 37 Rivals for College Title | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/five-oddballs-and-how-they-grew-a-moveable-feast-by-margaret-boylen.html | Five Oddballs  and How They Grew A MOVEABLE FEAST By Margaret Boylen 269 pp New York Random House 395 | By Jane Cobb | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/flowers-in-italy-turin-flor-61-stages-a-garden-exhibition.html | FLOWERS IN ITALY Turin Flor 61 Stages A Garden Exhibition | By Ruth Jadwin Turin Italy | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/for-the-young-traveler-abroad-a-book-is-a-good-companion-for-the.html | For the Young Traveler Abroad a Book Is a Good Companion For the Young Traveler Abroad | By Maureen Daly | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/foreign-aid-unit-to-ask-73-billion-for-5year-loan-kennedy-to-seek.html | FOREIGN AID UNIT TO ASK 73 BILLION FOR 5YEAR LOAN Kennedy To Seek Authority to Borrow From Treasury for LongTerm Projects FOREIGN AID UNIT TO ASK LOAN FUND | By Ew Kenworthy Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/frederick-md-loses-new-bid-to-recover-civil-war-ransom-house.html | Frederick Md Loses New Bid To Recover Civil War Ransom House Subcommittee Rejects Citys Plea for Reimbursement Rebels Spared Town After Payment of 200000 | By Cp Trussell Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/french-alliance-of-westchester-plans-musicale-may-27-garden-party.html | French Alliance Of Westchester Plans Musicale May 27 Garden Party to Be Groups Annual FundRaising Event | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/futilitarian-society.html | Futilitarian Society | WILLIAM J NEWMAN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/future-of-the-junior-high.html | FUTURE OF THE JUNIOR HIGH | FMH | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gallagher-fuhrman.html | Gallagher  Fuhrman | By the Associative Press | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gary-cooper-dead-of-cancer-film-star-60-won-2-oscars-honored-for.html | Gary Cooper Dead of Cancer Film Star 60 Won 2 Oscars Honored for Sergeant York and High Noon  Played Movie Leads 35 Years Gary Cooper Dead of Cancer Film Star 60 Won 2 Oscars | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gentle-crow-roderick-by-harry-behn-illustrated-by-mel-silverman-63.html | Gentle Crow RODERICK By Harry Behn Illustrated by Mel Silverman 63 pp New York Harcourt Brace  World 275 | MARY LOUISE HECTOR | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ges-annual-meeting-full-hearing-declared-accorded-critics-of.html | GEs Annual Meeting Full Hearing Declared Accorded Critics of Policies | FREDERICK L HOVDE | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/golden-birthday-for-the-library-fifty-years-after-its-opening-the.html | Golden Birthday for the Library Fifty years after its opening the Fifth Avenue Library is used by more people for more things than any other in the world Birthday For the Library | By Gilbert Millstein | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gonzalez-beats-scott-at-st-nicks-puerto-rican-wins-majority.html | GONZALEZ BEATS SCOTT AT ST NICKS Puerto Rican Wins Majority Decision in 10Rounder | By Deane McGowen | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gop-seeks-a-mayor-party-wants-candidate-for-new-york-city-race-who.html | GOP SEEKS A MAYOR Party Wants Candidate for New York City Race Who Can Attract the Most Fusion Support | By Leo Egan | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/governor-seeks-liberal-support-for-city-fusion-republican-and.html | GOVERNOR SEEKS LIBERAL SUPPORT FOR CITY FUSION Republican and Democratic Choices for Mayor Are Considered at Parley WAGNER MOVE AWAITED Rose Expects Considerable Support for Him if He Runs as Independent GOVERNOR SEEKS LIBERAL SUPPORT | By Douglas Dales | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/grant-fahy.html | Grant  Fahy | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/greeks-term-red-spy-their-man-in-salonika.html | Greeks Term Red Spy Their Man in Salonika | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/greyhound-cited-as-best-in-show-ch-rudels-solitaire-beats-550-west.html | GREYHOUND CITED AS BEST IN SHOW Ch Rudels Solitaire Beats 550 West Chester Dogs | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gromyko-refuses-to-yield-on-seats-for-laos-rebels-geneva-deadlock.html | GROMYKO REFUSES TO YIELD ON SEATS FOR LAOS REBELS Geneva Deadlock Continues  Rusk Says US Is Ready to Accept Neutralists COMPROMISE IS SOUGHT Ministers at Parley Look to Talks in Asian Land for Hopes of Solution GROMYKO IS FIRM ON LAOS REBELS | By Seymour Topping Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/h-s-webb-fiance-of-theora-graves.html | H S Webb Fiance Of Theora Graves | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hanna-company-nickel-project-stirs-a-controversy-in-capital-nickel.html | Hanna Company Nickel Project Stirs a Controversy in Capital NICKEL PROJECT STIRS A DISPUTE | By Peter Bart | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harbor-project-gains-in-chicago-bids-sought-on-leasing-of-new.html | HARBOR PROJECT GAINS IN CHICAGO Bids Sought on Leasing of New Facilities at Lake | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harriet-williams-engaged-to-lieut-e-n-wadsworth.html | Harriet Williams Engaged To Lieut E N Wadsworth | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harry-j-cuttler.html | HARRY J CUTTLER | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harvard-defeats-yale-princeton-crimson-lightweight-crew-takes.html | HARVARD DEFEATS YALE PRINCETON Crimson Lightweight Crew Takes Goldthwaite Cup | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/historians-oppose-cuban-intervention.html | HISTORIANS OPPOSE CUBAN INTERVENTION | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hollywood-probe-producers-survey-shows-exhibitors-favoring-a.html | HOLLYWOOD PROBE Producers Survey Shows Exhibitors Favoring a SingleFeature Policy | By Murray Schumach Hollywood | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/home-sweet-home-in-paris-pension-holds-answer-for-visiting-family.html | HOME SWEET HOME IN PARIS Pension Holds Answer For Visiting Family Not in a Hurry | By Lee Bailey | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/horrors-of-war-nations-agonies-etched-in-three-new-films.html | HORRORS OF WAR Nations Agonies Etched In Three New Films | By Bosley Crowther | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hussein-defends-plan-to-wed-a-briton-of-nonnoble-lineage.html | Hussein Defends Plan to Wed A Briton of NonNoble Lineage | By Dana Adams Schmidt Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/i-b-rosenberg.html | I B ROSENBERG | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/informed-quarters-in-singapore-heed-voice-from-phoenix-park-yet.html | Informed Quarters in Singapore Heed Voice From Phoenix Park Yet Most of City Knows Little About Britains Nerve Center for Orient Press Never Mentions It | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/innes-ireland-crashes-in-lotus-on-practice-run-for-the-monaco-grand.html | Innes Ireland Crashes in Lotus on Practice Run for the Monaco Grand Prix DRIVER SUSTAINS BROKEN KNEECAP Irelands Auto Smashed on Eve of 196Mile Race Moss Has Best Time | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/inside-earth-plutonia-by-vladimir-obruchev-translated-from-the.html | Inside Earth PLUTONIA By Vladimir Obruchev Translated from the Russian by Fainna Solasko Illustrated by G Nikolsky 253 pp New York Criterion Books 395 | ROBERT BERKVIST | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/international-cocoa-agreement-is-expected-to-become-a-reality.html | International Cocoa Agreement Is Expected to Become a Reality ACCORD ON COCOA SEEMS PROBABLE | By George Auerbach | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/invaluable-help.html | INVALUABLE HELP | RAE MORROCK | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ions-in-air-linked-to-body-comfort-negative-charge-beneficial-nyu.html | IONS IN AIR LINKED TO BODY COMFORT Negative Charge Beneficial NYU Scientist Finds | By Robert K Plumb | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/iran-generals-held-in-corruption-case-5-iran-generals-jailed-as.html | Iran Generals Held In Corruption Case 5 IRAN GENERALS JAILED AS CORRUPT | By United Press International | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/irwin-brod-to-marry-miss-mollie-j-miles.html | Irwin Brod to Marry Miss Mollie J Miles | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/it-happened-in-spain-the-song-of-the-lopeared-mule-by-natalie.html | It Happened in Spain THE SONG OF THE LOPEARED MULE By Natalie Savage Carlson Illustrated by Janina Domanska 82 pp New York Harper  Bros 275 | BARBARA NOLEN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/james-perry-marries-miss-sally-m-gray.html | James Perry Marries Miss Sally M Gray | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/james-v-renzi-2d-fiance-of-mariedenneit-murphy.html | James V Renzi 2d Fiance Of MarieDenneit Murphy | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jane-merselis-bride-in-jersey-of-a-geologist-married-in-orange-to.html | Jane Merselis Bride in Jersey Of a Geologist Married in Orange to William P Burpeau Jr of Superior Oil Co | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jersey-ceramic-show-contests-and-150-displays-set-at-hall-in-asbury.html | JERSEY CERAMIC SHOW Contests and 150 Displays Set at Hall in Asbury Park | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/joan-corrigan-plans-marriage-to-yale-senior-connecticut-junior-is.html | Joan Corrigan Plans Marriage To Yale Senior Connecticut Junior Is Betrothed to John C Engelhard 2d | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/job-clinic-visited-by-puerto-ricans-teenagers-encouraged-to-aspire.html | JOB CLINIC VISITED BY PUERTO RICANS TeenAgers Encouraged to Aspire to Professions | By Will Lissner | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/john-west-to-marry-carol-a-mckeegan.html | John West to Marry Carol A McKeegan | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/judith-walker-smith-alumna-becomes-bride-married-in-greenwich-to.html | Judith Walker Smith Alumna Becomes Bride Married in Greenwich to David P Bibb 3d 59 Yale Graduate | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/julie-bres-wed-in-washington-to-juraj-slavik-graduates-of-vassar.html | Julie Bres Wed In Washington To Juraj Slavik Graduates of Vassar and Dartmouth Marry in Christ Episcopal | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/junior-guild-plans-tarrytown-art-fete.html | Junior Guild Plans Tarrytown Art Fete | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/k-e-madsen-to-wed-kathryn-a-harrison.html | K E Madsen to Wed Kathryn A Harrison | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kallen-levine.html | Kallen  Levine | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kathryn-r-senger-fiancee-of-lawyer.html | Kathryn R Senger Fiancee of Lawyer | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/keating-proposes-space-bond-issue-says-sale-would-appeal-to-public.html | KEATING PROPOSES SPACE BOND ISSUE Says Sale Would Appeal to Public Interest in Flight | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kennedy-has-won-10-of-requests-score-considered-high-for-this-stage.html | KENNEDY HAS WON 10 OF REQUESTS Score Considered High for This Stage of Session | 1961 Congressional Quarterly Inc | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kennedy-is-easing-his-aversion-to-foreign-trips-and-summitry-other.html | Kennedy Is Easing His Aversion To Foreign Trips and Summitry Other PreInaugural Predilections on National Security Council and Size of White House Staff Also Dwindle | By Wallace Carroll Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kennedy-leaning-to-a-gop-choice-said-to-prefer-poulson-to-yorty-in.html | KENNEDY LEANING TO A GOP CHOICE Said to Prefer Poulson to Yorty in Los Angeles | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/key-west-so-near-and-yet-so-far-from-miami.html | KEY WEST  SO NEAR AND YET SO FAR FROM MIAMI | By Marjorie C Houck | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/la-plume-de-ma-tante.html | La Plume De Ma Tante | By Elaine Elliot | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lack-of-support.html | LACK OF SUPPORT | MAX L JACOBSON | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/larchmont-fete-june-3-to-benefit-community-fund-theatre-ball-in-rye.html | Larchmont Fete June 3 to Benefit Community Fund Theatre Ball in Rye to Mark Tenth Year of the Junior League | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/larkin-hunter.html | Larkin  Hunter | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/law-expert-retires-at-harvard.html | Law Expert Retires at Harvard | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/leadership-needed.html | LEADERSHIP NEEDED | H EARLE JOHNSON | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/leap-into-space.html | LEAP INTO SPACE | LEONARD GREINER Head Rocket Laboratory Texaco Experiment Incorporated Richmond | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/leopards-tigers-and-a-ram-wild-animal-man-by-damoo-dhotre-as-told.html | Leopards Tigers and a Ram WILD ANIMAL MAN By Damoo Dhotre as told to Richard Taplinger 154 pp Boston Little Brown  Co 350 | JANE COBB | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lester-a-drenk-judge-58-dead-was-serving-third-term-on-county-bench.html | LESTER A DRENK JUDGE 58 DEAD Was Serving Third Term on County Bench in Jersey | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HCS | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ARTHUR N CHERNIN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FRANK WAGMEISTER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | FRANK SZABO | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | ROBERT ATKINSON | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | BERNARD GOLDMAN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | GEORGE E CONKLIN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | BILL COURSER HERMAN RUEGER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | HARRY F STERN 2d | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/levine-sperber.html | Levine  Sperber | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/li-expressway.html | LI EXPRESSWAY | RALPH LANDAU | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lily-pool-upkeep-cleaning-and-soil-renewal-assure-a-rewarding.html | LILY POOL UPKEEP Cleaning and Soil Renewal Assure A Rewarding Aquatic Garden | By George A Griffith | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/liquor-plan-opposed-philadelphia-churches-urge-defeat-of-referendum.html | LIQUOR PLAN OPPOSED Philadelphia Churches Urge Defeat of Referendum | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lm-arrowsmith-exhealth-official.html | LM ARROWSMITH EXHEALTH OFFICIAL | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lockheed-drafts-equaljobs-plan-federal-aides-begin-talks-with.html | LOCKHEED DRAFTS EQUALJOBS PLAN Federal Aides Begin Talks With Aircraft Concern | By Peter Braestrupspecial To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/look-out-for-lasher-plippens-palace-by-madye-lee-chastain.html | Look Out for Lasher PLIPPENS PALACE By Madye Lee Chastain Illustrated by the author 188 pp New York Harcourt Brace World 3 | SARAH CHOKLA GROSS | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lown-captures-final-in-bowling-beats-robinette-in-75000-tournament.html | LOWN CAPTURES FINAL IN BOWLING Beats Robinette in 75000 Tournament at Paramus LOWN CAPTURES FINAL IN BOWLING | By Gordon S White Jr Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lynn-meredith-john-w-packard-engaged-to-wed-alumna-of-pine-manor.html | Lynn Meredith John W Packard Engaged to Wed Alumna of Pine Manor Fiancee of Veteran a 56 Yale Graduate | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/manhattan-keeps-varsity-laurels-in-college-track-st-johns-is.html | MANHATTAN KEEPS VARSITY LAURELS IN COLLEGE TRACK St Johns Is RunnerUp in Metropolitan Title Event Jasper Freshmen Win MANHATTAN KEEPS LAURELS IN TRACK | By William J Briordy | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marcia-k-smith-and-lieutenant-planning-to-wed-fiancee-of-stephen-h.html | Marcia K Smith And Lieutenant Planning to Wed Fiancee of Stephen H Scott West Point 60 September Nuptials | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marian-c-wright-wed-to-henry-e-payne-3d.html | Marian C Wright Wed To Henry E Payne 3d | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marie-thurber-bride-of-douglas-archibald.html | Marie Thurber Bride Of Douglas Archibald | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marion-k-polk-and-a-teacher-plan-marriage-north-carolina-alumna.html | Marion K Polk And a Teacher Plan Marriage North Carolina Alumna Fiancee of Robert C C St George | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-announcement-2-no-title-mrs-proctor-wed-to-james-riley-jr.html | Marriage Announcement 2 No Title Mrs Proctor Wed To James Riley Jr | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-announcement-3-no-title-elise-a-cummings-engaged-to-marry.html | Marriage Announcement 3 No Title Elise A Cummings Engaged to Marry | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-in-august-for-marcia-seiden.html | Marriage in August For Marcia Seiden | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/married-into-slavery-journal-of-a-residence-on-a-georgia-plantation.html | Married Into Slavery JOURNAL OF A RESIDENCE ON A GEORGIA PLANTATION IN 18381839 By Frances Anne Kemble Edited with an introduction by John A Scott Illustrated 415 pp New York Alfred A Knopf 575 | By Willard Thorp | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-c-wantz-is-bride.html | Mary C Wantz Is Bride | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-connolly-engaged-to-wed-john-p-michaels-teacher-in-passaic-and.html | Mary Connolly Engaged to Wed John P Michaels Teacher in Passaic and a Toms River Lawyer to Marry on June 3 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mays-2-homers-beat-braves-85-giants-star-bats-in-6-runs-teams-set.html | MAYS 2 HOMERS BEAT BRAVES 85 Giants Star Bats in 6 Runs Teams Set Park Mark With 6 FourBaggers MAYS 2 HOMERS BEAT BRAVES 85 | By United Press International | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mcmichaels-yacht-is-first-kangaroo-takes-3d-race-of-series.html | McMichaels Yacht Is First KANGAROO TAKES 3D RACE OF SERIES McMichaels International Is Winner in Fog  Kirkland Triumphs in Star Class | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mediation-board-marks-75th-year-state-agency-settles-9-of-10.html | MEDIATION BOARD MARKS 75TH YEAR State Agency Settles 9 of 10 Disputes Without a Strike | By Ralph Katz | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/memo-on-canada-for-mr-kennedy-on-the-eve-of-the-presidents-visit-a.html | Memo on Canada for Mr Kennedy On the eve of the Presidents visit a Canadian speaks with frankness of what his countrymen feel today about themselves and the United States and why Memo on Canada for Mr Kennedy | By Bruce Hutchison | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/michigan-session-spurns-governor-swainson-is-rebuffed-on-nearly.html | MICHIGAN SESSION SPURNS GOVERNOR Swainson Is Rebuffed on Nearly Entire Program | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mildred-hayes-karl-schoeller-will-be-married-alumna-of-briarcliff.html | Mildred Hayes Karl Schoeller Will Be Married Alumna of Briarcliff Is Engaged to Wed a Williams Graduate | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/milhaud-at-hofstra.html | MILHAUD AT HOFSTRA | By Eric Salzman | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-alison-keith-prospective-bride.html | Miss Alison Keith Prospective Bride | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-blackinton-attended-by-8-bay-state-bride-wed-in-north.html | Miss Blackinton Attended by 8 Bay State Bride Wed in North Attleboro to James L Crawford Princeton Alumnus | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-french-mt-holyoke-59-becomes-bride-married-in-cleveland-to.html | Miss French Mt Holyoke 59 Becomes Bride Married in Cleveland to William T Breer of Foreign Service | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-mary-tatham-wed-at-west-point.html | Miss Mary Tatham Wed at West Point | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-morton-plans-marriage-in-august.html | Miss Morton Plans Marriage in August | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-nancy-w-smith-bride-of-bram-emous.html | Miss Nancy W Smith Bride of Bram Emous | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-talmadge-p-h-onderdonk-to-wed-in-fall-exbeaver-student-and.html | Miss Talmadge P H Onderdonk To Wed in Fall ExBeaver Student and Trainee at Merrill Lynch Betrothed | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-wilkerson-bride-in-jersey-of-robert-pyper-exaide-of-magzine-is.html | Miss Wilkerson Bride in Jersey Of Robert Pyper ExAide of Magzine Is Married in Colonia to Alumnus of Brown | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/miss-williamson-and-exofficer-marry-in-south-agnes-scott-alumna-and.html | Miss Williamson And ExOfficer Marry in South Agnes Scott Alumna and Warren Smalzel Wed in Monticello Ark | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/mississippi-hoyden-willow-landing-by-christine-govan-illustrated-by.html | Mississippi Hoyden WILLOW LANDING By Christine Govan Illustrated by Mary Stevens 190 pp Cleveland and New York The World Publishing Company 295 | PHYLLIS FENNER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/modern-exodus-mister-moses-by-max-catto-218-pp-new-york-william.html | Modern Exodus MISTER MOSES By Max Catto 218 pp New York William Morrow Co 350 | By Rex Lardner | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/modern-sculptors-turn-the-body-into-art.html | MODERN SCULPTORS TURN THE BODY INTO ART | By Stuart Preston | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/montclair-state-victor-in-track.html | MONTCLAIR STATE VICTOR IN TRACK | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/more-people-drink-but-less-our-alcoholic-consumption-is-tending.html | More People Drink But Less Our alcoholic consumption is tending toward greater moderation and milder stuff but there are still a few immoderates lurking among us More People Drink But Less | By Edward T Ewen | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/moroccans-fight-rule-by-the-king-parties-and-unions-insist-hassan.html | MOROCCANS FIGHT RULE BY THE KING Parties and Unions Insist Hassan Call Elections | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/morocco-to-get-czech-aid.html | Morocco to Get Czech Aid | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/mortgage-rates-face-new-nudge-dip-in-home-financing-costs-too.html | MORTGAGE RATES FACE NEW NUDGE Dip in Home Financing Costs Too Slight to Satisfy the Kennedy Administration CUT BY FHA SIGHTED Washington Hopes the Move Will Instigate a Further Slide in Discounts MORTGAGE RATES FACE NEW NUDGE | By Albert L Kraus | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/mrs-a-b-cresci-has-son.html | Mrs A B Cresci Has Son | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/mrs-a-de-segurola.html | MRS A DE SEGUROLA | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/mrs-d-g-schine-has-child.html | Mrs D G Schine Has Child | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/mrs-mott-3d-has-son.html | Mrs Mott 3d Has Son | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/munich-students-getting-own-city-construction-to-start-soon-on.html | MUNICH STUDENTS GETTING OWN CITY Construction to Start Soon on Housing for 1500 | Special to The New York Time | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archiv es/music-world-wooing-the-indies-state-department-sends-pianist-to.html | MUSIC WORLD WOOING THE INDIES State Department Sends Pianist to Islands Close to Cuba | By Ross Parmenter | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nahma-sandrow-engaged-to-wed-marshall-lifson-daughter-of-rabbi-and.html | Nahma Sandrow Engaged to Wed Marshall Lifson Daughter of Rabbi and Theological Student at Hebrew U Affianced | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nancy-e-hogeman-married-to-james-richard-hillas-jr.html | Nancy E Hogeman Married To James Richard Hillas Jr | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nature-taught-them-muir-of-the-mountains-by-william-o-douglas.html | Nature Taught Them MUIR OF THE MOUNTAINS By William O Douglas Illustrated by Harve Stein 183 pp Boston Houghton Mifflin Company 195 LOUIS AGASSIZ Adventurous Scientist By Louise Hall Tharp Illustrated by Rafaello Busoni 200 pp Boston Little Brown  Co 375 | RAYMOND HOLDEN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nature-tour-of-the-pine-barrens-new-trail-is-laid-out-in-south.html | NATURE TOUR OF THE PINE BARRENS New Trail Is Laid Out In South Jerseys Wharton Tract | By Adeline Pepper | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-lacrosse-victor-middies-beat-johns-hopkins-before-6000-fans.html | NAVY LACROSSE VICTOR Middies Beat Johns Hopkins Before 6000 Fans 159 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-lightweights-defeat-mit-penn.html | NAVY LIGHTWEIGHTS DEFEAT MIT PENN | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-rallies-in-seventh-to-defeat-duke-for-20th-baseball-victory-in.html | Navy Rallies in Seventh to Defeat Duke for 20th Baseball Victory in Row ETTINGER EXCELS IN 4TO3 TRIUMPH Navy Hurler Yields 6 Hits in 7 Innings  Terwilliger Foyle Spark Key Rally | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nepal-shifts-envoys-diplomatic-changes-follow-kings-seizure-of.html | NEPAL SHIFTS ENVOYS Diplomatic Changes Follow Kings Seizure of Power | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/neutrals-revise-plans-for-talks-preliminary-session-to-act-on.html | NEUTRALS REVISE PLANS FOR TALKS Preliminary Session to Act on Complaints by Nehru | By Paul Underwood Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-crop-losses-plague-red-china-reports-prepare-populace-for.html | NEW CROP LOSSES PLAGUE RED CHINA Reports Prepare Populace for Continued Shortages | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-home-for-the-abbey-the-plans-and-problems-concerning-irelands.html | NEW HOME FOR THE ABBEY The Plans and Problems Concerning Irelands State Theatre | By John P Callahan Dublin | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-hope-plans-another-busy-tourist-season.html | NEW HOPE PLANS ANOTHER BUSY TOURIST SEASON | By Allen Ward | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-house-plan-set-by-radcliffe-program-will-be-based-on-the.html | NEW HOUSE PLAN SET BY RADCLIFFE Program Will Be Based on the Harvard System | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-jersey-trails-woodlands-of-northeastern-section-well-suited-for.html | NEW JERSEY TRAILS Woodlands of Northeastern Section Well Suited for Spring Rambles | By Winifred Luten | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-look-in-capital-kennedys-commissioner-avoids-standpat-thinking.html | NEW LOOK IN CAPITAL Kennedys Commissioner Avoids Standpat Thinking on Schools | By Fred M Hechinger | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-point-of-view-among-comics.html | NEW POINT OF VIEW AMONG COMICS | By Thomas Lask | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-site-urged-for-hunter-high-higher-education-board-to-seek-move.html | NEW SITE URGED FOR HUNTER HIGH Higher Education Board to Seek Move to Bronx | By Leonard Buder | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/newark-to-plan-its-meadowland-150000-us-grant-to-be-sought-to.html | NEWARK TO PLAN ITS MEADOWLAND 150000 US Grant to Be Sought to Finance Job | By Milton Honig Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-and-security-presidents-request-to-the-news-media-is-raising.html | News and Security Presidents Request to the News Media Is Raising Some Sticking Points | By Arthur Krock | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-from-the-nucleus-atomic-physics-today-by-otto-r-frisch.html | News From the Nucleus ATOMIC PHYSICS TODAY By Otto R Frisch Illustrated 254 pp New York Basic Books 450 ATOMIC ENERGY By Irene D Jaworski and Alexander Joseph Illustrated 218 pp New York Harcourt Brace  World 495 THE BOOK OF THE ATOM By Leonard de Vries Illustrated 267 pp New York The Macmillan Company 395 THE STORY OF ATOMIC ENERGY By Laura Fermi Illustrated 178 pp New York Random House 195 ALCHEMY TO ATOMS By Ellsworth Newcomb and Hugh Kenny Illustrated 128 pp New York GP Putnams Sons 295 | ROBERT EK ROUBKE | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-of-the-rialto-julien-hopes-producer-plans-comedy-for-fall-has.html | NEWS OF THE RIALTO JULIEN HOPES Producer Plans Comedy for Fall Has Two Additional Properties  Writers Stage Mastersons Active | By Lewis Funke | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-of-the-world-of-stamps-a-memorial-to-senator-norris-grenadas.html | NEWS OF THE WORLD OF STAMPS A Memorial to Senator Norris  Grenadas Centenary Items | By David Lidman | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/no-anticipation.html | NO ANTICIPATION | JOHN BATH | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/norway-scolds-unsmiling-police-spirit-of-joviality-is-upset-by.html | NORWAY SCOLDS UNSMILING POLICE Spirit of Joviality Is Upset by Letter of Law | By Werner Wiskari Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/novel-way-to-teach-folk-song-album-used-as-history-guide.html | NOVEL WAY TO TEACH Folk Song Album Used As History Guide | By Robert Shelton | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nuptials-june-21-for-anne-lilley-an-philip-kerr-exstudent-at.html | Nuptials June 21 For Anne Lilley An Philip Kerr ExStudent at Radcliffe and a Sophomore at Harvard Engaged | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nutley-family-unit-to-gain.html | Nutley Family Unit to Gain | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nyasaland-readers-crowd-us-library.html | NYASALAND READERS CROWD US LIBRARY | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ohio-amish-schools-saved-from-closing.html | OHIO AMISH SCHOOLS SAVED FROM CLOSING | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/on-byways-not-highways-the-lost-towns-and-roads-of-america-by-jr.html | On Byways Not Highways THE LOST TOWNS AND ROADS OF AMERICA By JR Humphreys Illustrated 194 pp New York Doubleday  Co 495 | By Hal Borland | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/on-the-move-the-sugar-pear-tree-by-clyde-robert-bulla-illustrated.html | On the Move THE SUGAR PEAR TREE By Clyde Robert Bulla Illustrated by Taro Yashima 54 pp New York Thomas Y Crowell 275 | JANE WYLIE | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/one-two-three-un-deux-trois-ein-zwei-drei-one-two-three-un-deux.html | One Two Three   Un Deux Trois   Ein Zwei Drei   One Two Three   Un Deux Trois | By Robert Daley | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/optimism-on-the-congo-un-officials-see-hope-for-progress-in-better.html | Optimism on the Congo UN Officials See Hope for Progress In Better Relations With Kasavubu | By Thomas J Hamilton | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/outlook-brightens-for-aid-to-schools-prospects-are-good-for-senate.html | OUTLOOK BRIGHTENS FOR AID TO SCHOOLS Prospects Are Good for Senate Passage This Week As Religious and Racial Complications Fade | By John D Morris Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/owen-frisbie-weds-mrs-amy-w-jones.html | Owen Frisbie Weds Mrs Amy W Jones | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/palm-beach-door-left-ajar-resort-is-now-courting-summertime-guests.html | PALM BEACH DOOR LEFT AJAR Resort Is Now Courting Summertime Guests  Large Hotels Open | By Ce Wright | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pay-scale-rises-for-social-work-average-is-put-at-7350-conference.html | PAY SCALE RISES FOR SOCIAL WORK Average Is Put at 7350  Conference to Begin | By Emma Harrison Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/peace-of-god-manly-sea-captain-from-salem-by-leonard-wibbedy-186-pp.html | Peace of God Manly SEA CAPTAIN FROM SALEM By Leonard Wibbedy 186 pp New York Ariel BooksFarrar Straus and Cudahy 295 | CHAD WALSH | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/perceptive.html | PERCEPTIVE | RICHARD W MURPHY | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/personalities-brokers-never-sold-stock-top-merrill-lynch-men-came.html | Personalities Brokers Never Sold Stock Top Merrill Lynch Men Came From Other Trades | By Robert E Bedingfield | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pet-passengers-mr-pipers-bus-by-eleanor-clymer-illustrated-by-kurt.html | Pet Passengers MR PIPERS BUS By Eleanor Clymer Illustrated by Kurt Wiese 92 pp New York Dodd Mead  Co 3 | ALICE LOW | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pets-vs-friends-kendys-monkey-business-by-helen-kay-illustrated-by.html | Pets vs Friends KENDYS MONKEY BUSINESS By Helen Kay Illustrated by Theresa Sherman 79 pp New York Ariel BooksFarrar Straus  Cudahy 295 THE CATS ON PIER 56 By Helen Kay Illustrated by Ralph E Ricketts 45 pp Chicago Reilly  Lee Company 275 | ALICE LOW | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/phoenix-scorns-us-assistance-for-its-slumclearance-project.html | Phoenix Scorns US Assistance For Its SlumClearance Project Goldwaters Home Town Says It Prefers Private Enterprise Jobless at 5 18 Under the National Figure | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/phyllis-a-hess-engaged-to-wed-navy-lieutenant-senior-at-vassar-to.html | Phyllis A Hess Engaged to Wed Navy Lieutenant at Vassar to Be Summer Bride of Ross Hatch Annapolis 56 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/physician-is-fiancee-of-suzanne-r-wells.html | Physician Is Fiancee Of Suzanne R Wells | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/plant-addition-set-general-aniline-will-expand-caustic-soda.html | PLANT ADDITION SET General Aniline Will Expand Caustic Soda Facility | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/poetdirector-of-the-sweet-life-federico-fellini-has-reached-the-top.html | PoetDirector Of the Sweet Life Federico Fellini has reached the top by describing the worlds wickedness in movies PoetDirector of the Sweet Life | By Robert Neville Rome | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pop-silver-victor-in-gundog-stake.html | POP SILVER VICTOR IN GUNDOG STAKE | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pope-appoints-10-to-science-body-hess-of-fordham-is-named-to.html | POPE APPOINTS 10 TO SCIENCE BODY Hess of Fordham Is Named to 350YearOld Academy | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/population-crisis-economic-gains-in-needy-nations-are-offset-by.html | POPULATION CRISIS Economic Gains in Needy Nations Are Offset by Rise in Numbers | By William L Laurence | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/powerful-potion-jean-genets-the-blacks-combines-ingredients-for.html | POWERFUL POTION Jean Genets The Blacks Combines Ingredients for Exciting Theatre | By Howard Taubman | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/prices-questioned.html | PRICES QUESTIONED | THEODORE C BERNSEN | RE0000424205 | 1989-02-21 | B00000902592 |

| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/princeton-down-yale.html | Princeton Down Yale | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/princeton-wins-86-tigers-beat-yale-in-lacrosse-for-ivy-league-lead.html | PRINCETON WINS 86 Tigers Beat Yale in Lacrosse for Ivy League Lead | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/problem-pupils.html | PROBLEM PUPILS | STEPHEN ROWAN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/producers-of-disease-viruses-and-the-nature-of-life-by-wendell-m.html | Producers of Disease VIRUSES AND THE NATURE OF LIFE By Wendell M Stanley and Evans G Valens Illustrated 224 pp New York EP Dutton  Co 495 | JOHN PFEIFFER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/profit-loss-and-thrills-money-is-only-common-denominator-in-all.html | Profit Loss and Thrills Money Is Only Common Denominator in All Grand Prix Automobile Races | By Robert Daley Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/progress-in-tall-bearded-iris.html | PROGRESS IN TALL BEARDED IRIS | By Fw Cassebeer | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rail-tours-on-li-carrier-offering-sunday-excursions-to-many-places.html | RAIL TOURS ON LI Carrier Offering Sunday Excursions To Many Places of Interest | By Byron Porterfield | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/railtax-action-is-due-in-boston-legislature-set-to-vote-on-aid-for.html | RAILTAX ACTION IS DUE IN BOSTON Legislature Set to Vote on Aid for the New Haven | By John H Fenton Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/razing-of-homes-scored-at-parley-selectivity-in-redevelopment-asked.html | RAZING OF HOMES SCORED AT PARLEY Selectivity in Redevelopment Asked by East Side Groups | By Bernard Stengren | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/reactions-to-views-on-traveling-here-and-abroad-duty-slash-scored.html | Reactions to Views on Traveling Here And Abroad  Duty Slash Scored | ERNST HARTMAN Vice President Frames Tours Ltd | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/readers-to-aid-pupils-westport-will-hire-8-to-help-improve-student.html | READERS TO AID PUPILS Westport Will Hire 8 to Help Improve Student Themes | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/red-tape-fading-western-european-nations-and-britain-ease-passport.html | RED TAPE FADING Western European Nations and Britain Ease Passport and Visa Rules | By Walter H Waggoner | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/redfield-cox-tied-for-regatta-lead.html | REDFIELD COX TIED FOR REGATTA LEAD | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/repeat-performances.html | Repeat Performances | By Thomas Lask | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/replacing-door-lock-keyintheknob-type-installed-with-kit.html | REPLACING DOOR LOCK KeyintheKnob Type Installed With Kit | By Bernard Gladstone | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/review-1-no-title.html | Review 1  No Title | ELB | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/review-2-no-title-beginners-introductions-to-the-wonders-of-the.html | Review 2  No Title Beginners Introductions to the Wonders of the World | By Carolyn A Lavender | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/revolt-in-senate-stirs-canadians-liberals-blocking-of-bill-could.html | REVOLT IN SENATE STIRS CANADIANS Liberals Blocking of Bill Could Lead to Election | By Raymond Daniell Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/richard-wade-weds-miss-barbara-miceli.html | Richard Wade Weds Miss Barbara Miceli | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/richmond.html | Richmond | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/right-to-the-point-fcc-head-puts-issue-to-broadcasters.html | RIGHT TO THE POINT FCC Head Puts Issue To Broadcasters | By Jack Gould Washington | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rise-of-new-city-a-german-symbol-roads-and-cars-dominant-in-shiny.html | RISE OF NEW CITY A GERMAN SYMBOL Roads and Cars Dominant in Shiny Volkswagen Town | By Gerd Wilcke Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/road-chief-makes-his-rounds-afoot-official-hikes-and-inspects.html | ROAD CHIEF MAKES HIS ROUNDS AFOOT Official Hikes and Inspects Westchester Parkways | By Merrill Folsom Special to the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/robert-madden-lieutenant-weds-michelle-mcgarty-coast-guardsman-and.html | Robert Madden Lieutenant Weds Michelle McGarty Coast Guardsman and Newton Alumna Marry in Massachusetts | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rolleston-emerson.html | Rolleston  Emerson | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rosenwald-is-named-bibliophile-to-be-consultant-to-library-of.html | ROSENWALD IS NAMED Bibliophile to Be Consultant to Library of Congress | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rowland-erving-jr-fiance-of-miss-elizabeth-mountain.html | Rowland Erving Jr Fiance Of Miss Elizabeth Mountain | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rpi-wins-in-lacrosse-rallies-to-beat-hofstra-54-dauria-hennessey.html | RPI WINS IN LACROSSE Rallies to Beat Hofstra 54  DAuria Hennessey Excel | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rudeness-laid-to-americans.html | Rudeness Laid to Americans | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rugers-tops-lehigh.html | Rugers Tops Lehigh | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/russians-step-up-oil-export-drive-industry-in-west-finding-it.html | RUSSIANS STEP UP OIL EXPORT DRIVE Industry in West Finding It Harder to Meet the Growing Competition THREAT SEEN IN PRICING Soviet CutRate Deals Spur Fears of Disruption of FreeWorld Markets RUSSIANS STEP UP OIL EXPORT DRIVE | By Jh Carmical | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rutgers-favors-newark-campus-master-plans-first-phase-tentatively.html | RUTGERS FAVORS NEWARK CAMPUS Master Plans First Phase Tentatively Approved | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sachs-clinches-pole-position-for-500mile-race-brabham-commuting.html | Sachs Clinches Pole Position for 500Mile Race Brabham Commuting From Monte Carlo Also Excels POLE SPOT GOES TO SACHS 2D TIME | By Frank M Blunk Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/salisbury-health-center-to-hold-tour-saturday.html | Salisbury Health Center To Hold Tour Saturday | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sally-e-clark-bennett-alumna-will-be-a-bride-betrothed-to-dr-hugh.html | Sally E Clark Bennett Alumna Will Be a Bride Betrothed to Dr Hugh Bower  Wedding Is Set for September | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/salvador-job-is-let-japanese-electrical-company-to-supply-generator.html | SALVADOR JOB IS LET Japanese Electrical Company to Supply Generator | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/samuel-burke-king.html | SAMUEL BURKE KING | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sarah-a-caffrey-bay-state-bride-of-d-m-tappen-member-of-the-junior.html | Sarah A Caffrey Bay State Bride Of D M Tappen Member of the Junior League of Boston is Married to Lawyer | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sarah-k-wade-is-betrothed-to-william-turner-ray-jr.html | Sarah K Wade is Betrothed To William Turner Ray Jr | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/savage-morris.html | Savage  Morris | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/schaffner-wise.html | Schaffner  Wise | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/school-honors-industrialist.html | School Honors Industrialist | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/school-in-soviet-takes-in-infants-boarding-institution-seeks-to.html | SCHOOL IN SOVIET TAKES IN INFANTS Boarding Institution Seeks to Develop New Man | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/scope-of-work.html | SCOPE OF WORK | JOHN J MORGENSTERN PhD School Psychologist Glens Falls City School District | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/serenade-captures-springfield-honors.html | SERENADE CAPTURES SPRINGFIELD HONORS | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/settlers-face-new-algeria-era-despite-europeans-protests-the.html | SETTLERS FACE NEW ALGERIA ERA Despite Europeans Protests the Handwriting Is on the Wall | By Thomas F Brady Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/shaggy-secret-lion-at-large-by-richard-parker-illustrated-by-kurt.html | Shaggy Secret LION AT LARGE By Richard Parker Illustrated by Kurt Werth 126 pp New York Thomas Nelson  Sons 295 | OLGA HOYT | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/siberian-iris-troublefree-varieties-gain-new-popularity.html | SIBERIAN IRIS TroubleFree Varieties Gain New Popularity | FW CASSEBEER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/skidmore-drive-gains-1039449-received-in-plea-for-1200000-fund.html | SKIDMORE DRIVE GAINS 1039449 Received in Plea for 1200000 Fund | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/skippers-find-need-for-electronics-phones-beacons-and-radios.html | Skippers Find Need for Electronics Phones Beacons and Radios Becoming More Complex ELECTRONICS AIDS NATIONS SAILORS | By Clarence E Lovejoy | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/solin-schwartz.html | Solin  Schwartz | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sometimes-the-pictures-half-the-story-the-pictures-half-the-story.html | Sometimes the Pictures Half the Story The Pictures Half the Story | By George A Woods | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/son-to-mrs-buckey-jr.html | Son to Mrs Buckey Jr | SPecial to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/soviet-editor-reports-americans-badly-disappointed-on-kennedy.html | Soviet Editor Reports Americans Badly Disappointed on Kennedy Visitor Declares People Are Confused and Depressed  Says Administration Pays No Attention to Public Will | By Osgood Caruthers Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/space-and-time-what-is-relativity-by-ld-landau-end-gb-rumer.html | Space and Time WHAT IS RELATIVITY By LD Landau end GB Rumer Translated by N Kemmer Illustrated 72 pp New York Basic Books 195 | ROBERT EK ROURKE | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/speaking-of-papa-hemingway-and-his-critics-an-international.html | Speaking Of Papa HEMINGWAY AND HIS CRITICS An International Anthology Edited with an introduction by Carlos Baker 298 pp New York Hill  Wang Cloth 495 Paper 195 | By Robert Gorham Davis | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/special-reward-jim-penneys-golden-nugget-by-elizabeth-witheridge.html | Special Reward JIM PENNEYS GOLDEN NUGGET By Elizabeth Witheridge Illustrated by Anthony DAdamo 158 pp New York Abingdon Press 3 | MIRIAM JAMES | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/speculation-rise-is-market-puzzle-views-of-the-experts-vary-on-the.html | SPECULATION RISE IS MARKET PUZZLE Views of the Experts Vary on the Extent of Gambling SPECULATION RISE IS MARKET PUZZLE | By Richard Rutter | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/spencer-potter-becomes-fiance-of-patricia-ash-alumus-of-union-and.html | Spencer Potter Becomes Fiance Of Patricia Ash Alumus of Union and Student at Spencerian School to Wed June 10 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/spies-stir-british-blake-case-eleventh-since-1945-perplexes-aroused.html | SPIES STIR BRITISH Blake Case Eleventh Since 1945 Perplexes Aroused Country | By Seth S King Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sports-at-virginia-beach-seaside-resort-makes-ready-for-opening.html | SPORTS AT VIRGINIA BEACH Seaside Resort Makes Ready for Opening Next Saturday | By Jerry Kline | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sports-of-the-times-man-with-a-future.html | Sports of The Times Man With a Future | By Arthur Daley | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-francis-wins-54.html | St Francis Wins 54 | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/statuary-removed-philadelphia-is-modernizing-the-witherspoon.html | STATUARY REMOVED Philadelphia Is Modernizing the Witherspoon Building | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stone-is-laid-for-hospital.html | Stone Is Laid for Hospital | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stones-some-precious-from-an-indian-treasury-a-tagore-reader-edited.html | Stones Some Precious From an Indian Treasury A TAGORE READER Edited by Amiya Chatravarty 401 pp New York The Macmillan Company 650 | By Ved Mehta | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stories-for-beginning-readers-easy-does-it-the-large-and-growly.html | Stories for Beginning Readers Easy Does It THE LARGE AND GROWLY BEAR By Gertrude Crampton Illustrated by John P Miller 30 pp New York The Golden Press 1 WHERES WILLIE By Seymour Reit Illustrated by Erik Blegvad 30 pp New York The Golden Press 1 WHAT WILL I WEAR By Helen D Olds Illustrated by Lisl Weil 28 pp New York Alfred A Knopf 250 | ELB | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/striking-teachers-return.html | Striking Teachers Return | By Jay Walzspecial To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/su-mac-lad-wins-15000-handicap-trotter-beats-hoot-dolmont-by-a-head.html | SU MAC LAD WINS 15000 HANDICAP Trotter Beats Hoot Dolmont by a Head at Yonkers | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/submarine-off-brazil-navy-and-air-units-hunt-for-unidentified.html | SUBMARINE OFF BRAZIL Navy and Air Units Hunt for Unidentified Vessel | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/suburban-scenery-new-landscaping-greets-summit-commuters.html | SUBURBAN SCENERY New Landscaping Greets Summit Commuters | By Herbert C Bardes | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/summer-study-slated-sewanhaka-high-plans-night-courses-for-seniors.html | SUMMER STUDY SLATED Sewanhaka High Plans Night Courses for Seniors | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/syracuse-beats-columbia.html | Syracuse Beats Columbia | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tale-of-horror-the-rise-and-fall-of-adolf-hitler-by-william-l.html | Tale of Horror THE RISE AND FALL OF ADOLF HITLER By William L Shirer Illustrated with photographs 185 pp New York Random House 195 | HENRY F GRAFF | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tangled-case-of-the-working-mother.html | Tangled Case of the Working Mother | By Dorothy Barclay | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tax-experts-cool-to-reform-plans-specialists-glimpse-shape-of-some.html | TAX EXPERTS COOL TO REFORM PLANS Specialists Glimpse Shape of Some New Proposals TAX EXPERTS COOL TO REFORM PLANS | By Robert Metz | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tax-holiday-advocated-case-for-cut-in-withholdings-to-boost-economy.html | Tax Holiday Advocated Case for Cut in Withholdings to Boost Economy Is Examined | EUGENE V ROSTOW | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/testing-time-a-poppy-in-the-corn-by-stella-weaver-319-pp-new-york.html | Testing Time A POPPY IN THE CORN By Stella Weaver 319 pp New York Pantheon Books 350 | MARY LOUISE HECTOR | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-americans-came-dangerous-spring-by-margot-benaryisbert.html | The Americans Came DANGEROUS SPRING By Margot BenaryIsbert Translated from the German by James Kirkup 252 pp New York Harcourt Brace  World 325 | MARY LOUISE HECTOR | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-blue-and-gray.html | THE BLUE AND GRAY | GEORGE COHEN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-dance-back-home-ballet-theatre-in-bow-after-soviet-tour.html | THE DANCE BACK HOME Ballet Theatre in Bow After Soviet Tour | By John Martin | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-grecian-isles-rhodes-mykonos-corfu-are-good-bases-for.html | THE GRECIAN ISLES Rhodes Mykonos Corfu Are Good Bases for IslandHoppers THE GRECIAN ISLES | By Marjorie Hackett | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-merchants-view-a-glance-at-how-lastminute-shopping-for-mothers.html | The Merchants View A Glance at How LastMinute Shopping For Mothers Day Helped Retail Sales | By Herbert Koshetz | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-mind-on-the-wing-exploring-inner-space-personal-experiences.html | The Mind On the Wing EXPLORING INNER SPACE Personal Experiences Under LSD25 By Jane Dunlap 216 pp New York Harcourt Brace  World 375 The Mind | By Nathan S Kline | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-new-devices-amateur-movie-field-leads-in-latest-innovations-to.html | THE NEW DEVICES Amateur Movie Field Leads in Latest Innovations to Reach the Market | By Jacob Deschin | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-new-freedom-in-jashimpur-the-journey-homeward-by-gerald-hanley.html | The New Freedom in Jashimpur THE JOURNEY HOMEWARD By Gerald Hanley 345 pp Cleveland and New York World Publishing Company 450 | By Frederic Morton | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-norse-way.html | The Norse Way | By Craig Claiborne | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-old-standby-becomes-a-luxury-the-old-standby-becomes-luxury.html | The Old StandBy Becomes a Luxury THE OLD STANDBY BECOMES LUXURY | By William M Freeman | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-people-there-are-strong-ties-to-china-in-the-background-of-much.html | THE PEOPLE There Are Strong Ties to China In the Background of Much of the Area | By Robert Trumbull Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-russians-the-world-and-the-us-russia-and-the-west-under-lenin.html | THE RUSSIANS THE WORLD AND THE US RUSSIA AND THE WEST UNDER LENIN AND STALIN By George F Kennan 411 pp Boston AtlanticLittle Brown 575 Mr Kennan Probes in Depth the Years Of Soviet Hostility Toward the West The Russians the World and the US | By Marshall D Shulman | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-secret-garden-revisited.html | The Secret Garden Revisited | By Rumer Godden | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-story-egyptians-told-egypt-of-the-pharaohs-an-introduction-by.html | The Story Egyptians Told EGYPT OF THE PHARAOHS An Introduction By Sir Alan Gardiner Illustrated 461 pp New York Oxford University Press 560 Egyptians | By Bernard V Bothmer | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-talks-soviet-fears-of-a-broader-war-spur-some-hope-for-success.html | THE TALKS Soviet Fears of a Broader War Spur Some Hope for Success in Geneva | By Drew Middleton Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-week-in-finance-stock-prices-edge-down-189-points-as-market.html | The Week in Finance Stock Prices Edge Down 189 Points As Market Churns in Heavy Trading | By John G Forrest | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/throng-of-56000-jams-lakehurst-variety-of-exhibitions-mark-open.html | THRONG OF 56000 JAMS LAKEHURST Variety of Exhibitions Mark Open House Festivities | By Joseph O Haff Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/to-do-our-best-we-need-our-best-the-times-require-government.html | To Do Our Best We Need Our Best The times require Government servants of the highest caliber A Senator outlines these ways of removing the barriers that keep good men out of Washington  We Need Our Best | By Henry M Jackson | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/to-live-longer.html | TO LIVE LONGER | NATHAN DOSCHER | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/to-the-defense.html | TO THE DEFENSE | RAY LOUIS FISCHER | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tooth-decay-called-a-bacteria-disease-hamsters-yield-tooth-decay.html | Tooth Decay Called A Bacteria Disease HAMSTERS YIELD TOOTH DECAY CLUE | By Harold M Schmeck Jr | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tourism-booming.html | TOURISM BOOMING | By Ms Modiano | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/traditional-and-elegant-collected-poems-by-robert-hillyer-235-pp.html | Traditional And Elegant COLLECTED POEMS By Robert Hillyer 235 pp New York Alfred A Knopf 475 Traditional | By Chad Walsh | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/treaty-on-border-expected-soon-between-nepal-and-red-china-joint.html | Treaty on Border Expected Soon Between Nepal and Red China Joint Commission Drawing Frontier  Both Sides Concede Some Areas | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/trial-flight-to-san-jose-set.html | Trial Flight to San Jose Set | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/troubled-two-the-rescued-heart-by-annabel-and-edgar-johnson-199-pp.html | Troubled Two THE RESCUED HEART By Annabel and Edgar Johnson 199 pp New York Harper  Bros 295 | BARBARA NOLEN | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/trumpet-red-in-related-art-jersey-high-school-pupils-find.html | Trumpet Red in Related Art Jersey High School Pupils Find | By Douglas Robinson | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/turin-raises-curtain-on-italys-centennial.html | TURIN RAISES CURTAIN ON ITALYS CENTENNIAL | By Arnaldo Cortesi | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/turkey-arrests-140-gursel-says-they-plotted-armed-resistance.html | TURKEY ARRESTS 140 Gursel Says They Plotted Armed Resistance | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tv-for-germany-hamburg-producer-has-eye-on-new-york.html | TV FOR GERMANY Hamburg Producer Has Eye on New York | RICHARD F SHEPARD | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tvradio-news-silent-films-early-hollywood-works-to-be-shown-over.html | TVRADIO NEWS  SILENT FILMS Early Hollywood Works To Be Shown Over NBC Items | By Richard F Shepard | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/two-kent-crews-triumph.html | Two Kent Crews Triumph | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/unclassifiable-jazz-performances-on-records-rise-above-styles-that.html | UNCLASSIFIABLE Jazz Performances on Records Rise Above Styles That Fit a Category | By John S Wilson | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-hope-on-cuba-suffers-setback-joint-action-unlikely-soon-against.html | US HOPE ON CUBA SUFFERS SETBACK Joint Action Unlikely Soon Against Castro Regime | By Tad Szulc Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-moves-to-preserve-hamilton-grange-would-shift-house-to-city.html | US Moves to Preserve Hamilton Grange Would Shift House to City College Site as a Shrine | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-seeks-way-to-avoid-strikes-labor-disputes-at-missile-bases-point.html | US SEEKS WAY TO AVOID STRIKES Labor Disputes at Missile Bases Point Up Widespread Problem | By Ah Raskin | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-still-studies-a-laos-operation-may-intervene-if-geneva-talks.html | US STILL STUDIES A LAOS OPERATION May Intervene if Geneva Talks Fail or Drag On | By Drew Middleton Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-urges-care-by-small-boats-rise-in-crashes-with-ships-prompts.html | US URGES CARE BY SMALL BOATS Rise in Crashes With Ships Prompts Education Drive | By John P Callahan | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-will-give-more-arms-and-money-to-vietnamese-us-to-increase-help.html | US Will Give More Arms And Money to Vietnamese US TO INCREASE HELP TO VIETNAM | By Robert Trumbull Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/uspanama-plan-spurs-link-for-interamerican-highway-35-young.html | USPanama Plan Spurs Link For InterAmerican Highway 35 Young Trainees Carve Road Through Jungle in ThreeYear Project | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/venezuela-group-maps-new-party-centrists-project-moderate.html | VENEZUELA GROUP MAPS NEW PARTY Centrists Project Moderate Opposition to Betancourt | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wall-st-studies-teaching-devices-interest-grows-in-concerns-working.html | WALL ST STUDIES TEACHING DEVICES Interest Grows in Concerns Working in This Field | By Elizabeth M Fowler | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wallace-146-wins-collegiate-medal.html | WALLACE 146 WINS COLLEGIATE MEDAL | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wallace-c-stilz.html | WALLACE C STILZ | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/washington-fundamental-arguments-in-the-capital.html | Washington Fundamental Arguments In the Capital | By James Reston | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/washington-gets-the-weaver-treatment-the-weaver-treatment.html | Washington Gets The Weaver Treatment The Weaver Treatment | By Ah Haskin Washington | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wave-of-negro-militancy-spreading-over-the-south-new-wave-of-negro.html | Wave of Negro Militancy Spreading Over the South New Wave of Negro Militancy Spreads Over Most of the South | By Claude Sitton Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wedding-in-fall-for-miss-barker-and-john-fiske-exstudents-at-sweet.html | Wedding in Fall For Miss Barker And John Fiske ExStudents at Sweet Briar and Harvard Engaged to Marry | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/west-point-plans-graduation-events.html | WEST POINT PLANS GRADUATION EVENTS | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/whats-next-in-space-much-more-advanced-and-expensive-rockets-are.html | WHATS NEXT IN SPACE Much More Advanced and Expensive Rockets Are Needed to Go Beyond Modest Project Mercury | By John W Finney Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/when-the-smoke-of-battle-cleared-an-ideal-had-been-born-the-legacy.html | When the Smoke of Battle Cleared an Ideal Had Been Born THE LEGACY OF THE CIVIL WAR Meditations on the Centennial By Robert Penn Warren 109 pp New York Random House 275 | By David Donald | RE0000424205 | 1989-02-21 | B00000902592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/william-j-regan-jr-to-wed-miss-leahy.html | William J Regan Jr To Wed Miss Leahy | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/williams-praises-un-he-says-in-milwaukee-it-is-easing-congo-crisis.html | WILLIAMS PRAISES UN He Says in Milwaukee It Is Easing Congo Crisis | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wilson-king.html | Wilson  King | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/winter-a-killer-for-areas-flora-evergreens-privet-hedges-and-roses.html | WINTER A KILLER FOR AREAS FLORA Evergreens Privet Hedges and Roses Hard Hit | By John C Devlin | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wood-field-and-stream-strings-attached-to-new-fishing-area-are.html | Wood Field and Stream Strings Attached to New Fishing Area Are Reward for Careless Anglers | By John W Randolph | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/yale-wins-crown-again-in-heptagonal-track-meet-yale-beats-navy-for.html | Yale Wins Crown Again In Heptagonal Track Meet YALE BEATS NAVY FOR TRACK TITLE | By Joseph M Sheehan Special To the New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/yale-wins-in-rugby-80-hard-runs-60-yards-to-score-as-elis-set-back.html | YALE WINS IN RUGBY 80 Hard Runs 60 Yards to Score as Elis Set Back Princeton | Special to The New York Times | RE0000424205 | 1989-02-21 | B00000902592 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/5-cities-cited-for-clean-air.html | 5 Cities Cited for Clean Air | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/60-dive-for-the-white-circle-at-parachute-meet-in-jersey.html | 60 Dive for the White Circle At Parachute Meet in Jersey | By Franklin Whitehouse Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/a-dominican-bid-to-moscow-seen-diplomats-report-on-mission-by.html | A DOMINICAN BID TO MOSCOW SEEN Diplomats Report on Mission by Trujillo Agent in 1960 | By Tad Szulc Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/a-red-chow-takes-lancaster-crown-imogene-earles-red-sing-is-winner.html | A RED CHOW TAKES LANCASTER CROWN Imogene Earles Red Sing Is Winner Over 650 Dogs | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/advertising-how-to-market-scotch-whisky.html | Advertising How to Market Scotch Whisky | By Robert Alden | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/airlines-nearing-cargorate-pact-22-transatlantic-carriers-meeting.html | AIRLINES NEARING CARGORATE PACT 22 TransAtlantic Carriers Meeting in Montreal | By Edward Hudson | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/alaska-festival-in-union-dispute-demand-to-pay-musicians-nearly.html | ALASKA FESTIVAL IN UNION DISPUTE Demand to Pay Musicians Nearly Bars Annual Fete | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/albert-l-armitage.html | ALBERT L ARMITAGE | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/aqaba-port-work-a-boon-to-jordan-nation-obtains-big-saving-by.html | AQABA PORT WORK A BOON TO JORDAN Nation Obtains Big Saving by Development of Area AQABA PORT WORK A BOON TO JORDAN | By Kathleen McLaughlin Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/art-wordless-eloquence-kumi-sugai-a-japanese-and-guillermo-heitler.html | Art Wordless Eloquence Kumi Sugai a Japanese and Guillermo Heitler Seen in Displays Here | By Brian ODoherty | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/bonn-will-assist-eichmann-trial-four-exnazis-to-testify-before.html | BONN WILL ASSIST EICHMANN TRIAL Four ExNazis to Testify Before German Courts | By Homer Bigart Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/c-lee-ordeman.html | C LEE ORDEMAN | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/carol-moberg-engaged.html | Carol Moberg Engaged | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/community-board-elects.html | Community Board Elects | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/connection-hailed-at-cannes-festival.html | CONNECTION HAILED AT CANNES FESTIVAL | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/contract-bridge-variation-on-texas-convention-produces-15-bids-and.html | Contract Bridge Variation on Texas Convention Produces 15 Bids and a Lot of Information | By Albert H Morehead | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/danes-rush-strike-bill-parliament-acts-to-impose-transport-dispute.html | DANES RUSH STRIKE BILL Parliament Acts to Impose Transport Dispute Pact | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/data-gathered-for-austrians.html | Data Gathered for Austrians | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/demand-widens-for-steel-items-recent-pickup-in-orders-reaches-most.html | DEMAND WIDENS FOR STEEL ITEMS Recent Pickup in Orders Reaches Most Products of Nations Mills | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/diana-levick-bride-of-joseph-victor.html | Diana Levick Bride Of Joseph Victor | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/diane-frankel-is-bride.html | Diane Frankel Is Bride | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/direct-aid-by-us-urged-in-argentina.html | DIRECT AID BY US URGED IN ARGENTINA | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dr-gl-de-schweinitz.html | DR GL DE SCHWEINITZ | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dutch-bourse-quiet.html | DUTCH BOURSE QUIET | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/economists-eye-recoverys-pace-question-of-whether-gains-are-gradual.html | ECONOMISTS EYE RECOVERYS PACE Question of Whether Gains Are Gradual or Brisk Is Center of Interest 2 SCHOOLS OF THOUGHT Commerce Chamber Would Bar New Stimulation Unions Favor Action Views Differ on Recovery Road A Speedway or a Bumpy Trail | By Richard E Mooney Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/edward-curtis.html | EDWARD CURTIS | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/eghbal-is-called-for-iranian-election-inquiry-expremier-linked-to.html | Eghbal Is Called for Iranian Election Inquiry ExPremier Linked to Charge of Rigging in 1960 Vote New Chief Presses Reform  11 Justice Aides Ousted | By Jay Walz Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/eisenhower-readjusting-as-country-squire-finds-it-not-so-easy-as-he.html | Eisenhower Readjusting as Country Squire Finds It Not So Easy as He Hoped to Do Things for Myself EISENHOWER NOW A COUNTRY SQUIRE | By Felix Belair Jr Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/engine-is-tested-for-atom-missile-aec-ground-firing-held-an.html | ENGINE IS TESTED FOR ATOM MISSILE AEC Ground Firing Held an Unqualified Success | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/erna-feldman-married.html | Erna Feldman Married | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/exchange-setup-is-drawing-increased-investor-interest.html | Exchange SetUp Is Drawing Increased Investor Interest | By Gene Smith | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/fa-lydecker-75-a-retired-gas-aide.html | FA LYDECKER 75 A RETIRED GAS AIDE | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/film-may-be-near-of-proust-works-coproduction-by-raoul-levy-and.html | FILM MAY BE NEAR OF PROUST WORKS CoProduction by Raoul Levy and Jerry Wald Is Possible | By Murray Schumach Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/fog-besets-yacht-race-no-boats-back-in-overnight-event-to-stratford.html | FOG BESETS YACHT RACE No Boats Back in Overnight Event to Stratford Shoal | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/foreign-affairs-old-diplomatic-wine-in-new-bottles.html | Foreign Affairs Old Diplomatic Wine in New Bottles | By Cl Sulzberger | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/four-die-in-peru-clash-expresident-in-campaign-is-among-60-injured.html | FOUR DIE IN PERU CLASH ExPresident in Campaign Is Among 60 Injured | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/gaullist-is-unhurt-in-new-paris-blast.html | GAULLIST IS UNHURT IN NEW PARIS BLAST | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/geneva-echoing-to-war-of-words-east-and-west-woo-press-in-clash-of.html | GENEVA ECHOING TO WAR OF WORDS East and West Woo Press in Clash of Views on Laos | By Russell Baker Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/harlem-night-club-flourishing-baby-grand-recalls-the-cabaret-days.html | Harlem Night Club Flourishing Baby Grand Recalls the Cabaret Days of the Thirties Newly Discovered Nipsey Russell Is Top Attraction | By Arthur Gelb | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/harold-gibson-to-wed-frances-lois-weeden.html | Harold Gibson to Wed Frances Lois Weeden | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hearings-to-open-on-city-contracts-state-is-hunting-cheating-in.html | HEARINGS TO OPEN ON CITY CONTRACTS State Is Hunting Cheating in Maintenance Operations | By Emanuel Perlmutter | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/historian-irked-by-central-park-says-rural-atmosphere-is-dispelled.html | HISTORIAN IRKED BY CENTRAL PARK Says Rural Atmosphere Is Dispelled by Innovations | By Nan Robertson | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hottest-day-of-61-clogs-roads-here-sunny-83-lures-crowds-to-parks.html | HOTTEST DAY OF 61 CLOGS ROADS HERE Sunny 83 Lures Crowds to Parks and Beaches Hottest Day of the Year Crowds Highways Parks and Beaches | By Robert Conley | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/industrials-gain-on-london-board-index-advances-62-points-to-new.html | INDUSTRIALS GAIN ON LONDON BOARD Index Advances 62 Points to New High in Heaviest Trading for a Year COMMON MARKET EYED Parliamentary Debate This Week May Give Clues to Possibility of Entry | By Thomas P Ronan Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jersey-crash-kills-3-mother-and-sons-die-four-others-seriously-hurt.html | JERSEY CRASH KILLS 3 Mother and Sons Die  Four Others Seriously Hurt | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jews-hit-us-aid-to-private-pupils-group-says-it-would-break.html | JEWS HIT US AID TO PRIVATE PUPILS Group Says It Would Break ChurchState Principle | By Irving Spiegel | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/johnson-renews-pledges-of-us-support-of-chiang-johnson-renews.html | Johnson Renews Pledges Of US Support of Chiang JOHNSON RENEWS PLEDGE TO CHIANG | By Robert Trumbull Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jurow-of-adelphi-gains-tennis-title.html | JUROW OF ADELPHI GAINS TENNIS TITLE | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/karlsruhe-is-21-soccer-loser-in-sports-festival-feature-here.html | Karlsruhe Is 21 Soccer Loser In Sports Festival Feature Here GermanAmerican AllStars Set Back International League Team on Goal by Neubauer in Second Half | By William J Briordy | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/katz-carlin.html | Katz  Carlin | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/kennedy-tax-plan-hit-boggs-scores-proposal-to-alter-rules-on.html | Kennedy Tax Plan Hit Boggs Scores Proposal to Alter Rules on Foreign Income of US Concerns NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/kennedy-weighs-meeting-in-june-with-khrushchev-plans-for-parley.html | KENNEDY WEIGHS MEETING IN JUNE WITH KHRUSHCHEV Plans for Parley Early Next Month Said to Hinge Partly on Progress at Geneva CONDITIONS SET BY US Talks at Site in MidEurope Would Follow Presidents Visit to de Gaulle KENNEDY WEIGHS KHRUSHCHEV TALK | By Wh Lawrence Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/lehman-outlines-his-price-to-back-wagnerreform-says-antide-sapio.html | LEHMAN OUTLINES HIS PRICE TO BACK WAGNERREFORM Says AntiDe Sapio Group Would Also Want Say on Mayors Running Mates FUSION MOVE RULED OUT Head of Committee Affirms Loyalty to Democrats Levitt Willing to Run LEHMAN OUTLINES VIEWS ON WAGNER | By Douglas Dales | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/moscoso-in-caracas-troops-guard-arrival-of-us-envoy-a-puerto-rican.html | MOSCOSO IN CARACAS Troops Guard Arrival of US Envoy a Puerto Rican | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/moss-triumphs-in-grand-prix-de-monaco-by-36-seconds-yearold-lotus.html | Moss Triumphs in Grand Prix de Monaco by 36 Seconds YEAROLD LOTUS BEATS 3 FERRARIS Ginther and Phil Hill Press Moss in 196Mile Race  Brabham Breaks Down | By Robert Daley Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mrs-jack-entratter.html | MRS JACK ENTRATTER | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/msgr-john-h-mmanus.html | MSGR JOHN H MMANUS | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/music-modern-stirrings-works-in-avantgarde-idioms-heard-on-piano.html | Music Modern Stirrings Works in AvantGarde Idioms Heard on Piano Program by Toshi Ichiyanagi | By Eric Salzman | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/nbc-to-televise-childrens-news-show-for-8-to-18-age-group-to-start.html | NBC TO TELEVISE CHILDRENS NEWS Show for 8 to 18 Age Group to Start on Sept 30 | By Val Adams | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/negro-students-called-leaders-of-struggles-for-rights-in-south.html | Negro Students Called Leaders Of Struggles for Rights in South Clergy Also Helping to Arouse Poor of Their Race to Fight for Liberties in Constitution White Folks Wrote | By Claude Sitton Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/new-york-team-in-front.html | New York Team in Front | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/news-of-food-sugars-wherever-iced-beverages-are-served-granulated.html | News of Food Sugars Wherever Iced Beverages Are Served Granulated Type Is Popular Ingredient | By Craig Claiborne | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/one-slain-as-police-halt-mexican-rally.html | ONE SLAIN AS POLICE HALT MEXICAN RALLY | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/orphan-of-seas-finds-2-friends-abandoned-sloop-taken-in-tow-for.html | ORPHAN OF SEAS FINDS 2 FRIENDS Abandoned Sloop Taken in Tow for Return to France | By Werner Bamberger | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/oscar-brown-jr-heard-in-concert-singer-is-the-highlight-of-blues-at.html | OSCAR BROWN JR HEARD IN CONCERT Singer Is the Highlight of Blues at Carnegie Hall | JOHN S WILSON | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/peace-corps-lists-centers-for-tests.html | PEACE CORPS LISTS CENTERS FOR TESTS | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/peace-talks-open-in-village-in-laos-agenda-in-dispute-at-parley-to.html | PEACE TALKS OPEN IN VILLAGE IN LAOS Agenda in Dispute at Parley to End Civil War | By Jacques Nevard Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/plane-to-conduct-tv-classes-today.html | PLANE TO CONDUCT TV CLASSES TODAY | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/plight-of-cubans-deepens-in-miami-failure-of-rebels-landing.html | PLIGHT OF CUBANS DEEPENS IN MIAMI Failure of Rebels Landing Prolongs Relief Effort | By Sam Pope Brewer Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/poles-sink-roots-in-western-area-they-are-building-up-lands-taken.html | POLES SINK ROOTS IN WESTERN AREA They Are Building Up Lands Taken From Germany | By Arthur J Olsen Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/policy-for-latin-america-competence-of-officials-conducting-affairs.html | Policy for Latin America Competence of Officials Conducting Affairs Is Assessed | RONALD HILTON | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/pomeranian-takes-connecticut-prize.html | POMERANIAN TAKES CONNECTICUT PRIZE | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/pope-bids-world-attack-poverty-urges-aid-for-poorer-lands-will.html | POPE BIDS WORLD ATTACK POVERTY Urges Aid for Poorer Lands  Will Publish Encyclical on Social Problems POPE BIDS WORLD ATTACK POVERTY | By Arnaldo Cortesi Special to the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/princeton-adds-10-to-faculty.html | Princeton Adds 10 to Faculty | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/psychiatric-unit-to-watch-gangs-summer-street-patrols-will-seek.html | PSYCHIATRIC UNIT TO WATCH GANGS Summer Street Patrols Will Seek City Youth in Need of Mental Treatment RINGLEADERS A TARGET Approach and Persuasion Will Center on Critical Areas for Outbreaks | By Layhmond Robinson | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/random-notes-in-washington-two-pros-joining-study-of-cia-gray-and.html | Random Notes in Washington Two Pros Joining Study of CIA Gray and Clifford Called by President  Ohio Governor Evokes a Kennedyism | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/rebel-teamsters-lose-provenzano-wins-by-a-wide-margin-in-jersey.html | REBEL TEAMSTERS LOSE Provenzano Wins by a Wide Margin in Jersey | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/regatta-is-taken-by-banana-split-crumps-tigercat-is-first-in.html | REGATTA IS TAKEN BY BANANA SPLIT Crumps Tigercat Is First in Division 1 Sealon Wins Honors in Division 2 | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/renewed-curbs-on-foreign-mail-pressed-by-walter-in-the-house.html | Renewed Curbs on Foreign Mail Pressed by Walter in the House Attempt to Enact Measure That President Opposes May Be Made Today | By Anthony Lewis Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |

| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/rheaume-hidu-take-trapshoot-crowns.html | RHEAUME HIDU TAKE TRAPSHOOT CROWNS | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
|---|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ribicoff-reports-drift-in-welfare-calls-on-social-workers-to-fight.html | RIBICOFF REPORTS DRIFT IN WELFARE Calls on Social Workers to Fight Against Poverty | By Emma Harrison Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/sale-of-wheat.html | Sale of Wheat | ML HECHT | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/sanitation-men-get-cut-in-hours-mayor-tells-breakfast-that-work.html | SANITATION MEN GET CUT IN HOURS Mayor Tells Breakfast That Work Week Will Drop to 37 12 From 40 Hours 6000 ON ROAD INVOLVED Lunch Period on Route Will Save Time So Collectors Can Go Home at 3 | By John Wicklein | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/schoolaid-test-near-in-senate-extent-in-doubt-democrats-undecided.html | SCHOOLAID TEST NEAR IN SENATE EXTENT IN DOUBT Democrats Undecided About Adding Parochial Loans Bill Comes Up Tomorrow SCHOOLAID TEST NEAR IN SENATE | By Tom Wicker Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/singers-return-to-park-in-peace-police-stand-by-unneeded-but-foes.html | SINGERS RETURN TO PARK IN PEACE Police Stand By Unneeded but Foes Plan Meeting | By Paul Hofmann | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/slafsky-temkin.html | Slafsky  Temkin | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/soviet-to-see-trooping-tv-to-carry-june-10-pageant-in-britain-to.html | SOVIET TO SEE TROOPING TV to Carry June 10 Pageant in Britain to Russians | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/sports-of-the-times-period-of-adjustment.html | Sports of The Times Period of Adjustment | By Arthur Daley | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/state-will-paint-road-edgelines-white-stripe-on-outer-edges-said-to.html | STATE WILL PAINT ROAD EDGELINES White Stripe on Outer Edges Said to Increase Safety | By Bernard Stengren | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/strauss-warns-us-on-hope-of-confining-initial-attack-to.html | Strauss Warns US on Hope of Confining Initial Attack to Conventional Arms | By Sydney Gruson Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/susan-jolly-wins-2-riding-honors-peppermint-scores-in-open-jumper.html | SUSAN JOLLY WINS 2 RIDING HONORS Peppermint Scores in Open Jumper Event at Bayport | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/swiss-stocks-sag-after-sharp-gain-early-in-the-week.html | Swiss Stocks Sag After Sharp Gain Early in the Week | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/textiles-problems-impact-of-imports-on-fight-for-survival-discussed.html | Textiles Problems Impact of Imports on Fight for Survival Discussed | SEABURY STANTON | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/theatre-repertory-in-san-francisco-actors-workshop-in-3-disparate.html | Theatre Repertory in San Francisco Actors Workshop in 3 Disparate Plays  Birthday Party Lear Touch of Poet Given | By Howard Taubmanspecial To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tie-ends-at-11th-in-3and2-match-edwards-also-takes-12th-and-13th.html | TIE ENDS AT 11TH IN 3AND2 MATCH Edwards Also Takes 12th and 13th Holes on Way to Victory at Garden City | By Lincoln A Werden Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/to-analyze-unemployment.html | To Analyze Unemployment | IRVING H SIEGEL | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tom-ewell-plans-comedy-for-1962-mirror-under-the-eagle-considered.html | TOM EWELL PLANS COMEDY FOR 1962 Mirror Under the Eagle Considered for Stage | By Sam Zolotow | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/trial-stake-won-by-toms-delight-setter-outscores-bonus-boy-in-gun.html | TRIAL STAKE WON BY TOMS DELIGHT Setter Outscores Bonus Boy in Gun Dog Competition | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/turner-races-144904-mph-in-time-trials-at-indianapolis-4-other.html | Turner Races 144904 MPH In Time Trials at Indianapolis 4 Other Drivers Qualify for 500Mile Race May 30  Field Now Numbers 27 | By Frank M Blunk Special to the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tv-a-look-at-the-un-alistair-cooke-guide-of-filmed-program-on.html | TV A Look at the UN Alistair Cooke Guide of Filmed Program on International Zone on Channel 4 | By John P Shanley | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/two-efforts-fail-at-talks-on-laos-seating-issue-still-snagging.html | TWO EFFORTS FAIL AT TALKS ON LAOS Seating Issue Still Snagging Geneva Parley  Meeting Today Held Unlikely NEW EFFORTS FAIL AT TALKS ON LAOS | By Drew Middleton Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/uar-role-in-africa-stressed-by-nasser.html | UAR ROLE IN AFRICA STRESSED BY NASSER | Dispatch of The Times London | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ukrainians-beat-falcons-2-to-0-mangini-scores-both-goals-for-soccer.html | UKRAINIANS BEAT FALCONS 2 TO 0 Mangini Scores Both Goals for Soccer Leaders | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/unlisted-stocks-move-narrowly-trading-slows-from-hectic-pace-of.html | UNLISTED STOCKS MOVE NARROWLY Trading Slows From Hectic Pace of Recent Weeks | By Alexander R Hammer | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-calls-envoy-home-ambassador-to-haiti-expected-to-report-on.html | US CALLS ENVOY HOME Ambassador to Haiti Expected to Report on Elections | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-gives-bolivia-10-millions-in-aid-kennedy-announces-start-in-a.html | US GIVES BOLIVIA 10 MILLIONS IN AID Kennedy Announces Start in a LongRange Plan US GIVES BOLIVIA 10 MILLIONS IN AID | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-moon-capsule-set-for-this-year-project-is-to-land-a-device-for.html | US MOON CAPSULE SET FOR THIS YEAR Project Is to Land a Device for Measuring Tremors | By Walter Sullivan | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/vassar-trustees-name-head.html | Vassar Trustees Name Head | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/wagner-accused-of-charter-deal-morhouse-sees-trade-with-bosses-for.html | WAGNER ACCUSED OF CHARTER DEAL Morhouse Sees Trade With Bosses for Election Help | By Clayton Knowles | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/waiting-for-the-mayor-the-political-crosscurrents-indicate-that.html | Waiting for the Mayor The Political CrossCurrents Indicate That Democrats Are Now Impatient | By Leo Egan | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/wallace-advances-in-collegiate-golf.html | WALLACE ADVANCES IN COLLEGIATE GOLF | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/washington-church-choir-gives-concert.html | Washington Church Choir Gives Concert | RAYMOND ERICSON | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/western-european-industries-adapt-quickly-to-tariff-cuts-vulnerable.html | Western European Industries Adapt Quickly to Tariff Cuts Vulnerable Producers Take Fast Steps When Trade Treaties Are Concluded  Norwegian Textile Mills Cited EUROPEANS ADAPT TO TARIFF MOVES | By Edwin L Dale Jr Special To the New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/willcox-poole-sailing-victors-shields-wins-spring-series-trophy-at.html | WILLCOX POOLE SAILING VICTORS Shields Wins Spring Series Trophy at Larchmont | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/william-r-collins.html | WILLIAM R COLLINS | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/world-steel-use-climbing-steeply-un-yearbook-shows-gains-in-many.html | WORLD STEEL USE CLIMBING STEEPLY UN Yearbook Shows Gains in Many Economic Fields | Special to The New York Times | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/xray-exposures-found-excessive-city-says-faulty-technique-and.html | XRAY EXPOSURES FOUND EXCESSIVE City Says Faulty Technique and Equipment Endanger Patients and Operators XRAY EXPOSURES FOUND EXCESSIVE | By Lawrence OKane | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/yankees-set-back-leagueleading-tigers-twice-before-40968-at-stadium.html | Yankees Set Back LeagueLeading Tigers Twice Before 40968 at Stadium LONG DAY MARKED BY 54 86 GAMES Yanks Beat Tigers in 11th on Pinch Single by Berra Wrap Up Finale Early | By John Drebinger | RE0000424203 | 1989-02-21 | B00000902590 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/38-at-princeton-hit-us-on-cuba-view-policy-with-concern-in-letter.html | 38 AT PRINCETON HIT US ON CUBA View Policy With Concern in Letter to Kennedy | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/4-billion-sought-for-welfare-aid-house-unit-asks-expansion-beyond.html | 4 BILLION SOUGHT FOR WELFARE AID House Unit Asks Expansion Beyond Budget Request | By Cp Trussell Special To the New York Time | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/5-jailed-4-fined-in-raid-drill-case-10th-civil-defense-protester.html | 5 JAILED 4 FINED IN RAID DRILL CASE 10th Civil Defense Protester Gets Suspended Sentence | By Oscar Godbout | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/91day-bill-rate-in-a-modest-rise-182day-issue-also-inches-up-from.html | 91DAY BILL RATE IN A MODEST RISE 182Day Issue Also Inches Up From WeekAgo Level | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/a-khrushchev-meeting-kennedy-wants-to-caution-premier-against.html | A Khrushchev Meeting Kennedy Wants to Caution Premier Against Misjudging US Will to Act | By James Reston Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/a-roman-bath-is-only-one-of-new-salons-many-ways-to-pamper-women.html | A Roman Bath Is Only One of New Salons Many Ways to Pamper Women Revlon Finds Gold Mine Catering to Vanity | By Mary Burt Holmes | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/actions-in-supreme-court.html | Actions in Supreme Court | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/advertising-triple-spots-under-gulf-fire.html | Advertising Triple Spots Under Gulf Fire | By Robert Alden | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/africa-school-talks-open.html | Africa School Talks Open | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/africans-quit-parley-southern-rhodesia-meeting-disrupted-on-land.html | AFRICANS QUIT PARLEY Southern Rhodesia Meeting Disrupted on Land Issue | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/anglicized-diplomas-supported-by-kennedy.html | Anglicized Diplomas Supported by Kennedy | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/assents-to-request-by-judge-kaufman-to-file-brief-in-segregation.html | Assents to Request by Judge Kaufman to File Brief in Segregation Case | By Edward Ranzal | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bank-revision-urged-new-jersey-institution-calls-for-district-plan.html | BANK REVISION URGED New Jersey Institution Calls for District Plan in State | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/biracial-group-cancels-bus-trip-alabama-rejects-appeal-by-robert.html | BIRACIAL GROUP CANCELS BUS TRIP Alabama Rejects Appeal by Robert Kennedy for Guard  Drivers Balk at Run BUS DRIVERS BALK AT BIRACIAL TRIP State Inspector Aids Passengers in Bus Burning | By United Press International | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bishop-benjamin-52-dies-in-philadelphia.html | BISHOP BENJAMIN 52 DIES IN PHILADELPHIA | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bonds-payoff-of-treasury-issues-brings-churning-in-market.html | Bonds Payoff of Treasury Issues Brings Churning in Market STIFFENING NOTED IN MONEY RATES Activity Eases as Prices for Governments Show a Slackening Tendency | By Paul Heffernan | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/brazil-gets-new-offer-hungary-agrees-to-deliver-30000000-in-goods.html | BRAZIL GETS NEW OFFER Hungary Agrees to Deliver 30000000 in Goods | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/canada-to-greet-kennedys-today-presidents-foreign-visit-is-first.html | CANADA TO GREET KENNEDYS TODAY Presidents Foreign Visit Is First Since Inauguration | By Raymond Daniell Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/capitas-hiq-ii-takes-nyac-overnight-sail-elapsed-time-of-244929-is.html | Capitas HiQ II Takes NYAC Overnight Sail Elapsed Time of 244929 Is Slowest Ever for Race Wind Calm Fog Foul Tides Mar 60Mile Competition | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/chrysler-meeting-attacked-by-dann.html | CHRYSLER MEETING ATTACKED BY DANN | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/city-restaurants-cater-to-tastes-of-children.html | City Restaurants Cater To Tastes of Children | By June Owen | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/columbia-nine-tops-fordham-on-espositos-3run-homer-in-5th-koehler.html | Columbia Nine Tops Fordham on Espositos 3Run Homer in 5th KOEHLER RECORDS A 6TO4 TRIUMPH Columbia Southpaw Defeats Fordham Despite 3Run Drive by Antonucci | By Michael Strauss | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/con-edison-holds-a-stormy-meeting-stock-owners-ask-for-same-rights.html | CON EDISON HOLDS A STORMY MEETING Stock Owners Ask for Same Rights as ATT Gives | By Gene Smith | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/contract-bridge-choicecompelling-plays-early-in-hand-often-put.html | Contract Bridge ChoiceCompelling Plays Early in Hand Often Put Opponents at Disadvantage | By Albert H Morehead | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/court-says-woman-is-not-anastasia.html | Court Says Woman Is Not Anastasia | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/critic-at-large-elmer-davis-blended-common-sense-and-humor-in.html | Critic at Large Elmer Davis Blended Common Sense and Humor in Evaluating PostWar Crises | By Brooks Atkinson | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/cw-post-in-front-54.html | CW Post in Front 54 | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/cyrankiewicz-heads-polish-regime-again.html | CYRANKIEWICZ HEADS POLISH REGIME AGAIN | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/debate-on-nazi-barred-knesset-halts-step-to-take-up-immunity-in.html | DEBATE ON NAZI BARRED Knesset Halts Step to Take Up Immunity in Eichmann Case | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dramatists-guild-offers-terms-to-help-avert-theatre-crisis.html | Dramatists Guild Offers Terms To Help Avert Theatre Crisis | By Sam Zolotow | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dredging-causes-640000-lawsuit-owner-of-dock-in-brooklyn-says.html | DREDGING CAUSES 640000 LAWSUIT Owner of Dock in Brooklyn Says Tenant Made It Shift | By Joseph Carter | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dudley-north-79-british-admiral-officer-who-had-figured-in-wartime.html | DUDLEY NORTH 79 BRITISH ADMIRAL Officer Who Had Figured in Wartime Controversy Dies | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/eisenhower-gets-west-point-honor-receives-alumnis-medal-at-ceremony.html | EISENHOWER GETS WEST POINT HONOR Receives Alumnis Medal at Ceremony at Academy | By Kennett Love Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ellismosel-gain-in-propro-golf-team-shares-medal-with-2-others.html | ELLISMOSEL GAIN IN PROPRO GOLF Team Shares Medal With 2 Others Enters 2d Round | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/embezzlers-gains-are-ruled-taxable-embezzlers-told-to-pay-us-taxes.html | Embezzlers Gains Are Ruled Taxable EMBEZZLERS TOLD TO PAY US TAXES | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/end-to-poverty-is-held-possible-social-work-session-hears-views-of.html | END TO POVERTY IS HELD POSSIBLE Social Work Session Hears Views of Economist | By Emma Harrisonspecial To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/evansville-wins-employment-war-city-takes-action-to-curb-effects-of.html | EVANSVILLE WINS EMPLOYMENT WAR City Takes Action to Curb Effects of Automation | By Philip Shabecoff | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/exchange-here-second-largest-market-was-known-as-the-new-york-curb.html | EXCHANGE HERE SECOND LARGEST Market Was Known as the New York Curb Until 1953 | By Robert E Bedingfield | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/faith-in-public-officials.html | Faith in Public Officials | INIS L CLAUDE Jr | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/fighting-in-seoul-rebels-order-martial-lawsay-they-hold-all-major.html | FIGHTING IN SEOUL Rebels Order Martial LawSay They Hold All Major Cities REGIME IN KOREA OUSTED BY JUNTA Figures in Coup in South Korea | By United Press International | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/for-increased-bus-fare-application-for-raise-believed-to-be.html | For Increased Bus Fare Application for Raise Believed to Be Warranted by Higher Costs | CHARLES VOGEL | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/french-reds-oust-six-party-leaders.html | FRENCH REDS OUST SIX PARTY LEADERS | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/g-maurice-congdon-a-steel-executive.html | G MAURICE CONGDON A STEEL EXECUTIVE | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/general-was-war-hero-chang-head-of-new-regime-has-awards-from-us.html | GENERAL WAS WAR HERO Chang Head of New Regime Has Awards From US | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/gm-sales-attain-a-fiveyear-high-may-1-to-10-retail-volume-best-for.html | GM SALES ATTAIN A FIVEYEAR HIGH May 1 to 10 Retail Volume Best for Period Since 56 | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/goldberg-pleads-for-labor-peace-says-patriotism-not-laws-must-curb.html | GOLDBERG PLEADS FOR LABOR PEACE Says Patriotism Not Laws Must Curb Missile Strikes | By Ah Raskin | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/goldfine-admits-guilt-in-tax-case-judge-then-orders-mental-test-of.html | GOLDFINE ADMITS GUILT IN TAX CASE Judge Then Orders Mental Test of Industrialist | By John H Fenton Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/governors-wary-on-us-youth-plan-western-chiefs-fail-to-back-kennedy.html | GOVERNORS WARY ON US YOUTH PLAN Western Chiefs Fail to Back Kennedy on Delinquency | By Lawrence E Davies Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/greeting-foreign-visitors.html | Greeting Foreign Visitors | STUART SCOTT Jr President Travelers Aid Society of New York | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/in-the-nation-tough-law-enforcement-calls-for-total-application.html | In The Nation Tough Law Enforcement Calls for Total Application | By Arthur Krock | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/iran-premier-vows-fair-trials-for-all-seized-in-reform-drive.html | Iran Premier Vows Fair Trials For All Seized in Reform Drive | By Jay Walz Special to the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ivy-league-word-is-yes-to-13311-but-mailmen-bring-gloomy-tidings-to.html | IVY LEAGUE WORD IS YES TO 13311 But Mailmen Bring Gloomy Tidings to 20248 Others Who Are Rejected COMPETITION INCREASES Fewer Apply but Caliber Is Found Higher  Admission Criteria Are Tightened 13311 Applicants to Ivy League Get the Good Word in the Mail | By Fred M Hechinger | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/johnson-dispels-taiwans-doubts-reaffirms-refusal-by-us-to-recognize.html | JOHNSON DISPELS TAIWANS DOUBTS Reaffirms Refusal by US to Recognize Red Regime | By Robert Trumbull Special to the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/johnson-hails-hong-kong.html | Johnson Hails Hong Kong | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/kennedy-talk-with-khrushchev-backed-and-opposed-in-capital-capital.html | Kennedy Talk With Khrushchev Backed and Opposed in Capital CAPITAL DIVIDED ON SUMMIT TALK | By Ew Kenworthy Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/kings-point-tops-liu.html | Kings Point Tops LIU | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/korean-at-un-shocked.html | Korean at UN Shocked | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/laos-talks-open-today-as-dispute-on-seating-ends-us-acquiesces-in.html | LAOS TALKS OPEN TODAY AS DISPUTE ON SEATING ENDS US Acquiesces in Proposal at Geneva by Russians and British  Hopes Voiced LAOS TALKS OPEN AT GENEVA TODAY | By Drew Middleton Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/last-nazi-sa-chief-now-deputy-mayor.html | LAST NAZI SA CHIEF NOW DEPUTY MAYOR | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/latins-at-un-talks-push-development.html | LATINS AT UN TALKS PUSH DEVELOPMENT | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/latins-open-caracas-parley.html | Latins Open Caracas Parley | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/londons-power-fails-auto-and-train-travel-hit-by-sudden-blackout.html | LONDONS POWER FAILS Auto and Train Travel Hit by Sudden Blackout | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/lord-radcliffe-heads-spy-inquiry.html | Lord Radcliffe Heads Spy Inquiry | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/man-in-bush-wants-birds-kept-in-hand.html | Man in Bush Wants Birds Kept in Hand | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/market-scores-steady-advance-average-up-396-points-standard-stocks.html | MARKET SCORES STEADY ADVANCE Average Up 396 Points  Standard Stocks Move Forward Strongly VOLUME IS UNCHANGED 720 Issues Rise as 384 Fall Sperry Rand Is Most Active Dropping 12 MARKET SCORES STEADY ADVANCE | By Burton Crane | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mary-jordan-dead-an-opera-singer-81.html | MARY JORDAN DEAD AN OPERA SINGER 81 | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/master-plan-is-urged-to-integrate-pupils-here-education-group-cites.html | Master Plan Is Urged to Integrate Pupils Here Education Group Cites Rise in Unbalanced Schools and Asks Board Action | By Robert H Terte | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mayor-to-veto-council-bill-for-revising-city-charter-wagner-to-veto.html | Mayor to Veto Council Bill For Revising City Charter WAGNER TO VETO BILL ON CHARTER | By Charles G Bennett | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/meyner-rebuffed-on-new-tax-plan-he-loses-bid-for-39-million-to-help.html | MEYNER REBUFFED ON NEW TAX PLAN He Loses Bid for 39 Million to Help Balance Budget | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/miami-probably-will-play-host-to-us-grand-prix-this-year.html | Miami Probably Will Play Host To US Grand Prix This Year | By Robert Daley Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mr-budlong-gets-rail-post-in-pace-prospects-increase-against-apmat.html | MR BUDLONG GETS RAIL POST IN PACE Prospects Increase Against Apmat and Other Rivals | By Louis Effrat Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/negroes-of-south-sure-of-victory-but-see-hard-fight-against.html | NEGROES OF SOUTH SURE OF VICTORY But See Hard Fight Against Unconciliatory Whites | By Claude Sitton Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/new-role-urged-for-rural-coops-electrical-units-called-ideal-for.html | NEW ROLE URGED FOR RURAL COOPS Electrical Units Called Ideal for Area Rehabilitation | By Tom Wicker Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/new-us-district-voted-in-jersey-assembly-ends-legislative-action.html | NEW US DISTRICT VOTED IN JERSEY Assembly Ends Legislative Action for Separate 15th Zone in Middlesex DEMOCRATS DUE TO GAIN Party Expected to Pick Up Seat in House but GOP Strengthens 2 Areas | By George Cable Wright Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nkrumah-stays-firm-backs-african-unity-despite-parleys-rejection-of.html | NKRUMAH STAYS FIRM Backs African Unity Despite Parleys Rejection of Aim | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nursery-school-to-raise-funds-at-tour-sunday-new-canaan-institution.html | Nursery School To Raise Funds At Tour Sunday New Canaan Institution to Benefit as Homes There Are Opened | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/oneinamillion-touch-75000-paramus-pro-tourney-is-near-perfect-from.html | OneinaMillion Touch 75000 Paramus Pro Tourney Is Near Perfect From Spectators Viewpoint | By Gordon S White Jr | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/order-is-restored-after-sonora-riot.html | ORDER IS RESTORED AFTER SONORA RIOT | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/other-meetings-sterchi-bros-stores.html | OTHER MEETINGS Sterchi Bros Stores | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/paris-bars-bonn-beef-french-retaliate-for-german-ban-on-meat.html | PARIS BARS BONN BEEF French Retaliate for German Ban on Meat Imports | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/paris-plans-easing-of-rebel-captivity.html | PARIS PLANS EASING OF REBEL CAPTIVITY | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/plans-renewed-for-slovik-film-george-stevens-jr-acquires.html | PLANS RENEWED FOR SLOVIK FILM George Stevens Jr Acquires Controversial Book | By Murray Schumach Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/police-at-bridge-move-into-2400000-home.html | Police at Bridge Move Into 2400000 Home | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/police-chief-upheld-officials-suspension-in-lodi-reversed-by.html | POLICE CHIEF UPHELD Officials Suspension in Lodi Reversed by Council | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/president-finds-some-resisting-call-to-sacrifice-notes-a-few-are.html | PRESIDENT FINDS SOME RESISTING CALL TO SACRIFICE Notes a Few Are Unwilling to Help Pay the Price of National Greatness LISTS HIS CHALLENGES Pleas for Higher Taxes and Ending of Racial Barriers Are Cited by Kennedy PRESIDENT LISTS SACRIFICES ASKED | By Peter Kihss | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/president-is-installed-by-jersey-physicians.html | President Is Installed By Jersey Physicians | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/renewal-to-use-less-bulldozing-weaver-says-cities-need-not-be-razed.html | RENEWAL TO USE LESS BULLDOZING Weaver Says Cities Need Not Be Razed to Be Rebuilt | By John Sibley | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/reshaping-policy-for-asia-revision-of-seato-to-bring-areas-nations.html | Reshaping Policy for Asia Revision of SEATO to Bring Areas Nations Closer Urged | JOHN CARTER VINCENT | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/rockland-republicans-meet.html | Rockland Republicans Meet | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/russians-threaten-new-nuclear-tests-soviet-in-threat-on-atomic.html | Russians Threaten New Nuclear Tests SOVIET IN THREAT ON ATOMIC TESTS | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/salazars-regime-imprisons-3-foes-lawyers-in-lisbon-accused-of.html | SALAZARS REGIME IMPRISONS 3 FOES Lawyers in Lisbon Accused of Giving News Illegally | By Benjamin Welles Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sam-briskin-dies-revere-founder-retired-chairman-of-revere-was-a.html | SAM BRISKIN DIES REVERE FOUNDER Retired Chairman of Revere Was a Philanthropist | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/school-aid-curb-in-vermont-stays-high-court-refuses-review-of-ban.html | SCHOOL AID CURB IN VERMONT STAYS High Court Refuses Review of Ban on Parochial Fees SCHOOL AID CURB IN VERMONT STAYS | By Anthony Lewis Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sec-sets-broad-inquiry-into-american-exchange-study-is-first-of-its.html | SEC Sets Broad Inquiry Into American Exchange Study Is First of Its Kind by US Since 1940  Move Follows Ouster of Two Brokers on Rigging Charges SEC WILL STUDY AMERICAN BOARD | By Richard E Mooney Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/senate-approves-125-billion-arms-with-more-b52s-authorizes-manned.html | SENATE APPROVES 125 BILLION ARMS WITH MORE B52S Authorizes Manned Bombers Not Asked by Kennedy  House to Get Bill SENATE APPROVES 125 BILLION ARMS | By United Press International | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/seton-hall-73-victor.html | Seton Hall 73 Victor | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shorts-is-victor-in-st-nicks-bout-beats-logart-in-10-rounds-crowd.html | SHORTS IS VICTOR IN ST NICKS BOUT Beats Logart in 10 Rounds  Crowd Jeers Decision | By Frank M Blunk | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shubert-to-cut-use-of-twofers-producer-says-distribution-of-tickets.html | SHUBERT TO CUT USE OF TWOFERS Producer Says Distribution of Tickets Is Unfair | By Louis Calta | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/son-to-mrs-lawrence-3d.html | Son to Mrs Lawrence 3d | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sports-of-the-times-the-lottery.html | Sports of The Times The Lottery | By Arthur Daley | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/steel-orders-decline-for-common-market.html | Steel Orders Decline For Common Market | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/steve-allen-near-deal-on-tv-series-would-star-for-abc-race-tension.html | STEVE ALLEN NEAR DEAL ON TV SERIES Would Star for ABC  Race Tension Report Set | By Val Adams | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/stocks-in-london-withstand-sales-profit-taking-is-absorbed-and-new.html | STOCKS IN LONDON WITHSTAND SALES Profit Taking Is Absorbed and New Record Set | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/student-talks-open-in-panama.html | Student Talks Open in Panama | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/talks-in-laos-deadlocked.html | Talks in Laos Deadlocked | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tax-relief-enacted-for-the-new-haven-by-massachusetts.html | Tax Relief Enacted For the New Haven By Massachusetts | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/teaching-by-team-due-in-greenwich-school-designed-for-new-concept.html | TEACHING BY TEAM DUE IN GREENWICH School Designed for New Concept Will Be Started | By Leonard Buder Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/the-specialists-role-a-look-at-the-praise-and-criticism-double.html | The Specialists Role A Look at the Praise and Criticism Double Function Has Encountered | By Richard Rutter | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/to-obtain-free-hearing-tests.html | To Obtain Free Hearing Tests | ELEANOR C RONNEI Administrative Director New York League for the Hard of Hearing | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tommy-gorman-is-dead-at-74-was-canadian-sports-promoter.html | Tommy Gorman Is Dead at 74 Was Canadian Sports Promoter | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tripp-guilty-of-taking-payola-while-radio-disk-jockey-here.html | Tripp Guilty of Taking Payola While Radio Disk Jockey Here | By Jack Roth | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/troops-advance-in-angola.html | Troops Advance in Angola | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/troops-quit-south-kasai.html | Troops Quit South Kasai | By Henry Tanner Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tshombe-captors-cautioned-by-un-hammarskjold-tells-congo-chief-of.html | TSHOMBE CAPTORS CAUTIONED BY UN Hammarskjold Tells Congo Chief of Obligations  Troops Quit South Kasai TSHOMBE CAPTORS CAUTIONED BY UN | By Max Frankel Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tv-new-show-same-old-murder-whispering-smith-in-premiere-of-mayhem.html | TV New Show Same Old Murder Whispering Smith in Premiere of Mayhem New York 61 Offers Program on Theatre | By Jack Gould | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-judge-accuses-eichmann-in-court-us-judge-stirs-eichmann-trial.html | US Judge Accuses Eichmann in Court US JUDGE STIRS EICHMANN TRIAL | By Homer Bigart Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-moves-into-new-un-home-stevenson-and-staff-get-more-room-for.html | US Moves Into New UN Home Stevenson and Staff Get More Room for Diplomacy Objects From Africa to Have Priority in Decoration | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/us-opposes-coup.html | US Opposes Coup | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/wagner-hedges-again-on-3d-term-says-decision-will-depend-on.html | WAGNER HEDGES AGAIN ON 3D TERM Says Decision Will Depend on Personal Reasons | By Leo Egan | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/wallace-victor-in-college-golf-medalist-defeats-dermitt-in-19hole.html | WALLACE VICTOR IN COLLEGE GOLF Medalist Defeats Dermitt in 19Hole ECAC Final | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/withholding-tax-on-dividends.html | Withholding Tax on Dividends | MARTIN NORR | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/wood-field-and-stream-montauk-point-has-all-the-bottom-fish-anyone.html | Wood Field and Stream Montauk Point Has All the Bottom Fish Anyone Needs  or Doesnt Need | By John W Randolph Special To the New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/woodhouse-rallies-funloving-in-stretch-to-win-mile-at-aqueduct-in.html | Woodhouse Rallies Funloving in Stretch to Win Mile at Aqueduct in 135 35 APPLE EVA SECOND TO PHIPPS FILLY Funloving Gains 3d Victory in Row  Batter Up Also Wins for Fitzsimmons | By Joseph C Nichols | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-16 | https://www.nytimes.com/1961/05/16/archiv es/yale-beats-brown-43.html | Yale Beats Brown 43 | Special to The New York Times | RE0000424204 | 1989-02-21 | B00000902591 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/a-for-67-courses-declared-a-fake-hogan-charges-jobseeker-forged.html | A FOR 67 COURSES DECLARED A FAKE Hogan Charges JobSeeker Forged Columbia Record | By Jack Roth | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/adams-describes-eisenhower-days-memoirs-say-expresident-warned.html | ADAMS DESCRIBES EISENHOWER DAYS Memoirs Say ExPresident Warned Nixon on Race | By Felix Belair Jr Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/adams-in-seclusion.html | Adams in Seclusion | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/advertising-new-realism-to-show-wrinkled-shirts.html | Advertising New Realism to Show Wrinkled Shirts | By Robert Alden | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/agedcare-plan-held-wasteful-physicians-say-they-should-administer.html | AGEDCARE PLAN HELD WASTEFUL Physicians Say They Should Administer State Program | By Murray Illson | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/air-force-may-get-program-for-solidfuel-superboosters.html | Air Force May Get Program For SolidFuel SuperBoosters | By John W Finney Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/albanians-try-ten-as-spies-for-west.html | ALBANIANS TRY TEN AS SPIES FOR WEST | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/alpert-calls-aid-first-step.html | Alpert Calls Aid First Step | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archiv es/apawamis-keeps-laurels-in-golf-maplewood-creek-women-also-gain.html | APAWAMIS KEEPS LAURELS IN GOLF Maplewood Creek Women Also Gain Section Titles | By Maureen Orcutt | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/art-a-man-into-space-human-figure-changed-in-paintings-by-stefan.html | Art A Man Into Space Human Figure Changed in Paintings by Stefan Martin and Fiorenzo Giorgi | By Brian ODoherty | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ballet-birgit-cullberg-on-own-ground-2-of-her-works-done-by-swedish.html | Ballet Birgit Cullberg on Own Ground 2 of Her Works Done by Swedish Troupe Lady From the Sea Odysseus on Bill | By John Martin Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bengurion-to-stop-here.html | BenGurion to Stop Here | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/berlin-pastor-calls-eichmann-demonic-in-his-hate-for-jews-berlin.html | Berlin Pastor Calls Eichmann Demonic in His Hate for Jews Berlin Pastor Calls Eichmann Demonic in His Hate for Jews | By Homer Bigart Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bonds-government-securities-ease-for-second-straight-day-as-money.html | Bonds Government Securities Ease for Second Straight Day as Money Holds Tight CORPORATE ISSUES MOVE NARROWLY Fluctuations Also Are Slight in the Municipal List Some Utilities Decline | By Paul Heffernan | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bonn-summons-envoy-aide-in-uar-to-report-on-east-german-consulate.html | BONN SUMMONS ENVOY Aide in UAR to Report on East German Consulate | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/britains-trade-deficit-narrows.html | Britains Trade Deficit Narrows | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bus-line-sought-report-on-a-foe-5th-ave-coach-paid-2000-for-data.html | BUS LINE SOUGHT REPORT ON A FOE 5th Ave Coach Paid 2000 for Data About Dissident BUS LINE SOUGHT REPORT ON A FOE | By Alfred R Zipser | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/business-unit-backs-change-in-gold-law.html | BUSINESS UNIT BACKS CHANGE IN GOLD LAW | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/capital-is-wary-on-korea-aid-program-to-continue-us-bars-action-on.html | Capital Is Wary on Korea Aid Program to Continue US BARS ACTION IN COUP IN KOREA | By William J Jorden Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/capt-c-h-bennett-jr.html | CAPT C H BENNETT JR | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/charter-appeal-argued-in-briefs-rivals-in-case-defend-and-attack.html | CHARTER APPEAL ARGUED IN BRIEFS Rivals in Case Defend and Attack Mayors Panel | By Peter Kihss | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/church-and-court-to-join-on-youth-priests-to-get-notice-when-a.html | CHURCH AND COURT TO JOIN ON YOUTH Priests to Get Notice When a Young Parishioner Is Involved in a Crime 9 CLERGYMEN BRIEFED Their Parishes Have a High Rate of Arrests  Judge Urges FollowUp | By David Anderson | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/clemens-morrison.html | Clemens  Morrison | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/college-golf-postponed.html | College Golf Postponed | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/comedian-makes-a-surprise-comeback-at-35-appears-at-basin-st-east.html | Comedian Makes a Surprise Comeback at 35 Appears at Basin St East on Invitation of Sarah Vaughan George Kirby Late of Addicts Hospital in OneShow Stand | By Arthur Gelb | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/contract-bridge-many-experts-use-the-opening-twobid-to-show.html | Contract Bridge Many Experts Use the Opening TwoBid to Show Weakness Not Strength | By Albert H Morehead | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/cuban-aide-scored-in-brazil.html | Cuban Aide Scored in Brazil | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dale-a-woodruff-engaged-to-wed-edward-b-fiske-alumna-of-connecticut.html | Dale A Woodruff Engaged to Wed Edward B Fiske Alumna of Connecticut Fiancee of Student at Princeton Seminary | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/democrats-drop-dual-school-bill-senate-chiefs-agree-to-back.html | DEMOCRATS DROP DUAL SCHOOL BILL Senate Chiefs Agree to Back Separate Plans for Public and Private Institutions Democrats Bar Single Aid Bill For Public and Private Schools | By John D Morris Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/desserts-top-a-czechoslovak-buffet-familystyle-fare-is-praised-for.html | Desserts Top a Czechoslovak Buffet FamilyStyle Fare Is Praised for Strudel and Kollaches Red and White Wines Vodka and Brandy Are Served | By Craig Claiborne Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/diplomatic-air-in-geneva-cool-as-laos-talks-finally-begin-however.html | Diplomatic Air in Geneva Cool As Laos Talks Finally Begin However Gromyko Arrives With Grin Instead of Usual Scowl Observers Searched at Door for Weapons | By Russell Baker Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dr-ivor-griffith-educator-is-dead-head-of-philadelphia-college-of.html | DR IVOR GRIFFITH EDUCATOR IS DEAD Head of Philadelphia College of Pharmacy Was 70 | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dr-james-l-farmer.html | DR JAMES L FARMER | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dr-uhlenhuth-76-taught-anatomy-professor-emeritus-at-u-of-maryland.html | DR UHLENHUTH 76 TAUGHT ANATOMY Professor Emeritus at U of Maryland Medical Dies | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/edisons-mansion-opened-to-public-jersey-house-in-a-private-park-now.html | EDISONS MANSION OPENED TO PUBLIC Jersey House in a Private Park Now a US Shrine  Visits Restricted | By Milton Honig Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/edward-j-sullivan.html | EDWARD J SULLIVAN | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ellis-golf-team-takes-2-matches-warga-and-traina-also-gain-propro.html | ELLIS GOLF TEAM TAKES 2 MATCHES Warga and Traina Also Gain ProPro Final in Jersey | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/europe-still-fair-game-for-hunters-of-antiques.html | Europe Still Fair Game For Hunters of Antiques | By Max H Seigel | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/father-slays-son-feared-affliction.html | FATHER SLAYS SON FEARED AFFLICTION | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/finland-ratifies-ties-parliament-votes-association-with-free-trade.html | FINLAND RATIFIES TIES Parliament Votes Association With Free Trade Group | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/five-drivers-get-bids-outstanding-pilots-in-southwest-invited-to.html | Five Drivers Get Bids Outstanding Pilots in Southwest Invited to Race on Bridgehampton Course | By Frank M Blunk | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/foreign-affairs-laos-and-a-city-of-little-luck.html | Foreign Affairs Laos and a City of Little Luck | By Cl Sulzberger | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/french-rail-strike-tomorrow.html | French Rail Strike Tomorrow | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/french-seize-teacher-charge-membership-in-secret-algiers-terrorist.html | FRENCH SEIZE TEACHER Charge Membership in Secret Algiers Terrorist Group | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/funston-renews-market-warning-stock-exchange-president-hits.html | FUNSTON RENEWS MARKET WARNING Stock Exchange President Hits Speculative Follies FUNSTON RENEWS MARKET WARNING | By John J Abele | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/garcia-backs-corps.html | Garcia Backs Corps | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/gifts-to-private-schools-proposed-tax-change-opposed-as-advancing.html | Gifts to Private Schools Proposed Tax Change Opposed as Advancing Government Aid | CONSTANCE WARREN President Emeritus of Sarah Lawrence College | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/gizenga-rejects-conciliation-bid-calls-for-congo-parliament-to-sit.html | GIZENGA REJECTS CONCILIATION BID Calls for Congo Parliament to Sit Under His Auspices GIZENGA REJECTS CONCILIATION BID | By Henry Tanner Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/goldberg-given-pledge-on-bases-says-industry-and-labor-will-try-to.html | GOLDBERG GIVEN PLEDGE ON BASES Says Industry and Labor Will Try to Avoid ICBM Delay | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/havana-blocks-exit-of-3-us-reporters.html | HAVANA BLOCKS EXIT OF 3 US REPORTERS | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/haverstraw-fights-small-assessments-on-vast-state-land.html | Haverstraw Fights Small Assessments On Vast State Land | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/helen-j-murphy-un-guide-fiancee-of-hamilton-meserve.html | Helen J Murphy UN Guide Fiancee of Hamilton Meserve | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/hodgkins-saves-game.html | Hodgkins Saves Game | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/house-vote-backs-tourism-measure-approval-tentative-final-action.html | HOUSE VOTE BACKS TOURISM MEASURE Approval Tentative  Final Action Scheduled Today | By Cp Trussell Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/howard-applegate-a-dentist-40-years.html | HOWARD APPLEGATE A DENTIST 40 YEARS | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/i-l-a-calls-off-teamster-pact-fears-loss-of-standing-with-meanyled.html | I L A CALLS OFF TEAMSTER PACT Fears Loss of Standing With MeanyLed Federation I L A Cancels Teamster Pact AFLCIO Prohibition Factor | By A H Raskin | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/indicting-city-employes.html | Indicting City Employes | DORIS MELTZER | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/iran-retires-303-in-purge-of-army-30-civilians-seized-in-fight-by.html | IRAN RETIRES 303 IN PURGE OF ARMY 30 Civilians Seized in Fight by Premier on Corruption | By Jay Walz Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/james-e-kennedy.html | JAMES E KENNEDY | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/jersey-dentists-elect-chief.html | Jersey Dentists Elect Chief | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/junta-warns-on-price-rises.html | Junta Warns on Price Rises | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/karlsruhe-of-germany-faces-besiktas-of-turkey-in-soccer-opening.html | Karlsruhe of Germany Faces Besiktas of Turkey in Soccer Opening Tonight BIRMINGHAM CITY AT POLO GROUNDS Will Face Lanark in Soccer Karlsruhe and Besiktas in League Opener | By William J Briordy | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-backs-common-market-after-talk-with-groups-chief-hails.html | Kennedy Backs Common Market After Talk With Groups Chief Hails Moves Toward Unity by 6Nation Trade Bloc After Washington Parley  Hallstein Sees Other US Officials | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-in-ottawa-asks-solidarity-of-hemisphere-kennedy-begins.html | Kennedy in Ottawa Asks Solidarity of Hemisphere KENNEDY BEGINS VISIT TO OTTAWA | By Raymond Daniell Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-to-talk-with-khrushchev-in-vienna-in-june-official-sources.html | KENNEDY TO TALK WITH KHRUSHCHEV IN VIENNA IN JUNE Official Sources Say Parley Will Open Soon After the President Visits France PREMIER SENDS MESSAGE Menshikov Delivers Soviet Note and Confers for Half Hour in White House KENNEDY TO TALK WITH KHRUSHCHEV | By Ew Kenworthy Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kunkel-is-victor-in-pennsylvania-republican-wins-in-contest-for.html | KUNKEL IS VICTOR IN PENNSYLVANIA Republican Wins in Contest for Seat in Congress | By William G Weart Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/li-episcopalians-reject-censure-bid.html | LI EPISCOPALIANS REJECT CENSURE BID | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/li-school-board-fills-post.html | LI School Board Fills Post | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/li-woman-62-is-slain-policeman-carries-body-out-of-burning-home.html | LI WOMAN 62 IS SLAIN Policeman Carries Body Out of Burning Home | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/little-support-for-rebels-seen.html | Little Support for Rebels Seen | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/louise-anne-britton-fiancee-of-student.html | Louise Anne Britton Fiancee of Student | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/lucille-ball-divorced-actress-gets-final-decree-in-action-against.html | LUCILLE BALL DIVORCED Actress Gets Final Decree in Action Against Arnaz | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/macbeth-wins-five-tv-emmys-its-stars-evans-and-judith-anderson-are.html | Macbeth Wins Five TV Emmys Its Stars Evans and Judith Anderson Are Top Performers | By Richard F Shepard | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mayor-aiding-on-gripemobile-says-another-is-due-in-summer.html | Mayor Aiding on Gripemobile Says Another Is Due in Summer | By Ira Henry Freeman | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/moiseyev-troupe-back-soviet-dancers-start-5day-run-at-the-garden.html | MOISEYEV TROUPE BACK Soviet Dancers Start 5Day Run at the Garden | AH | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/more-us-actors-plan-a-latin-tour-group-of-six-to-offer-three-bills.html | MORE US ACTORS PLAN A LATIN TOUR Group of Six to Offer Three Bills Starting July 11 | By Sam Zolotow | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-conde-r-thorn.html | MRS CONDE R THORN | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-h-j-blenderman.html | MRS H J BLENDERMAN | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-thomas-w-maley.html | MRS THOMAS W MALEY | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-drive-is-urged-on-water-pollution.html | NEW DRIVE IS URGED ON WATER POLLUTION | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-electronic-sorter-speeds-25-parcels-a-minute-to-trains.html | New Electronic Sorter Speeds 25 Parcels a Minute to Trains | By Kennett Love | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-haven-loan-backed-by-icc-us-guarantees-1500000-will-be-repaid.html | NEW HAVEN LOAN BACKED BY ICC US Guarantees 1500000 Will Be Repaid 3Year Total Now 23000000 PRESIDENT CONSULTED Agency Says White House View Made Loan Possible  Boston Aid Law Cited | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-magazines-register-a-sharp-increase-surge-is-puzzle-to-industry.html | New Magazines Register a Sharp Increase Surge Is Puzzle to Industry Beset by Mounting Costs NEW MAGAZINES SHOW SHARP RISE | By Peter Bart | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-rates-called-boon-to-air-cargo-lines-predict-big-gains-in.html | NEW RATES CALLED BOON TO AIR CARGO Lines Predict Big Gains in TransAtlantic Shipments | By Edward Hudson | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/peace-corps-gets-colombia-project-64-volunteers-will-help-in-rural.html | PEACE CORPS GETS COLOMBIA PROJECT 64 Volunteers Will Help in Rural Development | By Peter Braestrup Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/peiping-accuses-us-as-meeting-on-laos-starts-charges-military.html | PEIPING ACCUSES US AS MEETING ON LAOS STARTS Charges Military Activity in Southeast Asia and Trip by Johnson Peril Peace PEIPING ACCUSES US AT LAOS TALK | By Drew Middleton Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/planning-expert-joins-yale.html | Planning Expert Joins Yale | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/pledge-to-manila-made-public.html | Pledge to Manila Made Public | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/portuguese-plan-drive-achievements-in-territories-to-be-publicized.html | PORTUGUESE PLAN DRIVE Achievements in Territories to Be Publicized in US | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/president-plans-to-alert-nation-expected-to-send-congress-message.html | PRESIDENT PLANS TO ALERT NATION Expected to Send Congress Message on Problems | By Tom Wicker Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/princeton-snaps-navy-20game-streak-with-4run-third-phillips-pitches.html | Princeton Snaps Navy 20Game Streak With 4Run Third PHILLIPS PITCHES 42 TIGER VICTORY Princeton Also Ends Streak of Davis Navy Ace at 10  Providence Wins 65 | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/prof-ernest-j-chave.html | PROF ERNEST J CHAVE | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ralf-toerngren-finnish-aide-dies-former-premier-and-foreign.html | RALF TOERNGREN FINNISH AIDE DIES Former Premier and Foreign Minister Served at U N | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/restitution-from-germany.html | Restitution From Germany | FREDERICK WALLACH | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/retail-new-car-sales-advance-but-remain-below-the-60-level-retail.html | Retail New Car Sales Advance But Remain Below the 60 Level RETAIL CAR SALES CONTINUE TO RISE | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/rev-harold-newsham.html | REV HAROLD NEWSHAM | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/robert-kennedy-bids-club-end-ban-hints-he-may-quit-capital-group.html | ROBERT KENNEDY BIDS CLUB END BAN Hints He May Quit Capital Group That Bars Negroes | By Anthony Lewis Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/safeguards-called-key-issue.html | Safeguards Called Key Issue | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/senators-triumph-over-yankees-on-a-twohitter-by-woodeschick-and.html | Senators Triumph Over Yankees on a TwoHitter by Woodeschick and Sisler BOMBERS BOW 32 TRAIL BY 4 GAMES Mantles Homer Skowrons Single Only Yank Hits as Senators Win 4th in Row | By Robert L Teague | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/seymour-says-complacence-of-city-officials-causes-waste-he-tells-he.html | Seymour Says Complacence Of City Officials Causes Waste He Tells Hearing That Street Light and Meter Work Was Poorly Supervised | By Emanuel Perlmutter | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/shrago-romm.html | Shrago  Romm | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/soviet-asserts-iraq-outrages-workers.html | SOVIET ASSERTS IRAQ OUTRAGES WORKERS | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/soviet-complains-to-un.html | Soviet Complains to UN | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sports-of-the-times-roman-holiday.html | Sports of The Times Roman Holiday | By Arthur Daley | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/students-at-yale-aid-in-doing-film-48-new-haven-citizens-also-used.html | STUDENTS AT YALE AID IN DOING FILM 48 New Haven Citizens Also Used in Runaway | By Howard Thompson | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sylvan-tybaert.html | SYLVAN TYBAERT | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tass-hints-us-had-role-in-korea-coup.html | TASS HINTS US HAD ROLE IN KOREA COUP | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ted-lybrook-71-first-at-yonkers-pacers-odds-drop-5-points-in-the.html | TED LYBROOK 71 FIRST AT YONKERS Pacers Odds Drop 5 Points in the Final Minute | By Louis Effrat Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/terrorists-attack-repelled-in-angola.html | TERRORISTS ATTACK REPELLED IN ANGOLA | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/thais-will-weigh-foreign-troop-aid-johnson-in-bangkok-will-discuss.html | THAIS WILL WEIGH FOREIGN TROOP AID Johnson in Bangkok Will Discuss the Stationing of US and Allied Forces THAIS TO CONSIDER FOREIGN TROOP AID | By Robert Trumbull Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/theatre-3-cast-changes-made-in-taste-of-honey.html | Theatre 3 Cast Changes Made in Taste of Honey | By Louis Calta | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/thomas-wright-dies-president-of-the-national-golf-links-of-america.html | THOMAS WRIGHT DIES President of the National Golf Links of America Since 39 | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tribute-to-mrs-alan-lukens.html | Tribute to Mrs Alan Lukens | ARNOLD BEICHMAN | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/two-held-in-defacing-men-accused-of-painting-swastikas-on-li-home.html | TWO HELD IN DEFACING Men Accused of Painting Swastikas on LI Home | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/udaipur-triumphs-in-aqueduct-sprint-all-hands-takes-second-division.html | Udaipur Triumphs in Aqueduct Sprint ALL HANDS TAKES SECOND DIVISION Aqueduct Puts Up 10000 to Split Race but Scratches Cut Fields to 4 and 6 | By William R Conklin | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-court-weighs-appeal-by-times-3judge-bench-is-urged-to-block.html | US COURT WEIGHS APPEAL BY TIMES 3Judge Bench Is Urged to Block Alabama Suits | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-drafts-new-plan-for-laos-urges-control-unit-of-neutrals.html | US Drafts New Plan for Laos Urges Control Unit of Neutrals | By Seymour Topping Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-offers-africa-aid-kennedy-for-education-help-if-assistance-is.html | US OFFERS AFRICA AID Kennedy for Education Help if Assistance Is Desired | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-plans-a-3service-fighter-with-wings-variable-in-flight.html | US Plans a 3Service Fighter With Wings Variable in Flight | By Jack Raymond Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-tries-persuasion.html | US Tries Persuasion | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-tug-aids-schooner.html | US Tug Aids Schooner | Special to The New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-wives-find-fishing-is-alluring.html | US Wives Find Fishing Is Alluring | By Noelle Mercanton | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/voting-on-highway-bill-legislations-supporter-explains-his-action.html | Voting on Highway Bill Legislations Supporter Explains His Action on Measure | EDWIN B DOOLEY Member of Congress | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wagner-to-depict-his-record-on-tv-20-aides-will-appear-with-him-for.html | WAGNER TO DEPICT HIS RECORD ON TV 20 Aides Will Appear With Him for 2 Hours June 4  GOP Sees Rigging Wagner and 20 Aides to Depict His Record in 2 Hours on TV | By Charles G Bennett | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/washington-kennedys-new-coalition-on-the-hill.html | Washington Kennedys New Coalition on the Hill | By James Reston | RE0000424206 | 1989-02-21 | B00000902593 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/welfare-island-town-of-70000-proposed-at-450-million-cost-welfare.html | Welfare Island Town of 70000 Proposed at 450 Million Cost WELFARE ISLAND SOUGHT FOR TOWN | By John Sibley | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/western-states-to-pool-talent-and-facilities-to-spur-economy.html | Western States to Pool Talent And Facilities to Spur Economy | By Lawrence E Davies Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wet-spring-poses-mosquito-threat-suburbs-gird-for-invasions-harmful.html | WET SPRING POSES MOSQUITO THREAT Suburbs Gird for Invasions Harmful Viruses Hunted | By John C Devlin | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wood-field-and-stream-the-owl-and-some-questions-go-to-sea-in-a.html | Wood Field and Stream The Owl and Some Questions Go to Sea in a WindTossed Fishing Boat | By John W Randolph Special To the New York Times | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/youth-concerts-by-philharmonic-returning-orchestra-starts-student.html | YOUTH CONCERTS BY PHILHARMONIC Returning Orchestra Starts Student Program Week | By Eric Salzman | RE0000424206 | 1989-02-21 | B00000902593 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/44-of-housing-to-be-affected-by-states-new-antibias-law.html | 44 of Housing to Be Affected By States New AntiBias Law | By Merrill Folsom Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/648-million-in-aid-to-rio-announced-us-europe-and-monetary-fund-act.html | 648 MILLION IN AID TO RIO ANNOUNCED US Europe and Monetary Fund Act to Ease Crisis | By Richard E Mooney Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/added-park-area-opposed.html | Added Park Area Opposed | ROBERT V BORSTELMANN | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/advertising-housewives-air-their-views-on-shopping.html | Advertising Housewives Air Their Views on Shopping | By Robert Alden | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/aec-lets-reactor-contract.html | AEC Lets Reactor Contract | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/airindia-wants-20-cut-in-fares-lines-spokesman-sees-it-drawing-15.html | AIRINDIA WANTS 20 CUT IN FARES Lines Spokesman Sees It Drawing 15 More Riders | By Joseph Carter | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/algerians-name-peace-delegates-krim-heads-8man-group-for-parley.html | ALGERIANS NAME PEACE DELEGATES Krim Heads 8Man Group for Parley With France | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/american-wed-in-soviet-student-in-moscow-hopes-to-bring-bride-to-us.html | AMERICAN WED IN SOVIET Student in Moscow Hopes to Bring Bride to US | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/antijazz-writ-denied-judge-bars-citizens-protest-against-newport.html | ANTIJAZZ WRIT DENIED Judge Bars Citizens Protest Against Newport Event | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/apmat-21-choice-slated-for-sale-pacer-due-for-us-silks-seeks-sweep.html | APMAT 21 CHOICE SLATED FOR SALE Pacer Due for US Silks Seeks Sweep Tonight | By Louis Effrat Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/apower-battle-opens-in-capital-joint-committee-gets-views-on.html | APOWER BATTLE OPENS IN CAPITAL Joint Committee Gets Views on DualPurpose Project | By John W Finney Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/art-a-breakthrough-period-of-establishment-of-a-genuine-american.html | Art A BreakThrough Period of Establishment of a Genuine American Style Is Subject of Display | By Stuart Preston | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-2-no-title-turkish-team-beats-karlsruhe-in-soccer-league.html | Article 2  No Title Turkish Team Beats Karlsruhe in Soccer League Opener at Polo Grounds BIROL STANDS OUT IN 3TO1 VICTORY Turkish Star Registers All Besiktas Goals  Third Lanark Wins 4 to 1 | By William J Briordy | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/barbara-maurer-engaged-to-wed-rev-henry-hund-maryland-teacher-is.html | Barbara Maurer Engaged to Wed Rev Henry Hund Maryland Teacher Is Engaged to Pastor of Lutheran Church | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/barrett-b-russell-jr.html | BARRETT B RUSSELL JR | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/beirut-bids-salaam-form-new-regime.html | BEIRUT BIDS SALAAM FORM NEW REGIME | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/bengurion-blunt-to-us-zionists-asserts-they-resist-saying-they-are.html | BENGURION BLUNT TO US ZIONISTS Asserts They Resist Saying They Are Not Americans | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/blame-accepted-by-westinghouse-company-head-wont-seek-scapegoats-in.html | BLAME ACCEPTED BY WESTINGHOUSE Company Head Wont Seek Scapegoats in Price Fix | By Felix Belair Jr Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/bonds-us-issues-decline-sharply-on-prospect-of-treasury-refunding.html | Bonds US Issues Decline Sharply on Prospect of Treasury Refunding RATE FOR MONEY SHOWS NEW RISE Dip for Governments Most Severe in Several Weeks Corporates Ease | By Paul Heffernan | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/brazil-aide-denies-cuba-is-communist.html | BRAZIL AIDE DENIES CUBA IS COMMUNIST | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/brazil-to-destroy-poorgrade-coffee.html | BRAZIL TO DESTROY POORGRADE COFFEE | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/british-welcome-ussoviet-talk-kennedykhrushchev-parley-is-widely.html | BRITISH WELCOME USSOVIET TALK KennedyKhrushchev Parley Is Widely Favored | By Thomas P Ronan Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/castro-proposes-deal-on-captives-will-exchange-invaders-for-500.html | CASTRO PROPOSES DEAL ON CAPTIVES Will Exchange Invaders for 500 Bulldozers He Says | By R Hart Phillips Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/charles-greeff-stockbroker-64-aide-of-granbery-marache-dies-wrote.html | CHARLES GREEFF STOCKBROKER 64 Aide of Granbery Marache Dies  Wrote Trade Book | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/chase-bank-opens-64story-tower-new-building-downtown-is-6th-tallest.html | CHASE BANK OPENS 64STORY TOWER New Building Downtown Is 6th Tallest in World | By Charles Grutzner | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/child-to-mrs-john-gardner.html | Child to Mrs John Gardner | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/christian-socialist-is-elected-in-sicily.html | CHRISTIAN SOCIALIST IS ELECTED IN SICILY | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/city-and-state-hit-identical-bidding-transit-authority-asks-us-to.html | CITY AND STATE HIT IDENTICAL BIDDING Transit Authority Asks US to Check for Violations  Levitt to Act Too CITY AND STATE HIT IDENTICAL BIDDING | By Stanley Levey | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/competing-in-space-achievements.html | Competing in Space Achievements | JF WILLIAMS | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/consumers-irate-at-watered-ham-industry-defends-practice-but-agrees.html | CONSUMERS IRATE AT WATERED HAM Industry Defends Practice but Agrees to Labeling | By David Halberstam Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/contract-bridge-the-importance-of-manipulating-the-lead-is.html | Contract Bridge The Importance of Manipulating the Lead Is Illustrated in Duplicate Game | By Albert H Morehead | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/dartmouth-wins-65-beats-amherst-and-qualifies-for-eastern-rugby.html | DARTMOUTH WINS 65 Beats Amherst and Qualifies for Eastern Rugby Final | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/deweys-son-elected-child-school-director.html | Deweys Son Elected Child School Director | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/eleven-easy-steps-lead-to-hearts-and-flowers-reward-decorating-cake.html | Eleven Easy Steps Lead to Hearts and Flowers Reward Decorating Cake or Hors dOeuvre Is Similar | By Craig Claiborne | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ellis-and-mosel-score-wargatraina-bow-4-and-3-in-jersey-propro.html | ELLIS AND MOSEL SCORE WargaTraina Bow 4 and 3 in Jersey ProPro Title Golf | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/englewood-library-lists-delinquents.html | ENGLEWOOD LIBRARY LISTS DELINQUENTS | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/english-dedicate-a-new-cathedral.html | ENGLISH DEDICATE A NEW CATHEDRAL | By Walter H Waggonerspecial To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/evidence-on-eichmann-s-power-to-doom-jews-offered-in-trial-israeli.html | Evidence on Eichmann s Power To Doom Jews Offered in Trial Israeli Prosecutor Places Documents Before Court to Show Defendant Made LifeorDeath Decisions | By Homer Bigart Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fairleigh-dickinson-gains.html | Fairleigh Dickinson Gains | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/false-image-seen-in-aid-to-mothers-most-who-receive-funds-are.html | FALSE IMAGE SEEN IN AID TO MOTHERS Most Who Receive Funds Are Called Good Parents | By Emma Harrison Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/field-trials-informal-competition-at-goldens-bridge-offers-family.html | Field Trials Informal Competition at Goldens Bridge Offers Family Outing in Bucolic Setting | By John Rendel | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fifth-ave-coach-scores-roy-cohn-tactics-in-dissidents-suit.html | FIFTH AVE COACH SCORES ROY COHN Tactics in Dissidents Suit Described as Illegal | By Alfred R Zipser | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/foreign-doctors-pass-screening-twothirds-of-those-who-seek-to-work.html | FOREIGN DOCTORS PASS SCREENING TwoThirds of Those Who Seek to Work in the US Score Acceptably MORE TAKE TEST ABROAD 2500 Total Is Double Last Springs Figure  5326 Tested in This Country | By Farnsworth Fowle | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/former-nazi-resigns-steps-down-as-deputy-mayor-after-german.html | FORMER NAZI RESIGNS Steps Down as Deputy Mayor After German Criticism | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/frederick-gerung.html | FREDERICK GERUNG | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/funstons-speculation-warning-draws-mixed-investor-opinion-funston.html | Funstons Speculation Warning Draws Mixed Investor Opinion FUNSTON DRAWS MIXED REACTIONS | By Alexander R Hammer | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/george-a-malcolm-dies-at-79-former-justice-in-the-philippines.html | George A Malcolm Dies at 79 Former Justice in the Philippines | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/germans-to-get-own-planes.html | Germans to Get Own Planes | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/governor-picks-gilchrist-to-conduct-bingo-inquiry-dewey-aide-in.html | Governor Picks Gilchrist To Conduct Bingo Inquiry Dewey Aide in Rackets Investigation Here to Seek Ways to End Abuses in Games Throughout State GILCHRIST NAMED FOR BINGO INQUIRY | By Warren Weaver Jr Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/graham-deplores-alabama-bus-riot-says-southerners-should-be.html | GRAHAM DEPLORES ALABAMA BUS RIOT Says Southerners Should Be Prosecuted in Beatings | By John Wicklein | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/greenwich-to-study-bid-for-rifle-range.html | GREENWICH TO STUDY BID FOR RIFLE RANGE | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/high-cancer-rate-found-in-survey-disease-symptoms-noted-in-third-of.html | HIGH CANCER RATE FOUND IN SURVEY Disease Symptoms Noted in Third of 610 Women | By Walter Sullivan | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/hospital-group-elects.html | Hospital Group Elects | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/house-passes-a-bill-to-attract-tourists-house-passes-bill-to.html | House Passes a Bill To Attract Tourists House Passes Bill To Attract Tourists By 305 to 104 Vote | By Cp Trussell Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ila-aide-assails-senates-inquiries.html | ILA AIDE ASSAILS SENATES INQUIRIES | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/in-the-nation-the-lively-issue-of-castros-justifications.html | In The Nation The Lively Issue of Castros Justifications | By Arthur Krock | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/industrial-loans-fell-95-million-holdings-of-treasury-bills-dropped.html | INDUSTRIAL LOANS FELL 95 MILLION Holdings of Treasury Bills Dropped 349000000 | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/israelis-kill-arab-two-others-seized-by-patrol-in-dunes-near-gaza.html | ISRAELIS KILL ARAB Two Others Seized by Patrol in Dunes Near Gaza Strip | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/james-p-moran.html | JAMES P MORAN | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/jazz-clarinetist-stars-at-condons-edmond-hall-leads-quintet-with.html | JAZZ CLARINETIST STARS AT CONDONS Edmond Hall Leads Quintet With Dixieland Overtones | By John S Wilson | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/jeffrey-t-beaver-to-wed-ada-sidford.html | Jeffrey T Beaver To Wed Ada Sidford | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/jersey-bankers-oppose-law-shift-industry-wants-status-quo-on.html | JERSEY BANKERS OPPOSE LAW SHIFT Industry Wants Status Quo on Branching Leader Says | By Albert L Kraus Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/johnson-and-thais-agree-to-increase-in-us-military-aid-johnson.html | Johnson and Thais Agree to Increase In US Military Aid JOHNSON ASSURES THAIS ON US AIMS | By Robert Trumbull Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/junta-proclaims-victory-in-korea-premier-resigns-deposed-leader.html | JUNTA PROCLAIMS VICTORY IN KOREA PREMIER RESIGNS Deposed Leader Comes Out of Hiding  Confers With Rebel Chiefs in Seoul CABINET STEPS DOWN Martial Law Is Legalized  Ousted Chief Bids Nation Avoid New Violence JUNTA PROCLAIMS TRIUMPH IN KOREA | By Bernard Kalb Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kennedy-bids-canada-join-us-in-hemisphere-role-kennedy-appeals-for.html | Kennedy Bids Canada Join US in Hemisphere Role KENNEDY APPEALS FOR CANADA HELP | By Raymond Daniell Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kennedy-tells-adenauer.html | Kennedy Tells Adenauer | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kewley-of-army-blanks-penn-10-hurls-5hitter-bats-in-run-harvard.html | KEWLEY OF ARMY BLANKS PENN 10 Hurls 5Hitter Bats In Run  Harvard Scores 86 | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kwamina-makes-directing-switch-robert-lewis-replaces-tony.html | KWAMINA MAKES DIRECTING SWITCH Robert Lewis Replaces Tony Richardson in Musical | By Sam Zolotow | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/laurel-mae-beats-favored-star-bolt-in-aqueducts-24000-fashion.html | Laurel Mae Beats Favored Star Bolt in Aqueducts 24000 Fashion Stakes COLE BIDES TIME TILL LATE IN RACE Jockey Sends Laurel Mae Through While Star Bolt Duels Cicada for Lead | By Joseph C Nichols | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/layman-elected-by-presbyterians-mckelvey-coast-executive-heads.html | LAYMAN ELECTED BY PRESBYTERIANS McKelvey Coast Executive Heads United Church | By George Dugan Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/li-kennel-club-plans-show-sunday.html | LI Kennel Club Plans Show Sunday | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/li-students-give-a-classmate-a-trip-to-france-as-prize.html | LI Students Give A Classmate a Trip To France as Prize | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/linden-strike-settled-agreement-set-in-walkout-of-2800-at-gm-plant.html | LINDEN STRIKE SETTLED Agreement Set in Walkout of 2800 at GM Plant | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/lord-russell-at-89-still-foresees-happy-world-but-concedes-on.html | Lord Russell at 89 Still Foresees Happy World But Concedes on Birthday Eve That Goal Is Distant Philosopher Reflects on His Triumphs and Setbacks | By Seth S King Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/luck-saved-caramel-girl-of-18-exdoughboy-tells-how-french-girl.html | Luck Saved Caramel Girl of 18 ExDoughboy Tells How French Girl Escaped Shelling | By David Anderson | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/marcia-b-fountain-to-marry-on-sept-16.html | Marcia B Fountain To Marry on Sept 16 | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mayor-acts-to-keep-landlords-from-evicting-by-harassment.html | Mayor Acts to Keep Landlords From Evicting by Harassment | By Charles G Bennet | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/miss-janet-lindsay-vance-betrothed-to-stephen-davis.html | Miss Janet Lindsay Vance Betrothed to Stephen Davis | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/most-officials-in-li-village-resign-in-dispute-over-zoning.html | Most Officials in LI Village Resign in Dispute Over Zoning | By Roy R Silver Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-ben-s-hochman.html | MRS BEN S HOCHMAN | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-donald-g-geddes.html | MRS DONALD G GEDDES | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-paul-g-hoffman.html | MRS PAUL G HOFFMAN | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nassau-democrats-pick-7-candidates.html | NASSAU DEMOCRATS PICK 7 CANDIDATES | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nepal-and-soviet-sign-pact.html | Nepal and Soviet Sign Pact | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nigeria-to-lift-transport-ban.html | Nigeria to Lift Transport Ban | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nuclear-talks-put-off-session-is-canceled-as-laos-meeting-usurps.html | NUCLEAR TALKS PUT OFF Session Is Canceled as Laos Meeting Usurps Facilities | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/old-films-turned-into-tv-series-trend-of-adapting-movies-growing-in.html | OLD FILMS TURNED INTO TV SERIES Trend of Adapting Movies Growing in Hollywood | By Murray Schumach Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/older-plan-cited-for-welfare-isle-builder-charges-he-urged-city.html | OLDER PLAN CITED FOR WELFARE ISLE Builder Charges He Urged City Officials 2 Years Ago to Erect a Town There SAYS FELT WAS COOL FJ Kleban Demands That His Proposal Be Put Ahead of One Just Submitted | By John Sibley | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ottawa-reacts-to-mrs-kennedy-with-special-glow-of-warmth-prime.html | Ottawa Reacts to Mrs Kennedy With Special Glow of Warmth Prime Minister Hails Her at Parliament  Crowds Cheer Her at Horse Show and During Visit to Art Gallery | By Tania Long Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/paraguayan-police-use-clubs-and-sabers-to-crush-protests.html | Paraguayan Police Use Clubs And Sabers to Crush Protests | By Edward C Burks Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/parents-win-right-to-teach-prodigies-jersey-parents-win-on.html | Parents Win Right To Teach Prodigies JERSEY PARENTS WIN ON SCHOOLING | By Murray Illson Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/peace-corps-maps-budget-proposal-shriver-says-he-will-seek-25-to-40.html | PEACE CORPS MAPS BUDGET PROPOSAL Shriver Says He Will Seek 25 to 40 Million a Year | By Austin C Wehrwein Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pentagon-policy-irks-democrats-criticism-centers-on-atom-plane-and.html | PENTAGON POLICY IRKS DEMOCRATS Criticism Centers on Atom Plane and Information | By Jack Raymond Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/phelps-hospital-in-westchester-planning-a-fair-womens-auxiliary-of.html | Phelps Hospital In Westchester Planning a Fair Womens Auxiliary of Institution Will Hold Annual Event June 3 | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/philadelphia-drops-aide-who-took-gift.html | PHILADELPHIA DROPS AIDE WHO TOOK GIFT | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/policy-for-taiwan-terminating-support-of-chiang-in-favor-of.html | Policy for Taiwan Terminating Support of Chiang in Favor of Inhabitants Proposed | ERNEST T NASH | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pravda-reports-soviet-airlift.html | Pravda Reports Soviet Airlift | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/princeton-is-victor-over-penn-in-track.html | PRINCETON IS VICTOR OVER PENN IN TRACK | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/princeton-wins-75-dreher-sparks-rally-against-rutgers-lacrosse-team.html | PRINCETON WINS 75 Dreher Sparks Rally Against Rutgers Lacrosse Team | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/protesting-raid-drills-sentences-meted-out-for-refusal-to-take.html | Protesting Raid Drills Sentences Meted Out for Refusal to Take Shelter Criticized The treatment of those arrested at City Hall Park for refusing to take shelter during the April 28 civil defense exercise represents a tragic miscarriage of local justice | WALTER THABIT | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/rehearing-asked-in-shipping-case-high-court-urged-to-restudy-labor.html | REHEARING ASKED IN SHIPPING CASE High Court Urged to Restudy Labor Dispute Decision | By Edward A Morrow | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/revolutionary-council-asks-for-support-under-interamerican.html | Revolutionary Council Asks for Support Under InterAmerican Agreements  Harvard Professors Criticized | By Peter Kihss | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/right-approach-at-houses-here.html | Right Approach at Houses Here | HOWARD THOMPSON | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/rusk-due-to-brief-nato.html | Rusk Due to Brief NATO | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/seagoing-engineers-oppose-automation.html | SEAGOING ENGINEERS OPPOSE AUTOMATION | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/segregation-bid-clouds-prospect-for-school-bill-southern-senators.html | SEGREGATION BID CLOUDS PROSPECT FOR SCHOOL BILL Southern Senators Want Act to Guarantee Benefits for NonIntegrated Areas ONE PLAN BEATEN 7025 But Another Will Be Offered and Some Leaders Back It  Powell May Retaliate SEGREGATION BID PERILS SCHOOL AID | By John D Morris Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/shah-of-iran-off-for-visit-to-oslo.html | SHAH OF IRAN OFF FOR VISIT TO OSLO | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/shifts-by-wagner-stir-spegulation-he-calls-off-kansas-speech-so-he.html | SHIFTS BY WAGNER STIR SPEGULATION He Calls Off Kansas Speech So He Can Be in Brooklyn | By Leo Egan | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/singer-to-present-gratitude-concert.html | SINGER TO PRESENT GRATITUDE CONCERT | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/southern-pacific-labels-offer-for-western-pacific-not-final.html | Southern Pacific Labels Offer For Western Pacific Not Final RAILROAD LABELS OFFER NOT FINAL | By Robert E Bedingfield Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/soviet-war-on-un-cited-by-stevenson.html | SOVIET WAR ON UN CITED BY STEVENSON | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of the Times Overheard at the Stadium | By Arthur Daley | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/state-inquiry-is-told-contractor-falsified-city-maintenance-data.html | State Inquiry Is Told Contractor Falsified City Maintenance Data FALSE DATA CITED ON CITY CONTRACT | By Emanuel Perlmutter | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/stocks-in-london-take-small-falls-shipping-and-steel-shares.html | STOCKS IN LONDON TAKE SMALL FALLS Shipping and Steel Shares Generally Resist Trend | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/stocks-register-a-16month-high-average-rises-384-points-volume.html | STOCKS REGISTER A 16MONTH HIGH Average Rises 384 Points  Volume Increases to 5520000 Shares 633 ISSUES UP 508 OFF Avnet Most Active Falling 4 38 to 45 34 Motors Show Good Gains STOCKS REGISTER A 16MONTH HIGH | By Burton Crane | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/theatre-a-rich-porgy-city-center-builds-on-gershwin-music.html | Theatre A Rich Porgy City Center Builds on Gershwin Music | By Howard Taubman | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/trials-in-tv-quiz-shows.html | Trials in TV Quiz Shows | SPENCER B BEACH | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/two-agengies-vie-on-food-for-peace-state-and-agriculture-seek-to.html | TWO AGENGIES VIE ON FOOD FOR PEACE State and Agriculture Seek to Supervise Program | By Peter Braestrup Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/two-physicians-on-tv-next-fall-nbc-and-abc-schedule-dr-kildare-and.html | TWO PHYSICIANS ON TV NEXT FALL NBC and ABC Schedule Dr Kildare and Dr Casey | By Val Adams | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/union-to-seek-job-safeguards-in-meat-industry-automation.html | Union to Seek Job Safeguards In Meat Industry Automation Comprehensive Program Is Drafted by Packinghouse Workers for Its Talks With the Companies This Summer | By Ah Raskin | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/upsala-downs-rider-8-4.html | Upsala Downs Rider 8  4 | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-and-russians-clash-at-geneva-over-a-laos-veto-rusk-fears-soviet.html | US AND RUSSIANS CLASH AT GENEVA OVER A LAOS VETO Rusk Fears Soviet Might Paralyze Control Body  Gromyko Offers Plan US and Soviet Clash at Geneva Over Veto on Laos Commission | By Drew Middleton Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-is-optimistic-on-korea-change-washington-hopes-premier-changs.html | US IS OPTIMISTIC ON KOREA CHANGE Washington Hopes Premier Changs Resignation Will Bring Stable Regime US IS OPTIMISTIC ON KOREA CHANGE | By William J Jorden Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-jury-gets-case-against-mine-union.html | US JURY GETS CASE AGAINST MINE UNION | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/use-of-tamil.html | Use of Tamil | GAIL ANN BAKER Oberlin Shansi Representative in Madurai South India 195558 | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/vatican-hits-hungary-newspaper-scores-budapest-for-jailing-of.html | VATICAN HITS HUNGARY Newspaper Scores Budapest for Jailing of Clerics | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/venezuela-oil-tower-falls.html | Venezuela Oil Tower Falls | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/warren-names-panel-to-explore-uniformity-in-rules-of-evidence-he.html | Warren Names Panel to Explore Uniformity in Rules of Evidence He Tells Law Institute New Code Would Be Binding in Federal Courts | By Anthony Lewis Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/westerners-back-delinquency-war-9-of-12-governors-support-kennedys.html | WESTERNERS BACK DELINQUENCY WAR 9 of 12 Governors Support Kennedys Proposal | By Lawrence E Davies Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/wide-antired-drive-directed-from-small-town-in-arkansas-dr-george-s.html | Wide AntiRed Drive Directed From Small Town in Arkansas Dr George S Benson Head of College and National Education Program Aims to Alert the Common Man | By Cabell Phillips Special To the New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/woolworth-sets-discount-chain-new-operation-will-start-by-the-end.html | Woolworth Sets Discount Chain New Operation Will Start by the End of the Year WOOLWORTH MAPS A DISCOUNT CHAIN | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/yale-beats-colgate-6-0.html | Yale Beats Colgate 6  0 | Special to The New York Times | RE0000424217 | 1989-02-21 | B00000904331 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/2-movies-share-top-cannes-prize-spanish-french-films-tie-perkins.html | 2 MOVIES SHARE TOP CANNES PRIZE Spanish French Films Tie  Perkins and Loren Cited | By Robert F Hawkins Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/4-soviet-generals-killed-in-air-crash-4-generals-dead-in-soviet.html | 4 Soviet Generals Killed in Air Crash 4 GENERALS DEAD IN SOVIET CRASH | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/80000-in-iran-defy-amini-and-ask-vote.html | 80000 IN IRAN DEFY AMINI AND ASK VOTE | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/aaa-welcomes-step.html | AAA Welcomes Step | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/advertising-two-big-accounts-are-moving.html | Advertising Two Big Accounts Are Moving | By Robert Alden | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/aid-for-jobless-queried.html | Aid for Jobless Queried | ALDEN POTTER | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/algerians-delegation-arrives-for-peace-talk.html | Algerians Delegation Arrives for Peace Talk | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/allout-effort-advocated.html | AllOut Effort Advocated | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/american-savoyards-stage-princess-ida.html | American Savoyards Stage Princess Ida | LOUIS CALTA | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/anthony-h-daniele.html | ANTHONY H DANIELE | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/apawamis-keeps-womens-interclub-golf-title-creek-club-is-second-and.html | Apawamis Keeps Womens Interclub Golf Title Creek Club Is Second and Maplewood Team Third Mrs Agry Gets 6 Points for Winners at Deepdale | By Maureen Orcutt Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/appellate-court-upholds-wagner-on-charter-plan-unanimous-ruling.html | APPELLATE COURT UPHOLDS WAGNER ON CHARTER PLAN Unanimous Ruling Also Bars City Council From Setting Up a Rival Commission MAYOR VERY PLEASED Verdict Given in 5 Minutes to Avoid Delay if There Is Further Litigation APPELLATE COURT UPHOLDS WAGNER | By Peter Kihss | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/army-ties-fordham-4-4.html | Army Ties Fordham 4  4 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/art-the-impressionists-webb-collection-lent-for-display-here.html | Art The Impressionists Webb Collection Lent for Display Here | By Stuart Preston | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-5-no-title-a-retired-chinese-laundryman-finds-vivid-world.html | Article 5  No Title A Retired Chinese Laundryman Finds Vivid World of Art at 75 | By McCandlish Phillips | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/attack-on-students-scored-in-paraguay.html | ATTACK ON STUDENTS SCORED IN PARAGUAY | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/back-in-capital-he-confers-with-gavin-and-acheson-indications-grow.html | Back in Capital He Confers With Gavin and Acheson  Indications Grow on a Parley With Khrushchev | By Wh Lawrence Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bankers-indicted-in-swindle-plot-3-charged-with-embezzling-15.html | BANKERS INDICTED IN SWINDLE PLOT 3 Charged With Embezzling 15 Million to Get Control | By Edward Ranzal | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bengurion-stand-scored-by-zionist-goldmann-says-israeli-chief.html | BENGURION STAND SCORED BY ZIONIST Goldmann Says Israeli Chief Speaks Only for Himself | By Irving Spiegel | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bettyann-holtzmann-is-married-in-london.html | Bettyann Holtzmann Is Married in London | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bonds-price-decline-in-us-securities-slackens-government-list-shows.html | Bonds Price Decline in US Securities Slackens GOVERNMENT LIST SHOWS SLIGHT SAG Corporates and Municipals Are on the Defensive Most of the Day | By Paul Heffernan | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/british-spur-education-government-decides-to-set-up-4more-new.html | BRITISH SPUR EDUCATION Government Decides to Set Up 4More New Universities | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/business-men-see-economy-gaining-advances-noted-at-meeting-of-the.html | BUSINESS MEN SEE ECONOMY GAINING Advances Noted at Meeting of the National Industrial Conference Board BUT WOES ARE CITED Rising Costs for Labor and Plant Expansion Foreign Competition Mentioned BUSINESS MEN SEE ECONOMY GAINING | By William M Freeman | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/canada-demands-laos-parley-act-to-bar-fighting-calls-on-gromyko-to.html | CANADA DEMANDS LAOS PARLEY ACT TO BAR FIGHTING Calls on Gromyko to Support Stronger Control Group to Enforce CeaseFire RUSSIAN TO SEE BRITON US Accused by Pathet Lao Spokesman of Interfering in Affairs of Nation CANADA PRESSES FOR LAOS ACTION | By Drew Middleton Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/church-texts-hit-for-view-on-jews-interfaith-group-acts-to-end.html | CHURCH TEXTS HIT FOR VIEW ON JEWS Interfaith Group Acts to End AntiSemitic References | By John Wicklein | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/churchill-indisposed-illness-described-as-slight-bourguiba-visit.html | CHURCHILL INDISPOSED Illness Described as Slight  Bourguiba Visit Canceled | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/columbia-to-aid-harlem-hospital-mayor-accepts-educational-program.html | COLUMBIA TO AID HARLEM HOSPITAL Mayor Accepts Educational Program Using Facilities of the Medical School PLAN EFFECTIVE NOW Lectures and Conferences Opened to Visiting Staff Residents and Internes | By Morris Kaplan | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/common-market-agency-moves-to-speed-reduction-in-tariffs-trade-bloc.html | Common Market Agency Moves To Speed Reduction in Tariffs TRADE BLOC UNIT SEEKS SPEEDUP | By Brendan M Jones | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/commons-endorses-firmer-allied-ties.html | COMMONS ENDORSES FIRMER ALLIED TIES | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/communism-held-a-passing-phase-dr-malik-warns-the-west-on.html | COMMUNISM HELD A PASSING PHASE Dr Malik Warns the West on Materialistic Emphasis | By McCandlish Phillips Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/congo-gains-seen-by-hammarskjold-un-chief-says-threat-of-civil-war.html | CONGO GAINS SEEN BY HAMMARSKJOLD UN Chief Says Threat of Civil War Has Eased | By Max Frankel Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/congo-plans-19-states.html | Congo Plans 19 States | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/contract-bridge-player-who-must-think-had-best-pick-his-moment-with.html | Contract Bridge Player Who Must Think Had Best Pick His Moment With Caution | By Albert H Morehead | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/copenhagen-without-mail.html | Copenhagen Without Mail | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/council-approves-a-record-budget-isaacs-denounces-wagner-during.html | COUNCIL APPROVES A RECORD BUDGET Isaacs Denounces Wagner During Stormy Debate | By Charles G Bennett | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/critic-at-large-after-13-issues-editor-of-venture-doesnt-know-if.html | Critic at Large After 13 Issues Editor of Venture Doesnt Know if There Will Be Another Number | By Brooks Atkinson | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/daniel-ross-fiance-of-barbara-tracy.html | Daniel Ross Fiance Of Barbara Tracy | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/de-gaulle-aide-chosen-minister-to-handle-relations-with-former.html | DE GAULLE AIDE CHOSEN Minister to Handle Relations With Former Colonies | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/doubts-arise-on-sterling-an-analysis-of-the-increasing-fear-that.html | Doubts Arise on Sterling An Analysis of the Increasing Fear That British Pound Is Chronically Ill POUND STERLING AN EXAMINATION | By Edwin L Dale Jr Special to the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/dr-a-p-demidov-67-former-economist.html | DR A P DEMIDOV 67 FORMER ECONOMIST | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/dr-amey-e-watson-sociologist-writer.html | DR AMEY E WATSON SOCIOLOGIST WRITER | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/driftwood-proves-big-headache-for-armys-district-engineer.html | Driftwood Proves Big Headache For Armys District Engineer | By Clarence E Lovejoy | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/drugs-chemicals-soften-in-london-industrial-shares-also-dip-on-a.html | DRUGS CHEMICALS SOFTEN IN LONDON Industrial Shares Also Dip on a Broad Front | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/edith-j-collier-engaged-to-wed-earle-sproul-2d-graduates-of.html | Edith J Collier Engaged to Wed Earle Sproul 2d Graduates of Bradford and Trinity Will Be Married June 24 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/extradition-blocked-south-carolina-fugitive-files-appeal-notice-in.html | EXTRADITION BLOCKED South Carolina Fugitive Files Appeal Notice in Jersey | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/fall-fashions-evolve-slowly-from-first-sketch-to-final-creation.html | Fall Fashions Evolve Slowly From First Sketch to Final Creation | By Carrie Donovan | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/false-step-beats-bye-bye-byrd-by-a-length-in-50000-pace-at-yonkers.html | False Step Beats Bye Bye Byrd by a Length in 50000 Pace at Yonkers FAVORITE VICTOR IN 1 12MILE RACE Mr Budlong 3d Apmat 4th as False Step Does 307 35 372074 Bet on Pace | By Louis Effrat Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/food-news-from-songs-to-suppers.html | Food News From Songs To Suppers | By June Owen | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/for-change-in-foreign-policy.html | For Change in Foreign Policy | FOSTER BAILEY | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/future-of-city-charter-debate-on-proposal-by-candidates-for-mayor.html | Future of City Charter Debate on Proposal by Candidates for Mayor Believed Useful | HAROLD RIEGELMAN | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/girl-scouts-raise-110000.html | Girl Scouts Raise 110000 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/girls-are-chosen-by-big-7-colleges-but-schools-do-not-disclose.html | GIRLS ARE CHOSEN BY BIG 7 COLLEGES But Schools Do Not Disclose Total Figures Lest They Discourage Students | By Fred M Hechinger | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/goldberg-shoots-73.html | Goldberg Shoots 73 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/himalayan-avalanches-kill-3.html | Himalayan Avalanches Kill 3 | Dispatch of The Times London | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/horace-s-ritter.html | HORACE S RITTER | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/in-the-nation-the-great-senate-battle-over-a-word.html | In The Nation The Great Senate Battle Over a Word | By Arthur Krock | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/james-f-drew.html | JAMES F DREW | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/james-j-jacoby-becomes-fiance-of-cynthia-ajosa-lawyer-here-to-marry.html | James J Jacoby Becomes Fiance Of Cynthia Ajosa Lawyer Here to Marry a Graduate of Finch in Late Summer | Special to The New York Tlmes | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/jet-service-at-newark-is-urged-2-mayors-score-authority-plan-port.html | Jet Service at Newark Is Urged 2 Mayors Score Authority Plan PORT UNIT WEIGHS JETS AT NEWARK | By George Cable Wright Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/johannesburg-jails-600-africans-held-on-pass-laws-and-tax-offenses.html | JOHANNESBURG JAILS 600 Africans Held on Pass Laws and Tax Offenses | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/johnson-says-us-backs-india-aims-he-sees-nehru-in-new-delhi.html | JOHNSON SAYS US BACKS INDIA AIMS He Sees Nehru in New Delhi  Stresses Basic Accords | By Paul Grimes Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/jury-still-out-in-coal-case.html | Jury Still Out in Coal Case | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/kings-point-blanks-aggies.html | Kings Point Blanks Aggies | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/korean-military-is-worrying-us-washington-hopes-for-civil-rule-soon.html | KOREAN MILITARY IS WORRYING US Washington Hopes for Civil Rule Soon  Junta in Seoul Spurs AntiRed Reforms  KOREAN MILITARY IS WORRYING US | By William J Jorden Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/krasner-greenbaum.html | Krasner  Greenbaum | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/laborites-suit-fails-libel-action-against-tory-dismissed-by-court.html | LABORITES SUIT FAILS Libel Action Against Tory Dismissed by Court | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/lake-cities-sift-seaway-impact-parley-is-told-waterfront-problems.html | LAKE CITIES SIFT SEAWAY IMPACT Parley Is Told Waterfront Problems Are Avoided | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/landis-is-honored-he-is-guest-of-examiners-of-us-regulatory.html | LANDIS IS HONORED He Is Guest of Examiners of US Regulatory Agencies | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/li-chiefs-body-found-shelter-island-fire-official-fell-from-barge.html | LI CHIEFS BODY FOUND Shelter Island Fire Official Fell From Barge April 21 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/linden-gm-men-ratify-pact.html | Linden GM Men Ratify Pact | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/little-gil-1250-wins-aqueduct-spring-chase-cartwright-unhurt-when.html | Little Gil 1250 Wins Aqueduct Spring Chase Cartwright Unhurt When Tuscarora Falls on Jump Kelso to Make His 1961 Debut Today in 10000 Sprint | By Joseph C Nichols | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/loadings-decline-for-rails-trucks-both-industries-show-dips-from.html | LOADINGS DECLINE FOR RAILS TRUCKS Both Industries Show Dips From YearAgo Levels | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/marine-engineers-threatening-to-tie-up-ships-over-contract.html | Marine Engineers Threatening To Tie Up Ships Over Contract | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/michigan-girl-cited-un-reception-held-for-her-as-childrens-fund.html | MICHIGAN GIRL CITED UN Reception Held for Her as Childrens Fund Award | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/miss-beinbrink-cards-82.html | Miss Beinbrink Cards 82 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mosel-to-honor-his-coworkers-playwright-to-use-pulitzer-prize-money.html | MOSEL TO HONOR HIS COWORKERS Playwright to Use Pulitzer Prize Money for Party | By Milton Esterow | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/most-driver-deaths-linked-to-drinking.html | MOST DRIVER DEATHS LINKED TO DRINKING | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mrs-tracy-wins-in-golf-with-a-74-mrs-cralles-80-is-next-in-upper.html | MRS TRACY WINS IN GOLF WITH A 74 Mrs Cralles 80 Is Next in Upper Montclair Tourney | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nato-will-check-atom-safeguards-us-joint-chiefs-to-attend-control.html | NATO WILL CHECK ATOM SAFEGUARDS US Joint Chiefs to Attend Control Test in Paris NATO WILL TEST ATOM SAFEGUARD | By Jack Raymond Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/navy-rally-tops-villanova-4-to-1-middies-score-4-in-8th-and-raise.html | NAVY RALLY TOPS VILLANOVA 4 TO 1 Middies Score 4 in 8th and Raise Record to 201 | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nazis-death-demanded.html | Nazis Death Demanded | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-hope-is-seen-in-cardiac-cases-arteryreaming-operation-is.html | NEW HOPE IS SEEN IN CARDIAC CASES ArteryReaming Operation Is Discussed Here | By Robert K Plumb | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nmu-is-polled-on-teamster-pact-curran-says-first-response-is.html | NMU IS POLLED ON TEAMSTER PACT Curran Says First Response Is Heavily in Favor | By Ah Raskin | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/oa-unger-quits-as-telefilm-head-gives-no-reason-for-leaving-concern.html | OA UNGER QUITS AS TELEFILM HEAD Gives No Reason for Leaving Concern That Owns WNTA | By Val Adams | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/overcharge-seen-in-city-contracts-inquiry-says-two-concerns-got-2.html | OVERCHARGE SEEN IN CITY CONTRACTS Inquiry Says Two Concerns Got 2 Million Too Much OVERCHARGE SEEN IN CITY CONTRACTS | By Emmanuel Perlmutter | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/oxford-traffic-issue-british-arbiter-favors-road-across-university.html | OXFORD TRAFFIC ISSUE British Arbiter Favors Road Across University Meadow | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/parkcrime-fear-held-unjustified-police-find-most-suspects-prove.html | PARKCRIME FEAR HELD UNJUSTIFIED Police Find Most Suspects Prove LawAbiding | By Gay Talese | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/pavilion-at-stratford-opened-to-publicize-a-new-shakespeare-center.html | PAVILION AT STRATFORD Opened to Publicize a New Shakespeare Center | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/peace-through-weapon-control.html | Peace Through Weapon Control | ROBERT L TINKLER | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/physicist-to-serve-3-colleges-in-a-year.html | Physicist to Serve 3 Colleges in a Year | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/presbyterians-map-peace-corps-of-own.html | PRESBYTERIANS MAP PEACE CORPS OF OWN | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/president-to-act-on-civil-defense-firm-decisions-due-soon-on.html | PRESIDENT TO ACT ON CIVIL DEFENSE Firm Decisions Due Soon on Programs Aide Says | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/president-to-send-stevenson-to-seek-goodwill-of-latins-stevenson-to.html | President to Send Stevenson to Seek Goodwill of Latins STEVENSON TO GO TO LATIN AMERICA | By Ew Kenworthy Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/prices-defended-by-westinghouse-cresap-lays-identical-bids-to-need.html | PRICES DEFENDED BY WESTINGHOUSE Cresap Lays Identical Bids to Need to Complete | By Felix Belair Jr Special to the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/primary-race-set-by-paul-odwyer-he-bids-reform-democrats-back-him.html | PRIMARY RACE SET BY PAUL ODWYER He Bids Reform Democrats Back Him for Controller | By Charles Grutzner | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/prize-for-novel-elates-film-pair-mulligan-and-pakula-had-rights-to.html | PRIZE FOR NOVEL ELATES FILM PAIR Mulligan and Pakula Had Rights to Mockingbird | By Murray Schumach Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/public-services-tied-up-in-france-strike-by-500000-blocks-transport.html | PUBLIC SERVICES TIED UP IN FRANCE Strike by 500000 Blocks Transport and Utilities | By Henry Giniger Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/rca-will-build-satellite-for-tv-nasa-approves-offer-62-launching.html | RCA WILL BUILD SATELLITE FOR TV NASA Approves Offer  62 Launching Planned in PhoneVideo Project RCA WILL BUILD SATELLITE FOR TV | By John W Finney Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/reaction-to-trial-of-eichmann-hard-to-determine-in-germany.html | Reaction to Trial of Eichmann Hard to Determine in Germany | By Sydney Gruson Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/red-cross-report-on-eichmann-says-he-criticized-leniency-trial.html | Red Cross Report on Eichmann Says He Criticized Leniency Trial Hears He Decried Himmlers Policy of Somewhat Less Severe Treatment of Jews Near End of World War II | By Homer Bigart Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/review-of-fares-denied-lirr-pending-plea-to-appellate-court.html | Review of Fares Denied LIRR Pending Plea to Appellate Court | By Warren Weaver Jr Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/river-aide-retires.html | River Aide Retires | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/robert-kennedy-confers.html | Robert Kennedy Confers | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/rusk-flies-to-bern-to-reassure-swiss.html | RUSK FLIES TO BERN TO REASSURE SWISS | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sales-rise-noted-at-ford-meeting-stockholders-hear-gain-is.html | SALES RISE NOTED AT FORD MEETING Stockholders Hear Gain Is Persisting This Month | By Damon Stetson Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sears-roebuck-begins-auto-club-mailorder-group-charges-1250-as.html | SEARS ROEBUCK BEGINS AUTO CLUB MailOrder Group Charges 1250 as Annual Fee | By Austin C Wehrwein Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/senators-widen-housing-measure-panel-votes-49billion-bill-after.html | SENATORS WIDEN HOUSING MEASURE Panel Votes 49Billion Bill After Adding Dormitory and Transit Funds SENATORS EXPAND HOUSING MEASURE | By Peter Braestrup Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/seoul-is-speeding-antired-efforts-junta-chief-reports-930-arrests.html | SEOUL IS SPEEDING ANTIRED EFFORTS Junta Chief Reports 930 Arrests on Suspicion | By Bernard Kalb Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sharkeys-forces-put-behind-mayor-leader-in-brooklyn-praises-wagner.html | SHARKEYS FORCES PUT BEHIND MAYOR Leader in Brooklyn Praises Wagner at Party Dinner | By Douglas Dales | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/skirting-of-latin-issues.html | Skirting of Latin Issues | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/south-is-losing-segregation-bid-in-education-bill-opposition-to-aid.html | SOUTH IS LOSING SEGREGATION BID IN EDUCATION BILL Opposition to Aid Guarantee Rises in Senate  Move to Limit Debate Fails SOUTH IS LOSING SCHOOLAID FIGHT | By John D Morris Special To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/soviet-again-insists-french-halt-tests.html | SOVIET AGAIN INSISTS FRENCH HALT TESTS | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/spacestudy-unit-established-here-aim-is-to-spur-research-by-leading.html | SPACESTUDY UNIT ESTABLISHED HERE Aim Is to Spur Research by Leading Scientists | By Walter Sullivan | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/spain-reports-in-un-gives-data-for-the-first-time-on-overseas.html | SPAIN REPORTS IN UN Gives Data for the First Time on Overseas Territories | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sports-of-the-times-heads-up.html | Sports of The Times Heads Up | By Arthur Daley | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stockholm-reviewers-are-mixed-in-reaction-to-us-stage-troupe.html | Stockholm Reviewers Are Mixed In Reaction to US Stage Troupe | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stocks-decline-after-4day-rise-average-off-154-points-chemicals-are.html | STOCKS DECLINE AFTER 4DAY RISE Average Off 154 Points  Chemicals Are Only Group to Show Strength VOLUME IS AT 4610000 Analysts Are Optimistic  Avnet Adds 2 12 to 48 14 as Most Active Issue STOCKS DECLINE AFTER 4DAY RISE | By Burton Crane | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/susan-greenwald-is-wed.html | Susan Greenwald Is Wed | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/taiwan-keeps-visafree-visits.html | Taiwan Keeps VisaFree Visits | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/the-sound-of-music-has-debut-in-london.html | THE SOUND OF MUSIC HAS DEBUT IN LONDON | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/theatre-a-bit-of-the-old-blarney-donnybrook-swings-into-the-46th.html | Theatre A Bit of the Old Blarney Donnybrook Swings Into the 46th Street | By Howard Taubman | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/to-curb-world-population-united-states-assistance-advocated-for.html | To Curb World Population United States Assistance Advocated for Nations Requesting It | CASS CANFIELD | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/top-democrats-fight-plant-to-bolster-fcc-chief-democrats-fight.html | Top Democrats Fight Plant To Bolster FCC Chief DEMOCRATS FIGHT CHANGES IN FCC | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tv-cbs-reports-turns-camera-on-birmingham-negroes-and-whites-state.html | TV CBS Reports Turns Camera on Birmingham Negroes and Whites State Their Views Program Sheds Light on Conflicting Forces | By Jack Gould | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-favors-curb-on-unfit-parents-proposes-state-laws-to-end-rights.html | US FAVORS CURB ON UNFIT PARENTS Proposes State Laws to End Rights Over the Children | By Emma Harrisonspecial To the New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-store-sales-soar-17-in-week-shift-in-mothers-day-date-the.html | US STORE SALES SOAR 17 IN WEEK Shift in Mothers Day Date the Principal Factor | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-wary-of-using-atom-device-in-satellite-flight-across-cuba.html | US Wary of Using Atom Device In Satellite Flight Across Cuba Believes the Vehicle Is Safe but Fears Its Transit Over Latin America Might Provoke an Incident | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/vassars-origin-recalled.html | Vassars Origin Recalled | DOROTHY A PLUM | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/viola-roache-75-actress-is-dead-player-on-stage-and-screen-for-half.html | VIOLA ROACHE 75 ACTRESS IS DEAD Player on Stage and Screen for Half a Century | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/walter-brooke-75-advertising-expert.html | WALTER BROOKE 75 ADVERTISING EXPERT | Special to The New York Times | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/washington-the-critical-decisions-of-the-next-two-weeks.html | Washington The Critical Decisions of the Next Two Weeks | By James Reston | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/wood-field-and-stream-streams-in-westchester-down-to-good-trout.html | Wood Field and Stream Streams in Westchester Down to Good TroutCatching Level Still Dropping | By John W Randolph | RE0000424211 | 1989-02-21 | B00000902748 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/20-tariff-cut-due-in-common-market.html | 20 TARIFF CUT DUE IN COMMON MARKET | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/4-icc-members-visit-port-area-seek-firsthand-knowledge-on-shipping.html | 4 ICC MEMBERS VISIT PORT AREA Seek FirstHand Knowledge on Shipping Operations | By George Horne | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/63-yachts-cross-starting-line-in-130mile-edlu-trophy-race.html | 63 Yachts Cross Starting Line In 130Mile Edlu Trophy Race | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/a-place-in-the-sun-may-and-the-kennedys-bring-a-glow-to-winters-end.html | A Place in the Sun May and the Kennedys Bring a Glow To Winters End in Canadian Capital | By Tania Long Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ama-declines-comment.html | AMA Declines Comment | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/americas-press-parley-asked.html | Americas Press Parley Asked | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/art-founding-fathers-albers-and-pollock-are-among-abstract.html | Art Founding Fathers Albers and Pollock Are Among Abstract Expressionists in Exhibition Here | By Stuart Preston | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/article-2-no-title-paintings-rejected-by-pittsburgh-are-sold-abroad.html | Article 2  No Title Paintings Rejected by Pittsburgh Are Sold Abroad for 6000000 | By Sanka Knox | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/atlantic-travel-by-air-increases-mounts-to-76-in-quarter-as-ship.html | ATLANTIC TRAVEL BY AIR INCREASES Mounts to 76 in Quarter as Ship Traffic Drops | By Werner Bamberger | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/automat-is-way-station-on-road-to-new-frontier-spring-dance-held.html | Automat Is Way Station on Road to New Frontier Spring Dance Held There by Silk Stocking Democrats Kennedys Portrait Occupies Garlanded Rocking Chair | By Paul Hofmann | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/baptists-south-pose-new-name-st-louis-parley-to-seek-one-of.html | BAPTISTS SOUTH POSE NEW NAME St Louis Parley to Seek One of National Significance | By John Wicklein | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/black-helen-is-best-of-breed-in-american-poodle-club-show-specialty.html | Black Helen Is Best of Breed In American Poodle Club Show Specialty Victory Is Third of Year for Bel Tor Standard  Little Sister Beaten | By John Rendel Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bonds-prices-tend-to-drop-as-activity-subsides-tightness-eases-in.html | Bonds Prices Tend to Drop as Activity Subsides TIGHTNESS EASES IN MONEY MARKET Rates Improve for Bills  Credence Ebbs in Talk of Imminent Refinancing | By Paul Heffernan | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bonnie-cashin-portrait-in-vivid-color-designer-finds-ideas-in.html | Bonnie Cashin Portrait in Vivid Color Designer Finds Ideas in Travel Around the World Poncho and Toga Are TradeMarks of This Stylist | By Charlotte Curtis | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bowl-of-flowers-rated-35-choice-12-to-go-in-60250-acorn-kelso.html | BOWL OF FLOWERS RATED 35 CHOICE 12 to Go in 60250 Acorn  Kelso Aqueduct Victor | By William R Conklin | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/britain-welcomes-parley.html | Britain Welcomes Parley | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/briton-notes-achievements.html | Briton Notes Achievements | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/caracas-shuns-neutral-talks.html | Caracas Shuns Neutral Talks | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/caracas-unionists-in-gun-fight.html | Caracas Unionists in Gun Fight | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/carry-back-favored-to-defeat-eight-rivals-in-178700-preakness-today.html | Carry Back Favored to Defeat Eight Rivals in 178700 Preakness Today SELLERS TO PILOT WINNER OF DERBY Carry Back in No 4 Post Is 75 Choice at Pimlico  Crozier Rated Next | By Joseph C Nichols Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/carter-work-wins-unesco-music-prize.html | CARTER WORK WINS UNESCO MUSIC PRIZE | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/church-aids-african-student.html | Church Aids African Student | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/church-colleges-held-inadequate-presbyterian-unit-declares-they.html | CHURCH COLLEGES HELD INADEQUATE Presbyterian Unit Declares They Fail to Meet Needs | By George Dugan Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/churchill-improves-drives-to-country-residence-after-mild.html | CHURCHILL IMPROVES Drives to Country Residence After Mild Indisposition | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/commentary-by-tass.html | Commentary by Tass | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/composer-devises-a-cigarette-pack-hoagy-carmichael-patents.html | COMPOSER DEVISES A CIGARETTE PACK Hoagy Carmichael Patents ShortSmoke Container VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/concert-expresses-gratitude.html | Concert Expresses Gratitude | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/congo-state-plan-meets-opposition.html | CONGO STATE PLAN MEETS OPPOSITION | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/connie-francis-at-copacabana-queen-of-the-young-singers-a-natural.html | Connie Francis at Copacabana Queen of the Young Singers a Natural  Dion in Debut | By Milton Esterow | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/contract-bridge-a-lead-from-worthless-short-suit-can-force-declarer.html | Contract Bridge A Lead From Worthless Short Suit Can Force Declarer to Commit Himself | By Albert H Morehead | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/court-suspends-a-lawyer-here-negligence-specialist-failed-to.html | COURT SUSPENDS A LAWYER HERE Negligence Specialist Failed to Distribute Awards | By Ronald Maiorana | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/craft-unionists-assail-reuther-tell-meany-industrial-units-are.html | CRAFT UNIONISTS ASSAIL REUTHER Tell Meany Industrial Units Are Guilty of Raiding | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/czechs-to-assist-cambodia.html | Czechs to Assist Cambodia | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/de-gaulle-threatens-a-draft-of-strikers-de-gaulle-moves-to-curb.html | De Gaulle Threatens A Draft of Strikers DE GAULLE MOVES TO CURB STRIKERS | By Henry Giniger Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/defense-aide-backs-nonnuclear-forces.html | DEFENSE AIDE BACKS NONNUCLEAR FORCES | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/discrimination-ban-is-voted-in-st-louis.html | DISCRIMINATION BAN IS VOTED IN ST LOUIS | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/dr-l-broderick-cohen.html | DR L BRODERICK COHEN | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/eichmann-trial-witness-shows-how-he-escaped-nazis-wrath.html | Eichmann Trial Witness Shows How He Escaped Nazis Wrath Demonstrates Prussian Bearing He Used Successfully to Demand His Rights as Prisoner of War | By Homer Bigart Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/elizabeth-strike-settled.html | Elizabeth Strike Settled | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/evian-awaits-parley.html | Evian Awaits Parley | By Robert C Doty Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/fighting-communism-operation-abolition-film-work-of-house-committee.html | Fighting Communism  Operation Abolition Film Work of House Committee Upheld | FRANCIS J MCNAMARA Jr | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/food-sweet-wine-of-may-german-drink-made-for-export-only-strawberry.html | Food Sweet Wine of May German Drink Made for Export Only  Strawberry Favorite Garnish Here | By Nan Ickeringill | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/for-staggered-office-hours.html | For Staggered Office Hours | VELMA A ADAMS | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/foreign-affairs-the-choice-for-algeria-and-france.html | Foreign Affairs The Choice for Algeria and France | By Cl Sulzberger | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/french-launch-attack.html | French Launch Attack | Special to The New York Time | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/frontiersman-in-asia-johnsons-mission-viewed-as-effort-to-combat.html | Frontiersman in Asia Johnsons Mission Viewed as Effort To Combat Ills That Assist the Reds | By Robert Trumbull Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gain-on-laos-seen-in-summit-parley-geneva-conferees-say-talk-could.html | GAIN ON LAOS SEEN IN SUMMIT PARLEY Geneva Conferees Say Talk Could Remove Obstacles | By Seymour Topping Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ghanaian-ministers-shifted.html | Ghanaian Ministers Shifted | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gore-would-oust-the-joint-chiefs-demand-follows-lemnitzer-report-on.html | GORE WOULD OUST THE JOINT CHIEFS Demand Follows Lemnitzer Report on Cuba Invasion  Morse Backs Military Gore Demands President Oust Joint Chiefs Over Cuba Debacle | By Jack Raymond Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/got-1231-for-142-hours-a-migrant-to-jersey-says-migrant-worker.html | Got 1231 for 142 Hours A Migrant to Jersey Says MIGRANT WORKER TELLS OF LOW PAY | By Murray Illson | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/greenfeld-gives-recital-on-piano-israeli-performer-excels-in.html | GREENFELD GIVES RECITAL ON PIANO Israeli Performer Excels in Pictures at an Exhibition | RAYMOND ERICSON | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/greenwich-palsy-unit-plans-show-and-film.html | Greenwich Palsy Unit Plans Show and Film | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/health-plan-asks-a-234-rate-rise-hip-move-also-would-end-premiums-a.html | HEALTH PLAN ASKS A 234 RATE RISE HIP Move Also Would End Premiums Adjusted for Incomes of Subscribers COST INCREASES CITED But Official Declines to Give the Details Now  Public Hearings Set June 1 | By Lawrence OKane | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/henry-bailey-86-inventor-artist-developer-of-the-crossbow-for.html | HENRY BAILEY 86 INVENTOR ARTIST Developer of the Crossbow for Tournament Use Dies | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/horn-hardart-spurs-efforts-to-expand-and-diversify-lines.html | Horn  Hardart Spurs Efforts To Expand and Diversify Lines | By Peter Bart | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/house-panel-backs-a-booming-business-in-excapitol-flags.html | House Panel Backs A Booming Business In ExCapitol Flags | By Alvin Shuster Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/housing-case-pits-city-versus-state-one-asks-cut-in-hotel-rent-as.html | HOUSING CASE PITS CITY VERSUS STATE One Asks Cut in Hotel Rent as Other Approves Rise | By Charles G Bennett | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hungarian-double-spy-jailed.html | Hungarian Double Spy Jailed | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ignoring-of-business-charged-to-kennedy.html | IGNORING OF BUSINESS CHARGED TO KENNEDY | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/indians-score-five-runs-in-eighthinning-rally-and-triumph-over.html | Indians Score Five Runs in EighthInning Rally and Triumph Over Yankees BOMBERS BOW 97 DESPITE 3 HOMERS Maris Berra Lopez Belt Drives but Indians Win With Late Offensive | By John Drebinger Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/italy-voices-hope.html | Italy Voices Hope | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/japansoviet-fish-quota-set.html | JapanSoviet Fish Quota Set | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/jersey-hitrun-fatal-driver-17-surrenders-after-first-day-with-own.html | JERSEY HITRUN FATAL Driver 17 Surrenders After First Day With Own Car | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/jersey-teen-club-leading-campaign-for-traffic-safety.html | Jersey Teen Club Leading Campaign For Traffic Safety | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/joan-marquis-affianced-to-george-scurria-jr.html | Joan Marquis Affianced To George Scurria Jr | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/johnson-assures-indians-on-talks-says-kennedy-will-preach-peace-at.html | JOHNSON ASSURES INDIANS ON TALKS Says Kennedy Will Preach Peace at Vienna Parley | By Paul Grimes Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/kennedy-pledges-able-us-judges-he-signs-measure-creating-73-more.html | KENNEDY PLEDGES ABLE US JUDGES He Signs Measure Creating 73 More Posts on Bench | By Anthony Lewis Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/khrushchev-aims-at-british-trade-says-at-fair-that-soviet-is-ready.html | KHRUSHCHEV AIMS AT BRITISH TRADE Says at Fair That Soviet Is Ready to Buy More | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/koehler-columbia-beats-cornell-71.html | KOEHLER COLUMBIA BEATS CORNELL 71 | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/london-and-moscow-set-atom-exchanges.html | LONDON AND MOSCOW SET ATOM EXCHANGES | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/manhattan-due-to-lose-2-seats-in-congress-under-gop-plan-lindsay.html | Manhattan Due to Lose 2 Seats In Congress Under GOP Plan Lindsay Aided by Decision of State Leaders  District in Brooklyn Doomed Manhattan Due to Lose 2 Seats In Congress Under GOP Plan | By Leo Egan | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/margaret-a-spencer-will-wed-in-summer.html | Margaret A Spencer Will Wed In Summer | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/market-scores-a-broad-advance-average-gains-339-points-coppers-are.html | MARKET SCORES A BROAD ADVANCE Average Gains 339 Points  Coppers Are Vigorous  Electronics Join Rise 629 ISSUES UP 439 OFF Volume 4195800 Shares McCrory Climbs 1 14 in Heavy Turnover MARKET SCORES BROAD ADVANCE | By Burton Crane | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mass-knafel.html | Mass  Knafel | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mayor-asks-data-on-state-charge-3-aides-to-report-monday-on.html | MAYOR ASKS DATA ON STATE CHARGE 3 Aides to Report Monday on StreetLighting Fees | By Charles Grutzner | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miles-davis-joins-evans-in-concert-trumpeter-and-his-quartet-heard.html | MILES DAVIS JOINS EVANS IN CONCERT Trumpeter and His Quartet Heard in Jazz Program | JOHN S WILSON | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mine-union-loses-antitrust-suit-faces-a-judgment-for-270000-miners.html | Mine Union Loses Antitrust Suit Faces a Judgment for 270000 MINERS CONVICTED IN ANTITRUST CASE | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mitchel-graduates-21-upstate-and-jersey-students-are-awarded-honors.html | MITCHEL GRADUATES 21 Upstate and Jersey Students Are Awarded Honors | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/move-to-revamp-fcc-is-assailed-at-house-inquiry-broadcasting-men.html | MOVE TO REVAMP FCC IS ASSAILED AT HOUSE INQUIRY Broadcasting Men Lawyers and Members of Congress Attack Kennedys Plan PROPOSAL LIKELY TO DIE Minow Asks Reorganization but Most of Commission Stand Against Him MOVE TO REVAMP FCC IS ASSAILED | By Joseph A Loftus Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mrs-j-f-douglas-82-exsoprano-at-met.html | MRS J F DOUGLAS 82 EXSOPRANO AT MET | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/msgr-joseph-mannix.html | MSGR JOSEPH MANNIX | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/nbc-lists-shows-on-kennedy-tour-3-special-telecasts-to-cover.html | NBC LISTS SHOWS ON KENNEDY TOUR 3 Special Telecasts to Cover Presidents June Trip | By Richard F Shepard | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-science-chief-is-named-in-soviet-keldysh-space-specialist-heads.html | NEW SCIENCE CHIEF IS NAMED IN SOVIET Keldysh Space Specialist Heads the Academy | By Osgood Caruthers Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/no-tax-rise-in-sight-rockefeller-explains-states-policy-on-new.html | NO TAX RISE IN SIGHT Rockefeller Explains States Policy on New Revenue | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/officers-named-by-actors-fund-freedley-is-reelected-with-miller-and.html | OFFICERS NAMED BY ACTORS FUND Freedley Is Reelected With Miller and Miss Cornell | By Louis Calta | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/osteopath-group-wins-recognition-status-approved-by-medical-society.html | OSTEOPATH GROUP WINS RECOGNITION Status Approved by Medical Society in Philadelphia | By William G Weart Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/our-citys-parks-reduction-of-acreage-for-parkways-and-expressways.html | Our Citys Parks Reduction of Acreage for Parkways and Expressways Denied | ROBERT MOSES | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ousted-ministers-jailed-in-korea-president-quits-8-excabinet.html | OUSTED MINISTERS JAILED IN KOREA PRESIDENT QUITS 8 ExCabinet Members and 3 Generals Are Seized  Magruder Move Reported OUSTED MINISTERS JAILED IN KOREA | By Bernard Kalb Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/paris-calls-move-natural.html | Paris Calls Move Natural | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/patterson-not-available-kennedy-phones-alabama-in-vain.html | Patterson Not Available KENNEDY PHONES ALABAMA IN VAIN | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/percilla-lincoln-is-attended-by-10-at-her-wedding-briarcliff-alumna.html | Percilla Lincoln Is Attended by 10 At Her Wedding Briarcliff Alumna Bride of William Chappell Jr in Greenwich | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/president-offers-unionfund-rules-moves-to-bar-mishandling-of.html | PRESIDENT OFFERS UNIONFUND RULES Moves to Bar Mishandling of Welfare Collections | By Peter Braestrup Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/princeton-nine-scores-beats-rutgers-42-on-3run-double-by-mcmillan.html | PRINCETON NINE SCORES Beats Rutgers 42 on 3Run Double by McMillan | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/recreation-plans-of-state-extolled.html | RECREATION PLANS OF STATE EXTOLLED | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/rev-john-murphy-notre-dame-aide-exuniversity-vice-president-dies.html | REV JOHN MURPHY NOTRE DAME AIDE ExUniversity Vice President Dies Headed Athletics | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/rising-power-in-korea-chung-hi-pak.html | Rising Power in Korea Chung Hi Pak | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ritt-is-planning-two-new-movies-director-to-make-suspense-story-and.html | RITT IS PLANNING TWO NEW MOVIES Director to Make Suspense Story and Comedy | By Howard Thompson | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/royal-ricks-late-surge-beats-stephan-smith-in-yonkers-pace.html | Royal Ricks Late Surge Beats Stephan Smith in Yonkers Pace | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/senate-rejects-schoolbill-cut-defeats-shift-in-distribution-of.html | SENATE REJECTS SCHOOLBILL CUT Defeats Shift in Distribution of Funds  Votes Soon on Segregation Issue SENATE REJECTS SCHOOL BILL CUT | By John D Morris Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/setbacks-called-boon-to-governor-morhouse-says-old-defeats-will.html | SETBACKS CALLED BOON TO GOVERNOR Morhouse Says Old Defeats Will Help Reelect Him | By Warren Weaver Jr Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/snowman-captures-open-jumper-blue.html | SNOWMAN CAPTURES OPEN JUMPER BLUE | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/social-workers-etch-dilemma-to-help-youths-or-aid-police.html | Social Workers Etch Dilemma To Help Youths or Aid Police | By Emma Harrison Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/south-africa-restricts-meetings-spurs-arrests.html | South Africa Restricts Meetings Spurs Arrests | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/st-johns-nine-clinches-tie-for-league-title-redmen-set-back.html | St Johns Nine Clinches Tie for League Title REDMEN SET BACK BROOKLYN 12 TO 3 Gannon Hurls ThreeHitter and Drives In Four Runs  NYU 81 Victor | By Robert L Teague | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/student-arranges-showing-to-bring-art-to-neighbors.html | Student Arranges Showing to Bring Art to Neighbors | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/summit-talk-aims-at-exploration-not-agreements-kennedy-to-meet.html | SUMMIT TALK AIMS AT EXPLORATION NOT AGREEMENTS Kennedy to Meet Macmillan After Khrushchev Parley in Vienna June 3 and 4 NO FORMAL CONFERENCE Presidents First Encounter With Premier Will Follow de Gaulle Discussions KennedyKhrushchev Talk Aims At Exploration Not Agreements | By Wh Lawrence Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/title-of-subway-painting.html | Title of Subway Painting | PAULA STRAWHECKER | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/trends-forecast-for-us-economy-pattern-of-future-painted-for.html | TRENDS FORECAST FOR US ECONOMY Pattern of Future Painted for Industrial Group | By William M Freeman | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/trenton-paper-bought-ingersoll-and-tv-producers-acquire-the-trenton.html | TRENTON PAPER BOUGHT Ingersoll and TV Producers Acquire The Trentonian | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/tv-godfrey-gallivants-host-takes-his-viewers-to-florida-india-and.html | TV Godfrey Gallivants Host Takes His Viewers to Florida India and New York Bay on Hour Show | RFS | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/tv-racial-report-is-shown-in-south-discussion-on-birmingham-stirs.html | TV RACIAL REPORT IS SHOWN IN SOUTH Discussion on Birmingham Stirs Little Reaction | By Richard F Shepard | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/typhoon-rakes-hong-kong.html | Typhoon Rakes Hong Kong | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/us-pushes-study-of-lunar-landing-orders-survey-of-way-to-put-manned.html | US PUSHES STUDY OF LUNAR LANDING Orders Survey of Way to Put Manned Vehicle on Moon | By John W Finney Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/us-says-reds-in-geneva-seek-asians-surrender-us-assails-reds-at.html | US Says Reds in Geneva Seek Asians Surrender US ASSAILS REDS AT TALKS ON LAOS | By Drew Middleton Special To the New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/victor-f-emerson.html | VICTOR F EMERSON | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/william-kiner.html | WILLIAM KINER | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/yonkers-council-seat-filled.html | Yonkers Council Seat Filled | Special to The New York Times | RE0000424213 | 1989-02-21 | B00000902750 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/100-select-minds-cope-2-days-with-individuals-role-in-society.html | 100 Select Minds Cope 2 Days With Individuals Role in Society International Parley at Corning Yields Gamut of Opinions but No Conclusions on Leisure Ennui and Other Topics | By McCandlish Phillips Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/10000-here-parade-the-nations-might-10000-mark-day-of-armed-forces.html | 10000 Here Parade The Nations Might 10000 MARK DAY OF ARMED FORCES | By Richard Jh Johnston | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/25-jersey-girls-to-be-honored-at-ball-june-12-morristown-debutante.html | 25 Jersey Girls To Be Honored At Ball June 12 Morristown Debutante Assembly Scheduled at Macculloch Hall | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/25-to-be-presented-june-17-at-stamford-debutante-ball.html | 25 to Be Presented June 17 At Stamford Debutante Ball | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/3-professors-named-experts-on-law-appointed-to-serve-at-harvard.html | 3 PROFESSORS NAMED Experts on Law Appointed to Serve at Harvard | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/500000-is-given-to-mit.html | 500000 Is Given to MIT | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/6-at-princeton-to-retire.html | 6 at Princeton to Retire | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-deep-look-beneath-the-surface-a-hole-in-the-bottom-of-the-sea-the.html | A Deep Look Beneath the Surface A HOLE IN THE BOTTOM OF THE SEA The Story of the Mohole Project By Willard Bascom Illustrated 352 pp New York Doubleday  Co 495 | By Leonard Engel | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-gilded-lily-extravagantly-packaged-album-holds-stravinskys-own.html | A GILDED LILY Extravagantly Packaged Album Holds Stravinskys Own Interpretations | By Allen Hughes | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-legacy-a-man-and-a-legend-hear-us-o-lord-from-heaven-thy-dwelling.html | A LEGACY A MAN AND A LEGEND HEAR US O LORD FROM HEAVEN THY DWELLING PLACE By Malcolm Lowry 283 pp Philadelphia and New York JB Lippiacott Company 495 A Legacy | By Elizabeth Janeway | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | By Robert G Mead Jr Mexico City | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-literary-tour-of-the-us-tips-for-the-foreigner-following.html | A LITERARY TOUR OF THE US Tips for the Foreigner Following Footsteps Of Nations Authors | By Farnsworth Fowle | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-quiet-island-hideaway-just-off-cape-cod.html | A QUIET ISLAND HIDEAWAY JUST OFF CAPE COD | By Eli Flam | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-roving-reporters-thought-associations-a-foreign-correspondent.html | A Roving Reporters Thought Associations A foreign correspondent sets down some memories of moments that never figured in his dispatches but helped to shape his vision of todays world A Roving Reporter | By Am Rosenthal | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-washington-reporter-looks-at-the-geneva-meeting-life-at-laos.html | A WASHINGTON REPORTER LOOKS AT THE GENEVA MEETING Life at Laos Conference Is Filled With Partisan News Briefings Absence of Logic  And the Feeling That It May Never End | By Russell Baker Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/adenauer-prods-de-gaulle-on-ties-but-is-said-to-fail-in-plea-for.html | ADENAUER PRODS DE GAULLE ON TIES But Is Said to Fail in Plea for Use of Forces in NATO  Berlin Is Discussed ADENALUER PRODS DE GAULLE ON TIES | By Sydney Gruson Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/advertising-agency-in-japan-americanized-hakuhodo-is-seeking-a.html | Advertising Agency in Japan Americanized Hakuhodo Is Seeking a Madison Avenue Kind of Image Office Discussion Is Muted Hard Sell Planned for TV | By Robert Alden | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/africa-through-youthful-eyes-pilgrim-strangers-by-charles-mercer.html | Africa Through Youthful Eyes PILGRIM STRANGERS By Charles Mercer 320 pp New York GP Putnams Sons 450 | By Rex Lardner | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/africans-finding-jobs-here-scarce-sponsors-say-students-may-return.html | AFRICANS FINDING JOBS HERE SCARCE Sponsors Say Students May Return Home Disillusioned | By Philip Benjamin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/aide-a-trouble-shooter.html | Aide a Trouble Shooter | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alaskans-asking-legal-gambling.html | ALASKANS ASKING LEGAL GAMBLING | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/albert-v-burke-sr.html | ALBERT V BURKE SR | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/algerians-bitter-at-french-action-respond-sharply-to-halt-in.html | ALGERIANS BITTER AT FRENCH ACTION Respond Sharply to Halt in Offensive Army Moves | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alumnae-clubs-of-bryn-mawr-planning-a-fete-theatre-party-june-21-at.html | Alumnae Clubs Of Bryn Mawr Planning a Fete Theatre Party June 21 at Macbeth to Help Scholarship Fund | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alumni-rallying-to-commerce-high-notable-graduates-seek-to-save.html | ALUMNI RALLYING TO COMMERCE HIGH Notable Graduates Seek to Save Name if Not School | By David Anderson | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ambassador-of-art-art-and-culture-critical-essays-by-clement.html | Ambassador Of Art ART AND CULTURE Critical Essays By Clement Greenberg 278 pp Boston Beacon Press 6 | By Thomas B Hess | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/amherst-gets-forest-87acre-tract-is-given-to-college-as-a-preserve.html | AMHERST GETS FOREST 87Acre Tract Is Given to College as a Preserve | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ann-k-oconnor-and-l-a-downs-to-marry-july-1-teacher-in-connecticut.html | Ann K OConnor And L A Downs To Marry July 1 Teacher in Connecticut and a Yale Medical Student Engaged | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anne-e-torppey-wed-to-richard-a-walsh.html | Anne E Torppey Wed To Richard A Walsh | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anne-g-a-tyler-guido-calabresi-are-wed-at-yale-six-attend-bride-at.html | Anne G A Tyler Guido Calabresi Are Wed at Yale Six Attend Bride at Her Marriage in Chapel to Professor of Law | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anne-williams-fiancee-of-eli-manchester-jr.html | Anne Williams Fiancee Of Eli Manchester Jr | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/antired-dispute-grips-illinoisans-intensive-rightwing-efforts.html | ANTIRED DISPUTE GRIPS ILLINOISANS Intensive RightWing Efforts Arouse Controversy | By Cabell Phillips Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/architects-examine-new-directions-at-summit-meeting.html | ARCHITECTS EXAMINE NEW DIRECTIONS AT SUMMIT MEETING | By Ada Louise Huxtable | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/argentine-cabinet-confers.html | Argentine Cabinet Confers | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/army-to-get-new-tank-m60s-for-berlin-garrison-announced-at-fete.html | ARMY TO GET NEW TANK M60s for Berlin Garrison Announced at Fete | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/army-trackmen-rout-manhattan-cadets-win-96-1243-12-as-garwick-sets.html | ARMY TRACKMEN ROUT MANHATTAN Cadets Win 96 1243 12 as Garwick Sets 440 Marks | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/at-radcliffe.html | AT RADCLIFFE | INGE S MARCUSE | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/authors-queries.html | Authors Queries | BETTY ADLER SP WISE 3d | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/authors-query.html | Authors Query | MADELEINE B STERN | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/b-b-macintyre-and-joy-kelton-will-be-married-son-of-head-of-eastern.html | B B MacIntyre And Joy Kelton Will Be Married Son of Head of Eastern Air Lines Fiance of Wheelock Student | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bangu-in-00-tie-new-york-is-victor-bangu-is-tied-00-new-york-victor.html | Bangu in 00 Tie New York Is Victor BANGU IS TIED 00 NEW YORK VICTOR | By William J Briordy | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/barbara-draudt-is-wed.html | Barbara Draudt Is Wed | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/barbara-moore-engaged-to-wed-alumnus-of-yale-graduate-of-delaware.html | Barbara Moore Engaged to Wed Alumnus of Yale Graduate of Delaware Becomes Fiancee of Horace Montague Jr | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/beach-pollution-found-the-same-city-classification-constant-for.html | BEACH POLLUTION FOUND THE SAME City Classification Constant for 15th Consecutive Year | By Lawrence OKane | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/beizbol-bores-soviet-newsmen-even-if-russians-invented-it.html | Beizbol Bores Soviet Newsmen Even if Russians Invented It | By Bill Becker Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bengurion-is-due-to-meet-kennedy-israeli-to-pay-private-visit-to-us.html | BENGURION IS DUE TO MEET KENNEDY Israeli to Pay Private Visit to US Late in Month | By Lawrence Fellows Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/biochemical-detective-findings-lead-to-gains-in-mental-health-rare.html | Biochemical Detective Findings Lead to Gains in Mental Health Rare Tumor Yields Clue to Epinephrine Derivative and How It Is Formed Plus Role of the Nervous System | By Harold M Schmeck Jr | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bold-dream-of-atlantic-unity-a-score-of-nations-of-europe-and-north.html | Bold Dream of Atlantic Unity A score of nations of Europe and North America show frosh signs of a desire to bury the past to create a community of mutual interest Atlantic Unity | By Edwim L Dale Jrparis | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bonn-optimistic.html | BONN OPTIMISTIC | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/boston.html | Boston | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bowl-of-flowers-is-first-in-acorn-brookmeade-filly-at-250-takes.html | BOWL OF FLOWERS IS FIRST IN ACORN Brookmeade Filly at 250 Takes 57750 Aqueduct Race in Driving Finish Bowl of Flowers 250 Wins 57750 Acorn on Late Surge | By William R Conklin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/brandeis-plans-welfare-parley.html | Brandeis Plans Welfare Parley | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bridge-eastern-titles-at-stake-teamsoffour-contests-and-also-pairs.html | BRIDGE EASTERN TITLES AT STAKE TeamsofFour Contests And Also Pairs Begin Next WeekEnd | By Albert H Morehead | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/brigham-young-home-to-be-opened-to-public.html | BRIGHAM YOUNG HOME TO BE OPENED TO PUBLIC | By Jack Goodman | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/britain-pressed-on-hellenic-art-proposal-for-return-of-elgin.html | BRITAIN PRESSED ON HELLENIC ART Proposal for Return of Elgin Marbles to Greece Gains | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/britain-weighs-ties-to-common-market.html | BRITAIN WEIGHS TIES TO COMMON MARKET | By Thomas P Ronan Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/british-favoring-civic-watchdog-he-would-protect-the-public-from.html | BRITISH FAVORING CIVIC WATCHDOG He Would Protect the Public From Official Injustice | By Walter H Waggoner Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/british-hopeful.html | BRITISH HOPEFUL | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/by-way-of-report-sidney-poitier-to-produce-hunter-seeks-stella.html | BY WAY OF REPORT Sidney Poitier to Produce  Hunter Seeks Stella Dallas  Other Items | By Ah Weiler | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/capstar-triumphs-in-sailing-on-sound-96-yachts-race-in-yra-opener.html | Capstar Triumphs in Sailing on Sound 96 YACHTS RACE IN YRA OPENER Weather Ideal as Burbecks Boat Beats Wilsons Wolf in Star Class Event | By Gordon S White Jr Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carol-ann-kirvan-to-wed-in-october.html | Carol Ann Kirvan To Wed in October | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carol-blom-is-married.html | Carol Blom Is Married | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carolyn-warnow-engaged-to-wed-medical-student-graduate-of-cornell.html | Carolyn Warnow Engaged to Wed Medical Student Graduate of Cornell Is Fiancee of Richard Bernard Makover | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carriers-all-animal-baggage-written-and-illustrated-by-george-f.html | Carriers All ANIMAL BAGGAGE Written and Illustrated by George F Mason 94 pp New York William Morrow  Co 250 For Ages 8 to 12 | ANTOINETTE A GATTOZZI | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/castro-denounced-by-latin-students.html | CASTRO DENOUNCED BY LATIN STUDENTS | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/caveman-to-einstein-mathematics-the-language-of-science-by-george-o.html | Caveman to Einstein MATHEMATICS The Language of Science By George O Smith Illustrated by Richard C Prochaska 72 pp New York G P Putnams Sons 275 For Ages 12 to 14 | FRITZ KAIN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/charlotte-h-durkee-married-to-surgeon.html | Charlotte H Durkee Married to Surgeon | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/chicago.html | Chicago | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/child-to-mrs-frame-3d.html | Child to Mrs Frame 3d | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/child-to-the-e-j-lalumias.html | Child to the E J Lalumias | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/childs-world-of-friends-childs-world-cont.html | Childs World of Friends Childs World Cont | By Dorothy Barclay | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/chile-president-faces-new-crisis-congressional-foes-to-walk-out.html | CHILE PRESIDENT FACES NEW CRISIS Congressional Foes to Walk Out  Strikes Are Feared | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/ching-honored-at-85-labor-relations-expert-gets-us-civilian-award.html | CHING HONORED AT 85 Labor Relations Expert Gets US Civilian Award | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/claire-sullivan-is-betrothed-to-ben-kubasik-newsman.html | Claire Sullivan is Betrothed To Ben Kubasik Newsman | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/colleges-chapel-will-be-assisted-at-fete-on-june-9-party-at-macbeth.html | Colleges Chapel Will Be Assisted At Fete on June 9 Party at Macbeth Will Aid New Building at Manhattanville | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/colleges-fund-drive-gains.html | Colleges Fund Drive Gains | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/common-market-move-raises-pressure-to-resolve-trade-war-pressure.html | Common Market Move Raises Pressure to Resolve Trade War PRESSURE RISING FOR TRADE PEACE | By Brendan M Jones | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/complaints-on-tv-get-friendly-ear-new-fcc-unit-kept-busy-checking.html | COMPLAINTS ON TV GET FRIENDLY EAR New FCC Unit Kept Busy Checking Viewers Letters | By Tom Wicker Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/concession-in-guinea-european-banks-will-finance-exploitation-of.html | CONCESSION IN GUINEA European Banks Will Finance Exploitation of Ore | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/congo-gizenga-balks-stanleyville-leader-refuses-to-accept-central.html | CONGO GIZENGA BALKS Stanleyville Leader Refuses to Accept Central Governments Proposals for a Unified Country | By Henry Tanner Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/connecticut-wins-20-huskies-defeat-rhode-island-gain-league.html | CONNECTICUT WINS 20 Huskies Defeat Rhode Island Gain League Baseball Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/container-gardening-tubs-and-boxes-provide-extra-space-for.html | CONTAINER GARDENING Tubs and Boxes Provide Extra Space For Decorative Accent Plants | By Frances Howard | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/correction.html | CORRECTION | GERTRUDE SAMUELS | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/creativity-by-mail-a-new-way-of-teaching-photography-devised.html | CREATIVITY BY MAIL A New Way of Teaching Photography Devised | By Jacob Deschin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/curbs-by-police-rise-in-paraguay-but-regime-lets-opposition-press.html | CURBS BY POLICE RISE IN PARAGUAY But Regime Lets Opposition Press Continue Attacks | By Edward C Burks Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cynthia-a-knox-smith-graduate-princeton-bride-wears-organza-at-her.html | Cynthia A Knox Smith Graduate Princeton Bride Wears Organza at Her Marriage to David A Watts Jr ICC Aide | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dallas.html | Dallas | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/danish-bank-rate-rises-6-12-discount-up-one-point-is-highest-in-37.html | DANISH BANK RATE RISES 6 12 Discount Up One Point Is Highest in 37 Years | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/danish-chief-in-sweden-confers-with-erlander-on-idea-of-joining.html | DANISH CHIEF IN SWEDEN Confers With Erlander on Idea of Joining Common Market | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/daughter-to-mrs-gibbons.html | Daughter to Mrs Gibbons | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/david-m-carter-becomes-fiance-of-anne-babson-student-at-harvard.html | David M Carter Becomes Fiance Of Anne Babson Student at Harvard Medical Will Marry Sweet Briar Senior | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dday-zanucks-way-producer-recruits-an-international-army-to-depict.html | DDAY ZANUCKS WAY Producer Recruits an International Army to Depict Allied Invasion | By Milton Bracker Paris | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dealing-on-the-curb-american-exchange-attractive-to-avid.html | DEALING ON THE CURB American Exchange Attractive to Avid Speculators Has Policing Practices Investigated by SEC | By Jane K Rosen | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dean-summoned-home.html | Dean Summoned Home | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dedicated-to-an-idea-the-complete-diaries-of-theodor-herzl-edited.html | Dedicated To an Idea THE COMPLETE DIARIES OF THEODOR HERZL Edited by Raphael Patai Translated by Harry Zohn 5 vols 1961 pp New York The Herzl PressThomas Yoseloff 25 the set | By Maurice Samuel | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/delay-on-communes-promised-tibetans.html | DELAY ON COMMUNES PROMISED TIBETANS | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/device-to-study-brains-in-space-air-force-official-praises.html | DEVICE TO STUDY BRAINS IN SPACE Air Force Official Praises Laboratory at UCLA | By Bill Becker Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/disks-choruses-performances-of-sacred-music-range-from-josquin-to.html | DISKS CHORUSES Performances of Sacred Music Range From Josquin to Ernest Bloch | By Raymond Ericson | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/districting-stirs-ire-in-california-gop-scores-democrats-on-new.html | DISTRICTING STIRS IRE IN CALIFORNIA GOP Scores Democrats on New House Alignment | By Gladwin Hill Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dominick-cerritelli-jr-marries-madelyn-conti.html | Dominick Cerritelli Jr Marries Madelyn Conti | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/draft-of-labor-fought-in-paris-mollet-cautions-de-gaulle-on-drastic.html | DRAFT OF LABOR FOUGHT IN PARIS Mollet Cautions de Gaulle on Drastic Strike Curb | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/east-african-safari-into-the-stoneage-past.html | EAST AFRICAN SAFARI INTO THE STONEAGE PAST | By Charles Miller | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/easy-does-it-unkeep-can-be-planned-for-minimum-effort.html | EASY DOES IT Unkeep Can Be Planned For Minimum Effort | By Alan Goldman | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/edson-lowell.html | Edson  Lowell | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/education-college-scramble-admissions-officers-agree-on-the-need.html | EDUCATION COLLEGE SCRAMBLE Admissions Officers Agree on the Need for Less Chaotic Methods | By Fred M Hechinger | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eichmann-trial-the-reaction-in-four-capitals-feelings-reflect-the.html | EICHMANN TRIAL THE REACTION IN FOUR CAPITALS Feelings Reflect the Extent of the Atrocities That Took Place During the Era of Naziism GERMANS LOOK AHEAD | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eleonore-phillips-becomes-a-bride-in-exeter-n-h-graduate-of-boston.html | Eleonore Phillips Becomes a Bride In Exeter N H Graduate of Boston U Wed to SterlingDow 3d Harvard Alumnus | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/elizabeth-a-moritz-prospective-bride.html | Elizabeth A Moritz Prospective Bride | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/elizabeth-turner-will-be-married-autumn-nuptials-junior-at-goucher.html | Elizabeth Turner Will Be Married Autumn Nuptials Junior at Goucher and James Piper 3d Are Engaged to Marry | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/emmy-awards-shakespeare-saves-the-day-with-macbeth.html | EMMY AWARDS Shakespeare Saves the Day With Macbeth | By Jack Gould | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/end-of-political-violence-sought-by-leaders-and-press-in-mexico.html | End of Political Violence Sought By Leaders and Press in Mexico | By Paul P Kennedy Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/essex-prosecutor-plans-racket-unit.html | ESSEX PROSECUTOR PLANS RACKET UNIT | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eugenia-nazzaro-engaged.html | Eugenia Nazzaro Engaged | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/everything-but-hot-dogs-and-pink-lemonade.html | EVERYTHING BUT HOT DOGS AND PINK LEMONADE | By Lon Jones | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/exile-leader-hopeful-miro-is-hopeful-on-rebel-ransom.html | Exile Leader Hopeful MIRO IS HOPEFUL ON REBEL RANSOM | By Sam Pope Brewer Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/fairfield-cocktail-fete-for-marymount-group.html | Fairfield Cocktail Fete For Marymount Group | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/family-addition-lauries-new-brother-by-miriam-schlein-illustrated.html | Family Addition LAURIES NEW BROTHER By Miriam Schlein Illustrated by Elizabeth Donald 40 pp New York Abelard Schuman 275 For Ages 3 to 7 | GEORGE A WOODS | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/father-escorts-roberta-lamm-at-her-wedding-three-attend-bride-at.html | Father Escorts Roberta Lamm At Her Wedding Three Attend Bride at Marriage to William Gale Curtis 4th | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/fears-in-israel-on-trial-subside-conduct-of-eichmann-court-calms.html | FEARS IN ISRAEL ON TRIAL SUBSIDE Conduct of Eichmann Court Calms Misgivings | By Homer Bigart Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/flexible-florida-landfills-create-additional-resorts-new-port.html | FLEXIBLE FLORIDA LandFills Create Additional Resorts  New Port Richey Goes Way Out | By Ralph Sumner | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/florida-plans-to-teach-pupils-about-the-evils-of-communism.html | Florida Plans to Teach Pupils About the Evils of Communism | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/for-repeal-of-travel-tax-cab-and-icc-urge-end-of-10-per-cent.html | FOR REPEAL OF TRAVEL TAX CAB and ICC Urge End of 10 Per Cent Federal Levy But It Could Be Replaced by a 10 Per Cent Fare Rise FOR REPEAL OF TRAVEL TAX | By Paul Jc Friedlander | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/force-due-today-agents-to-bear-arms-injunction-sought-against-the.html | FORCE DUE TODAY Agents to Bear Arms Injunction Sought Against the Klan MARSHALS SENT TO SITE OF RIOTS | By Anthony Lewis Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/fourstar-picnicking-with-rolls.html | FOURSTAR PICNICKING  WITH ROLLS | By Virginia Kelly | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/france-noncommittal.html | FRANCE NONCOMMITTAL | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/free-astronautic-courses.html | Free Astronautic Courses | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/french-are-moved.html | FRENCH ARE MOVED | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ge-head-is-next-in-prices-inquiry-senators-again-seek-to-fix.html | GE HEAD IS NEXT IN PRICES INQUIRY Senators Again Seek to Fix Responsibility at Top | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/gen-gambiez-gives-order.html | Gen Gambiez Gives Order | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/geneva-everythings-getting-dearer-in-geneva.html | Geneva Everythings Getting Dearer in Geneva | By James Reston | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/globemaster-2d-carry-backs-stretch-drive-decides-again-crozier-is.html | GLOBEMASTER 2D Carry Backs Stretch Drive Decides Again  Crozier Is Third DERBY TACTICS PUT COLT AHEAD AGAIN Carry Backs Closing Dash Defeats Globemaster  Crozier Runs Third | By Joseph C Nichols Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/goan-extremists-exploiting-troubles-in-angola-use-crisis-to-stir.html | Goan Extremists Exploiting Troubles in Angola Use Crisis to Stir Opposition to Portuguese Control Persistent Harassment Is Aim of Underground Leaders | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/golden-dreams-american-painting-18651905.html | GOLDEN DREAMS American Painting 18651905 | By Stuart Preston | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/golden-season-set-by-coast-symphony.html | GOLDEN SEASON SET BY COAST SYMPHONY | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/grain-sale-to-china-backed.html | Grain Sale to China Backed | MALCOLM GROBE | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/greek-exports-to-us-register-a-sharp-gain.html | Greek Exports to US Register a Sharp Gain | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/guarantee-on-land-sought-for-kenya.html | GUARANTEE ON LAND SOUGHT FOR KENYA | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/harold-hiser-jr-and-miss-west-married-in-ohio-bride-wears-peau-de.html | Harold Hiser Jr And Miss West Married in Ohio Bride Wears Peau de Soie Gown at Wedding in Shaker Heights | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/harvard-fills-urban-chair.html | Harvard Fills Urban Chair | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/harvard-upsets-yale-trackmen-blodgett-and-mullin-spark-7367-verdict.html | HARVARD UPSETS YALE TRACKMEN Blodgett and Mullin Spark 7367 Verdict Over Elis | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/headline-makers-builders-of-emerging-nations-by-vera-micheles-dean.html | Headline Makers BUILDERS OF EMERGING NATIONS By Vera Micheles Dean 277 pp New York Holt Rinehart Winston 5 Headline | By Louis Fischer | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/helen-alicia-moran-engaged-to-marry.html | Helen Alicia Moran Engaged to Marry | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/helen-oeschger-married.html | Helen Oeschger Married | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/highway-delayed-in-massachusetts-volpe-rejects-plea-to-raise.html | HIGHWAY DELAYED IN MASSACHUSETTS Volpe Rejects Plea to Raise Interest on Road Bonds | By John H Fenton Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hollywood-epic-metro-will-film-how-west-was-won-in-cinerama-from.html | HOLLYWOOD EPIC Metro Will Film How West Was Won In Cinerama From Ohio to Pacific | By Murray Schumach Hollywood | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/holmberg-defeats-brichant-in-tennis-holmberg-gains-in-french-tennis.html | Holmberg Defeats Brichant in Tennis HOLMBERG GAINS IN FRENCH TENNIS | By United Press International | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/honolulu-entry-beats-1135-dogs-tambarine-wins-garden-city-outdoor.html | HONOLULU ENTRY BEATS 1135 DOGS Tambarine Wins Garden City Outdoor Fixture  Robin Crest Chip Also Scores | By John Rendel Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hotels-get-role-in-city-renewal-new-units-are-encouraging-nearby.html | HOTELS GET ROLE IN CITY RENEWAL New Units Are Encouraging NearBy Developments | By Alexander R Hammer | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hotton-kennon.html | Hotton  Kennon | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hudson-mansion-lives-again-boscobel-demolished-and-sold-for-35-six.html | HUDSON MANSION LIVES AGAIN Boscobel Demolished and Sold for 35 Six Years Ago Has Been Restored to EighteenthCentury Glory | By Merrill Folsom | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hugh-l-brennan-becomes-fiance-of-mary-crown-associate-justices-son.html | Hugh L Brennan Becomes Fiance Of Mary Crown Associate Justices Son to Marry Alumna of George Washington | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/indiana-selects-dunes-for-port-burns-ditch-chosen-over.html | INDIANA SELECTS DUNES FOR PORT Burns Ditch Chosen Over Conservationists Protest | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/indians-struggle-in-south-africa-spurned-by-the-whites-they-accept.html | INDIANS STRUGGLE IN SOUTH AFRICA Spurned by the Whites They Accept Africans as Allies | By Leonard Ingalls Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/instruments-for-justice-working-men-the-story-of-labor-by-sidney.html | Instruments for Justice WORKING MEN The Story of Labor By Sidney Lens Illustrated by David Collier 191 pp New York GP Putnams Sons 295 For Ages 11 to 14 | AH RASKIN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/interunion-feud-coming-to-a-head-metal-and-steel-units-fight-over.html | INTERUNION FEUD COMING TO A HEAD Metal and Steel Units Fight Over Jurisdiction Issue | By Ah Raskin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/intraining-jobs.html | INTRAINING JOBS | BARBARA ZINN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/inventory-woes-beset-retailers-despite-early-spring-sales-gain.html | Inventory Woes Beset Retailers Despite Early Spring Sales Gain INVENTORY WOES BESET RETAILERS | By William M Freeman | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ireland-remains-placid-as-tv-approaches.html | IRELAND REMAINS PLACID AS TV APPROACHES | By John P Callahan Dublin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/isabel-wheeler-wed-to-c-w-ufford-jr-special-to-the-new-york-times.html | Isabel Wheeler Wed To C W Ufford Jr SPecial to The New York Times | Special To The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/italian-bicycle-racers-all-at-sea-at-least-they-will-be-during.html | Italian Bicycle Racers All at Sea At Least They Will Be During Their Tour of Italy Retracing Garibaldi Route to Include 3 Boat Rides | By Robert Daley Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/italians-shocked.html | ITALIANS SHOCKED | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/italy-will-spur-growth-of-south-plans-schools-and-industry-calabria.html | ITALY WILL SPUR GROWTH OF SOUTH Plans Schools and Industry  Calabria Is Stressed | By Arnaldo Cortesi Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/j-b-hayes-marries-miss-diana-doherty.html | J B Hayes Marries Miss Diana Doherty | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/james-s-white-will-marry-linda-goldsborough-sept-2.html | James S White Will Marry Linda Goldsborough Sept 2 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/japan-cool-on-korea-defers-recognition-of-junta-till-situation.html | JAPAN COOL ON KOREA Defers Recognition of Junta Till Situation Clears | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jersey-duo-paces-auto-field-of-68-moriciblodgett-in-front-of.html | JERSEY DUO PACES AUTO FIELD OF 68 MoriciBlodgett in Front of Bickhams in 3d Virginia Reel National Event | By Frank L Blunk Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jersey-expanding-in-mental-health.html | JERSEY EXPANDING IN MENTAL HEALTH | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jesuit-priest-guides-education-of-egyptian-peasant-children.html | Jesuit Priest Guides Education Of Egyptian Peasant Children | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joan-hurley-married.html | Joan Hurley Married | Special to The Nev York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joanne-lane-engaged-to-g-gerard-kauper.html | Joanne Lane Engaged To G Gerard Kauper | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/johnson-assures-asians-of-us-aid-visit-to-pakistan-ends-tour-red.html | JOHNSON ASSURES ASIANS OF US AID Visit to Pakistan Ends Tour  Red Expansion Scored | By Paul Grimes Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jordan-expedition-set-by-3-scholars.html | JORDAN EXPEDITION SET BY 3 SCHOLARS | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joseph-m-self-becomes-fiance-of-anne-higgins-investment-analyst-and.html | Joseph M Self Becomes Fiance Of Anne Higgins Investment Analyst and a Student of Nursing to Marry in Autumn | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/judith-crihfied-wed-to-philip-svendsen-3d.html | Judith Crihfied Wed to Philip Svendsen 3d | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/junior-league-plans-cotillion-in-plainfield.html | Junior League Plans Cotillion in Plainfield | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kasavubu-victor-at-congo-parley-but-his-federal-plan-faces-stiff.html | KASAVUBU VICTOR AT CONGO PARLEY But His Federal Plan Faces Stiff Opposition | By Harry Gilroy Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/keerd-takes-2-weight-events.html | Keerd Takes 2 Weight Events | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/keith-tucker-weds-miss-lindsey-sale.html | Keith Tucker Weds Miss Lindsey Sale | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kelly-hurls-3hitter.html | Kelly Hurls 3Hitter | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kennedy-stirred-canada-on-oas-no-pledge-gained-but-talk-of-joining.html | KENNEDY STIRRED CANADA ON OAS No Pledge Gained but Talk of Joining Is Heightened | By Raymond Daniell Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kennedys-thesis-ideas-president-expressed-in-1940-at-harvard-are.html | Kennedys Thesis Ideas President Expressed in 1940 At Harvard Are Relevant Today | By Arthur Krock | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/keoughan-spies.html | Keoughan  Spies | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/khrushchev-gives-consumer-goods-equal-role-now-premier-indicates.html | KHRUSHCHEV GIVES CONSUMER GOODS EQUAL ROLE NOW Premier Indicates Soviet Will Shift Emphasis in Industrial Production CONSUMER GOODS TO RISE IN SOVIET | By Osgood Caruthers Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/khrushchev-listed-as-most-translated-of-worlds-authors.html | Khrushchev Listed As Most Translated Of Worlds Authors | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kin-despite-the-years-between.html | Kin Despite the Years Between | STUART PRESTON | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/korea-president-returns-to-post-cabinet-sworn-in-coup-leader-now.html | KOREA PRESIDENT RETURNS TO POST CABINET SWORN IN Coup Leader Now Premier  Action by Yun Eases Seoul Legal Situation KOREA PRESIDENT RETURNS TO POST | By Bernard Kalb Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/korean-refugees.html | KOREAN REFUGEES | THOMAS WELCH | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/la-forza-is-given-by-paterson-opera.html | LA FORZA IS GIVEN BY PATERSON OPERA | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/labor-ban-on-reds-asked-in-venezuela.html | LABOR BAN ON REDS ASKED IN VENEZUELA | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lauderdale-lures-hotelmen-launch-intensive-drive-to-attract-summer.html | LAUDERDALE LURES Hotelmen Launch Intensive Drive To Attract Summer Vacationists | By Ce Wright | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lawmaker-prods-vessel-concerns-mailliard-urges-a-campaign-to.html | LAWMAKER PRODS VESSEL CONCERNS Mailliard Urges a Campaign to Develop Customers | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/leader-on-the-road-to-zion-fighter-and-prophet-the-vladimir.html | Leader on the Road to Zion FIGHTER AND PROPHET The Vladimir Jabotinsky Story The Last Years By Joseph B Schechtman 643 pp Illustrated New York Thomas Yoseloff 750 The Road to Zion | By Hal Lehrman | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/legal-aid-society-seeks-city-funds-asks-100000-under-new-law-to.html | LEGAL AID SOCIETY SEEKS CITY FUNDS Asks 100000 Under New Law to Expand Program | By Russell Porter | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/leo-j-reilly.html | LEO J REILLY | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lewis-lloyd-marries-miss-barbara-j-dilley.html | Lewis Lloyd Marries Miss Barbara J Dilley | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/liberalized-depreciation-policy-is-sought-by-us-lake-fleets.html | Liberalized Depreciation Policy Is Sought by US Lake Fleets | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/longer-school-years-ahead.html | LONGER SCHOOL YEARS AHEAD | F M H | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lynn-i-prior-sweet-briar-58-trenton-bride-she-is-attended-by-10-at.html | Lynn I Prior Sweet Briar 58 Trenton Bride She Is Attended by 10 at Cathedral Wedding to Stuart Harrington | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/m-edward-monahan.html | M EDWARD MONAHAN | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/m-m-smith-fiance-of-nancy-c-du-pont.html | M M Smith Fiance Of Nancy C du Pont | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/m-p-lammers-weds-miss-emily-kaiser.html | M P Lammers Weds Miss Emily Kaiser | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/magazine-revived-british-columbia-university-publishes-pacific.html | MAGAZINE REVIVED British Columbia University Publishes Pacific Affairs | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/maman-calls-the-turn-if-a-man-answers-by-winifred-wolfe-261-pp-new.html | Maman Calls the Turn IF A MAN ANSWERS By Winifred Wolfe 261 pp New York Doubleday  Co 395 | By Beverly Grunwald | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/man-with-horse-sense-racehorse-trainer-hirsch-jacobs-has-done-his.html | Man With Horse Sense Racehorse trainer Hirsch Jacobs has done his bit to improve the breed as evidenced by the fact that he is the winningest trainer in history Man With Horse Sense | BY Howard M Tuckner | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/manhattan-sinks-nyu-nine-5-to-3-defeat-keeps-violets-from-tying-st.html | MANHATTAN SINKS NYU NINE 5 TO 3 Defeat Keeps Violets From Tying St Johns for Title in Conference Finale MANHATTAN SINKS NYU NINE 5 TO 3 | By Robert L Teague | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mans-world.html | MANS WORLD | Mrs STELLA HYMAN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/margeanne-dunn-is-wed.html | Margeanne Dunn Is Wed | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/marriage-held-for-julia-esty-in-new-canaan-vassar-alumna-bride-of-w.html | Marriage Held For Julia Esty In New Canaan Vassar Alumna Bride of W Lynden Gillis Jr of Consulting Firm Here | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-bleecker-graduate-nurse-married-on-l-l-i-columbia-alumna-wed-in.html | Mary Bleecker Graduate Nurse Married on L I Columbia Alumna Wed in Cold Spring Harbor to Richard Simmons | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-c-leary-bride-in-jersey-of-john-clark-alumna-of-marymount-and.html | Mary C Leary Bride in Jersey Of John Clark Alumna of Marymount and Lawyer Wed in St Johns Orange | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-c-phelan-attended-by-five-at-her-marriage-graduate-of-rosemont.html | Mary C Phelan Attended by Five At Her Marriage Graduate of Rosemont Wed in Bridgeport to Maurice Egan Jr | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-thomas-edward-wright-wed-in-newport-bride-wears-ivory-satin.html | Mary Thomas Edward Wright Wed in Newport Bride Wears Ivory Satin Gown at Marriage in Parents Home | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mccord-rahe.html | McCord  Rahe | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mcloy-indicates-atalks-may-fail-he-expresses-pessimism-in-report-to.html | MCLOY INDICATES ATALKS MAY FAIL He Expresses Pessimism in Report to Senate Unit MCLOY INDICATES ATALKS MAY FAIL | By Jack Raymond Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/meeting-at-the-top-goals-as-seen-by-the-west-and-soviets-no-major.html | MEETING AT THE TOP GOALS AS SEEN BY THE WEST AND SOVIETS No Major Decisions Are Expected but Most Observers Believe the Meeting May Be a Useful Prelude to Negotiation on Hard Issues US VIEW IS MIXED | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/methodists-to-meet-on-li.html | Methodists to Meet on LI | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ministers-headed-by-rabbi.html | Ministers Headed by Rabbi | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-breneman-bennett-alumna-becomes-a-bride-wed-in-lancaster-pa-to.html | Miss Breneman Bennett Alumna Becomes a Bride Wed in Lancaster Pa to Edgar L Grove of Armstrong Cork Co | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-burding-wed-to-m-g-chace-3d.html | Miss Burding Wed To M G Chace 3d | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-oconnor-and-a-physician-married-upstate-manhattanville-alumna.html | Miss OConnor And a Physician Married Upstate Manhattanville Alumna Bride in Waterford of Dr Frank Hardart Jr | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-parsons-eg-moran-jr-wed-in-virginia-graduates-of-bennett-and.html | Miss Parsons EG Moran Jr Wed in Virginia Graduates of Bennett and Yale Married in Charlottesville | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/missile-ship-commissioned.html | Missile Ship Commissioned | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/moderates-aims-for-africa-cited-liberian-asserts-monrovia-parley.html | MODERATES AIMS FOR AFRICA CITED Liberian Asserts Monrovia Parley Weakened Reds | By Kathleen Teltsch Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/moroccans-and-the-us-confusion-leaves-americans-errors-more-visible.html | Moroccans and the US Confusion Leaves Americans Errors More Visible Than Their Good Works | By Thomas F Brady Special to the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/morocco-hopeful-of-peace-on-border.html | MOROCCO HOPEFUL OF PEACE ON BORDER | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-de-baun-has-son.html | Mrs De Baun Has Son | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-hartigan-has-son.html | Mrs Hartigan Has Son | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-henry-j-cochran.html | MRS HENRY J COCHRAN | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-marcus-b-stokes.html | MRS MARCUS B STOKES | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/murrow-seeking-anonymity-in-job-works-harder-than-ever-in-usia-and.html | MURROW SEEKING ANONYMITY IN JOB Works Harder Than Ever in USIA and Likes It | By David Halberstam Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/naacp-lays-bias-to-seafarers-union.html | NAACP LAYS BIAS TO SEAFARERS UNION | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/naval-blindness.html | Naval Blindness | LESTER COHEN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/navy-eight-beats-cornell-for-eastern-sprint-title-navy-eight-wins.html | Navy Eight Beats Cornell For Eastern Sprint Title NAVY EIGHT WINS EASTERN SPRINT | By Lincoln A Werden Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/navy-nine-downs-cornell-14-to-10-middies-clinch-tie-for-title-yale.html | NAVY NINE DOWNS CORNELL 14 TO 10 Middies Clinch Tie for Title  Yale Beats Harvard 10 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/navy-wins-in-lacrosse-middies-defeat-baltimore-u-in-overtime-game.html | NAVY WINS IN LACROSSE Middies Defeat Baltimore U in Overtime Game 1210 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/need-for-a-prophet.html | NEED FOR A PROPHET | MAURICE KRAMER | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/needed-in-home.html | NEEDED IN HOME | EVELYN A STRAND | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/negroes-facing-test-in-suburbs-major-shift-from-the-city-poses.html | NEGROES FACING TEST IN SUBURBS Major Shift From the City Poses Housing Question  Progress Is Noted NEGRO IN SUBURBS FACING PROBLEMS | By Clarence Dean | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nepal-said-to-balk-on-cuba-aid-costs.html | NEPAL SAID TO BALK ON CUBA AID COSTS | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-glow.html | NEW GLOW | MRS BERNARD LUBITZ | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-hatch-setup-works-well-on-freighters-maiden-voyage-17-openings.html | New Hatch SetUp Works Well On Freighters Maiden Voyage 17 Openings Instead of Normal 6 Said to Have Several Advantages Ships Performance Pleases Its Owners | By George Horne | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-jersey-law-divides-bankers-big-institutions-ask-change-small.html | NEW JERSEY LAW DIVIDES BANKERS Big Institutions Ask Change  Small Ones Opposed NEW JERSEY LAW DIVIDES BANKERS | By Albert L Kraus | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-man-of-the-arts-stuart-vaughan-rises-with-a-scholarly.html | NEW MAN OF THE ARTS Stuart Vaughan Rises With a Scholarly Background | By John Keating | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-recreation-area-rising-in-everglades.html | NEW RECREATION AREA RISING IN EVERGLADES | C E WI | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-rochelle-rowers-first.html | New Rochelle Rowers First | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-safety-rule-for-ships-slated-one-standard-for-certifying-cargo.html | NEW SAFETY RULE FOR SHIPS SLATED One Standard for Certifying Cargo Gear Is Sought | By Joseph Carter | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-works-given-by-danish-ballet-lizzie-rodes-ballet-in-d-among-3.html | NEW WORKS GIVEN BY DANISH BALLET Lizzie Rodes Ballet in D Among 3 Features at Fete | By John Martin Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-of-television-and-radio-big-project-power-and-glory-to-have.html | NEWS OF TELEVISION AND RADIO BIG PROJECT Power and Glory to Have Elaborate Setting in Local Studio  Items | By Val Adams | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-of-the-rialto-major-coup-mccullers-novel-will-be-adapted-cohen.html | NEWS OF THE RIALTO MAJOR COUP McCullers Novel Will Be Adapted  Cohen Gets a Revue | By Lewis Funke | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-of-the-world-of-stamps-un-airletter-to-meet-new-us-rates-the.html | NEWS OF THE WORLD OF STAMPS UN Airletter to Meet New US Rates  The Minnesingers | By David Lidman | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/niagaras-flowers-displays-at-the-falls-accent-spring-bloom.html | NIAGARAS FLOWERS Displays at the Falls Accent Spring Bloom | By Josephine Robertson | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/no-room-at-dock-then-build-one-yourself-pleasureboat-men-can-set-up.html | No Room at Dock Then Build One Yourself PleasureBoat Men Can Set Up Pier in Few Hours NO ROOM AT DOCK BUILD YOUR OWN | By Clarence E Lovejoy | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/norman-k-brooks-tv-announcer-40.html | NORMAN K BROOKS TV ANNOUNCER 40 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/not-two-roles.html | NOT TWO ROLES | ROSEMARIE PERROTTA | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nothing-but-us-speakers-electronic-music-bids-fair-to-be-important.html | NOTHING BUT US SPEAKERS Electronic Music Bids Fair to Be Important Art Form of Future | By Harold C Schonberg | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nuclear-test-debate-points-up-the-us-dilemma-bleak-outlook-at.html | NUCLEAR TEST DEBATE POINTS UP THE US DILEMMA Bleak Outlook at Geneva Is Pushing Kennedy Toward a Difficult Decision on Whether to Resume Testing of Atomic Weapons | By John W Finney Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ocracokes-ferry-state-takes-over-operation-of-boat-to-island-at-end.html | OCRACOKES FERRY State Takes Over Operation of Boat To Island at End of Cape Hatteras | By Woodrow Price | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/of-ends-and-means-last-score-by-storm-jameson-234-pp-new-york.html | Of Ends And Means LAST SCORE By Storm Jameson 234 pp New York Harper Bros 395 | By James Kelly | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/oil-empire-split-fifty-years-ago-many-companies-were-born-of-old.html | OIL EMPIRE SPLIT FIFTY YEARS AGO Many Companies Were Born of Old Standard Co OIL EMPIRE SPLIT FIFTY YEARS AGO | By John J Abele | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/oladko-hansen.html | Oladko  Hansen | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/old-world-thinking.html | Old World Thinking | FREDERICK J CROSSON | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/outerbridge-coste.html | Outerbridge  Coste | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/parkway-to-lead-to-new-li-park-proposed-route-to-service-former.html | PARKWAY TO LEAD TO NEW LI PARK Proposed Route to Service Former Field Estate | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/parley-on-berlin-foreseen.html | Parley on Berlin Foreseen | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/passive-tactics-spread-in-rights-battle.html | PASSIVE TACTICS SPREAD IN RIGHTS BATTLE | By Claude Sitton | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patients-sought-in-teachihg-plan-medically-insured-may-be-asked-to.html | PATIENTS SOUGHT IN TEACHIHG PLAN Medically Insured May Be Asked to Cooperate | By Morris Kaplan | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patricia-l-smith-is-future-bride-june-25-nuptials-alumna-of-barnard.html | Patricia L Smith Is Future Bride June 25 Nuptials Alumna of Barnard Is Fiancee of Joseph C Casden Accountant | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/paula-epstein-is-future-bride-of-mark-eisner-bennington-junior-and.html | Paula Epstein Is Future Bride Of Mark Eisner Bennington Junior and Graduate of Harvard Engaged to Marry | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/peace-at-lexington.html | Peace at Lexington | DOUGLAS TONE | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/penn-trackmen-top-rutgers-and-lehigh.html | PENN TRACKMEN TOP RUTGERS AND LEHIGH | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/penn-triumphs-16-4.html | Penn Triumphs 16  4 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/people-are-like-that-the-art-of-folly-by-paul-tabori-259-pp.html | People Are Like That THE ART OF FOLLY By Paul Tabori 259 pp Philadelphia and New York Chilton Company 450 | By David McCord | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/personality-busy-schedule-for-railroader-southern-pacifics-chief.html | Personality Busy Schedule for Railroader Southern Pacifics Chief Kept on the Move in Merger But Pay of Russell Tops 45c an Hour He Got in 1921 | By Robert E Bedingfield | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/philadelphia-opens-a-maritime-museum.html | PHILADELPHIA OPENS A MARITIME MUSEUM | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/philip-kniskern-realtor-is-dead-consultant-and-appraisal-expert.html | PHILIP KNISKERN REALTOR IS DEAD Consultant and Appraisal Expert  Wrote Books | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/physician-is-fiance-of-judith-a-bailey.html | Physician Is Fiance Of Judith A Bailey | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/plan-to-relocate-jobless-charted-president-will-ask-program-in-an.html | PLAN TO RELOCATE JOBLESS CHARTED President Will Ask Program in an Economic Message PLAN TO RELOCATE JOBLESS CHARTED | By Joseph A Loftus Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/poles-use-trial.html | POLES USE TRIAL | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/political-content.html | POLITICAL CONTENT | SYLVAN LEVEN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/portable-pools-trend-is-to-sturdier-and-larger-units.html | PORTABLE POOLS Trend Is to Sturdier And Larger Units | By Anthony J Despagni | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/portugal-warns-whites-in-angola-cautions-against-wholesale.html | PORTUGAL WARNS WHITES IN ANGOLA Cautions Against Wholesale Vengeance on Natives | By Benjamin Welles Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/post-office-has-its-own-ps-station-in-ochopee-fla-is-said-to-be.html | POST OFFICE HAS ITS OWN PS Station in Ochopee Fla Is Said to Be Second Smallest in US | By Victorine Murphy | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/presbyterian-unit-finds-ethics-falling-as-church-interest-rises.html | Presbyterian Unit Finds Ethics Falling as Church Interest Rises | By George Dugan Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/preservation-unit-will-be-assisted-by-breakers-ball-newport-county.html | Preservation Unit Will Be Assisted By Breakers Ball Newport County Group to Get Proceeds of Event on Aug 5 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/priscilla-smith-engaged-to-wed-douglas-a-love-graduate-of-skidmore.html | Priscilla Smith Engaged to Wed Douglas A Love Graduate of Skidmore and an Engineer Here Set Summer Nuptials | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/psychology-co-a-shelf-of-paperbacks-psychology-co-a-shelf-of.html | Psychology  Co A Shelf of Paperbacks Psychology  Co A Shelf of Paperbacks | By Francis J Braceland | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/puerto-rico-asks-housing-aid-here-its-labor-secretary-depicts.html | PUERTO RICO ASKS HOUSING AID HERE Its Labor Secretary Depicts Plight of 700000 in City | By Paul Hofmann | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/quadros-is-firm-on-cuban-policy-brazils-president-opposes.html | QUADROS IS FIRM ON CUBAN POLICY Brazils President Opposes Interference in Any Nation | By Juan de Onis Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/quality-counts.html | QUALITY COUNTS | Mrs LOUISE WALLER | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ready-to-swim-spring-cleaning-puts-pools-in-good-order.html | READY TO SWIM Spring Cleaning Puts Pools in Good Order | By Stanley Schuler | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/realities-of-the-cosmos-the-universe-by-herbert-s-zim-illusrated-by.html | Realities of the Cosmos THE UNIVERSE By Herbert S Zim Illusrated by Gustav Schrotter 64 pp New York William Morrow  Co 275 For Ages 8 to 12 | HENRY W HUBBARD | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rebel-democrats-find-a-candidate-pick-lawyer-for-council-in-west.html | REBEL DEMOCRATS FIND A CANDIDATE Pick Lawyer for Council in West Side Convention | By Richard P Hunt | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rebels-critical-call-step-blackmail-6000-will-be-freed-from.html | REBELS CRITICAL Call Step Blackmail 6000 Will Be Freed From Internment ALGERIA TALKS ON PARIS FIXES TRUCE | By Robert C Doty Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/reds-in-malaya-seek-to-gain-from-rise-in-racial-tensions.html | Reds in Malaya Seek to Gain From Rise in Racial Tensions | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/reds-rebuilding-party-in-poland-communists-hurt-by-1956-unrest-gain.html | REDS REBUILDING PARTY IN POLAND Communists Hurt by 1956 Unrest Gain in Councils | By Arthur J Olsen Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/refrigerated-ships-now-carry-boxed-bananas-cutting-costs.html | Refrigerated Ships Now Carry Boxed Bananas Cutting Costs | By John P Callahan | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/remedying-unemployment-relating-federal-outlays-to-new-deal-policy.html | Remedying Unemployment Relating Federal Outlays to New Deal Policy Questioned | ALVIN H HANSEN | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/resurrected-bard-a-trip-to-parnassus-by-david-higham-269-pp-boston.html | Resurrected Bard A TRIP TO PARNASSUS By David Higham 269 pp Boston Little Brown  Co 395 | By Nigel Dennis | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/richard-ball-jr-and-susan-hoyt-engaged-to-wed-johns-hopkins-student.html | Richard Ball Jr And Susan Hoyt Engaged to Wed Johns Hopkins Student and Junior at Goucher to Marry in Autumn | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rigging-of-stocks-still-a-problem-false-rumors-and-creation-of.html | RIGGING OF STOCKS STILL A PROBLEM False Rumors and Creation of Apparent Activity Are Tools of Manipulation SEC EXCHANGES WARY Wash Sales Becoming More Difficult  Options Also Are Popular Device RIGGING OF STOCKS STILL A PROBLEM | By Burton Crane | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rise-in-steel-price-expected-timing-of-action-is-a-question-rise-in.html | Rise in Steel Price Expected Timing of Action Is a Question Rise in Steel Price Expected Timing of Action Is a Question | By Peter Bart | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/roads-week-in-connecticut.html | Roads Week in Connecticut | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/robert-broders-have-son.html | Robert Broders Have Son | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/romance-of-ships.html | Romance of Ships | FRANK O BRAYNARD | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/roy-e-johnson-engineer-dies-head-of-arenco-machine-co-61.html | Roy E Johnson Engineer Dies Head of Arenco Machine Co 61 | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/russian-oil-fuels-industrial-drive-exports-held-key-part-of.html | RUSSIAN OIL FUELS INDUSTRIAL DRIVE Exports Held Key Part of Development Programs in Race With West PROCEEDS GO FOR TOOLS Sales of Petroleum Abroad Also Playing Role in Political Efforts RUSSIAN OIL FUELS INDUSTRIAL DRIVE | By Jh Carmical | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/safety-first-with-pest-control.html | SAFETY FIRST WITH PEST CONTROL | By JudithEllen Brown | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sally-etherton-and-lieutenant-in-army-marry-graduate-of-wellesley.html | Sally Etherton And Lieutenant In Army Marry Graduate of Wellesley Is Wed in St Louis to Robert J Cummins | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/saxophone-group-heard-in-concert-quartet-joins-piano-and-voice-in.html | SAXOPHONE GROUP HEARD IN CONCERT Quartet Joins Piano and Voice in Program Here | RAYMOND ERICSON | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/schneider-friedman.html | Schneider  Friedman | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/school-heads-ask-jersey-tv-station-district-boards-federation-makes.html | SCHOOL HEADS ASK JERSEY TV STATION District Boards Federation Makes Bid to Legislature | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/science-unexplored-paths-some-promising-possibilities-are-available.html | SCIENCE UNEXPLORED PATHS Some Promising Possibilities Are Available in Cancer Research | By William L Laurence | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/secret-mission-in-an-open-society-secret-mission-open-society.html | Secret Mission In an Open Society Secret Mission Open Society | By Harry Howe Ramsom | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/selma-diamond-tv-laughmaker.html | SELMA DIAMOND TV LAUGHMAKER | By John P Shanley | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/served-8-governors-head-clerk-for-rockefeller-retires-after-42.html | SERVED 8 GOVERNORS Head Clerk for Rockefeller Retires After 42 Years | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/setting-stars-death-and-taxes-reduce-old-film-familiars-evening-of.html | SETTING STARS Death and Taxes Reduce Old Film Familiars EVENING OF THE STARS | By Bosley Crowther | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sharks-unafraid-of-bubble-fence-barrier-fails-to-halt-fish-experts.html | SHARKS UNAFRAID OF BUBBLE FENCE Barrier Fails to Halt Fish Experts Say After Tests | By John C Devlin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ship-panel-seeks-midwest-backing-asks-business-men-to-use.html | SHIP PANEL SEEKS MIDWEST BACKING Asks Business Men to Use AmericanFlag Vessels | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/short-cuts-to-cover.html | Short Cuts To Cover | By Patricia Peterson | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sinner-will-you-let-him-in-for-the-salvation-army-and-captain.html | Sinner Will You Let Him In For the Salvation Army and Captain Gundersen the question has long since been answered Sinner Will You Let Him In | By Gilbert Millstein | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/small-boats-wide-waters.html | Small Boats Wide Waters | By Carleton Mitchell | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/snyder-champlin.html | Snyder  Champlin | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/social-workers-grow-to-116000-survey-reveals-percentage-of-men.html | SOCIAL WORKERS GROW TO 116000 Survey Reveals Percentage of Men Increasing | By Emma Harrison Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/socialization-feared.html | Socialization Feared | FRANK E HANSON | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/some-questions-of-fact-are-still-up-in-the-air-man-and-the-moon.html | Some Questions of Fact Are Still Up in the Air MAN AND THE MOON Commentary by Robert S Richardson Illustrations by Chesley Bonestell 171 pp Cleveland and New York The World Publishing Company 650 Questions | By Henry Guerlac | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/son-to-the-l-h-goddards.html | Son to the L H Goddards | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/souffle-secrets-souffle-secrets-cont.html | Souffle Secrets Souffle Secrets Cont | By Craig Claiborne | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-now-takes-malenkovs-line-accent-on-consumer-goods-first.html | SOVIET NOW TAKES MALENKOVS LINE Accent on Consumer Goods First Proposed in 1953 | By Harry Schwartz | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-put-first-in-library-books-also-leads-in-museum-use-unesco.html | SOVIET PUT FIRST IN LIBRARY BOOKS Also Leads in Museum Use UNESCO Survey Shows | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-youth-praised-gruenther-says-training-plan-is-cold-war.html | SOVIET YOUTH PRAISED Gruenther Says Training Plan Is Cold War Threat | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/space-man-on-stage-space-man-on-the-broadway-stage.html | SPACE MAN ON STAGE SPACE MAN ON THE BROADWAY STAGE | By Lewis Nichols Philadelphia | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sponsor-drops-tv-play-gm-of-canada-acts-to-avert-suspicion-of.html | SPONSOR DROPS TV PLAY GM of Canada Acts to Avert Suspicion of Propaganda | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sports-of-the-times-the-flamboyant-redhead.html | Sports of The Times The Flamboyant Redhead | By Arthur Daley | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/start-of-a-trip-to-europe-passengers-gay-mood-contrasts-to-drama-on.html | START OF A TRIP TO EUROPE Passengers Gay Mood Contrasts to Drama on the Bridge As the Elizabeth Sails From North River Pier START OF A TRANSATLANTIC VOYAGE TO EUROPE | By James Rogers | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/states-military-alerting-on-reds-division-weighs-requesting.html | STATES MILITARY ALERTING ON REDS Division Weighs Requesting Legislative Appropriation | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/storm-warning-gains-pony-title-pretty-penny-also-scores-in.html | STORM WARNING GAINS PONY TITLE Pretty Penny Also Scores in Connecticut Show | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/strangers-in-phrygia-the-walls-of-heaven-by-robert-mclaughlin-381.html | Strangers In Phrygia THE WALLS OF HEAVEN By Robert McLaughlin 381 pp New York Simon  Schuster 495 | By David Dempsey | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/struggle-to-survive-houston-san-francisco-groups-merit-support.html | STRUGGLE TO SURVIVE Houston San Francisco Groups Merit Support | By Howard Taubman | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/success-at-the-shore-rugged-lowgrowing-shrubs-suit-windy-sites-and.html | SUCCESS AT THE SHORE Rugged LowGrowing Shrubs Suit Windy Sites and Sandy Soil | By Hulda L Tilton | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/susan-m-joyner-1958-debutante-is-future-bride-cornell-senior.html | Susan M Joyner 1958 Debutante Is Future Bride Cornell Senior Fiancee of C Clarkson Hine Student at Colgate | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/susan-mitchell-is-future-bride-of-a-lieutenant-michigan-state.html | Susan Mitchell Is Future Bride Of a Lieutenant Michigan State Student Betrothed to James W Klosek of Army | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/taxpayers-score-easing-of-burden-but-writeoff-plans-are-hit-because.html | TAXPAYERS SCORE EASING OF BURDEN But WriteOff Plans Are Hit Because of Limitations TAXPAYERS SCORE EASING OF BURDEN | By Robert Metz | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/texts-on-the-montgomery-riots.html | Texts on the Montgomery Riots | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-alien-valentine-by-evan-commager-182-pp-new-york-harper-bros.html | The Alien VALENTINE By Evan Commager 182 pp New York Harper  Bros 295 For Ages 12 to 18 | ELB | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-bard-in-the-bush.html | THE BARD IN THE BUSH | WINIFRED LUTEN | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-bell-tolls-in-angola-behind-a-screen-of-censorship-africans-and.html | The Bell Tolls in Angola Behind a screen of censorship Africans and whites in Portugals overseas province are waging a struggle bloodier than all that has happened in Kenya and the Congo The Bell Tolls in Angola | By Hamilton Fish Armstrong | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-big-splash-popularity-of-water-sports-is-posing-problem-for.html | THE BIG SPLASH Popularity of Water Sports Is Posing Problem for Recreation Experts | By Bill Becker | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-choice-before-us-disarmament-the-challenge-of-the-nineteen.html | The Choice Before Us DISARMAMENT The Challenge of the Nineteen Sixties By James P Warburg 288 pp New York Doubleday  Co 450 The Choice | By Jerome H Spingarn | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-dance-summer-jacobs-pillow-plans-other-festivals.html | THE DANCE SUMMER Jacobs Pillow Plans  Other Festivals | By John Martin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-grim-lesson-of-laos-communisms-advance-there-was-prepared.html | The Grim Lesson of Laos Communisms advance there was prepared carefully and executed according to plan  a plan that may be applied to other lands unless the free world learns how to counter it The Grim Lesson of Laos | By Peggy Durdin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-many-meanings-of-brechts-jungle.html | THE MANY MEANINGS OF BRECHTS JUNGLE | URSULA JARVIS | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-merchants-view-a-survey-of-the-cheer-and-gloom-that-retailers-a.html | The Merchants View A Survey of the Cheer and Gloom That Retailers Are Experiencing | By Herbert Koshetz | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-power-of-a-woman-the-adventures-of-maud-noakes-an.html | The Power Of a Woman THE ADVENTURES OF MAUD NOAKES An Autobiographical Account by the Authoress of the Noakes Report Edited by Alan Neame 159 pp New York New Directions 375 | By James Stern | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-trouble-with-jake-the-morning-and-the-evening-by-joan-williams.html | The Trouble With Jake THE MORNING AND THE EVENING By Joan Williams 248 pp New York Atheneum 4 | By David Boroff | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-week-in-finance-stocks-set-highs-since-early-industrial.html | The Week in Finance Stocks Set Highs Since Early Industrial Production Rise | By John G Forrest | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/this-is-the-house-that-we-built-the-architecture-of-america-a.html | This Is the House That We Built THE ARCHITECTURE OF AMERICA A Social and Cultural History By John Burchard and Albert BushBrown Illustrated 595 pp Boston AtlanticLittle Brown 15 This Is the House That We Built | By Allan Temko | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/thomas-jumps-7-feet-brown-is-team-victor.html | Thomas Jumps 7 Feet Brown Is Team Victor | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/thomas-l-reese.html | THOMAS L REESE | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/threat-silences-migrant-witness-us-hearings-on-farming-workers-end.html | THREAT SILENCES MIGRANT WITNESS US Hearings on Farming Workers End Here With Testimony on Abuses THREAT SILENCES MIGRANT WITNESS | By Murray Illson | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/three-men-look-back-the-flanders-road-by-claude-simon-translated-by.html | Three Men Look Back THE FLANDERS ROAD By Claude Simon Translated by Richard Howard from the French La Route des Flandres 320 pp New York George Braziller 4 | By Martin Levin | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/through-the-wall-air-conditioner-can-be-permanently-installed.html | THROUGH THE WALL Air Conditioner Can Be Permanently Installed | By Bernard Gladstone | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tie-broken-in-8th-romanos-hit-drops-yanks-to-4th-place-power-excels.html | TIE BROKEN IN 8TH Romanos Hit Drops Yanks to 4th Place  Power Excels INDIANS TRIUMPH OVER YANKS 43 | By John Drebinger Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/time-is-purple-halstones-and-halibut-bones-adventures-in-color-by.html | Time Is Purple HALSTONES AND HALIBUT BONES Adventures in Color By Mary ONeill Illustrated by Leonard Wesgard 59 pp New York Doubleday  Co 295 For Ages 6 to 10 | ELLEN LEWIS BUELL | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/to-outlaw-genocide-our-failure-to-join-sixtyfour-ratifying-nations.html | To Outlaw Genocide Our Failure to Join Sixtyfour Ratifying Nations Deplored | WILL MASLOW | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tokyo-may-seek-more-funds-here-telegraph-issue-flotation-viewed-as.html | TOKYO MAY SEEK MORE FUNDS HERE Telegraph Issue Flotation Viewed as Reviving Trend | By Paul Heffernan | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/too-much-of-everything-a-shooting-star-by-wallace-stegner-433-pp.html | Too Much Of Everything A SHOOTING STAR By Wallace Stegner 433 pp New York The Viking Press 5 | By Carlos Baker | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/top-skater-is-here-to-interest-norwegian-seamen-in-sports-olympic.html | Top Skater Is Here to Interest Norwegian Seamen in Sports Olympic Champion Seeks to Steer Countrymen Away From Temptations | By Werner Bamberger | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tour-of-homes-to-aid-new-milford-church.html | Tour of Homes to Aid New Milford Church | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tractor-fund-sought-3-to-raise-fund-to-free-cubans.html | Tractor Fund Sought 3 TO RAISE FUND TO FREE CUBANS | By Damon Stetson Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/twain-meet-east-and-west-united-in-tokyo-assembly.html | TWAIN MEET East and West United In Tokyo Assembly | By Virgil Thomson Tokyo | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/two-canyons-for-the-price-of-one.html | TWO CANYONS FOR THE PRICE OF ONE | By Abel Kessler | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/two-hospitals.html | TWO HOSPITALS | RICHARD V WEEKES The Iran Foundation Inc | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-acts-in-europe-to-aid-latinamerican-trade-seeks-to-persuade.html | US Acts in Europe to Aid LatinAmerican Trade Seeks to Persuade Common Market to Abolish or Cut TropicalProduct Tariffs | By Edwin J Dale Jr Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-and-world-health-implementation-urged-on-program-for.html | US and World Health Implementation Urged on Program for International Cooperation in Medicine | By Howard A Rusk Md | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-chinese-spur-classical-opera-group-here-hopes-to-rival-reds.html | US CHINESE SPUR CLASSICAL OPERA Group Here Hopes to Rival Reds Peiping Company | By Greg MacGregor | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-drafts-broader-protection-for-investments-in-needy-lands-group.html | US Drafts Broader Protection For Investments in Needy Lands Group Seeks to Strengthen Guarantees as Upheavals Abroad Tend to Scare Away Private American Capital | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-latin-setup-stirs-discontent-state-department-officials-irked.html | US LATIN SETUP STIRS DISCONTENT State Department Officials Irked  Diplomat Resigns | By Ew Kenworthy Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-power-in-asia-military-reality-may-force-kennedy-to-reduce.html | US Power in Asia Military Reality May Force Kennedy To Reduce Mainland Commitments | By Thomas J Hamilton | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-seeking-curb-on-laos-attacks-urging-allies-at-geneva-to-join.html | US SEEKING CURB ON LAOS ATTACKS Urging Allies at Geneva to Join CeaseFire Action | By Seymour Topping Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-to-assist-exchange.html | US to Assist Exchange | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-would-speed-weather-system-kennedy-to-ask-more-funds-for.html | US WOULD SPEED WEATHER SYSTEM Kennedy to Ask More Funds for Forecasting Satellites | By John W Finney Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/uschinese-meeting-in-warsaw-put-off.html | USCHINESE MEETING IN WARSAW PUT OFF | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ussr-confident.html | USSR CONFIDENT | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/van-wyck-takes-title-buck-beaten-63-86-63-in-eastern-schools-tennis.html | VAN WYCK TAKES TITLE Buck Beaten 63 86 63 in Eastern Schools Tennis | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vermont-to-recall-the-colonial-era.html | VERMONT TO RECALL THE COLONIAL ERA | By Michael Strauss | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/versatile-john-cromwell-in-focus.html | VERSATILE JOHN CROMWELL IN FOCUS | By Eugene Archer | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vienna-is-pleased-and-worried-too-glad-to-be-site-for-summit-but.html | VIENNA IS PLEASED AND WORRIED TOO Glad to Be Site for Summit but Lacks Housing | By Ms Handler Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/walking-tour-of-brussels-flemish-history-comes-alive-in-the-ancient.html | WALKING TOUR OF BRUSSELS Flemish History Comes Alive in the Ancient Capital And So Does the Anticipation of Excellent Eating | By Harry Gilroy | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/walter-keay-to-marry-joan-paulette-johnson.html | Walter Keay to Marry Joan Paulette Johnson | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/waxman-ritter.html | Waxman  Ritter | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wedding-on-aug-20-for-marilyn-levin.html | Wedding on Aug 20 For Marilyn Levin | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wellesley-club-in-connecticut-plans-a-benefit-theatre-party-june-10.html | Wellesley Club In Connecticut Plans a Benefit Theatre Party June 10 at Stratford to Aid the Faculty Fund | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wesleyan-unit-gets-diretcor.html | Wesleyan Unit Gets Diretcor | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/westchester-art-shows-set.html | Westchester Art Shows Set | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/western-samoans-inspiring-freedom.html | WESTERN SAMOANS INSPIRING FREEDOM | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/westerners-look-to-1962-contests-terms-of-ten-governors-will-expire.html | WESTERNERS LOOK TO 1962 CONTESTS Terms of Ten Governors Will Expire Next Year | By Lawrence E Davies Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/what-is-your-favorite-building.html | What Is Your Favorite Building | ADA LOUISE HUXT | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/when-theres-a-will.html | When Theres a Will | SHEILA K JOHNSON | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/white-flowers-for-cool-effects.html | WHITE FLOWERS FOR COOL EFFECTS | By Rr Thomasson | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/white-house-reticent.html | White House Reticent | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/whose-holiday-canada-and-us-differ-on-some-share-some.html | WHOSE HOLIDAY Canada and US Differ On Some Share Some | By Charles J Lazarus | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/william-f-egan.html | WILLIAM F EGAN | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/william-g-kienast-to-wed-miss-margaret-j-ratcliffe.html | William G Kienast to Wed Miss Margaret J Ratcliffe | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/william-s-eltinge.html | WILLIAM S ELTINGE | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/williams-tops-upsala-mayer-triples-with-bases-filled-for-30-victory.html | WILLIAMS TOPS UPSALA Mayer Triples With Bases Filled for 30 Victory | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wins-jersey-marbles-title.html | Wins Jersey Marbles Title | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wisconsin-faces-a-tax-stalemate-legislature-and-governor-dispute.html | WISCONSIN FACES A TAX STALEMATE Legislature and Governor Dispute Sales Impost | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wood-field-and-stream-northern-new-england-waters-beckon-anglers-as.html | Wood Field and Stream Northern New England Waters Beckon Anglers as Ice Loosens Its Hold | By John W Randolph | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/world-law-termed-only-survival-hope.html | WORLD LAW TERMED ONLY SURVIVAL HOPE | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/world-of-music-zest-in-west.html | WORLD OF MUSIC ZEST IN WEST | By Ross Parmenter | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/yale-fills-planning-post.html | Yale Fills Planning Post | Special to The New York Times | RE0000424209 | 1989-02-21 | B00000902746 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/yonkers-last-card-draws-36745-fans-silver-song-wins-in-yonkers.html | Yonkers Last Card Draws 36745 Fans SILVER SONG WINS IN YONKERS FINALE | By Louis Effrat Special To the New York Times | RE0000424209 | 1989-02-21 | B00000902746 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/1804-hudson-mansion-dedicated-governor-speaks-at-boscobel-it-was.html | 1804 Hudson Mansion Dedicated Governor Speaks at Boscobel  It Was Slated for Razing GOVERNOR OPENS AN 1804 MANSION | By Greg MacGregor Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/2-freedom-buses-linked-by-youth-negro-on-first-ride-allied-to.html | 2 FREEDOM BUSES LINKED BY YOUTH Negro on First Ride Allied to Sponsors of Second | By Richard P Hunt | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/2-leaders-stress-protestant-unity-mccracken-and-blake-back-plan-for.html | 2 LEADERS STRESS PROTESTANT UNITY McCracken and Blake Back Plan for 4Way Merger | By George Dugan Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/3-princes-of-laos-get-bid-to-geneva-parley-there-on-coalition-is.html | 3 PRINCES OF LAOS GET BID TO GENEVA Parley There on Coalition Is Proposed by Cambodian 3 PRINCES OF LAOS GET BID TO GENEVA | By Russell Baker Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/38-seized-at-holy-loch-navy-and-police-rout-british-antinuclear.html | 38 SEIZED AT HOLY LOCH Navy and Police Rout British AntiNuclear Protesters | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/94-children-give-emanuel-pledge-2500-witness-confirmation-in-temple.html | 94 CHILDREN GIVE EMANUEL PLEDGE 2500 Witness Confirmation in Temple on Shabuoth | By Irving Spiegel | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/action-is-stalled-on-gold-reserve-move-to-drop-requirement.html | ACTION IS STALLED ON GOLD RESERVE Move to Drop Requirement Encounters Unexpected Amount of Opposition SOME OFFICIALS WARY Hearings on a Repeal Bill Postponed Indefinitely in View of Criticism | By Richard E Mooney Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/adenauer-voices-trust-in-kennedy-cites-confidence-on-german-issues.html | ADENAUER VOICES TRUST IN KENNEDY Cites Confidence on German Issues for Vienna Meeting | By Sydney Gruson Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/advertising-virility-for-alpine-cigarettes.html | Advertising Virility for Alpine Cigarettes | By Robert Alden | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/africans-emphasize-need-for-education.html | AFRICANS EMPHASIZE NEED FOR EDUCATION | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/alabama-asks-us-help-as-new-violence-erupts-alabama-seeks-us-help.html | Alabama Asks US Help As New Violence Erupts ALABAMA SEEKS US HELP ON RIOTS | By Anthony Lewis Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/angelo-tagliabue-dies-sculptor-taught-at-cooper-union-and-beaux.html | ANGELO TAGLIABUE DIES Sculptor Taught at Cooper Union and Beaux Arts Here | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ann-codee-dead-at-71-actress-more-than-50-years-was-in-film-stage.html | ANN CODEE DEAD AT 71 Actress More Than 50 Years Was in Film Stage TV | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/art-the-skies-of-venice-series-of-lithographs-by-adja-junkers.html | Art The Skies of Venice Series of Lithographs by Adja Junkers Displayed at the Emmerich Gallery | By Brian ODoherty | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/asuncion-reports-paper-shut.html | Asuncion Reports Paper Shut | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/border-clashes-go-on-in-algeria-french-fire-on-group-hiding-on.html | BORDER CLASHES GO ON IN ALGERIA French Fire on Group Hiding on Moroccan Side  Rebels Ease CeaseFire Stand Border Clashes Go On in Algeria Rebels Ease View of CeaseFire | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/brazil-leaders-clash-quadros-bars-vice-presidents-complaint-on.html | BRAZIL LEADERS CLASH Quadros Bars Vice Presidents Complaint on Inquiries | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/burbecks-capstar-8th-in-final-race-takes-star-sailing.html | Burbecks Capstar 8th in Final Race Takes Star Sailing | By Gordon S White Jr Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/campus-is-rising-at-stony-brook-first-5-buildings-are-going-up-for.html | CAMPUS IS RISING AT STONY BROOK First 5 Buildings Are Going Up for State University College on Long Island FAR AHEAD OF SCHEDULE To Be Ready in Fall of 1962  School Ultimately Is to Accommodate 10000 | By Byron Porterfield Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/candy-girl-of-18-welcomed-here-french-woman-greeted-with-chocolate.html | CANDY GIRL OF 18 WELCOMED HERE French Woman Greeted With Chocolate and Kisses | By Paul Hofmann | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/carl-murchison-psychologist-73-author-teacher-and-editor-dies-was.html | CARL MURCHISON PSYCHOLOGIST 73 Author Teacher and Editor Dies  Was Art Collector | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/carry-back-finds-no-eager-rivals.html | Carry Back Finds No Eager Rivals | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/change-in-british-trust-laws-expected-within-2-or-3-weeks.html | Change in British Trust Laws Expected Within 2 or 3 Weeks | By Thomas P Ronan Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/chinese-scientists-to-get-bids-to-private-parley-in-colorado.html | Chinese Scientists to Get Bids To Private Parley in Colorado | By David Halberstam Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/churches-study-citysuburb-ties-wilton-and-brooklyn-units-seek-ways.html | CHURCHES STUDY CITYSUBURB TIES Wilton and Brooklyn Units Seek Ways to Cooperate | By Richard H Parke Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/confidence-is-expressed.html | Confidence Is Expressed | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/contract-bridge-sometimes-the-best-line-of-play-is-obvious-at.html | Contract Bridge Sometimes the Best Line of Play Is Obvious at Others It Seems Impossible to Find | By Albert H Morehead | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/cornelius-van-niel-exkodak-official.html | CORNELIUS VAN NIEL EXKODAK OFFICIAL | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/crash-kills-2-in-family-li-mother-and-daughter-die-son-15-was.html | CRASH KILLS 2 IN FAMILY LI Mother and Daughter Die  Son 15 Was Driving | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dartmouth-and-brown-tie-00.html | Dartmouth and Brown Tie 00 | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/delinquent-girls-at-city-school-given-a-new-approach-to-life.html | Delinquent Girls at City School Given a New Approach to Life DELINQUENT GIRLS GET NEW OUTLOOK | By McCandlish Phillips | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dog-fanciers-split-on-li-show-with-no-group-or-best-judging.html | Dog Fanciers Split on LI Show With No Group or Best Judging | By John Rendel Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dr-g-t-wang-78-chinese-diplomat-foreign-minister-192831-dies.html | DR G T WANG 78 CHINESE DIPLOMAT Foreign Minister 192831 Dies  ExEnvoy to US | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dr-king-besieged-voices-confidence-king-is-confident-in-church.html | Dr King Besieged Voices Confidence KING IS CONFIDENT IN CHURCH SIEGE | By John F Murphy | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dutch-market-easier.html | DUTCH MARKET EASIER | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/eichmann-ailing-lawyer-reports-defendant-has-had-2-heart-attacks.html | EICHMANN AILING LAWYER REPORTS Defendant Has Had 2 Heart Attacks Servatius Says | By Homer Bigart Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/elsie-rubin-is-married.html | Elsie Rubin Is Married | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ferment-at-the-pentagon-some-disquiet-and-confusion-noted-as.html | Ferment at the Pentagon Some Disquiet and Confusion Noted As McNamara Sets an Intense Pace | By Jack Raymond Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ferraris-pace-dutch-trials-moss-in-a-lotus-is-close-behind-others.html | Ferraris Pace Dutch Trials MOSS IN A LOTUS IS CLOSE BEHIND Others Fail to Keep Up With Hill Ginther von Trips in RearEngine Ferraris | By Robert Daley Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/filmland-trend-seen-in-remakes-hollywood-talks-of-future-while.html | FILMLAND TREND SEEN IN REMAKES Hollywood Talks of Future While Reviving Past Glories | By Murray Schumach Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/foreign-affairs-plugging-dikes-against-the-tide.html | Foreign Affairs Plugging Dikes Against the Tide | By Cl Sulzberger | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/gop-attacked-on-apportioning-morhouse-denies-plan-will-lead-to.html | GOP ATTACKED ON APPORTIONING Morhouse Denies Plan Will Lead to Gerrymanders | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hehry-oneill-69-character-actor-performer-in-150-films-dies.html | HEHRY ONEILL 69 CHARACTER ACTOR Performer in 150 Films Dies Appeared on Broadway | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hoodlums-in-times-square.html | Hoodlums in Times Square | DAVID SHULMAN | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hunts-boat-first-in-greenwich-pace.html | HUNTS BOAT FIRST IN GREENWICH PACE | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/impact-expected-from-soviet-step-trade-is-likely-to-alter-in-wake.html | IMPACT EXPECTED FROM SOVIET STEP Trade Is Likely to Alter in Wake of Industrial Policy Changes PRODUCTION IS SHIFTING New Emphasis on Consumer Goods Output Will Have Significance in West IMPACT EXPECTED FROM SOVIET STEP | By Harry Schwartz | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/investors-in-western-europe-may-find-a-leak-in-pot-of-gold.html | Investors in Western Europe May Find a Leak in Pot of Gold OverProduction Resulting From Rapid Expansion Already Shaving Profits and Increasing Competition | By Edwin L Dale Jr Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/iran-wants-firm-us-stand.html | Iran Wants Firm US Stand | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/japanese-fail-in-nepal-climb.html | Japanese Fail in Nepal Climb | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/javits-would-ask-eisenhower-here-suggests-his-campaigning-for-gop.html | JAVITS WOULD ASK EISENHOWER HERE Suggests His Campaigning for GOP Mayoral Nominee | By Douglas Dales | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jerry-drachman-dies-head-of-steel-demolition-and-equipment-concerns.html | JERRY DRACHMAN DIES Head of steel Demolition and Equipment Concerns Was 52 | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jersey-auto-crash-kills-organist-58.html | JERSEY AUTO CRASH KILLS ORGANIST 58 | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/johnson-arrives-in-athens.html | Johnson Arrives in Athens | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/johnson-closes-his-tour-of-asia-flies-to-athens-after-talks-with.html | JOHNSON CLOSES HIS TOUR OF ASIA Flies to Athens After Talks With Ayub in Pakistan | By Paul Grimes Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/keep-dayal-out-congo-warns-un-threatens-to-end-accords-if-top-un.html | KEEP DAYAL OUT CONGO WARNS UN Threatens to End Accords if Top UN Aide Returns | By Harry Gilroy Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/kelley-captures-aau-marathon-connecticut-runner-takes-6th-national.html | KELLEY CAPTURES AAU MARATHON Connecticut Runner Takes 6th National Title in Row | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/korea-parades-hoodlums-in-show-of-force-on-crime-korea-hoodlums.html | Korea Parades Hoodlums In Show of Force on Crime KOREA HOODLUMS PARADED BY JUNTA | By Bernard Kalb Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/laos-army-holds-in-red-territory-vientiane-troops-still-cling-to.html | LAOS ARMY HOLDS IN RED TERRITORY Vientiane Troops Still Cling to Mountain Outposts | By Jacques Nevard Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/larchmont-commodores-sloop-wins-boschens-sirius-gains-edlu-prize.html | Larchmont Commodores Sloop Wins BOSCHENS SIRIUS GAINS EDLU PRIZE 25YearOld Sloop Defeats 62 Rivals on Corrected Time in 130Mile Sail | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/leashed-cameras-to-explore-ocean-5mile-cable-with-tv-units-to-link.html | LEASHED CAMERAS TO EXPLORE OCEAN 5Mile Cable With TV Units to Link Device to Land | By Walter Sullivan | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mary-ann-lawton-fiancee-of-officer.html | Mary Ann Lawton Fiancee of Officer | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/miss-judy-kazan-married-to-jonas-van-wie-morris.html | Miss Judy Kazan Married To Jonas Van Wie Morris | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/miss-uchitelle-will-be-bride-of-john-zinner-school-teacher-here-is.html | Miss Uchitelle Will Be Bride Of John Zinner School Teacher Here Is Engaged to Medical Student at Harvard | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/morris-jaffe.html | MORRIS JAFFE | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mortgage-rates-are-moving-down-new-step-weighed-as-three-home-loan.html | MORTGAGE RATES ARE MOVING DOWN New Step Weighed as Three Home Loan Banks Act MORTGAGE RATES ARE MOVING DOWN | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/music-restoration-of-handels-saul.html | Music Restoration of Handels Saul | By Eric Salzman | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mutual-funds-growth-in-japan-the-field-develops-far-beyond-goals-of.html | Mutual Funds Growth in Japan The Field Develops Far Beyond Goals of Originators | By Gene Smith | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/negev-farm-guard-kills-arab.html | Negev Farm Guard Kills Arab | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/new-steps-asked-on-delinquency-city-study-group-calls-for.html | NEW STEPS ASKED ON DELINQUENCY City Study Group Calls for Centralized PublicPrivate Attack on Problem  HITMISS AID DECRIED Too Much and Too Little Found in 5Year Appraisal of Present Programs | By Layhmond Robinson | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/new-york-choral-society-sings-vivaldis-magnificat-in-concert.html | New York Choral Society Sings Vivaldis Magnificat in Concert | ROSS PARMENTER | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/nigerian-to-visit-us-prime-minister-due-july-25-expected-to-see.html | NIGERIAN TO VISIT US Prime Minister Due July 25 Expected to See Kennedy | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/nikita-zukov-weds-evelyn-m-hirshon.html | Nikita Zukov Weds Evelyn M Hirshon | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/our-aim-in-cuba.html | Our Aim in Cuba | PAUL MATHEWS | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/pathologist-drowns-dr-munroe-birns-of-nanuet-dies-while-skindiving.html | PATHOLOGIST DROWNS Dr Munroe Birns of Nanuet Dies While SkinDiving | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/plan-to-confer-today-with-ten-sent-by-castro.html | Plan to Confer Today With Ten Sent by Castro | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/polish-shipyard-busy-on-orders-sprawling-gdansk-facility-marks.html | POLISH SHIPYARD BUSY ON ORDERS Sprawling Gdansk Facility Marks 1000000th Ton | By Arthur J Olsen Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/pope-consecrates-14-as-new-bishops.html | POPE CONSECRATES 14 AS NEW BISHOPS | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/president-backed-coast-clergy-hails-efforts-to-preserve-rights.html | PRESIDENT BACKED Coast Clergy Hails Efforts to Preserve Rights | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/random-notes-in-washington-oas-dusting-canadas-chair-relic-waiting.html | Random Notes in Washington OAS Dusting Canadas Chair Relic Waiting Fifty Years for Her  New Crisis Center Caught Napping by Aide | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rebel-activities-continue.html | Rebel Activities Continue | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rita-rubinstein-engaged.html | Rita Rubinstein Engaged | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rockefeller-watched-upstate-republicans-think-he-is-doing-too-much.html | Rockefeller Watched Upstate Republicans Think He Is Doing Too Much for City Too Little for Them | By Leo Egan | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rolbin-kalish.html | Rolbin  Kalish | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/roosevelt-raceway-opens-tonight-star-gem-31-choice-in-25000-pace.html | Roosevelt Raceway Opens Tonight Star Gem 31 Choice in 25000 Pace for 3YearOlds Adios Butler Set to Meet False Step Apmat Friday | By William J Briordy | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rough-riders-from-the-bronx-take-to-the-woods.html | Rough Riders From the Bronx Take to the Woods | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/schoolaid-limit-opposed-equal-rights-is-declared-prime-question-in.html | SchoolAid Limit Opposed Equal Rights Is Declared Prime Question in Issue May I venture a comment on the letter of the President Emeritus of Sarah Lawrence College appearing in The Times of May 17 | JOHN F WAGNER Associate Editor The Catholic Educator | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/senate-set-to-act-on-aid-to-schools-administration-is-confident-its.html | SENATE SET TO ACT ON AID TO SCHOOLS Administration Is Confident Its Forces Can Defeat Major Amendments SENATE SET TO ACT ON AID TO SCHOOLS | By Tom Wicker Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/snowman-captures-horse-show-honors.html | SNOWMAN CAPTURES HORSE SHOW HONORS | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stand-eased-by-algerians.html | Stand Eased by Algerians | By Thomas F Brady Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stanton-heads-research-unit.html | Stanton Heads Research Unit | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/steel-operations-improve-further-industry-spokesmen-believe-that-a.html | STEEL OPERATIONS IMPROVE FURTHER Industry Spokesmen Believe That a Relatively Normal Pattern Has Been Set | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stock-exchange-loses-trust-suit-us-judge-holds-it-liable-for.html | STOCK EXCHANGE LOSES TRUST SUIT US Judge Holds It Liable for Damages in Curbing of Texas Brokers Deals STOGK EXCHANGE LOSES TRUST SUIT | By Peter Kihss | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stocks-in-london-fall-sluggishly-industrials-slip-8-points-as.html | STOCKS IN LONDON FALL SLUGGISHLY Industrials Slip 8 Points as Holiday Approaches | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/study-finds-law-cut-unions-gains-report-to-ilgwu-cites-rise-in.html | STUDY FINDS LAW CUT UNIONS GAINS Report to ILGWU Cites Rise in Canadian Labor | By Ah Raskin | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/support-for-village-study-in-your-article-of-may-8-about-the.html | Support for Village Study In your article of May 8 about the television broadcast concerning James Felt City Planning Commission Chairman and the proposed West Village study and planning grant you point out that protests have mounted in the area ever since the site was earmarked for study | CHARLOTTE SCHWAB Chairman Middle Income Cooperaz tots of Greenwich Village | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/swede-may-head-world-atom-unit-eklund-backed-by-west-as-replacement.html | SWEDE MAY HEAD WORLD ATOM UNIT Eklund Backed by West as Replacement for Cole | By John W Finneyspecial To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/swiss-shares-dip-in-brisk-trading-market-consolidation-pares-all.html | SWISS SHARES DIP IN BRISK TRADING Market Consolidation Pares All Sectors for Week | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/texas-unit-set-up-by-marine-unions-council-plans-organization-drive.html | TEXAS UNIT SET UP BY MARINE UNIONS Council Plans Organization Drive Along Gulf Coast | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-amish-and-taxes-us-notes-its-unpleasant-task-in-collecting-from.html | The Amish and Taxes US Notes Its Unpleasant Task In Collecting From Religious Sect NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-connection-to-open-in-rome-june-1213-play-to-be-first-in-tour.html | THE CONNECTION TO OPEN IN ROME June 1213 Play to Be First in Tour of Living Theatre | By Sam Zolotow | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/tv-2-soccer-matches-british-cup-final-is-seen-on-channel-7-and.html | TV 2 Soccer Matches British Cup Final Is Seen on Channel 7 and MontrealNew York Contest on 11 | By John P Shanley | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/tv-to-give-music-of-glenn-miller-desmond-and-mckinley-will-be.html | TV TO GIVE MUSIC OF GLENN MILLER Desmond and McKinley Will Be CoHosts of CBS Show | By Val Adams | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/two-folk-singers-present-concert-miriam-makeba-and-nina-simone-at.html | TWO FOLK SINGERS PRESENT CONCERT Miriam Makeba and Nina Simone at Carnegie Hall | ROBERT SHELTON | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/un-aid-projects-get-wide-support-financial-pledges-mounting-for.html | UN AID PROJECTS GET WIDE SUPPORT Financial Pledges Mounting for Technical Missions UN AID PROJECTS GET WIDE SUPPORT | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/un-reform-move-ends-in-deadlock-over-3bloc-plan-panel-split-on.html | UN REFORM MOVE ENDS IN DEADLOCK OVER 3BLOC PLAN Panel Split on Proposal That Deputy Secretaries Share Hammarskjolds Powers UN REFORM MOVE ENDS IN DEADLOCK | By Kathleen Teltsch Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/unicef-survey-explained-importance-of-reviewing-needs-of-worlds.html | UNICEF Survey Explained Importance of Reviewing Needs of Worlds Children Stressed | HELENKA PANTALEON Mrs Guido Pantaleoni Jr President United States Committee for UNICEF | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/unlisted-stocks-fell-last-week-index-dropped-185-points-to-12559-in.html | UNLISTED STOCKS FELL LAST WEEK Index Dropped 185 Points to 12559 in Active Trade | By Robert E Bedingfield | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/us-reappraising-arms-aid-policy-asia-trend-cited-grants-over-15year.html | US REAPPRAISING ARMS AID POLICY ASIA TREND CITED Grants Over 15Year Period Total 27 Billion  ICA Details Outlays to Allies 1963 BUDGET IS STUDIED Belief Growing in Capital Form of Assistance Is Not Adequate to Need US REAPPRAISING ARMS AID POLICY | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/venezuela-granted-a-10000000-loan.html | VENEZUELA GRANTED A 10000000 LOAN | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/viola-e-berry-is-betrothed-to-charles-carroll-lund-2d.html | Viola E Berry Is Betrothed To Charles Carroll Lund 2d | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/windigo-fun-score-victories-in-sailing.html | WINDIGO FUN SCORE VICTORIES IN SAILING | Special to The New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/woodruff-and-denny-drive-saab-to-victory-in-virginia-reel-rally.html | Woodruff and Denny Drive Saab To Victory in Virginia Reel Rally | By Frank M Blunk Special To the New York Times | RE0000424210 | 1989-02-21 | B00000902747 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/2-stars-discuss-hollywood-life-glenn-ford-and-bette-davis-talk-of.html | 2 STARS DISCUSS HOLLYWOOD LIFE Glenn Ford and Bette Davis Talk of Producing and TV | By Murray Schumach Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/4-arrested-in-raids-on-3-betting-rooms-4-arrested-in-raids-by.html | 4 Arrested in Raids On 3 Betting Rooms 4 Arrested in Raids By Confidential Unit On 3 Betting Rooms | By Guy Passant | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/4-troupes-slate-calamity-jane-shows-tryout-on-summer-circuit-test.html | 4 TROUPES SLATE CALAMITY JANE Shows Tryout on Summer Circuit Test for Broadway | By Sam Zolotow | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/5-executives-face-trial-on-bid-rigging.html | 5 EXECUTIVES FACE TRIAL ON BID RIGGING | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/7-pacifists-guilty-to-be-sentenced-june-19-for-subversive-incidents.html | 7 PACIFISTS GUILTY To Be Sentenced June 19 for Subversive Incidents | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/75-by-luddy-takes-junior-golf-crown.html | 75 BY LUDDY TAKES JUNIOR GOLF CROWN | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/91day-us-bill-rate-climbs-to-2354-from-2264-in-week.html | 91Day US Bill Rate Climbs To 2354 From 2264 in Week | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/abc-is-planning-tv-news-review-alternate-sunday-show-to-replace.html | ABC IS PLANNING TV NEWS REVIEW Alternate Sunday Show to Replace Churchill Series | By Val Adams | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/advertising-a-brief-for-the-unsung-creative-people.html | Advertising A Brief for the Unsung Creative People | By Robert Alden | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/alabamas-riots.html | Alabamas Riots | LEO KLAUBER | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/alexander-r-serena.html | ALEXANDER R SERENA | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/amherst-in-front-43-lord-jeffs-beat-connecticut-on-diehls-single-in.html | AMHERST IN FRONT 43 Lord Jeffs Beat Connecticut on Diehls Single in 10th | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/anne-fishbein-engaged.html | Anne Fishbein Engaged | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ardent-socialist-stirs-argentines-senator-conducts-oneman-drive.html | ARDENT SOCIALIST STIRS ARGENTINES Senator Conducts OneMan Drive Against Repression | By Edward C Burks Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/aspects-of-revolution.html | Aspects of Revolution | GEORGE MAYBERRY | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/assault-on-nepal-peak-fails.html | Assault on Nepal Peak Fails | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/automation-sets-tool-show-theme-devices-run-by-tape-lead-displays.html | AUTOMATION SETS TOOL SHOW THEME Devices Run by Tape Lead Displays at Coliseum AUTOMATION SETS TOOL SHOW THEME | By William M Freeman | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/barge-man-says-rail-rate-war-threatens-transport-industry.html | Barge Man Says Rail Rate War Threatens Transport Industry | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/beatrice-forbes-and-art-teacher-to-wed-june-24-student-is-engaged.html | Beatrice Forbes And Art Teacher To Wed June 24 Student Is Engaged to Geoffrey Hendricks a Douglass Instructor | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bellevue-scored-on-mental-care-state-psychiatrist-terms-it-worse.html | BELLEVUE SCORED ON MENTAL CARE State Psychiatrist Terms It Worse Than Kings County | By Emma Harrison | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bengurion-seeking-border-guarantees-bengurion-to-ask-new-guarantees.html | BenGurion Seeking Border Guarantees BENGURION TO ASK NEW GUARANTEES | By Lawrence Fellows Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/billy-graham-in-england.html | Billy Graham in England | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bonds-governments-register-dips-as-money-continues-tight-declines.html | Bonds Governments Register Dips as Money Continues Tight DECLINES SHOWN FOR CORPORATES Recent Issues Affected by Heavy Flotation Calendar  Municipals Ease | By Albert L Kraus | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/brig-henry-h-newby-of-salvation-army.html | BRIG HENRY H NEWBY OF SALVATION ARMY | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/brokers-advise-against-selling-tell-holders-to-keep-shares-of-du.html | BROKERS ADVISE AGAINST SELLING Tell Holders to Keep Shares of du Pont and GM | By Alexander R Hammer | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bust-of-kelly-unveiled-princess-grace-officiates-at-ceremony.html | BUST OF KELLY UNVEILED Princess Grace Officiates at Ceremony Honoring Father | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cabot-is-slated-as-envoy-to-oas-harvard-professor-expected-to.html | CABOT IS SLATED AS ENVOY TO OAS Harvard Professor Expected to Succeed Him in Brazil | By Felix Belair Jr Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cargo-liner-launched.html | Cargo Liner Launched | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/casey-disputes-hodges.html | Casey Disputes Hodges | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/castro-will-get-tractor-pledge-mrs-roosevelt-heads-group-giving.html | CASTRO WILL GET TRACTOR PLEDGE Mrs Roosevelt Heads Group Giving Firm Commitment to Help Free Prisoners CASTRO WILL GET TRACTOR PLEDGE | By John W Finney Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/chile-opens-mine-strike-talks.html | Chile Opens Mine Strike Talks | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/city-center-is-set-to-close-gallery-nonprofit-art-section-going.html | CITY CENTER IS SET TO CLOSE GALLERY Nonprofit Art Section Going Under for Lack of Funds | By Sanka Knox | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/commuters-tax-voted-by-jersey-test-is-expected-albany-calls-plan.html | COMMUTERS TAX VOTED BY JERSEY TEST IS EXPECTED Albany Calls Plan Illegal It Would Divert at Least 38 Million to Trenton COMMUTERS TAX VOTED BY JERSEY | By George Cable Wright Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/conductor-punches-his-identity-when-he-makes-hole-in-ticket.html | Conductor Punches His Identity When He Makes Hole in Ticket | By Philip Benjamin | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/congress-urged-to-act.html | Congress Urged to Act | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/contract-bridge-in-bids-neither-side-can-make-it-pays-to-be-the.html | Contract Bridge In Bids Neither Side Can Make It Pays to Be the First to Double Hand | By Albert H Morehead | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/court-test-expected.html | Court Test Expected | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/critic-at-large-among-the-cultivated-men-at-columbia-walk-two-whose.html | Critic at Large Among the Cultivated Men at Columbia Walk Two Whose Culture Is Out of Doors | By Brooks Atkinson | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/decision-by-court-on-du-pont-recalls-breakup-of-oil-empire-ruling.html | Decision by Court on du Pont Recalls BreakUp of Oil Empire Ruling on Standard of New Jersey in 1911 Moved Market Up Income Tax Laws Are Major Factor Now | By Elizabeth M Fowler | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/democratic-unit-delays-on-mayor-tammany-foes-weigh-stand-on-city.html | DEMOCRATIC UNIT DELAYS ON MAYOR Tammany Foes Weigh Stand on City Candidates | By Clayton Knowles | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/depletion-of-parks-loss-of-lands-for-rightsofway-for-highways.html | Depletion of Parks Loss of Lands for RightsofWay for Highways Deplored | GEORGE M ZOEBELEIN | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/du-pont-decision-agitates-market-average-falls-064-in-wake-of.html | DU PONT DECISION AGITATES MARKET Average Falls 064 in Wake of Supreme Court Ruling on GM Stockholding VOLUME IS AT 4070000 624 Issues Decline and 464 Rise  Farm Equipment Shares Are Strong DU PONT DECISION AGITATES MARKET | By John J Abele | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/duvalier-begins-second-term-after-claiming-election-in-haiti-200000.html | Duvalier Begins Second Term After Claiming Election in Haiti 200000 See Inauguration President Vows to Work for True Democracy | By Max Frankey Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/east-rockaway-bars-hospital.html | East Rockaway Bars Hospital | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/eichmann-accused-of-shipping-salonika-jews-to-death-camps-israeli.html | Eichmann Accused of Shipping Salonika Jews to Death Camps Israeli Says 56000 Were Sent in Boxcars Despite Outbreak of Typhus  Nazi Beatings of Victims Related | By Homer Bigart Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/envoy-presents-credentials.html | Envoy Presents Credentials | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/essex-indicts-ten-in-gaming-inquiry-new-crime-jury-and-stiffer-laws.html | ESSEX INDICTS TEN IN GAMING INQUIRY New Crime Jury and Stiffer Laws on Betting Asked | By John W Slocum Special to the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/excerpts-from-supreme-courts-majority-and-dissenting-opinions-on-du.html | Excerpts From Supreme Courts Majority and Dissenting Opinions on du Pont Case | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/executive-found-dead-monoxide-kills-manager-of-yonkers-copper-plant.html | EXECUTIVE FOUND DEAD Monoxide Kills Manager of Yonkers Copper Plant | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/frank-keyser-90-dies-retired-engineer-and-teacher-at-hull-house-in.html | FRANK KEYSER 90 DIES Retired Engineer and Teacher at Hull House in Chicago | Special to the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/french-cautious-on-algeria-issues-seek-to-avoid-early-discord-as.html | FRENCH CAUTIOUS ON ALGERIA ISSUES Seek to Avoid Early Discord as Parley Resumes Today | By Robert C Doty Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/fund-waste-laid-to-health-units-head-of-rockefeller-study-says.html | FUND WASTE LAID TO HEALTH UNITS Head of Rockefeller Study Says Public Is Misled | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/funds-called-vital-for-flight-safety.html | FUNDS CALLED VITAL FOR FLIGHT SAFETY | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/high-court-tells-du-pont-to-yield-its-stock-in-gm-43-vote-decides.html | HIGH COURT TELLS DU PONT TO YIELD ITS STOCK IN GM 43 VOTE DECIDES Disposal Must Begin Promptly and Be Completed by 71 Supreme Court Orders du Pont to Dispose of Its 63000000 Shares of GM Stock 43 VOTE DECIDES ANTITRUST CASE Prompt Start on Divesture Is Ordered  Ten Years Given to Complete It | By Anthony Lewis Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/high-courts-rulings-protect-federal-marshals-on-the-job.html | High Courts Rulings Protect Federal Marshals on the Job | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/impasse-on-the-links-will-it-be-dorado-beach-or-memphis-ban-puts.html | Impasse on the Links Will It Be Dorado Beach or Memphis Ban Puts Palmer Gary Player on Spot | By Lincoln A Werden | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/in-the-nation-one-united-states-success-at-geneva.html | In The Nation One United States Success at Geneva | By Arthur Krock | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ina-selga-in-recital-soprano-heard-at-town-hall-in-first-solo.html | INA SELGA IN RECITAL Soprano Heard at Town Hall in First Solo Program | ERIC SALZMAN | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/information-on-missiles-queried.html | Information on Missiles Queried | JOHN RYAN | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/inquiry-on-ila-upheld-by-court-it-backs-dock-units-right-to.html | INQUIRY ON ILA UPHELD BY COURT It Backs Dock Units Right to Investigate Strike | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/jail-held-no-cure-for-delinquency-national-consultant-asks-guidance.html | JAIL HELD NO CURE FOR DELINQUENCY National Consultant Asks Guidance by Community | By Milton Honig Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/jan-g-logan-engaged-to-raymond-hoagland.html | Jan G Logan Engaged To Raymond Hoagland | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kashmiris-in-pakistan-threaten-to-fight-for-lands-held-in-india.html | Kashmiris in Pakistan Threaten To Fight for Lands Held in India | By Paul Grimes Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/katanga-revenue-is-a-thorny-issue-state-combats-congo-chiefs-plan.html | KATANGA REVENUE IS A THORNY ISSUE State Combats Congo Chiefs Plan for Dividing Taxes | BY Harry Gilroy Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kennedy-visit-announced.html | Kennedy Visit Announced | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/khrushchev-heir-is-reported-ill-kozlov-said-to-be-gaining-after.html | KHRUSHCHEV HEIR IS REPORTED ILL Kozlov Said to Be Gaining After Mild Heart Attack | By Harry Schwartz | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/king-sauds-foes-step-up-activity-nationalists-and-reds-move-to.html | KING SAUDS FOES STEP UP ACTIVITY Nationalists and Reds Move to Exploit Rift With Faisal | By Dana Adams Schmidt Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kirby-can-have-alleghany-seat-murchisons-plan-to-offer-apparent.html | KIRBY CAN HAVE ALLEGHANY SEAT Murchisons Plan to Offer Apparent Loser in Proxy Fight Place on Board RIGHTS ISSUE STUDIED Reclassification of Shares in Investors Diversified Services Is Proposed KIRBY CAN HAVE ALLEGHANY SEAT | By Robert E Bedingfield | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/lemay-nominated-as-air-force-chief-lemay-nominated-to-head-air.html | LeMay Nominated As Air Force Chief LEMAY NOMINATED TO HEAD AIR FORCE | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/marottahendlin-triumph-with-65-take-proamateur-golf-turnesa.html | MAROTTAHENDLIN TRIUMPH WITH 65 Take ProAmateur Golf Turnesa Brothers in Tie | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/marshals-alert-for-race-crises-ready-since-1957-for-call-like-that.html | MARSHALS ALERT FOR RACE CRISES Ready Since 1957 for Call Like That to Montgomery | By Joseph A Loftus Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mauufacturer-pledges-aid.html | Mauufacturer Pledges Aid | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/merger-bid-begun-by-presbyterians-episcopalians-invited-to-join.html | MERGER BID BEGUN BY PRESBYTERIANS Episcopalians Invited to Join Study of 4Church Union | By George Dugan Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/millburn-golfers-keep-jersey-title.html | MILLBURN GOLFERS KEEP JERSEY TITLE | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mission-visits-brazil.html | Mission Visits Brazil | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/montgomery-tension-high-after-threats-of-bombing-montgomery-tension.html | Montgomery Tension High After Threats of Bombing Montgomery Tension Increases Following Threats of Bombings | By Claude Sitton Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/moses-asks-a-us-fair-exhibit-that-all-mankind-will-admire-urges.html | Moses Asks a US Fair Exhibit That All Mankind Will Admire Urges Government to Shun Shopworn Stereotypes in Its Pavilion Not Even Planned Yet by Administration | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mrs-charles-cunningham-dies-wife-of-hartford-museum-head.html | Mrs Charles Cunningham Dies Wife of Hartford Museum Head | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mrs-joseph-m-beirn.html | MRS JOSEPH M BEIRN | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/music-west-side-story-symphony-orchestra-in-ywca-debut.html | Music West Side Story Symphony Orchestra in YWCA Debut | By Ross Parmenter | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/negro-girl-a-force-in-campaign-encouraged-bus-to-keep-rolling.html | Negro Girl a Force in Campaign Encouraged Bus to Keep Rolling | By David Halberstam Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/new-housing-idea-to-get-test-here-citizens-views-awaited-on.html | NEW HOUSING IDEA TO GET TEST HERE Citizens Views Awaited on Conserving Four Areas | By John Sibley | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/newburgh-seeks-welfare-relief-will-ask-orange-county-to-take-over.html | NEWBURGH SEEKS WELFARE RELIEF Will Ask Orange County to Take Over Heavy Burden | By Foster Hailey Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/norvin-j-heldman.html | NORVIN J HELDMAN | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ousted-teacher-wins-court-fight-newark-must-rehire-man-who-refused.html | OUSTED TEACHER WINS COURT FIGHT Newark Must Rehire Man Who Refused to Say if He Was Communist DECISION IS BY 43 VOTE State Supreme Court Ruling May Allow Lowenstein to Claim Six Years Pay | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pakistan-may-ask-for-more-soviet-aid.html | PAKISTAN MAY ASK FOR MORE SOVIET AID | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pakistan-strikes-anew-at-afghan-army-force.html | Pakistan Strikes Anew At Afghan Army Force | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/paris-and-bonn-ask-european-parley.html | PARIS AND BONN ASK EUROPEAN PARLEY | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/patterson-urged-kennedy-to-run-governors-support-cited-by-foes-of.html | PATTERSON URGED KENNEDY TO RUN Governors Support Cited by Foes of Senator | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/percy-c-williams.html | PERCY C WILLIAMS | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/persistence-pays-off-marchut-cited-for-improved-play.html | Persistence Pays Off Marchut Cited for Improved Play | By Gordon S White Jr | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/poland-denounces-laos-tie-to-seato-poland-deplores-laos-tie-to.html | Poland Denounces Laos Tie to SEATO POLAND DEPLORES LAOS TIE TO SEATO | By Drew Middleton Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/prisoner-exchange-asked.html | Prisoner Exchange Asked | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/probity-of-police-hailed-by-mayor-he-says-he-freed-force-from.html | PROBITY OF POLICE HAILED BY MAYOR He Says He Freed Force From Political Control | By Peter Kihss | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/profits-of-ward-show-a-decline-report-at-meeting-draws-criticism.html | PROFITS OF WARD SHOW A DECLINE Report at Meeting Draws Criticism From Holders | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/quadros-quarrel-with-aide-deepens.html | QUADROS QUARREL WITH AIDE DEEPENS | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/raymond-otis-bixby.html | RAYMOND OTIS BIXBY | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/realty-unit-set-up-by-castle-cooke-new-unit-formed-by-castle-cooke.html | Realty Unit Set Up By Castle  Cooke NEW UNIT FORMED BY CASTLE  COOKE | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/reds-say-chinese-nationalists-are-fighting-in-laos-civil-war-geneva.html | Reds Say Chinese Nationalists Are Fighting in Laos Civil War Geneva Delegates Accuse Chiang Troops Who Fled to Burma in 1949 West Reports Force Is in Taiwan | By Seymour Topping Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rio-gets-big-office-building.html | Rio Gets Big Office Building | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rivals-insist-villanova-cant-lose-elliott-team-choice-of-all-the.html | Rivals Insist Villanova Cant Lose Elliott Team Choice of All the Coaches in IC 4A Track | By Joseph M Sheehan | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/russians-profess-hope-for-summit-officials-in-geneva-predict.html | RUSSIANS PROFESS HOPE FOR SUMMIT Officials in Geneva Predict Leaders Will Clear Air Veto Issue a Hazard RUSSIANS PROFESS HOPE FOR SUMMIT | By James Reston Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/salinger-reaches-vienna.html | Salinger Reaches Vienna | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/school-benefit-tomorrow.html | School Benefit Tomorrow | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/senate-defeats-schoolaid-rider-vote-is-61-to-25-against-an.html | SENATE DEFEATS SCHOOLAID RIDER Vote Is 61 to 25 Against an AntiSegregation Proposal Linked to Alabama Riots SENATE DEFEATS SCHOOLAID RIDER | By Tom Wicker Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/senator-gore-asks-stock-margin-ban-stock-margin-ban-urged-by.html | Senator Gore Asks Stock Margin Ban STOCK MARGIN BAN URGED BY SENATOR | By Richard E Mooney Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/seoul-junta-bans-political-parties-and-labor-groups-washington.html | SEOUL JUNTA BANS POLITICAL PARTIES AND LABOR GROUPS Washington Voices Regret on Curbs  New Foreign Chief Sees US Aide SEOUL JUNTA BANS POLITICAL GROUPS | By Bernard Kalb Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/several-choices-open-to-du-pont-tax-bills-before-congress-will.html | SEVERAL CHOICES OPEN TO DU PONT Tax Bills Before Congress Will Influence Moves | By Burton Crane | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/shapiro-demane-li-golf-victory-engineers-cc-team-post-62-in.html | SHAPIRO DEMANE LI GOLF VICTORY Engineers CC Team Post 62 in ProAmateur Event | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/shelling-continues-on-morocco-border.html | SHELLING CONTINUES ON MOROCCO BORDER | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sir-lionel-lindsay-australian-artist.html | SIR LIONEL LINDSAY AUSTRALIAN ARTIST | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/smith-student-mixes-classics-with-job-as-night-club-dancer.html | Smith Student Mixes Classics With Job as Night Club Dancer | By Milton Esterow | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/south-africa-girds-for-strike-threat.html | SOUTH AFRICA GIRDS FOR STRIKE THREAT | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sponsors-are-hoping-to-resume-freedom-ride-bus-trips-today-core.html | Sponsors Are Hoping to Resume Freedom Ride Bus Trips Today CORE Headquarters Tells of Plan for Stopover in Jackson Miss on Way From Montgomery to New Orleans | By Emanuel Perlmutter | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sports-of-the-times-the-hungry-hurler.html | Sports Of the Times The Hungry Hurler | By Arthur Daley | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/state-is-warned-attorney-general-says-he-will-take-any-steps.html | STATE IS WARNED Attorney General Says He Will Take Any Steps Required 200 More US Marshals Being Sent to Alabama FBI Jails Four in Bus Burning ROBERT KENNEDY PROMISES ACTION Says He Will Take Any Step Required but Rules Out Federal Troops Now EarlyMorning Vigil Kept at the Church Where Montgomery Residents Waited Out Storm | By Wh Lawrence Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/subsidy-warning-given-ship-lines-better-operations-asked-at.html | SUBSIDY WARNING GIVEN SHIP LINES Better Operations Asked at Maritime Day Parley | By Werner Bamberger | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/suffolk-to-save-riverbasin-land-purchase-of-4588-acres-for.html | SUFFOLK TO SAVE RIVERBASIN LAND Purchase of 4588 Acres for Reclamation Approved  State Funds to Help | By Byron Porterfield Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/symbol-of-worlds-fair-is-dedicated-at-seattle.html | Symbol of Worlds Fair Is Dedicated at Seattle | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/talk-with-cuban-scored-in-mexico-mission-termed-offensive-also.html | TALK WITH CUBAN SCORED IN MEXICO Mission Termed Offensive Also Travels to Brazil | By Paul P Kennedy Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/theatre-era-of-slavery-kirklands-mandingo-stars-franchot-tone.html | Theatre Era of Slavery Kirklands Mandingo Stars Franchot Tone | By Howard Taubman | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/tudor-way-races-7-furlongs-in-122-nissequogue-2d-in-aqueduct.html | TUDOR WAY RACES 7 FURLONGS IN 122 Nissequogue 2d in Aqueduct Feature Before 30234 | By Joseph C Nichols | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/un-names-angola-unit-5nation-body-to-investigate-portuguese.html | UN NAMES ANGOLA UNIT 5Nation Body to Investigate Portuguese Territory | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/us-voices-regret-on-korean-curbs-letter-to-kennedy-pledges-return.html | US VOICES REGRET ON KOREAN CURBS Letter to Kennedy Pledges Return to Civilian Rule | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vast-livestock-potentials-found-in-3-latin-lands-latin-livestock.html | Vast Livestock Potentials Found in 3 Latin Lands LATIN LIVESTOCK SURVEYED BY UN | By Kathleen McLaughlin Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vermont-nine-wins-50-beats-norwich-for-state-title-cassani-hurls.html | VERMONT NINE WINS 50 Beats Norwich for State Title  Cassani Hurls 2Hitter | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/voice-of-america-is-sending-full-reports-overseas-on-the-rioting-in.html | Voice of America Is Sending Full Reports Overseas on the Rioting in Alabama FACTUAL ACCOUNT GIVEN TO WORLD Information Agency Devotes About a Fourth of News File to the Incidents | By Cabell Phillips Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/von-trips-takes-dutch-grand-prix-ferraris-are-1-2-in-195mile-race.html | Von Trips Takes Dutch Grand Prix FERRARIS ARE 1 2 IN 195MILE RACE Von Trips Hill Lead Clark and Moss Who Are 3d and 4th in Lotuses | By Robert Daley Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/white-house-confirms-talks.html | White House Confirms Talks | Special to The New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/wiretapping-opposed-threat-to-constitutional-rights-seen-in.html | Wiretapping Opposed Threat to Constitutional Rights Seen in Legislation | PATRICK MURPHY MALINJ WATIES WARING | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/wood-field-and-stream-massachusetts-after-initial-success-will.html | Wood Field and Stream Massachusetts After Initial Success Will Poison Trash Fish in Stream | By John W Randolph Special To the New York Times | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/yanks-overwhelm-orioles-after-being-retired-in-order-for-first-five.html | Yanks Overwhelm Orioles After Being Retired in Order for First Five Innings BOYERS HOME RUN PAGES 82 VICTORY Clout Sends in 3 Tallies Coates Wins in Relief Yanks Bench Skowron | By John Drebinger | RE0000424212 | 1989-02-21 | B00000902749 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/24-rightists-put-in-a-french-camp-enemies-of-de-gaulle-policy-on.html | 24 RIGHTISTS PUT IN A FRENCH CAMP Enemies of de Gaulle Policy on Algeria Interned | By Henry Giniger Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/5-ghana-ministers-assail-west.html | 5 Ghana Ministers Assail West | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/5th-ave-library-marks-50th-year-it-recalls-bungling-its-first.html | 5TH AVE LIBRARY MARKS 50TH YEAR It Recalls Bungling Its First Request for Book in 1911  Holds Convocation STATE AND CITY HAIL IT Governor and Mayor Join Hundreds in Rededication Ceremony in Park | By David Anderson | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/65-million-lent-jewish-agencies-93-banks-provide-funds-to-refinance.html | 65 MILLION LENT JEWISH AGENCIES 93 Banks Provide Funds to Refinance Welfare Debts | By Irving Spiegel | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/a-free-formosa-asked-failure-of-regime-to-reflect-will-of-majority.html | A Free Formosa Asked Failure of Regime to Reflect Will of Majority Charged | ITE CHEN | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/abstract-sculpture-at-nyu-lovingly-affixed-by-its-critics.html | Abstract Sculpture at NYU Lovingly Affixed by Its Critics | By Samuel Kaplan | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/advertising-bates-drops-bid-for-american-airlines.html | Advertising Bates Drops Bid for American Airlines | By Robert Alden | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/alabama-militia-dislikes-its-job-but-performs-it-with-precision.html | Alabama Militia Dislikes Its Job But Performs It With Precision | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/alleghany-corp-is-a-large-prize-company-started-in-29-has-strategic.html | ALLEGHANY CORP IS A LARGE PRIZE Company Started in 29 Has Strategic Investments | By Alexander R Hammer | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/argentine-theatre-bombed.html | Argentine Theatre Bombed | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/art-dual-show-at-whitney-museum-de-rivera-and-greene-works-on.html | Art Dual Show at Whitney Museum de Rivera and Greene Works on Display | By Stuart Preston | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ayub-says-soviet-arms-afghans.html | Ayub Says Soviet Arms Afghans | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bangu-karlsruhe-play-tonight-in-polo-grounds-soccer-game-permission.html | Bangu Karlsruhe Play Tonight In Polo Grounds Soccer Game Permission is Received by International League to Continue its Schedule | By William J Briordy | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/barron-sets-pace-in-westchester-qualifying-trials-for-us-open.html | Barron Sets Pace in Westchester Qualifying Trials for US Open Tourney SILVERSTRONE 143 LEADS LI FIELD Barron Takes Westchester Honors at 146 Lumpkin Ross at 143 in Jersey | By Lincoln A Werden | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bern-europe-has-wonderful-original-idea.html | Bern Europe Has Wonderful Original Idea | By James Reston | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/biracial-riders-decide-to-go-on-dr-king-announces-plan-move-arouses.html | BIRACIAL RIDERS DECIDE TO GO ON Dr King Announces Plan  Move Arouses Concern in Alabama and Mississippi BiRacial Riders Decide to Resume Bus Trip Through South CONCERN VOICED IN MONTGOMERY Mississippi Forces Alerted Dr King Tells of Plan After 4Hour Parley | By Claude Sitton Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bistate-accord-is-expected-soon-trade-centerh-m-issue-advanced-at-m.html | BISTATE ACCORD IS EXPECTED SOON Trade CenterH  M Issue Advanced at Meeting GOVERNORS SEEK BISTATE ACCORD | By George Cable Wright Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonds-tone-of-the-market-is-heavy-as-sellers-outnumber-the-buyers.html | Bonds Tone of the Market Is Heavy as Sellers Outnumber the Buyers LONG US ISSUES DECLINE IN PRICE Profit Taking Reported  Banks Dispose of Bills to Buoy Reserves | By Robert Metz | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonn-outlook-dim-on-indian-aid-rise.html | BONN OUTLOOK DIM ON INDIAN AID RISE | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/britons-comment-in-spain-criticized.html | BRITONS COMMENT IN SPAIN CRITICIZED | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/britons-conquer-everest-neighbor.html | Britons Conquer Everest Neighbor | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/britons-honor-gagarin-union-to-give-him-medal-and-honorary.html | BRITONS HONOR GAGARIN Union to Give Him Medal and Honorary Membership | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cbs-to-present-foreign-shows-international-hour-plans-programs-of-4.html | CBS TO PRESENT FOREIGN SHOWS International Hour Plans Programs of 4 Countries | By Richard F Shepard | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/challenge-reds-in-poor-nations-world-chamber-session-is-told-world.html | Challenge Reds in Poor Nations World Chamber Session Is Told WORLD CHAMBER STARTS MEETING | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/change-in-color-of-your-money-from-2-up-being-considered-treasury.html | Change in Color of Your Money From 2 Up Being Considered TREASURY STUDIES MANYHUED BILLS | By Richard E Mooney Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/charter-statute-due-for-last-test-state-high-court-to-review-wagner.html | CHARTER STATUTE DUE FOR LAST TEST State High Court to Review Wagner Revision Power | By Peter Kihss | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/church-merger-backed-jersey-lutheran-body-votes-to-join-three-other.html | CHURCH MERGER BACKED Jersey Lutheran Body Votes to Join Three Other Groups | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/churches-shift-to-suburbia-hit-protestants-are-accused-of.html | CHURCHES SHIFT TO SUBURBIA HIT Protestants Are Accused of Abandoning Urban Areas | By George Dugan Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/city-park-funds-voted-for-fair-council-ratifies-8000000-to-help.html | CITY PARK FUNDS VOTED FOR FAIR Council Ratifies 8000000 to Help Prepare Site  Two More Such Grants Likely CAPITAL BUDGET TAPPED 10000000 From the Same Source for Schools  Both Steps Fought by Isaacs | By Charles G Bennett | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/city-says-hotel-is-a-rat-ranch-prosecution-of-owner-had-been-barred.html | CITY SAYS HOTEL IS A RAT RANCH Prosecution of Owner Had Been Barred by Reidy | By John Sibley | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/city-to-bend-lafayettes-sword-into-a-sword-again-at-union-sq-vows.html | City to Bend Lafayettes Sword Into a Sword Again at Union Sq Vows Fast Repair of Bronze Statue After Commissioner Discovers It Damaged | By Richard Jh Johnston | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cleora-wood-is-dead-former-concert-singer-and-music-teacher-was-64.html | CLEORA WOOD IS DEAD Former Concert Singer and Music Teacher Was 64 | Special to The Nev York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/commissioner-morris-views-parks-a-year-after-moses-a-tough-act-to.html | Commissioner Morris Views Parks a Year After Moses a Tough Act to Top So Successor Played It Cool He Is Master of Useful Art of Making Words Talk Twice | By John S Radosta | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/contract-bridge-wall-street-broker-returns-to-bridge-holds-own-with.html | Contract Bridge Wall Street Broker Returns to Bridge  Holds Own With Crawford and the Stones | By Albert H Morehead | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/crackdown-due-on-blockbusting-state-to-penalize-real-estate-men-who.html | CRACKDOWN DUE ON BLOCKBUSTING State to Penalize Real Estate Men Who Foster Panic | By Warren Weaver Jr Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cuba-takes-steps-to-spur-harvest-says-shortage-of-cut-cane-is.html | CUBA TAKES STEPS TO SPUR HARVEST Says Shortage of Cut Cane Is Paralyzing Sugar Mills | By Sam Pope Brewer Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cuban-aide-gives-brazil-assurance-pledges-castro-regime-will-not.html | CUBAN AIDE GIVES BRAZIL ASSURANCE Pledges Castro Regime Will Not Export Revolution | By Juan de Onis Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/distribution-of-funds-formula.html | Distribution of Funds Formula | EDGAR FULLER Executive Secretary Council Of Chief State School Officers | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/driver-dies-in-fall-woman-crawls-from-damaged-car-and-plunges-off.html | DRIVER DIES IN FALL Woman Crawls From Damaged Car and Plunges Off Bridge | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/education-bill-opposed-proposed-law-it-is-held-fails-to-meet-needs.html | Education Bill Opposed Proposed Law It Is Held Fails to Meet Needs of the Deprived | JOHN A DAVIS Commissioner State Commission Against Discrimination | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/educational-aid-stressed-in-un-hoffman-cites-training-lag-in-poorer.html | EDUCATIONAL AID STRESSED IN UN Hoffman Cites Training Lag in Poorer Countries | By James Feron Special to the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/edward-f-cline-68-exmovie-director.html | EDWARD F CLINE 68 EXMOVIE DIRECTOR | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ethiopia-is-bitter.html | Ethiopia Is Bitter | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/exkresge-head-killed-in-crash-daniel-c-fisher-74-dies-in-detroit.html | EXKRESGE HEAD KILLED IN CRASH Daniel C Fisher 74 Dies in Detroit Car Accident | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/foreign-affairs-bad-judgment-and-bad-manners.html | Foreign Affairs Bad Judgment and Bad Manners | By Cl Sulzberger | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/france-proposes-eastwest-pact-on-neutral-laos-says-accord-to-bar.html | FRANCE PROPOSES EASTWEST PACT ON NEUTRAL LAOS Says Accord to Bar Outside Intervention Is Essential to Peace in Kingdom PLAN PRAISED BY US Larger Control Body Urged by Thailand as Opening Talks End at Geneva FRENCH URGE PACT FOR NEUTRAL LAOS | By Drew Middleton Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/french-are-optimistic.html | French Are Optimistic | By Robert C Doty Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/frondizi-in-bolivia-argentine-president-lands-in-la-paz-for-fourday.html | FRONDIZI IN BOLIVIA Argentine President Lands in La Paz for FourDay Visit | Special to the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ft-meade-blanks-navy-chandler-holds-middies-to-4-hits-and-triumphs.html | FT MEADE BLANKS NAVY Chandler Holds Middies to 4 Hits and Triumphs 30 | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/george-a-frimpter.html | GEORGE A FRIMPTER | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hansgen-holbert-and-andrey-head-li-field-us-title-races-for-sports.html | Hansgen Holbert and Andrey Head LI Field US Title Races for Sports Cars Draw 200 Entries Feature Will Be at 90 Miles on 3Mile Course Sunday | By Frank M Blunk | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/head-of-polands-intelligence-reported-to-have-fled-to-west.html | Head of Polands Intelligence Reported to Have Fled to West | Special to the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hogan-sees-no-circumstances-to-put-him-in-race-for-mayor-says-he.html | Hogan Sees No Circumstances To Put Him in Race for Mayor Says He Expects Wagner to Run Again  Mayor Tells Queens Party Dinner He Has Not Yet Made Decision | By Clayton Knowles | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/houk-encouraged-by-yankee-hitting-manager-feels-club-will-show.html | HOUK ENCOURAGED BY YANKEE HITTING Manager Feels Club Will Show Better Offense | By Robert L Teague | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/insurgents-sue-painters-union-injunction-sought-in-fight-for.html | INSURGENTS SUE PAINTERS UNION Injunction Sought in Fight For District 9 Control | By Ralph Katz | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/jewish-plea-cited-in-eichmann-case-slovak-group-appealed-to-west.html | JEWISH PLEA CITED IN EICHMANN CASE Slovak Group Appealed to West for Ransom Aid | By Homer Bigart Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/joan-davis-comedienne-dead-starred-in-radio-tv-and-films-creator-of.html | Joan Davis Comedienne Dead Starred in Radio TV and Films Creator of I Married Joan and Other Shows Was Noted for Her Slapstick Style | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/john-louis-gorman.html | JOHN LOUIS GORMAN | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/judy-h-korman-is-future-bride-of-arthur-north-wells-alumna-engaged.html | Judy H Korman Is Future Bride Of Arthur North Wells Alumna Engaged to Reporter Graduate of the U of Scranton | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/junta-persists-in-defying-un-command-in-korea-leaders-in-korea-defy.html | Junta Persists in Defying UN Command in Korea LEADERS IN KOREA DEFY UN GENERAL | By Bernard Kalb Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-may-go-to-latin-parley-july-trip-to-economic-talks-in.html | KENNEDY MAY GO TO LATIN PARLEY July Trip to Economic Talks in Uruguay Is Expected | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-role-on-rights-president-staying-aloof-from-battle-but-uses.html | Kennedy Role on Rights President Staying Aloof From Battle But Uses All Appropriate Measures | By Wallace Carroll Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-to-spur-atomic-shelters-studying-320-million-plan-to.html | KENNEDY TO SPUR ATOMIC SHELTERS Studying 320 Million Plan to Bolster Civil Defense KENNEDY TO SPUR ATOMIC SHELTERS | By Peter Braestrup Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-will-have-3-days-at-cape-cod.html | KENNEDY WILL HAVE 3 DAYS AT CAPE COD | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/krim-rules-out-divided-algeria-warns-france-that-any-step-to.html | KRIM RULES OUT DIVIDED ALGERIA Warns France That Any Step to Partition the Country Would Prevent Peace KRIM RULES OUT DIVIDED ALGERIA | By Thomas F Brady Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lee-paton-to-open-small-playhouse-new-playwrights-theatre-is-former.html | LEE PATON TO OPEN SMALL PLAYHOUSE New Playwrights Theatre Is Former Village Club | By Sam Zolotow | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/library-penalty-eased-jersey-scofflaws-will-get-summons-before.html | LIBRARY PENALTY EASED Jersey Scofflaws Will Get Summons Before Police Visit | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lirr-sidetracks-a-stray-commuter-in-bunny-pajamas.html | LIRR Sidetracks A Stray Commuter In Bunny Pajamas | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/longer-atest-ban-is-rejected-by-us.html | LONGER ATEST BAN IS REJECTED BY US | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/manufacturers-trust-merger-with-hanover-backed-by-state-clark.html | Manufacturers Trust Merger With Hanover Backed by State Clark Approves Plan to Create Third Largest Bank in the City Reserve Board Still Must Act on Proposal STATE APPROVES BIG BANK MERGER | By Albert L Kraus | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/marchers-fight-diploma-change-420-vocational-students-hike-7-miles.html | MARCHERS FIGHT DIPLOMA CHANGE 420 Vocational Students Hike 7 Miles to City Hall for Demonstration | By John C Devlin | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mary-page-betrothed-to-robert-k-diebold.html | Mary Page Betrothed To Robert K Diebold | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mayor-reelected-in-jersey.html | Mayor Reelected in Jersey | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/meriwether-strove-for-accord-behind-scenes-in-montgomery-friend-of.html | Meriwether Strove for Accord Behind Scenes in Montgomery Friend of Patterson Worked to Get Federal and State Officials Together | By David Halberstam Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mineo-signed-for-zahrain.html | Mineo Signed for Zahrain | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/miss-ragna-g-christiansen-fiancee-of-lyman-boynton.html | Miss Ragna G Christiansen Fiancee of Lyman Boynton | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/miss-suzanne-danner-to-be-wed-in-summer.html | Miss Suzanne Danner To Be Wed in Summer | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-adela-walsh-pankhurst-sister.html | MRS ADELA WALSH PANKHURST SISTER | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-charles-h-ficke.html | MRS CHARLES H FICKE | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/murchisons-win-alleghany-fight-control-of-holding-company-is.html | MURCHISONS WIN ALLEGHANY FIGHT Control of Holding Company Is Wrested From Kirby by 5to4 Margin MURCHISONS WIN ALLEGHANY FIGHT | By Robert E Bedingfield Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/negroes-quest-for-equality.html | Negroes Quest for Equality | RONALD J GOOD | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/news-inquiry-ordered-brazil-to-investigate-output-of-foreign-press.html | NEWS INQUIRY ORDERED Brazil to Investigate Output of Foreign Press Agencies | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/no-2-post-goes-to-adios-butler-top-pacer-will-make-1961-debut.html | NO 2 POST GOES TO ADIOS BUTLER Top Pacer Will Make 1961 Debut Friday at Westbury | By Louis Effrat Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/norwegians-win-in-lifeboat-race-stavangerfjord-crew-first-here-for.html | NORWEGIANS WIN IN LIFEBOAT RACE Stavangerfjord Crew First Here for 3d Time in Row | By Joseph Carter | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/pan-am-reports-surge-in-traffic-military-business-in-first-4-months.html | PAN AM REPORTS SURGE IN TRAFFIC Military Business in First 4 Months Double That of All of Last Year FOREIGN RUNS ALSO GAIN Annual Meeting Told of 10 Rise for April  Other Advances Sighted COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/panamaflag-ships-rise.html | PanamaFlag Ships Rise | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/panel-proposes-education-plan-reorganization-of-federal-office-is.html | PANEL PROPOSES EDUCATION PLAN Reorganization of Federal Office Is Recommended | By Robert H Terte | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/pentagon-to-shut-6-hotels-abroad-senator-gores-complaints-prompt.html | PENTAGON TO SHUT 6 HOTELS ABROAD Senator Gores Complaints Prompt Economy Move | By Jack Raymond Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/picketing-delays-groundbreaking.html | PICKETING DELAYS GROUNDBREAKING | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/plans-to-organize-private-financing-body-said-to-come-from.html | Plans to Organize Private Financing Body Said to Come From President KENNEDY LINKED TO TRACTOR DRIVE | By Tad Szulc Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/president-to-ask-an-urgent-effort-to-land-on-moon-message-due.html | PRESIDENT TO ASK AN URGENT EFFORT TO LAND ON MOON Message Due Tomorrow to Emphasize Costs Put at From 20 to 40 Billion BUDGET RISE IS SOUGHT Increases Also to Be Asked for Army Marine Corps and Civilian Defense President to Ask An Urgent Effort To Land on Moon | By Wh Lawrence Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/president-urged-to-act-on-job-bias-negro-hails-order-against-it-but.html | PRESIDENT URGED TO ACT ON JOB BIAS Negro Hails Order Against It but Presses for Law | By Ah Raskin | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/printing-official-information.html | Printing Official Information | JACK RAYMOND | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/quake-rocks-rhodes-belfry-of-cathedral-damaged-by-strong-earth.html | QUAKE ROCKS RHODES Belfry of Cathedral Damaged by Strong Earth Tremor | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/r-a-marcus-fiance-of-davys-weisberg.html | R A Marcus Fiance Of Davys Weisberg | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/racing-idea-is-off-he-beaten-track-nerud-says-his-new-surface-will.html | Racing Idea Is Off he Beaten Track Nerud Says His New Surface Will Save Wear on Horses Composition Strip Is Unscarred After Test at Belmont | By Michael Strauss | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/radcliffe-junior-will-be-married-to-j-e-de-vries-amanda-mackaysmith.html | Radcliffe Junior Will Be Married To J E de Vries Amanda MackaySmith Betrothed to Veteran Senior at Harvard | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/reds-in-vietnam-open-new-drive-saigon-reports-offensive-in-border.html | REDS IN VIETNAM OPEN NEW DRIVE Saigon Reports Offensive in Border Area Near Laos | By Robert Trumbull Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/rendezvous-of-satellites-in-space-by-the-midsixties-is-predicted.html | Rendezvous of Satellites in Space By the MidSixties Is Predicted | By John W Finney Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ridgewood-streak-cut-at-164.html | Ridgewood Streak Cut at 164 | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/robinson-williamson.html | Robinson  Williamson | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sager-grayzel.html | Sager  Grayzel | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/salinger-meets-officials.html | Salinger Meets Officials | By Ms Handler Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/segni-off-to-austria-italian-minister-will-discuss-alto-adige.html | SEGNI OFF TO AUSTRIA Italian Minister Will Discuss Alto Adige Question | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/segregated-halls-ruled-out-by-met-for-its-1962-tour-met-may-cancel.html | Segregated Halls Ruled Out by Met for Its 1962 Tour  MET MAY CANCEL ITS TOUR IN SOUTH | By Damon Stetson Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/seizure-of-boy-9-stirs-israel-debate.html | SEIZURE OF BOY 9 STIRS ISRAEL DEBATE | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/senate-expands-schoolaid-plan-votes-51-to-39-to-help-pay-general.html | SENATE EXPANDS SCHOOLAID PLAN Votes 51 to 39 to Help Pay General Operating Costs | By John D Morris Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sir-percy-loraine-retired-diplomat.html | SIR PERCY LORAINE RETIRED DIPLOMAT | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/southern-baptists-shun-mergers-as-showing-lack-of-conviction.html | Southern Baptists Shun Mergers As Showing Lack of Conviction | By John Wicklein Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stark-jones-to-wed-anne-lorane-bird.html | Stark Jones to Wed Anne Lorane Bird | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stevenson-fund-is-being-set-up-foundation-in-his-honor-to-link.html | STEVENSON FUND IS BEING SET UP Foundation in His Honor to Link Scholar and Doer | By Lloyd Garrison | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stocks-drop-back-as-trading-falls-volume-hits-a-3month-low-as.html | STOCKS DROP BACK AS TRADING FALLS Volume Hits a 3Month Low as Market Ponders the du Pont Decision 464 ISSUES UP 597 OFF Average at 39013 Down 125  General Motors Shares Most Active STOCKS DROP BACK AS TRADING FALLS | By John J Abele | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/strife-in-alabama-stressed-in-news-abroad-press-tv-radio-describe.html | Strife in Alabama Stressed in News Abroad PRESS TV RADIO DESCRIBE RIOTS British Praise the Firmness of Kennedy Actions and Restraint by Negroes | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/strikes-grow-in-chile-copper-mine-docks-and-rail-traffic-are.html | STRIKES GROW IN CHILE Copper Mine Docks and Rail Traffic Are Affected | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/teacher-asks-rehiring-2d-educator-presses-bid-to-newark-schools.html | TEACHER ASKS REHIRING 2d Educator Presses Bid to Newark Schools | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/television-flagging-down-the-trains-nbc-offers-white-paper-on.html | Television Flagging Down the Trains NBC Offers White Paper on Railroads Show Holds Out Hope for Improved Service | By Jack Gould | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ten-french-killed-in-algeria-ambush.html | TEN FRENCH KILLED IN ALGERIA AMBUSH | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/text-of-the-attorney-generals-wire-to-alabamans.html | Text of the Attorney Generals Wire to Alabamans | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/the-wedding-march-is-sweet-music-to-many-merchants-ears-bridal.html | The Wedding March Is Sweet Music to Many Merchants Ears Bridal Couple Contribute to BillionDollar Business Total Outlay of 3500 Considered Moderate for Wedding Here Ring Flowers Gown Are Only Beginning of the Expenses | By Martin Tolchin | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/thompson-talks-with-khrushchev-conference-in-moscow-lasts-until.html | THOMPSON TALKS WITH KHRUSHCHEV Conference in Moscow Lasts Until Early Morning | By Osgood Caruthers Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/trend-is-lacking-on-london-board-most-stocks-move-aimlessly-in.html | TREND IS LACKING ON LONDON BOARD Most Stocks Move Aimlessly in Light Trading | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/try-cash-101-shot-surges-from-last-and-takes-mile-race-at-aqueduct.html | Try Cash 101 Shot Surges From Last and Takes Mile Race at Aqueduct UP SCOPE 3 TO 4 FINISHES SECOND Try Cash Beats Favorite by ThreeQuarters of Length  Ring Around Is Third | By William R Conklin | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/twa-jet-films-to-begin-july-19-firstrun-comedy-to-have-initial.html | TWA JET FILMS TO BEGIN JULY 19 FirstRun Comedy to Have Initial Showing in Air | By Eugene Archer | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/un-said-to-yield-on-dayal.html | UN Said to Yield on Dayal | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/underground-force-quits-revolutionary-group-to-protest-cia-action.html | Underground Force Quits Revolutionary Group to Protest CIA Action CUBA GROUP QUITS COUNCIL OF EXILES | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/union-losses-laid-to-souths-racism-house-told-that-employers-use.html | UNION LOSSES LAID TO SOUTHS RACISM House Told That Employers Use AntiNegro Appeals | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-aid-pledged-in-africa.html | US Aid Pledged in Africa | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-migrant-data-denied-to-governor-us-migrant-data-denied-governor.html | US Migrant Data Denied to Governor US MIGRANT DATA DENIED GOVERNOR | By Emanuel Perlmutter | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-puts-length-of-deputies-stay-up-to-alabamans-attorney-general.html | US PUTS LENGTH OF DEPUTIES STAY UP TO ALABAMANS Attorney General Answers Congress Delegation  Mississippi Alerted Attorney General Puts Length of Deputies Stay Up to Alabama ANSWERS PROTEST OF CONGRESSMEN His Aides Work to Assure Freedom Riders Safety in Mississippi Today | By Joseph A Loftus Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/utility-puzzled-by-identical-bids-commonwealth-edison-chief-cites.html | UTILITY PUZZLED BY IDENTICAL BIDS Commonwealth Edison Chief Cites Frustrating Prices | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/verwoerd-warns-against-disorder-defends-troop-buildup-and-arrests.html | VERWOERD WARNS AGAINST DISORDER Defends Troop BuildUp and Arrests in Strike Threat | By Leonard Ingalls Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/wall-st-offers-its-solutions-for-the-du-pontgm-problem-solutions.html | Wall St Offers Its Solutions For the du PontGM Problem SOLUTIONS GIVEN FOR DU PONT CASE | By Burton Crane | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/white-house-denies-kennedy-golf-tale.html | WHITE HOUSE DENIES KENNEDY GOLF TALE | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/wood-field-and-stream-pickup-in-connecticut-river-shad-run-due-with.html | Wood Field and Stream PickUp in Connecticut River Shad Run Due With Advent of Warmer Water | By John W Randolph Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/zoning-is-upheld-for-jewish-center.html | ZONING IS UPHELD FOR JEWISH CENTER | Special to The New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/zorin-endorses-the-dissident-leaders-call-for-session-in-katanga.html | Zorin Endorses the Dissident Leaders Call for Session in Katanga  Hints Request for Council Meeting | By Lindesay Parrott Special To the New York Times | RE0000424215 | 1989-02-21 | B00000904329 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/100000-to-be-freed.html | 100000 to Be Freed | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/100000000-more-in-asia-aid-sought-johnson-returning-reveals.html | 100000000 MORE IN ASIA AID SOUGHT Johnson Returning Reveals Administration Will Ask It for Southeast Area 100000000 RISE IN ASIA AID IS DUE | By William J Jorden Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/16-shipping-act-is-called-unfair-killion-sees-discrimination.html | 16 SHIPPING ACT IS CALLED UNFAIR Killion Sees Discrimination Against USFlag Lines | By Lawrence E Davies Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/300-attend-dinner-in-library-lobby-and-salute-jubilee.html | 300 Attend Dinner In Library Lobby And Salute Jubilee | By David Anderson | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/5-more-colleges-6-players-named-in-basketball-fix-brooklyn-st-johns.html | 5 MORE COLLEGES 6 PLAYERS NAMED IN BASKETBALL FIX Brooklyn St Johns NYU Men Are Implicated in Scandal Investigation Local Players Involved in New Basketball Scandal Six More Basketball Players Accused of Accepting Bribes | By Jack Roth | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/6-us-liners-plant-west-indies-trips-owners-await-signature-on.html | 6 US LINERS PLANT WEST INDIES TRIPS Owners Await Signature on Subsidies Measure | By Werner Bamberger | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/abram-poole-79-won-art-prizes-recipient-of-lippicott-and-altman.html | ABRAM POOLE 79 WON ART PRIZES Recipient of Lippicott and Altman Awards Is Dead | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/advertising-pepsi-courts-african-market.html | Advertising Pepsi Courts African Market | By Robert Alden | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/algeria-parley-still-sparring-dilemma-over-ceasefires-priority-is.html | ALGERIA PARLEY STILL SPARRING Dilemma Over CeaseFires Priority Is Unresolved | By Robert C Doty Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/archaeologist-hailed-hebrew-union-college-hears-johns-hopkins.html | ARCHAEOLOGIST HAILED Hebrew Union College Hears Johns Hopkins Professor | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/army-tops-colgate-62-cadet-nine-gains-11th-victory-as-kewley.html | ARMY TOPS COLGATE 62 Cadet Nine Gains 11th Victory as Kewley Schmidt Excel | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/art-book-illustrations-harvard-library-and-museum-of-fine-arts-in.html | Art Book Illustrations Harvard Library and Museum of Fine Arts in Boston Offer Unusual Display | By Brian ODoherty Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/attorney-generals-pleas.html | Attorney Generals Pleas | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/australia-to-exchange-envoys.html | Australia to Exchange Envoys | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/baptists-receive-integration-plea-but-southern-denomination-elects.html | BAPTISTS RECEIVE INTEGRATION PLEA But Southern Denomination Elects a Gradualist | By John Wicklein Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/barbara-rosner-married.html | Barbara Rosner Married | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bonds-us-issues-drop-sharply-despite-reserves-buying-dips-are.html | Bonds US Issues Drop Sharply Despite Reserves Buying DIPS ARE LARGEST IN INTERMEDIATES Rates on Treasury Bills Rise  Corporates Easier  New Municipals Strong | By Albert L Kraus | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bonn-is-allowed-8-big-destroyers-allies-also-approve-building-of.html | BONN IS ALLOWED 8 BIG DESTROYERS Allies Also Approve Building of Other Ships and Mines | By Walter H Waggoner Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bonn-prods-russians-insists-new-cultural-pact-apply-to-west-berlin.html | BONN PRODS RUSSIANS Insists New Cultural Pact Apply to West Berlin | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/borough-chiefs-backed-by-lyons-he-also-urges-charter-panel-to-keep.html | BOROUGH CHIEFS BACKED BY LYONS He Also Urges Charter Panel to Keep Controller | By Peter Kihss | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/canadians-greet-israeli-premier-bengurion-on-4day-visit-confers.html | CANADIANS GREET ISRAELI PREMIER BenGurion on 4Day Visit Confers With Diefenbaker | By Tania Long Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cape-gold-shares-strong-in-london-demand-from-continent-noted-gilt.html | CAPE GOLD SHARES STRONG IN LONDON Demand From Continent Noted Gilt Edges Off | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/capitalism-believed-regaining-prestige-capitalism-believed.html | Capitalism Believed Regaining Prestige Capitalism Believed Regaining Prestige Around the World | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cbs-acts-to-lift-equal-time-rule-stanton-suggests-congress-suspend.html | CBS ACTS TO LIFT EQUAL TIME RULE Stanton Suggests Congress Suspend Requirement | By Austin C Wehrwein Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/central-to-add-53-new-coaches-pullman-gets-8155012-order-in.html | CENTRAL TO ADD 53 NEW COACHES Pullman Gets 8155012 Order in StateLoan Plan | By Warren Weaver Jr Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/chrysler-promotes-aide.html | Chrysler Promotes Aide | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/college-president-elected.html | College President Elected | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/communists-strike-in-india.html | Communists Strike in India | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/congress-to-hear-president-today-message-on-national-needs-to-be.html | CONGRESS TO HEAR PRESIDENT TODAY Message on National Needs to Be Given in Person | By Wh Lawrence Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/contract-bridge-defenders-pressure-on-trump-yields-highquality-play.html | Contract Bridge Defenders Pressure on Trump Yields HighQuality Play in a 4Heart Bid | By Albert H Morehead | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cuban-aircraft-seized-fugitive-from-castro-makes-pilot-fly-to-miami.html | CUBAN AIRCRAFT SEIZED Fugitive From Castro Makes Pilot Fly to Miami | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/de-gaulle-presses-bonn-on-farm-unity.html | DE GAULLE PRESSES BONN ON FARM UNITY | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/de-gaulle-welcomes-belgian-royalty-visiting-france.html | De Gaulle Welcomes Belgian Royalty Visiting France | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/diane-e-nagel-will-be-married-to-ian-rawson-student-at-smith-and-a.html | Diane E Nagel Will Be Married to Ian Rawson Student at Smith and a Future Teacher in Philippines Engaged | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/dinner-to-honor-shriver.html | Dinner to Honor Shriver | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/eichmanns-trial-turns-to-hungary-testimony-opened-on-1944.html | EICHMANNS TRIAL TURNS TO HUNGARY Testimony Opened on 1944 Annihilation of 400000 | By Homer Bigart Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/equal-tax-treatment.html | Equal Tax Treatment | CHARLES J KELLY Jr Formerly Assistant to the Secretary of Commerce | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/error-in-calculating-payoff-costs-westbury-track-10057-backers-of.html | Error in Calculating PayOff Costs Westbury Track 10057 Backers of Taffy Hanover Overpaid 350 at 3470 Betting Time Wins | By Frank M Blunk Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/everything-is-aok-at-this-village-school.html | Everything Is AOK At This Village School | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fairfield-chorus-is-going-to-vienna-greenwich-students-1959.html | FAIRFIELD CHORUS IS GOING TO VIENNA Greenwich Students 1959 Recording Leads to Bid | By Richard H Parke Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/france-plays-up-riots.html | France Plays Up Riots | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fred-a-reinhart.html | FRED A REINHART | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/george-wharton-pepper-dead-lawyer-and-exus-senator-pennsylvania.html | George Wharton Pepper Dead Lawyer and ExUS Senator Pennsylvania Republican 94 Was Active in Case Against AAA  Wrote Many Books | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/ghanaians-to-visit-czechs.html | Ghanaians to Visit Czechs | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/glyndebourne-festival-begins-20th-opera-year-with-lelisir.html | Glyndebourne Festival Begins 20th Opera Year With lElisir | By Seth S King Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/golf-series-on-tv-planned-by-cbs-network-expects-to-show-matches-of.html | GOLF SERIES ON TV PLANNED BY CBS Network Expects to Show Matches of Arnold Palmer | By Val Adams | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/great-neck-housing-opened-to-negroes-25-homes-in-great-neck-offered.html | Great Neck Housing Opened to Negroes 25 Homes in Great Neck Offered For Sale or Rental to Negroes | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/griscom-cup-kept-by-philadelphia-defenders-score-28-points-in-golf.html | GRISCOM CUP KEPT BY PHILADELPHIA Defenders Score 28 Points in Golf  New York Next | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/home-tour-raised-15000.html | Home Tour Raised 15000 | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/house-votes-rise-in-arms-spending-123billion-bill-wins-4010.html | HOUSE VOTES RISE IN ARMS SPENDING 123Billion Bill Wins 4010 Provides More Bombers Than President Sought HOUSE VOTES RISE IN ARMS SPENDING | By Jack Raymond Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/in-the-nation-desegregation-enters-upon-a-militant-phase.html | In The Nation Desegregation Enters Upon a Militant Phase | By Arthur Krock | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/industrial-loans-rose-in-the-week-total-at-the-member-bank-climbed.html | INDUSTRIAL LOANS ROSE IN THE WEEK Total at the Member Bank Climbed 80000000 | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/island-housing-protested-creation-of-a-middleincome-city-on-welfare.html | Island Housing Protested Creation of a MiddleIncome City on Welfare Island Opposed | FRANCES GOLDIN Chairman Legislative Committee Metropolitan Council on Housing | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jamaican-police-check-crash.html | Jamaican Police Check Crash | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jersey-standard-meeting-told-earnings-will-climb-this-year.html | Jersey Standard Meeting Told Earnings Will Climb This Year | By Jh Carmical Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jobs-for-summer-reported-scarce-us-state-and-city-experts-say.html | JOBS FOR SUMMER REPORTED SCARCE US State and City Experts Say Students Are Facing Toughest Hunt in Years RECESSION BIG FACTOR College Graduates and the Skilled Unemployed Are Found to Be in Demand JOBS FOR SUMMER REPORTED SCARCE | By Ah Raskin | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/judd-lauds-mitchell-calls-for-gop-unity-to-aid-him-at-jersey-dinner.html | JUDD LAUDS MITCHELL Calls for GOP Unity to Aid Him at Jersey Dinner | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/juntas-prestige-suffers.html | Juntas Prestige Suffers | By Bernard Kalb Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/kennedy-orders-atomban-effort-dean-off-to-geneva-to-take-every.html | KENNEDY ORDERS ATOMBAN EFFORT Dean Off to Geneva to Take Every Reasonable Step | By John W Finney Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/king-hussein-bars-title-for-bride.html | King Hussein Bars Title for Bride | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/korean-chief-is-rebuffed-in-move-to-visit-kennedy-us-rejects-visit.html | Korean Chief Is Rebuffed In Move to Visit Kennedy US REJECTS VISIT BY KOREAN CHIEF | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/migrants-assail-farm-in-virginia-also-score-new-york-state-unit.html | MIGRANTS ASSAIL FARM IN VIRGINIA Also Score New York State Unit That Sent Them | By Emanuel Perlmutter | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/more-experiments-loom-for-kennel-club-shows-barring-of-variety-and.html | More Experiments Loom for Kennel Club Shows Barring of Variety and Best Competition Is Weighed Classified Events Predicted but Some Fanciers Bark | By John Rendel | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/mrs-n-roosevelt.html | MRS N ROOSEVELT | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/mrs-pynes-team-wins-takes-long-island-bestball-golf-by-4-shots-with.html | MRS PYNES TEAM WINS Takes Long Island BestBall Golf by 4 Shots With 61 | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/murrow-decries-alabama-strife-says-all-events-in-nation-have.html | MURROW DECRIES ALABAMA STRIFE Says All Events in Nation Have WorldWide Effects | By Ew Kenworthy Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/nassau-countys-bird-sanctuary.html | Nassau Countys Bird Sanctuary | HERBERT BEECHER HUDNUT Minister Woodward Avenue PresbyTerian Church | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/nassau-gop-acts-on-new-executive-rw-dill-now-collector-of-port-is.html | NASSAU GOP ACTS ON NEW EXECUTIVE RW Dill Now Collector of Port Is Leaders Choice to Succeed Patterson | By Roy R Silver Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/neutrality-snag-bars-laos-accord-us-and-communists-offer-divergent.html | NEUTRALITY SNAG BARS LAOS ACCORD US and Communists Offer Divergent Definitions | By Seymour Topping Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/new-parley-set-on-redistricting-governor-moves-to-add-taber-and.html | NEW PARLEY SET ON REDISTRICTING Governor Moves to Add Taber and Celler to Talk | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/new-rift-divides-cuban-exile-unit-some-leaders-of-ray-group-now.html | NEW RIFT DIVIDES CUBAN EXILE UNIT Some Leaders of Ray Group Now Quitting Movement | By Sam Pope Brewer Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/our-jeep-sets-american-turf-record-in-winning-brighton-beach-at.html | Our Jeep Sets American Turf Record in Winning Brighton Beach at Aqueduct NICKEL BOY IS 2D TO SCHIFF RACER Our Jeep Clocked in 242 for 1 58 Miles on Turf and Returns 1530 | By Joseph C Nichols | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pedestrians-get-a-survival-test-quick-zigzagging-necessary-at.html | PEDESTRIANS GET A SURVIVAL TEST Quick Zigzagging Necessary at Centre and Chambers | By Layhmond Robinson | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/peiping-scores-us-on-laos.html | Peiping Scores US on Laos | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/philadelphia-to-get-consulate.html | Philadelphia to Get Consulate | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/planners-hailed-on-new-approach-rehabilitation-draws-praise-in.html | PLANNERS HAILED ON NEW APPROACH Rehabilitation Draws Praise in Hearings on 4 Areas | By John Sibley | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/playwrights-agree-to-cut-in-royalties-dramatists-vote-to-take-a-cut.html | Playwrights Agree To Cut in Royalties Dramatists Vote to Take a Cut In Royalties to Help the Theatre | By Louis Calta | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/portugal-drops-ghanaian-charge-admits-report-on-captives-in-angola.html | PORTUGAL DROPS GHANAIAN CHARGE Admits Report on Captives in Angola Was an Error | By Benjamin Welles Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/presbyterians-warn-on-showing-film-on-rioting-in-san-francisco.html | Presbyterians Warn on Showing Film on Rioting in San Francisco | By George Dugan Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-delays-transit-program-awaiting-a-federal-study-150000000.html | PRESIDENT DELAYS TRANSIT PROGRAM Awaiting a Federal Study 150000000 Williams Plan Is Imperiled URBAN POST SUPPORTED House Hearings Are Opened on Proposal to Create New Cabinet Agency | By Peter Braestrup Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-offers-youth-plan-today-training-conservation-and-job.html | PRESIDENT OFFERS YOUTH PLAN TODAY Training Conservation and Job Corps to Be Asked | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-spurs-latin-aid-moves-confers-on-july-parley-argentina.html | PRESIDENT SPURS LATIN AID MOVES Confers on July Parley  Argentina Loan Signed | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/president-urges-all-to-help-send-tractors-to-cuba-bids-americans.html | PRESIDENT URGES ALL TO HELP SEND TRACTORS TO CUBA Bids Americans Contribute to Aid Rebels Captured in April Landings WHITE HOUSE IS SCORED Senators Criticize Kennedy for Asking 3 Citizens to Head Fund Drive KENNEDY BIDS ALL AID TRACTOR FUND | By Tad Szulc Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/prisoners-back-in-miami.html | Prisoners Back in Miami | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/racing-employes-to-vote-on-union-teamsters-win-order-from-slrb-for.html | RACING EMPLOYES TO VOTE ON UNION Teamsters Win Order From SLRB for Election | By Ralph Katz | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/ransom-of-cubans-opposed.html | Ransom of Cubans Opposed | LEO LEWIN MD | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/rebels-change-tactics.html | Rebels Change Tactics | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/red-arm-pacts-denied-by-cuban-castro-aide-in-brazil-cites-deep.html | RED ARM PACTS DENIED BY CUBAN Castro Aide in Brazil Cites Deep Hemisphere Ties | By Juan de Onis Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/red-china-says-us-aim-is-to-make-laos-a-colony-americans-see-a.html | Red China Says US Aim Is to Make Laos a Colony Americans See a Thinly Veiled Plan by Peiping to Gain Control REDS SAY US AIM IS COLONY IN LAOS | By Drew Middleton Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/relations-with-us-praised-by-hassan.html | RELATIONS WITH US PRAISED BY HASSAN | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/relief-uncertain-in-du-pont-case-no-tax-action-started-to-help.html | RELIEF UNCERTAIN IN DU PONT CASE No Tax Action Started to Help Shareholders | By Richard E Mooney Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/rudolph-eberstadt-65-dead-barge-and-crane-manufacturer.html | Rudolph Eberstadt 65 Dead Barge and Crane Manufacturer | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/salinger-concludes-vienna-preparation.html | SALINGER CONCLUDES VIENNA PREPARATION | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/salvador-alarmed-by-sharp-tremors.html | SALVADOR ALARMED BY SHARP TREMORS | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/sandra-pierson-plans-wedding-in-september.html | Sandra Pierson Plans Wedding in September | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/archives/script-plagues-lady-l-filming-metro-has-spent-26-million-on-movie.html | SCRIPT PLAGUES LADY L FILMING Metro Has Spent 26 Million on Movie Beset by Woes | By Murray Schumach Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/senate-defeats-loan-plan-to-aid-private-schools-moves-toward.html | SENATE DEFEATS LOAN PLAN TO AID PRIVATE SCHOOLS Moves Toward Passage of Kennedy Measure  House Version Is Advanced SENATE DEFEATS SCHOOL LOAN BID | By John D Morris Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/senate-will-debate-order-for-marshals-senate-to-argue-use-of.html | Senate Will Debate Order for Marshals SENATE TO ARGUE USE OF MARSHALS | By Tom Wicker Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/souths-clergy-attacked.html | Souths Clergy Attacked | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/spanish-cuisine-is-forte-of-city-center-director-mother-of-the.html | Spanish Cuisine Is Forte of City Center Director Mother of the Iturbis Influenced Choice of Specialty Jean Dalrymple Won Baking Contest at the Age of 6 | By Craig Claiborne | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/sports-of-the-times-return-of-the-mongoose.html | Sports of The Times Return of the Mongoose | By Arthur Daley | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/springfield-53-victor-maroon-nine-beats-amherst-for-sixth-straight.html | SPRINGFIELD 53 VICTOR Maroon Nine Beats Amherst for Sixth Straight Triumph | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stark-and-gerosa-winning-support-regular-city-leaders-want-them-on.html | STARK AND GEROSA WINNING SUPPORT Regular City Leaders Want Them on a Wagner Ticket Regular City Democrats Favor Ticket With Stark and Gerosa | By Leo Egan | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/state-bars-xrays-to-chiropractors.html | STATE BARS XRAYS TO CHIROPRACTORS | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/steel-men-find-profit-squeeze-executives-say-orders-are-rising-some.html | STEEL MEN FIND PROFIT SQUEEZE Executives Say Orders Are Rising  Some See Need for Price Increase WAGE COSTS ARE CITED Moderate Optimism Is Tone of Annual Meeting Here of Industry Institute STEEL MEN FIND PROFIT SQUEEZE | By Thomas E Mullaney | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stevens-alumni-elect-chief.html | Stevens Alumni Elect Chief | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stevenson-to-talk-at-hofstra.html | Stevenson to Talk at Hofstra | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stocks-decline-average-off-269-at-t-slumps-to-117-34-but-recovers-t.html | STOCKS DECLINE AVERAGE OFF 269 AT  T Slumps to 117 34 but Recovers to Close at 122 Down 3 18 Points DU PONT DECLINES 2 12 General Motors Drops 1 18 to 44 34 and Tops Most Active List for 3d Day STOCKS DECLINE AVERAGE OFF 269 | By Burton Crane | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stratford-group-gives-richard-iii-plummer-in-title-role-first-time.html | STRATFORD GROUP GIVES RICHARD III Plummer in Title Role First Time at Royal Theatre | By Thomas P Ronan Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/strike-shuts-big-chilean-mine.html | Strike Shuts Big Chilean Mine | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/students-sample-life-in-the-navy-westchester-boys-spend-day-aboard.html | STUDENTS SAMPLE LIFE IN THE NAVY Westchester Boys Spend Day Aboard Destroyer Escort | By Merrill Folsom | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/taxing-earnings-abroad-deferral-of-payment-by-foreign-corporations.html | Taxing Earnings Abroad Deferral of Payment by Foreign Corporations Denied | RR PIPPIN | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/theodore-crane-74-exyale-professor.html | THEODORE CRANE 74 EXYALE PROFESSOR | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tv-nonpresidential-equal-time-stantons-proposal-to-extend-rule.html | TV NonPresidential Equal Time Stantons Proposal to Extend Rule Assayed Reopening of Issue Is Called Wise Move | By Jack Gould | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tva-plans-new-plant.html | TVA Plans New Plant | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/two-groups-held-travel-from-alabama-under-armed-guard-no-new.html | TWO GROUPS HELD Travel From Alabama Under Armed Guard  No New Violence 27 BiRacial Bus Riders Are Jailed in Jackson Miss as They Extend Campaign AN ARMED ESCORT WITH TWO GROUPS Arrests Made at Terminal  Some Got Food Service at Alabama Counter | By Claude Sitton Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/u-of-chicago-press-gets-aide.html | U of Chicago Press Gets Aide | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-aide-in-congo-is-silent-on-dayal.html | UN AIDE IN CONGO IS SILENT ON DAYAL | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-group-meets-on-angola.html | UN Group Meets on Angola | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-special-fund-body-backs-agricultural-project-for-cuba-3000000.html | UN Special Fund Body Backs Agricultural Project for Cuba 3000000 Study of Livestock Crops Soil and Conservation Approved  US Objects to Proposal | By James Feron Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-to-hear-african-exiles.html | UN to Hear African Exiles | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/us-moves-for-injunction-against-police-in-alabama-us-moves-to.html | US Moves for Injunction Against Police in Alabama US Moves to Enjoin Police in Alabama ALSO ASKS DELAY IN BUS SHOWDOWN Attorney General Calls for a CoolingOff Period by Freedom Riders | By Joseph A Loftus Special To the New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/us-submits-integration-guide-for-new-rochelle-school-board.html | US Submits Integration Guide For New Rochelle School Board | By Edward Ranzal | RE0000424216 | 1989-02-21 | B00000904330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/vatican-discerns-gain-in-us-in-battle-against-segregation.html | Vatican Discerns Gain in US In Battle Against Segregation | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/vincent-de-p-crennan.html | VINCENT DE P CRENNAN | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/wantagh-starts-new-school.html | Wantagh Starts New School | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/wives-of-diplomats-also-get-briefings-institute-gives-advice-on.html | Wives of Diplomats Also Get Briefings Institute Gives Advice on Practical Side of New Posts WellInformed Woman Called Important Representative | By Charlotte Curtis Washington | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/yale-chaplain-heads-new-riders-group-seven-take-bus-to-montgomery.html | Yale Chaplain Heads New Riders Group SEVEN TAKE BUS TO MONTGOMERY Rough Crowd Greets White and Negro Theologians and Brick Is Thrown | Special to The New York Times | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/yankees-beat-red-sox-on-terrys-3hitter-and-kubeks-9thinning-single.html | Yankees Beat Red Sox on Terrys 3Hitter and Kubeks 9thInning Single TWOOUT SAFETY DECIDES GAME 32 Single by Kubek Drives In Skowron On With Triple Maris Wallops Homer Only once in five tries did Red Sox pitchers fail to retire Tony Kubek yesterday The exception came with two out in the ninth inning when the shortstop singled with the bases full for a 32 Yankee triumph at the Stadium | By Robert L Teague | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/zionists-prodded-to-lead-us-jews-dr-goldmann-asks-council-here-to.html | ZIONISTS PRODDED TO LEAD US JEWS Dr Goldmann Asks Council Here to Seek Dominance | By Irving Spiegel | RE0000424216 | 1989-02-21 | B00000904330 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/2-democrats-quit-as-district-heads-teller-and-midonick-will-not-run.html | 2 DEMOCRATS QUIT AS DISTRICT HEADS Teller and Midonick Will Not Run for Reelection | By Leo Egan | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/2-studios-claim-becket-rights-warners-and-hal-wallis-say-theyve.html | 2 STUDIOS CLAIM BECKET RIGHTS Warners and Hal Wallis Say Theyve Bought Play | By Murray Schumach Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/3-million-get-state-refunds.html | 3 Million Get State Refunds | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/535000000-rise-in-aid-requested-growing-threats-are-cited-in.html | 535000000 RISE IN AID REQUESTED Growing Threats Are Cited in Presidents Message | By Ew Kenworthy Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/750-million-rise-in-spending-seen-kennedy-plans-put-deficit.html | 750 MILLION RISE IN SPENDING SEEN Kennedy Plans Put Deficit Estimate at 35 Billion | By Richard E Mooney Special to the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/a-3man-trip-to-moon-by-1967-projected-by-white-house-aides.html | A 3Man Trip to Moon by 1967 Projected by White House Aides Officials Also Believe US Can Land There First Kennedy Policy Shift Is Emphasized in His Speech | By John W Finney Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/a-warning-on-cuba-stirs-mexico-city.html | A WARNING ON CUBA STIRS MEXICO CITY | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/adios-butler-is-45-choice-tonight-crowd-of-40000-is-expected-for.html | Adios Butler Is 45 Choice Tonight Crowd of 40000 Is Expected for Pace at Westbury False Step Sold to New York Broker for 100000 | By Louis Effrat Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/advertising-laws-vary-widely-on-liquor.html | Advertising Laws Vary Widely on Liquor | By Robert Alden | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/africa-labor-convenes-casablanca-sessions-seek-to-set-up-a.html | AFRICA LABOR CONVENES Casablanca Sessions Seek to Set Up a Federation | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/airstrike-panel-urges-a-merger-engineers-cool-to-joining-pilots.html | AIRSTRIKE PANEL URGES A MERGER Engineers Cool to Joining Pilots  Hoffa Backs Step | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/anticastro-plan-pressed-by-exile-military-chief-urges-steps-in-cuba.html | ANTICASTRO PLAN PRESSED BY EXILE Military Chief Urges Steps in Cuba Prior to Attack | By Sam Pope Brewer Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/argentina-hails-anniversary.html | Argentina Hails Anniversary | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/art-thompson-collection-displayed-modern-works-shown-at-guggenheim.html | Art Thompson Collection Displayed Modern Works Shown at Guggenheim | By Stuart Preston | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-1-no-title-results-of-us-trip-please-common-market-ahead.html | Article 1  No Title Results of US Trip Please Common Market Ahead | HALLSTEIN HAILS TALKS SPECIAL TO THE NEW YORK TIMES | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/auto-race-described.html | Auto Race Described | RICHARD F SHEPARD | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/belgian-rulers-busy-in-paris.html | Belgian Rulers Busy in Paris | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bengurion-sees-an-arab-accord-israeli-premier-in-canada-sure-of.html | BENGURION SEES AN ARAB ACCORD Israeli Premier in Canada Sure of Ultimate Peace | By Raymond Daniell Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bigstore-volume-rose-6-for-week.html | BIGSTORE VOLUME ROSE 6 FOR WEEK | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bonds-treasury-securities-are-irregular-in-a-slow-session-market-is.html | Bonds Treasury Securities Are Irregular in a Slow Session MARKET IS HEAVY FOR MUNICIPALS Dealers Say Recent Issues Were Not Well Received  Corporates Show Dips | By Robert Metz | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bonn-troops-to-go-to-britain-in-fall-tank-units-to-train-in-wales.html | BONN TROOPS TO GO TO BRITAIN IN FALL Tank Units to Train in Wales Under Pact Set by Strauss | By Sydney Gruson Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/brazil-extends-cable-rights.html | Brazil Extends Cable Rights | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/britain-denies-shift-in-policy-for-kenya.html | BRITAIN DENIES SHIFT IN POLICY FOR KENYA | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/briton-cautions-lisbon-on-angola-home-bids-portugal-weigh-new.html | BRITON CAUTIONS LISBON ON ANGOLA Home Bids Portugal Weigh New Measures as Solution | By Benjamin Welles Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/canada-stiffens-stand-on-peiping-recognition-now-would-be-misjudged.html | CANADA STIFFENS STAND ON PEIPING Recognition Now Would Be Misjudged Leader Says | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/central-parks-fate.html | Central Parks Fate | PAUL HOLLISTER Jr | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/charles-e-marks.html | CHARLES E MARKS | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/charles-p-knight-of-wire-concern-treasurer-of-okonite-co-in-passaic.html | CHARLES P KNIGHT OF WIRE CONCERN Treasurer of Okonite Co in Passaic Is Dead at 57 | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/charter-study-fund-is-denied-to-mayor-by-estimate-board-mayor.html | Charter Study Fund Is Denied to Mayor By Estimate Board MAYOR REBUFFED ON CHARTER FUND | By Charles G Bennett | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/chiefs-of-labor-map-peace-plan-meany-acts-to-end-rift-in-industrial.html | CHIEFS OF LABOR MAP PEACE PLAN Meany Acts to End Rift in Industrial Craft Unions | By Ah Raskin | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/claire-clark-fiancee-of-william-r-eager.html | Claire Clark Fiancee Of William R Eager | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/clifford-langstroth.html | CLIFFORD LANGSTROTH | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/combat-buildup-set-by-president-shifts-in-army-organization-and.html | COMBAT BUILDUP SET BY PRESIDENT Shifts in Army Organization and More Marines Planned | By Jack Raymond Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/congo-congress-to-be-one-house-parley-adopts-plan-to-drop-directly.html | CONGO CONGRESS TO BE ONE HOUSE Parley Adopts Plan to Drop Directly Elected Chamber | By Harry Gilroy Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/congress-wary-on-cost-but-likes-kennedy-goals-congress-likes.html | Congress Wary on Cost But Likes Kennedy Goals Congress Likes Kennedy Goals But Is Wary on Heavy Spending | By Alvin Shuster Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/contract-bridge-eastern-states-championships-to-start-with-two.html | Contract Bridge Eastern States Championships to Start With Two Contests Here Today | By Albert H Morehead | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/cooperation-plan-put-to-hospitals-voluntary-units-are-asked-to-aid.html | COOPERATION PLAN PUT TO HOSPITALS Voluntary Units Are Asked to Aid Municipal Staffs | By Farnsworth Fowle | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/core-orders-drive-extended-to-airline-and-rail-terminals-time-to.html | CORE Orders Drive Extended To Airline and Rail Terminals Time to Act Is Now in South Jailed Leader Asserts  NAACP Rejects US Plea for CoolingOff Period | By Richard Jh Johnston | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/critic-at-large-dr-earle-reynolds-freed-from-jail-term-continues.html | Critic at Large Dr Earle Reynolds Freed From Jail Term Continues War Against Nuclear Testing | By Brooks Atkinson | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/cuba-clarifies-proposal.html | Cuba Clarifies Proposal | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dayal-quits-post-as-un-congo-aide-indian-under-kasavubus-fire-will.html | DAYAL QUITS POST AS UN CONGO AIDE Indian Under Kasavubus Fire Will Not Be Replaced  New SetUp Planned DAYAL QUITS POST AS UN CONGO AIDE | By Lindesay Parrott Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dean-back-in-geneva-says-us-has-no-deadline-on-a-test-ban-treaty.html | DEAN BACK IN GENEVA Says US Has No Deadline on a Test Ban Treaty | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/deserters-slay-7-french.html | Deserters Slay 7 French | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dr-king-refuses-to-end-bus-test-rejects-pleas-of-southern-liberals.html | DR KING REFUSES TO END BUS TEST Rejects Pleas of Southern Liberals Who See Harm to Negroes Struggle Dr King Refuses to End Test by Freedom Riders PLEA BY LIBERALS IN SOUTH SPURNED Some Feel Bus Movement Has Hurt the Negroes Civil Rights Struggle | By Claude Sitton Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/effect-of-racial-clashes-prejudice-shown-here-said-to-rob-us-of.html | Effect of Racial Clashes Prejudice Shown Here Said to Rob Us of Influence in Africa | CHARLES LESLIE | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/eichmann-trial-is-interrupted-twice-by-spectators-outcries-eichmann.html | Eichmann Trial Is Interrupted Twice by Spectators Outcries Eichmann Trial Is Interrupted Twice by Spectators Outcries | By Homer Bigart Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/eisenhower-to-be-honored.html | Eisenhower to Be Honored | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/european-link-urged-100-leading-britons-favor-joining-common.html | EUROPEAN LINK URGED 100 Leading Britons Favor Joining Common Marking | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/geneva-pressure-counterpressure-the-forgotten-formula.html | Geneva Pressure CounterPressure The Forgotten Formula | By James Reston | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/george-o-may-86-accounting-dean-economist-and-tax-expert-dies.html | GEORGE O MAY 86 ACCOUNTING DEAN Economist and Tax Expert Dies Adviser to US | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/german-group-banned-antisemitic-ludendorff-unit-viewed-as.html | GERMAN GROUP BANNED AntiSemitic Ludendorff Unit Viewed as Unconstitutional | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/german-prince-marries-granddaughter-of-king-in-brief-civil-ceremony.html | German Prince Marries Granddaughter of King in Brief Civil Ceremony | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/giltedge-issues-slump-in-london-100-3-12-war-loan-drops-to-55-10s-a.html | GILTEDGE ISSUES SLUMP IN LONDON 100 3 12 War Loan Drops to 55 10s a New Low | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hearings-barred-in-redistricting-chairman-sees-no-need.html | HEARINGS BARRED IN REDISTRICTING Chairman Sees No Need Gerrymandering Denied | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/high-school-plan-proposed-to-jews.html | HIGH SCHOOL PLAN PROPOSED TO JEWS | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hodges-urges-rise-in-outlays-of-companies-to-spur-economy-business.html | Hodges Urges Rise in Outlays Of Companies to Spur Economy BUSINESS URGED TO RAISE OUTLAY | By Thomas E Mullaney | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hussein-marries-girls-20-couple-cheered-by-crowds-in-amman-after-a.html | HUSSEIN MARRIES GIRLS 20 Couple Cheered by Crowds in Amman After a Brief Private Rite in Palace BRIDE IS NOT THE QUEEN British Officers Daughter Receives No Title  Couple Will Live in Farmhouse | By Dana Adams Schmidt Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ic-4a-track-starts-today-villanova-choice-to-retain-crown-close.html | IC 4A Track Starts Today VILLANOVA CHOICE TO RETAIN CROWN Close Contests Expected in individual Events Today and Tomorrow Here | By Joseph M Sheehan | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/in-the-nation-the-socalled-harvard-cuban-manifesto.html | In The Nation The SoCalled Harvard Cuban Manifesto | By Arthur Krock | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/increase-noted-in-carloadings-weektoweek-gain-is-31-for-nations.html | INCREASE NOTED IN CARLOADINGS WeektoWeek Gain Is 31 for Nations Railroads | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/indian-scientist-honored.html | Indian Scientist Honored | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/iolanthe-presented.html | Iolanthe Presented | MILTON ESTEROW | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/john-w-dennin-59-state-tax-official.html | JOHN W DENNIN 59 STATE TAX OFFICIAL | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/kennedy-asks-18-billion-this-year-to-accelerate-space-exploration-a.html | KENNEDY ASKS 18 BILLION THIS YEAR TO ACCELERATE SPACE EXPLORATION ADD FOREIGN AID BOLSTER DEFENSE MOON TRIP URGED He Assures Congress Nation Is Ready to Take On Burden President Asks 18 Billion This Year to Push Space Tasks Foreign Aid and Arms MOON TRIP URGED AS A MAJOR GOAL Kennedy Tells Congressmen Nation Is Ready to Make Necessary Sacrifices | By Wh Lawrence Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/key-jersey-bills-listed-by-meyner-he-bids-legislature-pass-them.html | KEY JERSEY BILLS LISTED BY MEYNER He Bids Legislature Pass Them Before June Recess | By George Cable Wright Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/larry-aldrich-the-stern-taskmaster-showings-of-one-hour-have.html | Larry Aldrich The Stern Taskmaster Showings of One Hour Have Atmosphere of Schoolroom Stylist Invests in Fine Arts and Couture Ideas of Paris | By Marylin Bender | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/law-precept-urged-aid-for-mentally-ill-law-rule-urged-for-mentally.html | Law Precept Urged Aid for Mentally Ill LAW RULE URGED FOR MENTALLY ILL | By Lawrence OKane | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lelash-golf-victor-cards-78-to-win-westchester-senior-spring.html | LELASH GOLF VICTOR Cards 78 to Win Westchester Senior Spring Tourney | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/leonia-votes-school-bonds.html | Leonia Votes School Bonds | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/li-mental-center-dedicated.html | LI Mental Center Dedicated | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/library-tricked-on-first-request-clerk-reveals-failure-in-11-was-a.html | LIBRARY TRICKED ON FIRST REQUEST Clerk Reveals Failure in 11 Was a Publicity Stunt | By David Anderson | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lockheed-signs-equaljobs-pact-agrees-to-a-plan-advancing-negro.html | LOCKHEED SIGNS EQUALJOBS PACT Agrees to a Plan Advancing Negro Opportunities | By Peter Braestrup Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/magazine-wins-obscenity-test-court-of-appeals-decides-4-to-3-in.html | MAGAZINE WINS OBSCENITY TEST Court of Appeals Decides 4 to 3 in Favor of Gent | By Warren Weaver Jr Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/man-with-phone-84-has-met-jewish-questions-for-25-years.html | Man With Phone 84 Has Met Jewish Questions for 25 Years | By Paul Hofmann | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/margaret-to-be-a-mother-in-fall-princess-child-to-be-fifth-in.html | MARGARET TO BE A MOTHER IN FALL Princess Child to Be Fifth in Succession to Throne  A Title in Question | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/marie-scanlon-scores-her-96-takes-gross-prize-in-seniors-golf-at.html | MARIE SCANLON SCORES Her 96 Takes Gross Prize in Seniors Golf at Plainfield | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/merrins-captures-long-island-open-on-his-first-attempt-28yearold.html | Merrins Captures Long Island Open on His First Attempt 28YEAROLD PRO VICTOR WITH 211 Merrins Gets 68 on Closing Round  Moresco Next at Westhampton With 215 | By Lincoln A Werden Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mikulas-grosz-plays-blind-violinist-offers-works-of-bach-handel-and.html | MIKULAS GROSZ PLAYS Blind Violinist Offers Works of Bach Handel and Mozart | RE | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/move-is-part-of-the-attorney-generals-coolingoff-policy-these-are.html | Move Is Part of the Attorney Generals CoolingOff Policy  These Are Also Expected to Leave Shortly | By Joseph A Loftus Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/move-to-applaud-marshals-fails-southern-senators-block-vote-on.html | MOVE TO APPLAUD MARSHALS FAILS Southern Senators Block Vote on Alabama Action | By Tom Wicker Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-haneman-and-rector-wed-in-garden-city-widow-of-architect-is.html | Mrs Haneman And Rector Wed In Garden City Widow of Architect Is Married to the Rev Thomas J Haldeman | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-henry-n-barlow.html | MRS HENRY N BARLOW | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-ryans-79-wins-mrs-gerry-one-stroke-back-for-low-gross-honors.html | MRS RYANS 79 WINS Mrs Gerry One Stroke Back for Low Gross Honors | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-shehadi-victor-maplewood-golfer-cards-80-and-leads-cedar-hill.html | MRS SHEHADI VICTOR Maplewood Golfer Cards 80 and Leads Cedar Hill Field | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-tracy-cards-79-essex-fells-golfer-captures-gross-prize-at-glen.html | MRS TRACY CARDS 79 Essex Fells Golfer Captures Gross Prize at Glen Ridge | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/nassau-bar-honors-justice.html | Nassau Bar Honors Justice | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/new-auto-sales-continue-to-rise-retail-volume-increased-in-2d-ten.html | NEW AUTO SALES CONTINUE TO RISE Retail Volume Increased in 2d Ten Days of May | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/newark-shifts-police-major-shakeup-follows-jury-report-on-gambling.html | NEWARK SHIFTS POLICE Major ShakeUp Follows Jury Report on Gambling Activity | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/nicaragua-ends-state-of-siege.html | Nicaragua Ends State of Siege | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/o-roy-chalk-bids-for-5th-ave-line-applies-for-us-approval-of-bus.html | O ROY CHALK BIDS FOR 5TH AVE LINE Applies for US Approval of Bus Concern Control  Details Not Disclosed COMPANY DENIES SHIFT Dissident Stockholders Ask Supreme Court Inquiry Into Sale Possibility O ROY CHALK BIDS FOR 5TH AVE LINE | By Joseph C Ingraham | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/paulist-choristers-heard-in-town-hall.html | PAULIST CHORISTERS HEARD IN TOWN HALL | ALAN RICH | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/perlman-assails-c-o-president-head-of-new-york-central-holds-walter.html | PERLMAN ASSAILS C O PRESIDENT Head of New York Central Holds Walter J Tuohy Acted in Bad Faith FRIENDLY EFFORT CITED Agreement on Coordination Study Used Against Road Before ICC He Says PERLMAN ASSAILS C O PRESIDENT | By Robert E Bedingfield Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/play-by-lawrence-and-lee-at-broadhurst.html | Play by Lawrence and Lee at Broadhurst | By Howard Taubman | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/pocosaba-captures-aqueduct-national-hurdle-stakes-with-strong.html | Pocosaba Captures Aqueduct National Hurdle Stakes With Strong Finish BOSTWICK JUMPER TRIUMPHS EASILY Pocosaba 3 Lengths Ahead of Mantegna at Aqueduct 3 Win at OddsOn | By Joseph C Nichols | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/poland-backs-soviet-demand.html | Poland Backs Soviet Demand | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/president-has-trouble-with-his-pronunciation.html | President Has Trouble With His Pronunciation | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/presidents-talk-in-brief.html | Presidents Talk in Brief | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/protests-win-ban-on-mental-clinic-connecticut-officials-heed.html | PROTESTS WIN BAN ON MENTAL CLINIC Connecticut Officials Heed Stamford Residents Pleas | By Richard H Parke Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/quadros-to-hold-talks-brazil-chief-in-peasant-area-to-study-reds-in.html | QUADROS TO HOLD TALKS Brazil Chief in Peasant Area to Study Reds Infiltration | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/raceway-tax-yield-declines.html | Raceway Tax Yield Declines | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/rca-dedicates-plant-in-florida-computer-made-in-facility-delivered.html | RCA DEDICATES PLANT IN FLORIDA Computer Made in Facility Delivered Ahead of Time | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/reaction-is-mixed-on-royalties-cut-dramatists-offer-to-take-less.html | REACTION IS MIXED ON ROYALTIES CUT Dramatists Offer to Take Less Pay Is Questioned | By Louis Calta | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/redcarpet-service-rolled-out-for-motorboat-fleet-in-jersey.html | RedCarpet Service Rolled Out For MotorBoat Fleet in Jersey | By Clarence E Lovejoy | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/res-are-arrested-on-stock-charge-ousted-brokers-accused-by-us-of.html | RES ARE ARRESTED ON STOCK CHARGE Ousted Brokers Accused by US of Manipulation | By Edward Ranzal | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/robert-bass-weds-elizabeth-marbury.html | Robert Bass Weds Elizabeth Marbury | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/rulers-also-stand-firm-in-defiance-of-uns-authority-over-troops.html | Rulers Also Stand Firm in Defiance of UNs Authority Over Troops Move to End Usurious Loans | By Bernard Kalb Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ruling-on-charter-praised.html | Ruling on Charter Praised | ISRAEL BEN SCHEIBER | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/school-board-here-bars-2-construction-concerns-investigation-on.html | School Board Here Bars 2 Construction Concerns Investigation on Queens Contract Cited  Consolation Prize Agreed Upon After Tie Bids Were Made Board of Education Here Bars 2 Builders From Further Jobs | By Leonard Buder | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/security-board-named-britain-appoints-4-members-to-investigate.html | SECURITY BOARD NAMED Britain Appoints 4 Members to Investigate Procedures | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/senate-approves-schoolaid-bill-by-vote-of-4934-25-billion-funds.html | SENATE APPROVES SCHOOLAID BILL BY VOTE OF 4934 25 Billion Funds Provided for 3Year Period  House Outlook Is Uncertain SENATE APPROVES SCHOOLAID BILL | By John D Morris Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sheriff-is-indicted-in-jailbreak-case.html | SHERIFF IS INDICTED IN JAILBREAK CASE | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ship-lines-plight-laid-to-oversupply.html | SHIP LINES PLIGHT LAID TO OVERSUPPLY | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sicilianos-75-leads-juliano-ozol-aldarelli-at-76-in-jersey.html | SICILIANOS 75 LEADS Juliano Ozol Aldarelli at 76 in Jersey PreSenior Golf | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/son-to-mrs-william-blatz.html | Son to Mrs William Blatz | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/southern-baptists-now-hail-kennedy-southern-baptists-shift-to.html | Southern Baptists Now Hail Kennedy Southern Baptists Shift to Praise Of Kennedy for SchoolAid Stand | By John Wicklein Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/soviet-protests-in-un-objects-to-financing-of-task-of-munro-on.html | SOVIET PROTESTS IN UN Objects to Financing of Task of Munro on Hungary | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sports-of-the-times-the-heir-apparent.html | Sports of The Times The Heir Apparent | By Arthur Daley | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/stocks-register-further-decline-at-t-du-pont-gm-and-kodak-account.html | STOCKS REGISTER FURTHER DECLINE AT  T du Pont GM and Kodak Account for Most of 146Drop in Average 543 ISSUES UP 483 OFF Analysts Voice Confidence in Market  Volume at 3760000 Shares FURTHER DECLINE SHOWN BY STOCKS | By Burton Crane | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/talks-on-algeria-are-longest-yet-real-exchange-of-views-by-french.html | TALKS ON ALGERIA ARE LONGEST YET Real Exchange of Views by French and Rebels Seen | By Robebt C Doty Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/thursday-fete-to-aid-hospital-in-red-bank.html | Thursday Fete to Aid Hospital in Red Bank | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/trials-of-de-gaulle-is-filmed-offering.html | Trials of de Gaulle Is Filmed Offering | By Jack Gould | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/tv-shows-slated-for-kennedy-trip-3-networks-plan-18-specials-to.html | TV SHOWS SLATED FOR KENNEDY TRIP 3 Networks Plan 18 Specials to Cover Visit to Europe | By Val Adams | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/two-homers-help-bombers-win-64-tworun-drives-by-kubek-blanchard.html | TWO HOMERS HELP BOMBERS WIN 64 TwoRun Drives by Kubek Blanchard Spark Yanks to Victory Over Red Sox | By Robert L Teague | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/un-statement-on-dayal.html | UN Statement on Dayal | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/union-pact-explained-promotion-of-stability-in-marine.html | Union Pact Explained Promotion of Stability in Marine Transportation Declared Aim | JOSEPH CURRAN President National Maritime Union of America | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-is-worried-by-capitals-bias-african-diplomats-obliged-to-take.html | US IS WORRIED BY CAPITALS BIAS African Diplomats Obliged to Take Second Best | By Cabell Phillips Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-may-acquire-sagamore-hill-udall-inspecting-roosevelt-home-favors.html | US MAY ACQUIRE SAGAMORE HILL Udall Inspecting Roosevelt Home Favors Donation | By Roy R Silver Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-says-castro-alienates-latins-growing-criticism-of-tractor.html | US SAYS CASTRO ALIENATES LATINS Growing Criticism of Tractor Proposal Is Reported | By Tad Szulc Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-to-offer-2part-laos-plan-seeks-a-stronger-control-unit.html | US to Offer 2Part Laos Plan Seeks a Stronger Control Unit | By Drew Middleton Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/vatican-aids-refugee-relief.html | Vatican Aids Refugee Relief | Special to The New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/westchester-gets-a-20year-plan-gulick-stresses-transport-and.html | WESTCHESTER GETS A 20YEAR PLAN Gulick Stresses Transport and Eliminating Feuds | By Merrill Folsom Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/wood-field-and-stream-the-connecticut-is-a-bit-cleaner-now-and-the.html | Wood Field and Stream The Connecticut Is a Bit Cleaner Now and the Shad Run Is Excellent | By John W Randolph Special To the New York Times | RE0000424219 | 1989-02-21 | B00000904333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/yales-chaplain-among-11-seized-in-montgomery-new-freedom-riders-are.html | YALES CHAPLAIN AMONG 11 SEIZED IN MONTGOMERY New Freedom Riders Are Arrested at Cafeteria  Professors in Group NEGRO LEADER IS SHOT Assailant Fires From Car  US Marshals Reduced From 666 to 100 More Freedom Riders Are Arrested at Lunch Counter in Montgomery GROUP INCLUDES YALES CHAPLAIN 3 White Professors In It  Negro Integration Leader Is Shot From a Car | By United Press International | RE0000424219 | 1989-02-21 | B00000904333 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/02-dip-recorded-by-primary-prices.html | 02 DIP RECORDED BY PRIMARY PRICES | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/10-commuter-buses-with-rest-rooms-put-on-jersey-run.html | 10 Commuter Buses With Rest Rooms Put on Jersey Run | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/103yacht-storm-trysail-fleet-starts-in-heavy-rain-light-air.html | 103Yacht Storm Trysail Fleet Starts in Heavy Rain Light Air | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/105foot-fireboat-for-city-launched.html | 105FOOT FIREBOAT FOR CITY LAUNCHED | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/12-killed-in-skirmish.html | 12 Killed in Skirmish | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-frescoed-rooms-uncovered-in-excavations-of-ancient-rome-murals.html | 2 Frescoed Rooms Uncovered In Excavations of Ancient Rome Murals Viewed as Work of Great Artist  Scientists Believe Chambers Were Part of Residence of Augustus | By Arnaldo Cortes Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-from-wesleyan-backed.html | 2 From Wesleyan Backed | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-matrons-slain-in-jersey-police-arrest-2-suspects-2-jersey-matrons.html | 2 Matrons Slain in Jersey Police Arrest 2 Suspects 2 JERSEY MATRONS RAPED AND SLAIN Suspects Held in Murder of Two Suburban Matrons | By Foster Hailey Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2day-meeting-maps-new-freedom-rides.html | 2DAY MEETING MAPS NEW FREEDOM RIDES | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/30-angola-settlers-resist-1000-rebels.html | 30 ANGOLA SETTLERS RESIST 1000 REBELS | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/7-homes-listed-on-june-6-tour-in-westchester-medical-research-into.html | 7 Homes Listed On June 6 Tour In Westchester Medical Research Into Cystic Fibrosis to Be Aided by Event | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/91day-us-bill-rate-climbs-to-2438-from-2354-in-week.html | 91Day US Bill Rate Climbs To 2438 From 2354 in Week | Special To The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/a-rookie-and-his-bonus-join-yanks-gibbs-bolstered-by-100000-starts.html | A Rookie and His Bonus Join Yanks Gibbs Bolstered by 100000 Starts a New Career | By Robert L Teague | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/adjacent-hunts-aids-boys-today-connecticut-cup-on-7race-benefit.html | ADJACENT HUNTS AIDS BOYS TODAY Connecticut Cup on 7Race Benefit Card at Purchase | By William R Conklin | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/afghans-deny-role-in-border-fighting.html | AFGHANS DENY ROLE IN BORDER FIGHTING | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/art-around-the-galleries-portraits-wood-sculpture-nonobjective.html | Art Around the Galleries Portraits Wood Sculpture Nonobjective Paintings Are on Exhibition Here | By Stuart Preston | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/barbara-maier-engaged-to-wed-ronald-s-dugan-connecticut-sophomore.html | Barbara Maier Engaged to Wed Ronald S Dugan Connecticut Sophomore and Coast Guard Cadet Affianced | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bengurion-ends-talks-in-ottawa-communique-stresses-need-of.html | BENGURION ENDS TALKS IN OTTAWA Communique Stresses Need of IsraeliArab Accord | By Raymond Daniell Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/beruh-producer-sweeps-walk-too-cosponsor-of-leave-it-to-jane-also.html | BERUH PRODUCER SWEEPS WALK TOO CoSponsor of Leave It to Jane Also Is Understudy | By Milton Esterow | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/boat-sinks-off-li-woman-is-drowned.html | BOAT SINKS OFF LI WOMAN IS DROWNED | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bonds-twoweek-decline-is-halted-in-government-market-gains-are.html | Bonds TwoWeek Decline Is Halted in Government Market GAINS ARE SHOWN FOR CORPORATES OvertheCounter Trading Responds to Advances in the Treasury List | By Albert L Kraus | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/britain-protests-to-soviet.html | Britain Protests to Soviet | By Drew Middleton Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cape-gold-issues-climb-in-london-rumors-south-african-rand-may-be.html | CAPE GOLD ISSUES CLIMB IN LONDON Rumors South African Rand May Be Devalued Cited | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/castros-offer-supported-proposed-trade-held-unofficial-request-for.html | Castros Offer Supported Proposed Trade Held Unofficial Request for Indemnification | LUIS F CAPRILES | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/catholics-scored-on-schools-issue-baptist-asserts-they-seek-to.html | CATHOLICS SCORED ON SCHOOLS ISSUE Baptist Asserts They Seek to Control Education | By John Wicklein Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ceylon-lawmaker-ejected.html | Ceylon Lawmaker Ejected | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/contract-bridge-eastern-states-championships-begin-defender-takes.html | Contract Bridge Eastern States Championships Begin Defender Takes Lesser of Two Evils | By Albert H Morehead | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/corruption-in-the-open-exposures-bring-use-of-greeting-where-did.html | Corruption in the Open Exposures Bring Use of Greeting Where Did You Get It | By Jay Walz Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/court-ruling-is-first-to-define-the-duties-of-fund-fiduciaries.html | Court Ruling Is First to Define The Duties of Fund Fiduciaries FIDUCIARY DUTIES DEFINED IN RULING | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/criticism-in-london.html | Criticism in London | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cuban-underground-set-to-open-new-sabotage-an-agent-says-anticastro.html | Cuban Underground Set to Open New Sabotage an Agent Says AntiCastro Fighter Arriving in Miami Declares Regime Failed to Capture Leaders After April 17 Landing | By Sam Pope Brewer Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/daughter-to-mrs-meyer.html | Daughter to Mrs Meyer | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/deal-on-tractors-assailed-by-gop-congress-leaders-condemn-cuban.html | DEAL ON TRACTORS ASSAILED BY GOP Congress Leaders Condemn Cuban Exchange Plan DEAL ON TRACTORS SCORED BY GOP | By Tom Wicker Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/demaret-to-replace-palmer-on-united-states-squad-for-canada-cup.html | Demaret to Replace Palmer on United States Squad for Canada Cup Golf GARY PLAYER OUT OF TEAM MATCHES South African Palmer and Leonard Decline to Risk Penalties From PGA | By Lincoln A Werden | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/doityourself-law-kit-sold-to-jersey-felons.html | DoItYourself Law Kit Sold to Jersey Felons | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/dr-e-lee-kinsey-57-physicist-at-ucla.html | DR E LEE KINSEY 57 PHYSICIST AT UCLA | Special to The New York Tlme | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/dual-citizenship-in-algeria-urged-joxe-asserts-all-would-have-right.html | DUAL CITIZENSHIP IN ALGERIA URGED Joxe Asserts All Would Have Right to Remain French | By Robert C Doty Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/e-l-goldsborough-jr.html | E L GOLDSBOROUGH JR | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/experts-outline-us-space-plans-problems-on-moon-landing-stressed-at.html | EXPERTS OUTLINE US SPACE PLANS Problems on Moon Landing Stressed at Tulsa Parley | By Harold M Schmeck Jr Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/false-step-takes-westbury-pace-as-adios-butler-9-to-10-finishes.html | False Step Takes Westbury Pace as Adios Butler 9 to 10 Finishes Fifth NEW ZEALAND ACE SCORES BY A HEAD False Step 970 Passes Royal Rick Near Finish of 25000 New Frontier | By Louis Effrat Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/feminellis-team-wins-mrs-slaner-helps-card-66-in-prowoman.html | FEMINELLIS TEAM WINS Mrs Slaner Helps Card 66 in ProWoman Tournament | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/fha-interest-rate-is-lowered-to-5-14-fha-again-cuts-interest.html | FHA Interest Rate Is Lowered to 5 14 FHA AGAIN CUTS INTEREST CEILING | By Richard E Mooney Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/fire-rakes-jersey-pinelands.html | Fire Rakes Jersey Pinelands | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/food-news-the-experts-venture-out.html | Food News The Experts Venture Out | By June Owen | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/foreign-affairs-our-foreign-economic-policy.html | Foreign Affairs Our Foreign Economic Policy | By Cl Sulzberger | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/franklin-j-howes-sr.html | FRANKLIN J HOWES SR | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/galaxy-particle-hits-earths-air-huge-cosmic-ray-storm-is-set-off-by.html | GALAXY PARTICLE HITS EARTHS AIR Huge Cosmic Ray Storm Is Set Off by Rover From Far Out in Universe SPEED IS THAT OF LIGHT Atom Nucleus Touches Off Collisions That Produce 20 Billion Particles | By Walter Sullivan | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/garroway-resigns-as-host-of-today-after-ten-years.html | Garroway Resigns As Host of Today After Ten Years | By Richard F Shepard | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/george-lohr-jr-fiance-of-christina-s-vedder.html | George Lohr Jr Fiance Of Christina S Vedder | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/gop-is-expected-to-name-miller-new-yorker-seems-certain-to-get.html | GOP IS EXPECTED TO NAME MILLER New Yorker Seems Certain to Get Mortons Post | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ic-4a-track-is-inundated-trials-are-put-off-in-oldest-us-meet-for.html | IC 4A Track Is Inundated Trials Are Put Off in Oldest US Meet for First Time | By Joseph M Sheehan | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/italy-to-reclaim-us-atomic-fuel-reprocessing-plant-will-aid-reactor.html | ITALY TO RECLAIM US ATOMIC FUEL Reprocessing Plant Will Aid Reactor in Minnesota | By John W Finney Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jersey-numbers-raids-four-held-in-what-state-calls-25-millionayear.html | JERSEY NUMBERS RAIDS Four Held in What State Calls 25 MillionaYear Ring | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jews-in-the-soviet-union.html | Jews in the Soviet Union | MOSHE DECTER | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/junta-chief-aims-for-wider-us-aid-sought-to-inform-kennedy-of-key.html | JUNTA CHIEF AIMS FOR WIDER US AID Sought to Inform Kennedy of Key Needs Chang Says | By Bernard Kalb Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-aid-proposal-is-his-42d-since-jan-20.html | Kennedy Aid Proposal Is His 42d Since Jan 20 | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-to-tell-khrushchev-veto-perils-disarming-soviet-ban-on.html | KENNEDY TO TELL KHRUSHCHEV VETO PERILS DISARMING Soviet Ban on Inspection Shadows Worlds Hopes President Will Say DETERMINED STAND SET Moscow Demands Total Ban on Nuclear Explosions in New Turn at Geneva KENNEDY TO WARN RUSSIANS ON ARMS | By William J Jorden Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/korean-junta-ends-dispute-with-un-korea-junta-patches-up-dispute.html | Korean Junta Ends Dispute With UN Korea Junta Patches Up Dispute With UN Over Use of Troops | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/laos-reds-press-a-heavy-assault-shell-governmentheld-area-3d-day.html | LAOS REDS PRESS A HEAVY ASSAULT Shell GovernmentHeld Area 3d Day Despite CeaseFire  Wider Attack Feared LAOS REDS PUSH HEAVY ASSAULT | By United Press International | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/laundry-statute-goes-into-effect-extension-of-stay-refused-on.html | LAUNDRY STATUTE GOES INTO EFFECT Extension of Stay Refused on Sunday Closing | By Ronald Maiorana | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/law-student-will-wed-miss-martha-kostyra.html | Law Student Will Wed Miss Martha Kostyra | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/little-rock-gets-new-integration-board-to-desegregate-five-more.html | LITTLE ROCK GETS NEW INTEGRATION Board to Desegregate Five More Schools in Fall | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/lutherans-to-go-to-village-club-evangelists-will-take-faith-to-jazz.html | LUTHERANS TO GO TO VILLAGE CLUB Evangelists Will Take Faith to Jazz Musicians Here | By George Dugan | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/manager-of-the-daily-forward-to-be-feted-on-80th-birthday-cake.html | Manager of The Daily Forward To Be Feted on 80th Birthday Cake Drink and Memories Will Be Savored at Desk in Papers Plant | By Stanley Levey | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/maryland-dog-best-in-wolfhound-show.html | MARYLAND DOG BEST IN WOLFHOUND SHOW | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/matthews-choice-in-bout-with-rosi-fight-tonight-will-be-first-at.html | MATTHEWS CHOICE IN BOUT WITH ROSI Fight Tonight Will Be First at Garden in Nine Weeks | By Deane McGowen | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mayor-sees-rat-chased-at-school-mayor-sees-rat-chased-at-school.html | Mayor Sees Rat Chased at School MAYOR SEES RAT CHASED AT SCHOOL | By Robert H Terte | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/metropolitans-decision-praised.html | Metropolitans Decision Praised | JW ALCANTARA | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/miss-julie-a-nevius-fiancee-of-frank-young.html | Miss Julie A Nevius Fiancee of Frank Young | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mississippi-court-fines-27-for-test-at-bus-terminal-60day-terms.html | MISSISSIPPI COURT FINES 27 FOR TEST AT BUS TERMINAL 60Day Terms Suspended by Judge in Jackson  Yale Group Out on Bail 27 Freedom Riders Are Convicted and Fined 200 by Mississippi Court JUDGE SUSPENDS TERMS OF 60 DAYS Prosecutor Drops a Charge  Yale Chaplain Posts Bail in Montgomery | By Claude Sitton Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mnamara-backs-the-joint-chiefs-he-takes-full-responsibility-for.html | MNAMARA BACKS THE JOINT CHIEFS He Takes Full Responsibility for Failure in Cuba MNAMARA BACKS THE JOINT CHIEFS | By Jack Raymond Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/moscow-said-to-have-resumed-selling-of-gold-on-a-big-scale.html | Moscow Said to Have Resumed Selling of Gold on a Big Scale Purchasers Are European Central Banks  Soviet Action Viewed as Helping US in Maintaining Reserves Moscow Said to Have Resumed Selling of Gold on a Big Scale | By Edwin L Dale Jr Special to the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mosels-68-takes-jersey-golf-honors.html | MOSELS 68 TAKES JERSEY GOLF HONORS | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/moslem-reporter-shot.html | Moslem Reporter Shot | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/music-doris-mayes-in-recital-debut-soprano-offers-varied-program-at.html | Music Doris Mayes in Recital Debut Soprano Offers Varied Program at Benefit | RAYbi0ND ERICS0K | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/new-typewriter-uses-magnetism-patent-for-machine-shows-tape-but-no.html | NEW TYPEWRITER USES MAGNETISM Patent for Machine Shows Tape but No Ribbon VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/new-york-to-paris-by-jet-in-3-13-hours-us-bomber-sets-record-at.html | New York to Paris by Jet in 3 13 Hours US Bomber Sets Record at Speed of 1050 MPH US Jet Sets Atlantic Record In 3Hour20Minute Flight | By W Granger Blair Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/norway-looks-to-us-for-home-ideas-bergljot-torp-a-home-economist.html | Norway Looks to US for Home Ideas Bergljot Torp a Home Economist Studying American Methods She Remembers When Family Did Washing Just Twice Yearly | By Rita Reif | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/operation-abolition-distortions-charged-in-film-on-san-francisco.html | Operation Abolition Distortions Charged in Film on San Francisco Demonstration | JOHN M KRUMM | RE0000424218 | 1989-02-21 | B00000904332 |

| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/parachutes-win-key-space-role-surge-in-industrys-sales-is-spurred.html | Parachutes Win Key Space Role Surge in Industrys Sales Is Spurred by New Uses PARACHUTES SOAR IN SPACEAGE ROLE | By Michael Benson | RE0000424218 | 1989-02-21 | B00000904332 |
|---|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/percy-i-fletcher.html | PERCY I FLETCHER | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/pilot-dies-of-wound-pan-american-captain-was-found-shot-in-home.html | PILOT DIES OF WOUND Pan American Captain Was Found Shot in Home | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/premier-urges-guarantee.html | Premier Urges Guarantee | Special to Tile New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/president-is-host-to-300-democrats.html | PRESIDENT IS HOST TO 300 DEMOCRATS | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/president-urges-a-single-agency-for-foreign-aid-he-also-asks-48.html | PRESIDENT URGES A SINGLE AGENCY FOR FOREIGN AID He Also Asks 48 Billion in Military and Economic Assistance This Year SEEKS LONGTERM HELP Borrowing From Treasury Is Suggested Congress Cool to His Plan PRESIDENT URGES SINGLE AID OFFICE | By Ew Kenworthy Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/primitive-paradise-documentary-opens.html | Primitive Paradise Documentary Opens | HOWARD THOMPSON | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/proposed-aid-traces-its-genealogy-to-lla.html | Proposed AID Traces Its Genealogy to LLA | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rangers-say-harvey-of-canadiens-has-agreed-to-be-their-playercoach.html | Rangers Say Harvey of Canadiens Has Agreed To Be Their PlayerCoach WORD IS AWAITED FROM MONTREAL Harvey Still Confering With Family but Patrick Insists Defense Star Will Sign | By William J Miller | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ransom-to-cuba-opposed.html | Ransom to Cuba Opposed | HOWARD GREYBER | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ray-f-sparrow.html | RAY F SPARROW | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/regents-qualify-incentive-grants-set-scholastic-standards-for-aid.html | REGENTS QUALIFY INCENTIVE GRANTS Set Scholastic Standards for Aid to Students Under Rockefeller Program PAYMENT NOW REVISED It Will Go to the Colleges as Tuition Credit Instead of Direct to Individuals | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rev-dr-a-j-flynn.html | REV DR A J FLYNN | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rockefeller-opens-northway-section.html | ROCKEFELLER OPENS NORTHWAY SECTION | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rumson-garden-club-plans-tour-thursday.html | Rumson Garden Club Plans Tour Thursday | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/saigon-reforms-army-to-hit-reds-assigns-permanent-troops-to-new.html | SAIGON REFORMS ARMY TO HIT REDS Assigns Permanent Troops to New 3Area Command | By Robert Trumbull Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/school-contractor-hits-intimidation-school-builder-sees-favoritism.html | School Contractor Hits Intimidation SCHOOL BUILDER SEES FAVORITISM | By Leonard Buder | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/science-parley-planned-by-un-1000-expected-at-62-talks-on-nations.html | SCIENCE PARLEY PLANNED BY UN 1000 Expected at 62 Talks on Nations Development | By Kathleen Teltsch Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/slum-agent-cited-in-523-violations-tenement-called-rat-ranch-by.html | SLUM AGENT CITED IN 523 VIOLATIONS Tenement Called Rat Ranch by City Described in Court | By Oscar Godbout | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/social-grace-among-arts-for-teacher.html | Social Grace Among Arts For Teacher | By Mary Burt Holmes | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/soviet-asks-total-atom-ban.html | Soviet Asks Total Atom Ban | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stamford-to-act-in-school-protest-pupil-shift-to-be-reviewed-as.html | STAMFORD TO ACT IN SCHOOL PROTEST Pupil Shift to Be Reviewed as Negroes Complain | By Richard H Parke Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stanley-m-clemmens.html | STANLEY M CLEMMENS | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stocks-end-week-with-an-upbeat-average-climbs-103-points-after-4.html | STOCKS END WEEK WITH AN UPBEAT Average Climbs 103 Points After 4 Days of Declines  Volume Remains Low MOST GROUPS ADVANCE 602 Issues Rise as 429 Fall  Ford Is Most Active Down 2 12 to 85 18 STOCKS END WEEK WITH AN UPBEAT | By Burton Crane | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/suit-challenges-yonkers-charter-right-of-ceremonial-mayor-to-pick.html | SUIT CHALLENGES YONKERS CHARTER Right of Ceremonial Mayor to Pick Drafters Queried | By Merrill Folsom Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/texans-to-elect-a-senator-today-republican-is-believed-able-to.html | TEXANS TO ELECT A SENATOR TODAY Republican Is Believed Able to Upset Blakley | By Gladwin Hill Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/troops-cut-spending-us-army-foresees-saving-of-100-million-in.html | TROOPS CUT SPENDING US Army Foresees Saving of 100 Million in Europe | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/tunick-chaitt.html | Tunick  Chaitt | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/two-prize-films-due-from-italy-luchino-viscontis-venice-award.html | TWO PRIZE FILMS DUE FROM ITALY Luchino Viscontis Venice Award Winners Booked | By Eugene Archer | RE0000424218 | 1989-02-21 | B00000904332 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/u-s-sends-sudan-medicine.html | U S Sends Sudan Medicine | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/un-says-congo-needs-funds-now-mission-planned-to-advise-nearly.html | UN SAYS CONGO NEEDS FUNDS NOW Mission Planned to Advise Nearly Bankrupt Nation  Dayal Sees Progress UN SAYS CONGO NEEDS FUNDS NOW | By Lindesay Parrott Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-commends-juntas-aims.html | US Commends Juntas Aims | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-tells-world-of-rights-strife-attorney-general-foresees-a-negro-a.html | US TELLS WORLD OF RIGHTS STRIFE Attorney General Foresees a Negro as President | By Joseph A Loftus Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/welch-is-member-ofliberal-group-birch-society-head-found-to-have.html | WELCH IS MEMBER OFLIBERAL GROUP Birch Society Head Found to Have Joined in 1958 | By Murray Illson | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/william-j-oneal-dies-singer-of-musical-comedy-roles-here-and-on.html | WILLIAM J ONEAL DIES Singer of Musical Comedy Roles Here and on Coast | Special to The New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/witness-says-eichmann-beat-a-youth-to-death-in-budapest-tells-court.html | Witness Says Eichmann Beat A Youth to Death in Budapest Tells Court Nazi Killed a Jewish Boy in Shed Behind Home After Theft of Cherries From Orchard | By Homer Bigart Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/work-stoppages-at-bases-barred-labor-and-contractors-give-pledge-to.html | WORK STOPPAGES AT BASES BARRED Labor and Contractors Give Pledge to US Missile Sites Board Is Named WORK STOPPAGES AT BASES BARRED | By Peter Braestrup Special To the New York Times | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ycaza-rides-again-and-steals-show-3d-in-return-to-turf-here-pilots.html | YCAZA RIDES AGAIN AND STEALS SHOW 3d in Return to Turf Here  Pilots Make Sail Today | By Joseph C Nichols | RE0000424218 | 1989-02-21 | B00000904332 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/102story-airport.html | 102STORY AIRPORT | GEORGE J LYNAM | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/30000ton-liner-is-ordered-for-atlantic-and-cruise-runs.html | 30000Ton Liner Is Ordered For Atlantic and Cruise Runs | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/32-made-priests-in-newark.html | 32 Made Priests in Newark | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/93yacht-fleet-hits-a-fast-pace-fog-shrouds-van-in-storm-trysails.html | 93YACHT FLEET HITS A FAST PACE Fog Shrouds Van in Storm Trysails 200Mile Race | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-main-business-of-life-the-man-of-sensibility-by-jean-dutourd.html | A Main Business of Life THE MAN OF SENSIBILITY By Jean Dutourd Translated by Robin Chancellar from the French LAme Sensible 254 pp New York Simon  Schuster 395 Was Love A Main Business | By Henri Peyre | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-mural-enterprise-lebruns-biblical-painting-unveiled-at-pomona.html | A MURAL ENTERPRISE Lebruns Biblical Painting Unveiled At Pomona College in California | By Selden Rodman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-new-look-at-campaign-costs-but-change-in-present-reliance-on-big.html | A NEW LOOK AT CAMPAIGN COSTS But Change in Present Reliance on Big Contributors Is Unlikely | By David Halberstam Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-playground-for-all-ages-but-whether-las-vegas-is-suitable-for.html | A PLAYGROUND FOR ALL AGES But Whether Las Vegas Is Suitable for Young Depends on Parents | By Jack Goodman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-poet-to-the-core-the-three-worlds-of-boris-pasternak-by-robert.html | A POET To the Core THE THREE WORLDS OF BORIS PASTERNAK By Robert Payne Illustrated 220 pp New York CowardMcCann 450 | By George Steiner | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-raft-of-thrills-whitewater-trip-down-snake-river-is-adventuresome.html | A RAFT OF THRILLS WhiteWater Trip Down Snake River Is Adventuresome Sightseeing | By Alfred Coppel | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-watkins-murphy.html | A WATKINS MURPHY | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/adventures-with-the-usual-the-fly-in-the-martini-by-parke-cummings.html | Adventures With the Usual THE FLY IN THE MARTINI By Parke Cummings Cartoons by Eric Gurney 205 pp New York Hill  Wang 395 | By Samuel T Williamson | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/advertising-limelight-a-cause-of-headache-agencies-sometimes-dodge.html | Advertising Limelight a Cause of Headache Agencies Sometimes Dodge Publicity to Guard Image Others Follow Rule That Candor Is Best Policy | By Robert Alden | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/africans-forging-labor-unity-plan-45-groups-shunning-political.html | AFRICANS FORGING LABOR UNITY PLAN 45 Groups Shunning Political Differences in Parley | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/after-the-first-year-of-college.html | After the First Year of College | By Dorothy Barclay | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/aiding-communism.html | AIDING COMMUNISM | M MICHAEL TEICHMAN | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/air-luggage-plan-draws-dissents-airlines-take-a-dim-view-of-bigger.html | AIR LUGGAGE PLAN DRAWS DISSENTS Airlines Take a Dim View of Bigger Limit for Women | By George Horne | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/alexandra-johns-engaged-to-wed-alumnus-of-yale-59-debutante-fiancee.html | Alexandra Johns Engaged to Wed Alumnus of Yale 59 Debutante Fiancee of Brandon Stoddard  Nuptials in July | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ancient-hatreds-mark-yugoslavia-country-a-mosaic-of-blocs-alien-in.html | ANCIENT HATREDS MARK YUGOSLAVIA Country a Mosaic of Blocs Alien in Many Ways | By Paul Underwood Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/andrew-turner-morehead-will-marry-katherine-wren.html | Andrew Turner Morehead Will Marry Katherine Wren | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ann-veronica-barrett-married-to-john-bryan.html | Ann Veronica Barrett Married to John Bryan | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/annual-cannes-film-festival-in-retrospect.html | ANNUAL CANNES FILM FESTIVAL IN RETROSPECT | By Robert F Hawkins Cannes | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/annual-festival-begins-at-vienna-meistersinger-opens-event-which.html | ANNUAL FESTIVAL BEGINS AT VIENNA Meistersinger Opens Event Which Will End June 25 | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/antigua-beauty-spot-of-guatemala.html | ANTIGUA BEAUTY SPOT OF GUATEMALA | By Robert C Lewis | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/anxious-koreans-watch-and-wait-people-seek-news-of-junta-on-a-fair.html | ANXIOUS KOREANS WATCH AND WAIT People Seek News of Junta on a Fair Day in Seoul | By Bernard Kalb Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/apparel-outlook-for-fall-is-rosy-but-the-influx-of-discount-stores.html | APPAREL OUTLOOK FOR FALL IS ROSY But the Influx of Discount Stores Looms as Small Cloud on Horizon Garment Industry Sees Rosy Outlook For Sales Next Fall | By William M Freeman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/architects-seek-voice-in-city-art-ask-a-role-in-deciding-what-goes.html | ARCHITECTS SEEK VOICE IN CITY ART Ask a Role in Deciding What Goes in Their Buildings | By Philip Benjamin | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/army-ending-unit-at-johns-hopkins-clash-over-research-cited-new.html | ARMY ENDING UNIT AT JOHNS HOPKINS Clash Over Research Cited  New Office Planned Army to Cut Johns Hopkins Tie New Research Unit Organizing | By Jack Raymond Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/army-trackmen-defeat-quantico-cadets-triumph-8357-as-almaguer.html | ARMY TRACKMEN DEFEAT QUANTICO Cadets Triumph 8357 as Almaguer Stands Out | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-1-no-title.html | Article 1  No Title | By Leonard Ingalls Special to the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/at-odds-with-life-the-middle-tree-by-joan-odonovan-192-pp-new-york.html | At Odds With Life THE MIDDLE TREE By Joan ODonovan 192 pp New York William Morrow  Co 395 | By Aileen Pippett | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/authors-query.html | Authors Query | ARTHUR F JOY | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/auto-fans-jam-indianapolis-for-500-tuesday-throng-expected-to-near.html | Auto Fans Jam Indianapolis for 500 Tuesday THRONG EXPECTED TO NEAR 200000 Auto Buffs Ready for Race Memorial Day Brabham Rated Threat in Cooper | By Frank M Blunk Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/automated-ship-of-future-limned-crew-and-cargo-handling-savings.html | AUTOMATED SHIP OF FUTURE LIMNED Crew and Cargo Handling Savings Forecast | By Werner Bamberger | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/b-b-cs-glock-opts-for-the-new.html | B B CS GLOCK OPTS FOR THE NEW | By Eric Salzman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/b-t-atwood-jr-becomes-fiance-of-miss-erskine-graduates-of-mit-and.html | B T Atwood Jr Becomes Fiance Of Miss Erskine Graduates of MIT and Syracuse Planning to Marry in Summer | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/barbara-bowen-smith-graduate-married-upstate-bride-attended-by-5-at.html | Barbara Bowen Smith Graduate Married Upstate Bride Attended by 5 at Wedding in Albany to Michael McIntosh | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/barbara-waite-wed-to-gary-o-emmer.html | Barbara Waite Wed TO Gary O Emmer | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/baudouin-kept-in-paris-his-queens-illness-delays-their-return-to.html | BAUDOUIN KEPT IN PARIS His Queens Illness Delays Their Return to Brussels | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bellport-regatta-put-off.html | Bellport Regatta Put Off | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bernard-a-seiple.html | BERNARD A SEIPLE | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/blue-chips-losing-some-following-stocks-with-more-potential-for.html | BLUE CHIPS LOSING SOME FOLLOWING Stocks With More Potential for Growth Gain Favor BLUE CHIPS LOSING SOME FOLLOWING | By Elizabeth M Fowler | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bonn-postpones-hard-aid-choices-budget-sidesteps-problem-of-making.html | BONN POSTPONES HARD AID CHOICES Budget Sidesteps Problem of Making People Pay | By Edwin L Dale Jr Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/boston.html | Boston | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/brazil-weighs-curb-on-alarming-news.html | BRAZIL WEIGHS CURB ON ALARMING NEWS | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bridge-competition-in-los-angeles.html | BRIDGE COMPETITION IN LOS ANGELES | By Albert H Morehead | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bridge-title-here-won-by-2-dogtors-they-score-with-818-points.html | BRIDGE TITLE HERE WON BY 2 DOGTORS They Score With 818 Points Masters Event Begins | By Albert H Morehead | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bridgehamptons-soft-shoulders-force-autorace-postponement.html | Bridgehamptons Soft Shoulders Force AutoRace Postponement | By Michael Strauss Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/british-study-urges-common-market-tie.html | BRITISH STUDY URGES COMMON MARKET TIE | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/broderick-hipkins.html | Broderick  Hipkins | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/brokers-pressing-training-courses-more-concerns-give-formal.html | BROKERS PRESSING TRAINING COURSES More Concerns Give Formal Programs for New Men BROKERS PRESSING TRAINING COURSES | By Alexander R Hammer | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/busy-week-faces-kennedy-abroad-10-meetings-8oheduled-in-paris.html | BUSY WEEK FACES KENNEDY ABROAD 10 Meetings 8oheduled in Paris Vienna and London | By William J Jorden Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/by-way-of-report-anthony-quinn-to-star-produce-addenda.html | BY WAY OF REPORT Anthony Quinn to Star Produce  Addenda | By A H Weiler | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/c-g-gosselink-fiance-of-charlotte-penfield.html | C G Gosselink Fiance Of Charlotte Penfield | Special to The Nw York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/capital-markets-dispute-kennedy-interest-rates-are-expected-to.html | CAPITAL MARKETS DISPUTE KENNEDY Interest Rates Are Expected to Increase With Gain in Nations Economy PRESIDENT FAVORS DROP Second State of the Union Message Backs Further Moves to Ease Credit CAPITAL MARKETS DISPUTE KENNEDY | By Albert L Kraus | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/carol-holabird-fiancee-of-donald-w-poole-jr.html | Carol Holabird Fiancee Of Donald W Poole Jr | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/carole-f-breen-married.html | Carole F Breen Married | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/castros-friends.html | Castros Friends | THEODORE DRAPER | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/catfish-row-a-la-soviet.html | CATFISH ROW A LA SOVIET | By Osgood Caruthers Moscow | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/center-for-conservation-data-established-by-denver-library.html | Center for Conservation Data Established by Denver Library | By John C Devlin | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/central-america-speeds-research-industrial-dreams-tested-at.html | CENTRAL AMERICA SPEEDS RESEARCH Industrial Dreams Tested at Institute in Guatemala | By Kathleen McLaughlin Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/charles-halsey-84-textile-executive.html | CHARLES HALSEY 84 TEXTILE EXECUTIVE | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/charles-wanderman.html | CHARLES WANDERMAN | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/chicagoans-praised-race-discrimination-in-motels-reported-declining.html | CHICAGOANS PRAISED Race Discrimination in Motels Reported Declining | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/child-to-mrs-frank-rich.html | Child to Mrs Frank Rich | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/chilean-students-raise-threat.html | Chilean Students Raise Threat | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/choices-offered-foreign-internes-two-ways to-qualify-are-proposed.html | CHOICES OFFERED FOREIGN INTERNES Two Ways to Qualify Are Proposed at Parley Here | By Morris Kaplan | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/city-area-viewed-as-mission-field-southern-baptists-report-progress.html | CITY AREA VIEWED AS MISSION FIELD Southern Baptists Report Progress to Convention | By John Wicklein Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/common-market-for-latins-ready-formal-inception-of-trade-group-this.html | COMMON MARKET FOR LATINS READY Formal Inception of Trade Group This Week Will Mark a Milestone 7 COUNTRIES INVOLVED Additional Nations Have Indicated They Plan to Join Association COMMON MARKET FOR LATINS READY | By Brendan M Jones | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/companys-coming-visitors-bureau-takes-lead-preparing-this-gateway.html | COMPANYS COMING Visitors Bureau Takes Lead Preparing This Gateway for Foreign Tourists COMPANYS COMING | By Paul Jc Friedlander | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/cornell-center-is-renamed.html | Cornell Center Is Renamed | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/craigs-the-artist-gains-hunter-title.html | CRAIGS THE ARTIST GAINS HUNTER TITLE | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/creative-acts-artists-blueprints-french-veteran-two-contemporaries.html | CREATIVE ACTS Artists Blueprints French Veteran Two Contemporaries at Whitney | By Stuart Preston | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/cuba-to-execute-three-invaders-sentences-are-for-killing-castro.html | CUBA TO EXECUTE THREE INVADERS Sentences Are for Killing Castro Aide Not Role in Attack Havana Says Three Invaders Doomed in Cuba Prisoner Group Back in Havana | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/current-movie-activities-along-the-thames-reactions-to-exodus-actor.html | CURRENT MOVIE ACTIVITIES ALONG THE THAMES Reactions to Exodus Actor Meets Author Two New Talents Items | By Stephen Watts London | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/dance-regional-nonprofessional-ballet-companies-hold-lively-spring.html | DANCE REGIONAL Nonprofessional Ballet Companies Hold Lively Spring Festivals | By P W Manchester | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/danes-still-block-norstad-plans-to-revise-a-nato-command-they-balk.html | Danes Still Block Norstad Plans To Revise a NATO Command They Balk at Idea of Jutland Post Held by a German Bonn Is for Change | By Gerd Wilcke Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archiv es/dartmouth-wins-in-rugby.html | Dartmouth Wins in Rugby | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/day-at-conference.html | Day at Conference | By Thomas F Brady Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/de-gaulle-and-kennedy-crux-of-talks-between-two-leaders-lies-in.html | DE GAULLE AND KENNEDY Crux of Talks Between Two Leaders Lies in French Demand for a Larger Role in Western Policy | By Robert C Doty Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/denise-berge-to-be-bride.html | Denise Berge to Be Bride | Special to The New York limes | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/disk-jockey-by-remote-control.html | DISK JOCKEY BY REMOTE CONTROL | By John P Shanley | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/disks-quintet-of-keyboard-artists.html | DISKS QUINTET OF KEYBOARD ARTISTS | By Raymond Ericson | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/double-features-were-his-refuge-the-moviegoer-by-walker-percy-241.html | Double Features Were His Refuge THE MOVIEGOER By Walker Percy 241 pp New York Alfred A Knopf 395 | By Robert Massie | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/double-for-budd-villanova-runner-wins-100220-harvard-second-in.html | DOUBLE FOR BUDD Villanova Runner Wins 100220  Harvard Second in Scoring Villanova Team Takes Fourth IC 4A Track and Field Title in Five Years WILD CATS SCORE HERE IN MUD RAIN Villanova Keeps Track Title With 46 Points as Budd Captures Both Sprints Intrepid Athletes  And Officials Persevere Through Rain and a Sea of Mud at the IC 4A Meet | By Joseph M Sheehan | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/driver-is-cleared-of-phantom-foul-officials-clear-harness-driver.html | Driver Is Cleared Of Phantom Foul OFFICIALS CLEAR HARNESS DRIVER | By Louis Effrat Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/duvalier-is-unchallenged-his-foes-in-haiti-crushed-duvalier.html | Duvalier Is Unchallenged His Foes in Haiti Crushed Duvalier Unchallenged in Haiti All His Opponents Are Crushed | By Max Frankel Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/east-optimistic-on-talks.html | East Optimistic on Talks | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eastman-art-show-photography-museum-opens-history-exhibit.html | EASTMAN ART SHOW Photography Museum Opens History Exhibit | By Jacob Deschin | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eclipse-pictures-snapped-in-space-russians-placed-cameras-in.html | ECLIPSE PICTURES SNAPPED IN SPACE Russians Placed Cameras in Rockets to View Sun | By Walter Sullivan | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/economies-in-construction.html | ECONOMIES IN CONSTRUCTION | NATALIE JAFFE | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/education-class-of-1961-this-years-students-indicate-an-interest-in.html | EDUCATION CLASS OF 1961 This Years Students Indicate an Interest in Foreign Service | By Fred M Hechinger | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/effect.html | EFFECT | W EMERSON RHODES | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eichmann-to-see-preview-of-deathcamp-films-israeli-court-agrees-to.html | Eichmann to See Preview of DeathCamp Films Israeli Court Agrees to Show Nazi Movies to Servatius ExGestapo Aide Will Advise Lawyer on Authenticity | By Homer Bigart Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eileen-sanders-pianist-in-debut-gives-recital-here-despite.html | EILEEN SANDERS PIANIST IN DEBUT Gives Recital Here Despite Imminence of Childs Birth | ERIC SALZMAN | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eisenhowers-on-visit-are-guests-at-valley-forge-military-academy.html | EISENHOWERS ON VISIT Are Guests at Valley Forge Military Academy | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/elizabeth-a-bogert-is-wed-at-princeton.html | Elizabeth A Bogert Is Wed at Princeton | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/envoys-at-large-ambassadors-ordinary-and-extraordinary-by-e-wilder.html | Envoys At Large AMBASSADORS ORDINARY AND EXTRAORDINARY By E Wilder Spaulding 302 pp Washington Public Affairs Press 5 THE DIPLOMACY OF THE GREAT POWERS By Sir William Hayter 74 pp New York The Macmillan Company 275 Envoys Envoys | By Herbert Feis | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eradicating-racism.html | Eradicating Racism | DOUGLAS F DOWN Associate Professor of Economics Cornell University | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/examples.html | EXAMPLES | M MARIE PETER Chairman Speech and Drama Department Marymount College | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/expect-further-tension.html | Expect Further Tension | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/fairfield-raises-fees-on-beaches-county-acts-to-stem-influx-of.html | FAIRFIELD RAISES FEES ON BEACHES County Acts to Stem Influx of Nonresident Users | By Richard H Parke Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/farm-labor-fight-stirs-california-federation-and-teamster-in.html | FARM LABOR FIGHT STIRS CALIFORNIA Federation and Teamster in Organization Efforts | By Lawrence E Davies Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/farseeing-pragmatist-the-selected-letters-of-william-james-edited.html | FarSeeing Pragmatist THE SELECTED LETTERS OF WILLIAM JAMES Edited with an introduction by Elizabeth Hardwick 271 pp New York Farrar Straus and Cudahy 475 | By Loren Eiseley | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/father-escorts-miss-lucie-hill-at-her-nuptials-columbia-alumna-wed.html | Father Escorts Miss Lucie Hill At Her Nuptials Columbia Alumna Wed to Richard N Collins of Yale Medical | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ferns-provide-graceful-accents-species-can-be-chosen-to-suit.html | FERNS PROVIDE GRACEFUL ACCENTS Species Can Be Chosen To Suit Conditions In Home Gardens | By Maurice Brooks | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/following-a-goodwill-trail-through-europe.html | FOLLOWING A GOODWILL TRAIL THROUGH EUROPE | By Robert Deardorff | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/for-wealthy-tourists.html | FOR WEALTHY TOURISTS | LESLIE F SMITH | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/forthright-radio-news-program-smiths-analysis-of-alabama-violence.html | FORTHRIGHT RADIO NEWS PROGRAM Smiths Analysis of Alabama Violence Shows Real Role of Commentator | By Jack Gould | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/four-american-women-mothers-and-daughters-by-evan-hunter-605-pp-new.html | Four American Women MOTHERS AND DAUGHTERS By Evan Hunter 605 pp New York Simon  Schuster 595 | By James Kelly | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/frances-beekley-and-a-lieutenant-engaged-to-wed-58-graduate-of.html | Frances Beekley And a Lieutenant Engaged to Wed 58 Graduate of Smith Is Fiancee of Theodore Ames of the Navy | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/freedom-riders-open-new-drive-3-groups-converge-on-deep-south-6.html | FREEDOM RIDERS OPEN NEW DRIVE 3 Groups Converge on Deep South  6 White Youths Are Freed in Shooting FREEDOM RIDERS OPEN NEW DRIVE | By United Press International | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/funny-bone-is-2d-make-sail-ycaza-up-wins-55300-race38048-at.html | FUNNY BONE IS 2D Make Sail Ycaza Up Wins 55300 Race38048 at Aqueduct Make Sail Warms His Fans on Cold Wet Day at Aqueduct by Winning the Top Flight Make Sail Ridden by Ycaza Scores in 55300 Top Flight | By Joseph C Nichols | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gallagher-kennedy.html | Gallagher  Kennedy | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gallagher-powers.html | Gallagher  Powers | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/governor-yields-on-illinois-taxes-withholds-corporation-levy.html | GOVERNOR YIELDS ON ILLINOIS TAXES Withholds Corporation Levy Proposal in Compromise | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/grand-prix-ace-in-switch-to-indianapolis-in-slower-cooper-brabham.html | Grand Prix Ace in Switch to Indianapolis In Slower Cooper Brabham Will Rely on Time Savers | By Robert Daley Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/greeks-fight-fungus-army-to-aid-in-combatting-tobaccoplant-disease.html | GREEKS FIGHT FUNGUS Army to Aid in Combatting TobaccoPlant Disease | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/growth-forecast-for-labor-unions-expert-rejects-the-theory-peak-has.html | GROWTH FORECAST FOR LABOR UNIONS Expert Rejects the Theory Peak Has Been Passed | By Ah Raskin | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hardy-heroes-the-golden-goblet-by-eloise-jarvis-mcgraw-248-pp-new.html | Hardy Heroes THE GOLDEN GOBLET By Eloise Jarvis McGraw 248 pp New York CowardMcCann 350 THE EGYPTIAN NECKLACE By Myron Tim Palmer Illustrated by the author 134 pp Boston Houghton Mifflin Company 275 TREACHERY IN CRETE By Myron Tim Palmer Illustrated by the author 166 pp Boston Houghton Mifflin Company 275 For Ages 11 to 14 | MICHAEL McWHINNEY | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/havard-brewington.html | Havard  Brewington | Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/helen-frost-is-married-to-joseph-powell-3d.html | Helen Frost Is Married To Joseph Powell 3d | Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/history-and-humanity.html | History and Humanity | JOACHIM PRINZ President American Jewish Congress | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hodell-anderson-weds-virginia-tener-tupper.html | Hodell Anderson Weds Virginia Tener Tupper | Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hofstra-gets-atomic-grant.html | Hofstra Gets Atomic Grant | Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hollywood-maverick-unusual-points-of-view-held-by-frank-capra.html | HOLLYWOOD MAVERICK Unusual Points of View Held by Frank Capra | By Murray Schumach Hollywood | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hongkong-sifting-move-on-textiles-industry-weighs-us-plea-to-limit.html | HONGKONG SIFTING MOVE ON TEXTILES Industry Weighs US Plea to Limit Its Exporting | Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/house-gets-study-of-expenditures-but-report-discloses-little-its.html | HOUSE GETS STUDY OF EXPENDITURES But Report Discloses Little Its Readers Complain | By Cp Trussell Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/how-much-to-see-a-kind-word-for-fast-bus-tours-abroad-about-prices.html | HOW MUCH TO SEE A Kind Word for Fast Bus Tours Abroad  About Prices | FRANCES COLEMAN | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hussein-planning-reform-program-also-seeks-to-ease-tension-with-uar.html | HUSSEIN PLANNING REFORM PROGRAM Also Seeks to Ease Tension With UAR and Iraq | By Dana Adams Schmidt Special To The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ideal-theatre-for-ideal-site-ideal-theatre-guthrie-and-rea-reveal.html | IDEAL THEATRE FOR IDEAL SITE IDEAL THEATRE Guthrie and Rea Reveal Plans For Minneapolis Repertory Company | By John S Wilson | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ignorance-is-a-betrayal-of-pleasure-phaedra-and-figaro-verse.html | Ignorance Is a Betrayal of Pleasure PHAEDRA AND FIGARO Verse translation of Racines Phedre by Robert Lowell Translation of Beaumarchais Figaros Marriage by Jacques Barzun 213 pp New York Farrar Straus  Cudahy 5 | By Harold Clurman | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ilonka-nevay-gives-piano-recital-here.html | ILONKA NEVAY GIVES PIANO RECITAL HERE | ALAN RICH | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-new-hampshire-alpine-flowers-carpet-white-mountains.html | IN NEW HAMPSHIRE Alpine Flowers Carpet White Mountains | By Miriam Underhill | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-the-south-desegregation-tests-stirring-bitter-tensions-and-some.html | IN THE SOUTH Desegregation Tests Stirring Bitter Tensions and Some ReEvaluation | By Claude Sitton Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-washington-despite-the-legal-weapons-persuasion-remains-as-a.html | IN WASHINGTON Despite the Legal Weapons Persuasion Remains as a Powerful Tool | By Joseph A Loftus Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/indian-harbor-race-put-off.html | Indian Harbor Race Put Off | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/injury-a-great-killer-orthopedic-surgeons-discuss-methods-of.html | Injury A Great Killer Orthopedic Surgeons Discuss Methods of Reducing Deaths and Disfigurements | By Howard A Rusk Mdyosemite Calif | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/irish-revels-with-good-tunes-and-smooth-style-donnybrook-overcomes.html | IRISH REVELS With Good Tunes and Smooth Style Donnybrook Overcomes Cliches | By Howard Taubman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/issues-in-alabama-freedom-riders-are-charged-with-courting-violence.html | Issues in Alabama Freedom Riders Are Charged With Courting Violence | RICHARD C CSAPLAR Jr | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ivory-heads.html | IVORY HEADS | TH MORTON | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/j-van-cleft-cooper-a-retired-organist.html | J VAN CLEFT COOPER A RETIRED ORGANIST | Special to the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jane-camp-is-bride-of-timothy-j-hunt.html | Jane Camp Is Bride Of Timothy J Hunt | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jane-m-johnson-engaged-to-wed-medical-student-nurse-here-betrothed.html | Jane M Johnson Engaged to Wed Medical Student Nurse Here Betrothed to Robert Edward Fear of Cornell | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jersey-dedicates-batsto-preserve.html | JERSEY DEDICATES BATSTO PRESERVE | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jewish-labor-units-hail-freedom-riders.html | JEWISH LABOR UNITS HAIL FREEDOM RIDERS | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/joan-butler-bride-of-merrill-behre.html | Joan Butler Bride Of Merrill Behre | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/joanne-wright-fiancee-of-george-santangelo.html | Joanne Wright Fiancee Of George Santangelo | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-cox-is-fiance-of-adrienne-loste.html | John Cox Is Fiance Of Adrienne Loste | Special to the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-j-flanagan-weds-miss-geraldine-atwell.html | John J Flanagan Weds Miss Geraldine Atwell | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-tarkington-jr-weds-lila-anderson.html | John Tarkington Jr Weds Lila Anderson | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/joseph-k-milliken.html | JOSEPH K MILLIKEN | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/judith-a-romer-bride-of-robert-pagnucco.html | Judith A Romer Bride Of Robert Pagnucco | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/judith-mccabe-debutante-of-58-will-be-married-junior-at-wellesley.html | Judith McCabe Debutante of 58 Will Be Married Junior at Wellesley Is Betrothed to Cyrus Henry Loutrel 3d | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/julia-s-pauley-attended-by-5-bride-in-florida-wed-in-ft-lauderdale.html | Julia S Pauley Attended by 5 Bride in Florida Wed in Ft Lauderdale to John Montgomery Advertising Man | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jump-by-boston-sets-world-mark-olympian-is-first-to-clear-27-feet.html | JUMP BY BOSTON SETS WORLD MARK Olympian Is First to Clear 27 Feet Surpassing It by HalfInch on Coast JUMP BY BOSTON SETS WORLD MARK | By United Press International | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kaunda-assuring-rhodesia-whites-african-would-allay-fears-on.html | KAUNDA ASSURING RHODESIA WHITES African Would Allay Fears on Eventual Government | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/keep-cool-with-crepe.html | Keep Cool With Crepe | By Patricia Peterson | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedy-will-send-plans-to-congress-for-a-peace-agency-congress-to.html | Kennedy Will Send Plans to Congress For a Peace Agency CONGRESS TO GET PEACE UNIT PLAN | By John W Finney Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedys-judgment-the-quality-of-his-cuban-decisions-stirs-concern.html | Kennedys Judgment The Quality of His Cuban Decisions Stirs Concern in Congress | By Arthur Krock | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/khrushchev-leaves-early.html | Khrushchev Leaves Early | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/labor-strife-hits-philadelphia-port.html | LABOR STRIFE HITS PHILADELPHIA PORT | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/latins-backing-us-on-tractors-castros-offer-to-exchange-rebels.html | LATINS BACKING US ON TRACTORS Castros Offer to Exchange Rebels Boomerangs in Propaganda Field | By Tad Szulc Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/laurel-lee-seikel-wed-to-john-r-mcdermott.html | Laurel Lee Seikel Wed To John R McDermott | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lawrenceville-on-top-victory-in-jersey-track-meet-is-teams-third-in.html | LAWRENCEVILLE ON TOP Victory in Jersey Track Meet Is Teams Third in Row | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROGER W BROWN | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILFRID LAURIER HUSBAND | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/liberals-form-shaky-coalition-republican-congressmen-wary-of.html | LIBERALS FORM SHAKY COALITION Republican Congressmen Wary of Admitting Ties to Democrats | By Tom Wicker | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lifes-simple-rewards-so-hard-to-win-the-fox-and-the-camellias-by.html | LIFES SIMPLE REWARDS SO HARD TO WIN THE FOX AND THE CAMELLIAS By Ignazio Silone Translated by Eric Mosbacher from the Italian La Volpe le Camelie 139 pp New York Harper Bros 350 A New Novella by Ignazio Silone Depicts One Mans Search for Individual Dignity Lites Simple Rewards | By Marc Slonim | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/linda-l-carter-and-an-engineer-to-wed-in-july-56-graduate-of-vassar.html | Linda L Carter And an Engineer To Wed in July 56 Graduate of Vassar Is Engaged to Howard Monroe Norton Jr | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lisbon-plays-up-alabama-strife-portuguese-press-thereby-counters.html | LISBON PLAYS UP ALABAMA STRIFE Portuguese Press Thereby Counters Angola Issues | By Benjamin Welles Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/loan-warriors-to-call-truce-and-bury-premiums-california-savings.html | Loan Warriors to Call Truce and Bury Premiums California Savings Men Seek to End Giveaway Spree PREMIUM CRAZE MAY END IN WEST | By Gladwin Hill Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/london-how-to-take-america-for-granted.html | London How to Take America for Granted | By James Reston | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lowered-values-the-secondrate-is-taking-precedence-over-the-better.html | LOWERED VALUES The SecondRate Is Taking Precedence Over the Better Things in Music | By Harold C Schonberg | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/magnavox-raises-military-output-company-expanding-heavy-electronics.html | MAGNAVOX RAISES MILITARY OUTPUT Company Expanding Heavy Electronics Business MAGNAVOX RAISES MILITARY OUTPUT | By Alfred R Zipser | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/makers-and-shakers-friends-and-foes-sketches-from-life-of-men-i.html | Makers and Shakers Friends and Foes SKETCHES FROM LIFE Of Men I Have Known By Dean Acheson 206 pp New York Harper Bros 4 | By Cl Sulzberger | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/maladjusted.html | MALADJUSTED | VIRGINIA DWYER | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marginal-films-wealth-of-possibilities-in-small-productions-on.html | MARGINAL FILMS Wealth of Possibilities In Small Productions ON MARGINAL FILMS | By Bosley Crowther | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marine-will-marry-sara-ann-garrison.html | Marine Will Marry Sara Ann Garrison | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/martha-preston-1955-debutante-becomes-a-bride-alumna-of-mt-holyoke.html | Martha Preston 1955 Debutante Becomes a Bride Alumna of Mt Holyoke Is Married to John Noble Stearns 2d | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/martin-massi.html | Martin Massi | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mary-collin-bride-of-roger-sullivan.html | Mary Collin Bride Of Roger Sullivan | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mary-g-welch-is-attended-by-7-at-her-wedding-bride-in-bay-state-o.html | Mary G Welch Is Attended by 7 At Her Wedding Bride in Bay State o James H Maxymillian a Graduate 6 Yale | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/matadors-garb-part-of-bullring-spectacle.html | MATADORS GARB PART OF BULLRING SPECTACLE | By Mari de Oliva | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/matrons-and-soap.html | MATRONS AND SOAP | LILLIAN SHEETS | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/melbroke-triumphs-in-3mile-connecticut-cup-race-at-adjacent-hunts.html | Melbroke Triumphs in 3Mile Connecticut Cup Race at Adjacent Hunts Meet WEYMOUTH RIDES WINNER AT 5 TO 1 Melbroke Defeats Takeanip by 34 Length  Jr Jim Is Third at Blind Brook | By William R Conklin Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mexico-planning-border-cleanup-vice-to-be-fought-in-towns-near-us.html | MEXICO PLANNING BORDER CLEANUP Vice to Be Fought in Towns Near US to Spur Tourism | By Paul P Kennedy Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/michael-j-cooke.html | MICHAEL J COOKE | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/misguided-patriots.html | MISGUIDED PATRIOTS | ROBERT EVAN SCHARF | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-anne-barker-prospective-bride.html | Miss Anne Barker Prospective Bride | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-anne-fiske-attended-by-five-at-her-wedding-wheaton-alumna.html | Miss Anne Fiske Attended by Five At Her Wedding Wheaton Alumna Bride in Irvington N Y of Duncan Barnes Jr | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-elizabeth-b-buckley-engaged-to-edwin-t-myers.html | Miss Elizabeth B Buckley Engaged to Edwin T Myers | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-horwood-john-faircloth-lawyers-wed-radcliffe-and-harvard.html | Miss Horwood John Faircloth Lawyers Wed Radcliffe and Harvard Graduates Marry in Cambridge Mass | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-pagnoni-engaged-to-george-w-wilcox.html | Miss Pagnoni Engaged To George W Wilcox | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-sheerin-philip-palmedo-wed-in-capital-bride-wears-ivory-satin.html | Miss Sheerin Philip Palmedo Wed in Capital Bride Wears Ivory Satin Gown at Marriage in Church of Epiphany | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-ziegler-bride-in-jersey-of-an-engineer-she-wears-silk-organza.html | Miss Ziegler Bride in Jersey Of an Engineer She Wears Silk Organza at Marriage to Dr James D Meindl | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mister-inland-waterway-plans-long-voyage-in-short-outboard.html | Mister Inland Waterway Plans Long Voyage in Short Outboard | CLARENCE E LOVEJOY | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/model-slum-plan-beset-by-delays-pioneer-project-drafted-a-year-ago.html | MODEL SLUM PLAN BESET BY DELAYS Pioneer Project Drafted a Year Ago Not Yet Started | By John Sibley | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/modern-teaching-urged-for-africans.html | MODERN TEACHING URGED FOR AFRICANS | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/moon-plans-questioned-diversion-of-resources-from-more-important.html | Moon Plans Questioned Diversion of Resources From More Important Projects Seen | HERBERT S BAILEY Jr | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/moores-boat-first-mavourneen-scores-in-star-class-on-huntington-bay.html | MOORES BOAT FIRST Mavourneen Scores in Star Class on Huntington Bay | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/morocco-warns-on-algeria-split-says-she-will-fight-partition-by.html | MOROCCO WARNS ON ALGERIA SPLIT Says She Will Fight Partition by Force if Necessary | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-g-w-whitbread.html | MRS G W WHITBREAD | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-thomas-j-degnen.html | MRS THOMAS J DEGNEN | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/museum-names-conservator.html | Museum Names Conservator | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/music-world-amateurs-give-way-to-pros.html | MUSIC WORLD AMATEURS GIVE WAY TO PROS | By Ross Parmenter | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/nancy-k-nimmo-is-married-to-grenville-b-winthrop-3d.html | Nancy K Nimmo Is Married To Grenville B Winthrop 3d | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/neglected-region-jazz-album-discovers-gold-in-new-orleans.html | NEGLECTED REGION Jazz Album Discovers Gold in New Orleans | By John S Wilson | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/never-underestimate-18yearold-girls-from-britain-comes-a-girlseye.html | Never Underestimate 18YearOld Girls From Britain comes a girlseye view of todays youth who she says in being treated as a race apart have been overpublicized and underrated 18YearOld Girls | By Shelagh Delaney | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-approaches-to-problem-of-traffic-tieups.html | NEW APPROACHES TO PROBLEM OF TRAFFIC TIEUPS | By Bernard Stengren | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-city-market-to-cost-17-more-but-new-estimate-for-bronx-excludes.html | NEW CITY MARKET TO COST 17 MORE But New Estimate for Bronx Excludes Some Features | By Charles Grutzner | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-curbs-on-imports-instituted-in-venezuela.html | New Curbs on Imports Instituted in Venezuela | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-england-charts-its-sights-heritage-trail-starts-in-connecticut.html | NEW ENGLAND CHARTS ITS SIGHTS Heritage Trail Starts In Connecticut Goes Across Six States NEW ENGLAND CHARTS ITS SIGHTS FOR TOURISTS | By John H Fenton | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-law-sought-on-pension-plans-white-house-backs-bill-to-toughen.html | NEW LAW SOUGHT ON PENSION PLANS White House Backs Bill to Toughen Disclosure Act NEW LAW SOUGHT ON PENSION PLANS | By Je McMahon | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-look-for-hotel-the-chicagosheraton-adds-25story-tower.html | NEW LOOK FOR HOTEL The ChicagoSheraton Adds 25Story Tower | By Austin C Wehrwein | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/newark-board-lays-faulty-programing-to-its-high-schools.html | Newark Board Lays Faulty Programing To Its High Schools | By Milton Honig Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/newport-then-and-even-earlier.html | NEWPORT  THEN AND EVEN EARLIER | By Christine Lowell | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/news-of-the-rialto-stevens-plan-producer-lists-busy-schedule-for.html | NEWS OF THE RIALTO STEVENS PLAN Producer Lists Busy Schedule for Fall Season  Items | By Lewis Funke | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/news-of-the-world-of-stamps-liberty-design-adapted-for-11cent-item.html | NEWS OF THE WORLD OF STAMPS Liberty Design Adapted For 11Cent Item 11000 Cover | By David Lidman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/norwegian-tie-to-germany-new-kronprins-harald-to-carry-passengers.html | NORWEGIAN TIE TO GERMANY New Kronprins Harald To Carry Passengers And Cars to Kiel | By Joseph Carter | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/old-soldiers-in-search-of-new-glory-the-blue-and-the-gray-on-the.html | Old Soldiers in Search of New Glory THE BLUE AND THE GRAY ON THE NILE By William B Hesseltine and Hazel C Wolf Illustrated 290 pp Chicago University of Chicago Press 5 | By T Harry Williams | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/one-cuban-group-quits-exile-body-castro-foes-in-underground-plan-a.html | ONE CUBAN GROUP QUITS EXILE BODY Castro Foes in Underground Plan a Separate Fight | By Sam Pope Brewer Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/panama-suspends-3-university-expels-leftists-for-disturbing.html | PANAMA SUSPENDS 3 University Expels Leftists for Disturbing Conference | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/patricia-l-moser.html | Patricia L Moser | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peace-corps-is-hailed-harvard-psychologist-says-it-has-keen-lure.html | PEACE CORPS IS HAILED Harvard Psychologist Says It Has Keen Lure for Youth | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peace-corps-tests-find-many-absent-305-show-up-here-for-first.html | PEACE CORPS TESTS FIND MANY ABSENT 305 Show Up Here for First National Examinations | By Mc Candlish Phillips | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/personality-ragstoriches-tale-is-real-desiderio-business-started.html | Personality RagstoRiches Tale Is Real Desiderio Business Started Out With Waste Salvage | By John J Abele | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peterson-knight.html | Peterson  Knight | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/phillipsburg-opens-centenary.html | Phillipsburg Opens Centenary | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/plastic-covering-selfadhesive-vinyl-can-be-used-on-counters.html | PLASTIC COVERING SelfAdhesive Vinyl Can Be Used On Counters | By Bernard Gladstone | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/police-reenact-jersey-slaying-2-suspects-taken-to-site-of.html | POLICE REENACT JERSEY SLAYING 2 Suspects Taken to Site of RapeKilling of 2 Women | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/polish-catholics-soften-red-stand-9-parliament-deputies-say-regime.html | POLISH CATHOLICS SOFTEN RED STAND 9 Parliament Deputies Say Regime Can Expect Aid | By Arthur J Olsen Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/pony-title-goes-to-wizard-of-oz-jelly-bean-also-triumphs-in-hunter.html | PONY TITLE GOES TO WIZARD OF OZ Jelly Bean Also Triumphs in Hunter Class at Devon | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/pools-are-opened-at-bear-mountain.html | POOLS ARE OPENED AT BEAR MOUNTAIN | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/pravda-charges-complacency-hampers-fight-on-corruption-paper.html | Pravda Charges Complacency Hampers Fight on Corruption Paper Pressing Drive on Predators Accuses Soviet Officials and Public of Failure to Report Grafters | By Osgood Caruthers Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/premier-accuses-outsiders.html | Premier Accuses Outsiders | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/president-gives-goal-for-parley-with-khrushchev-tells-party-dinner.html | PRESIDENT GIVES GOAL FOR PARLEY WITH KHRUSHCHEV Tells Party Dinner He Seeks Insight on Difficulties  Vows Freedom Fight PRESIDENT GIVES GOAL FOR PARLEY | By Peter Braestrup Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/president-poses-with-joint-chiefs-action-is-seen-as-indicating-his.html | PRESIDENT POSES WITH JOINT CHIEFS Action Is Seen as Indicating His Confidence in Them | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/president-signs-bill-on-latin-aid-describes-600-million-plan-as-a.html | PRESIDENT SIGNS BILL ON LATIN AID Describes 600 Million Plan as a Step Toward True Alliance for Progress PRESIDENT SIGNS BILL ON LATIN AID | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/project.html | PROJECT | MYLES GANNON | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/quadros-pledges-aid-to-northeast-us-funds-to-help-projects-in.html | QUADROS PLEDGES AID TO NORTHEAST US Funds to Help Projects in Brazilian Region | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/quinlan-collins.html | Quinlan  Collins | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/race-views-bring-split-at-sewanee-professor-bars-honor-over-degree.html | RACE VIEWS BRING SPLIT AT SEWANEE Professor Bars Honor Over Degree to Segregationist | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/radiation-found-to-aid-longevity-animals-chronic-exposure-to-small.html | RADIATION FOUND TO AID LONGEVITY Animals Chronic Exposure to Small Doses Cited | By John A Osumundsen | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/railroad-buffs-to-get-a-glimpse-of-the-past-west-virginia-tour.html | Railroad Buffs to Get a Glimpse of the Past West Virginia Tour Today Will Offer History Lesson ShayGeared Engine Will Pull Train For Fan Group STEAM RAILROAD MAKING A PROFIT | By Robert E Bedingfield | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rainedout-yanks-face-long-grind-rainouts-weigh-heavily-on-yanks.html | RainedOut Yanks Face Long Grind RAINOUTS WEIGH HEAVILY ON YANKS | By John Drebinger | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reactions-to-address-by-fcc-chairman.html | Reactions to Address By FCC Chairman | MRS CECELIA POLLACK | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rebecca-fisher-wed-in-maryland-to-george-dunn-55-debutante-bride-in.html | Rebecca Fisher Wed in Maryland To George Dunn 55 Debutante Bride in Owings Mills of Law Graduate of Harvard | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reduced-budgets-up-for-4-li-votes-2-other-school-boards-in-nassau.html | REDUCED BUDGETS UP FOR 4 LI VOTES 2 Other School Boards in Nassau to Submit Plans | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/regimes-in-congo-face-new-discord-rivals-lack-firm-control-over-own.html | REGIMES IN CONGO FACE NEW DISCORD Rivals Lack Firm Control Over Own Territories | By Harry Gilroy Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/republican-appears-victor-in-texas-for-seat-in-senate-tower-holds.html | Republican Appears Victor In Texas for Seat in Senate Tower Holds Slight Lead Over Blakley With the Count Nearly Complete REPUBLICAN HAS TEXAS VOTE LEAD | By Gladwin Hill Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/requirement.html | REQUIREMENT | CHARLES M BATT National President National Association of Hebrew Day School PTAs | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reverse-hebrew.html | REVERSE HEBREW | RICHARD SILBERSTEIN | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/richmond.html | Richmond | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/roadside-reading.html | Roadside Reading | By Alan B Rothenberg | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/romance-updated-my-place-in-the-bazaar-by-alec-waugh-233-pp-new.html | Romance Updated MY PLACE IN THE BAZAAR By Alec Waugh 233 pp New York Farrar Straus  Cudahy 395 | By Samuel Hynes | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rosi-outpoints-matthews-here-bronxite-gains-unanimous-verdict-at.html | ROSI OUTPOINTS MATTHEWS HERE Bronxite Gains Unanimous Verdict at Garden | By Deane McGowen | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rusk-travel-place-ahead-of-dulles-paris-and-vienna-trips-will-put.html | RUSK TRAVEL PLACE AHEAD OF DULLES Paris and Vienna Trips Will Put Mileage at 63000 | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/santana-is-victor-over-pietrangeli-spaniard-sets-back-italian-for.html | SANTANA IS VICTOR OVER PIETRANGELI Spaniard Sets Back Italian for French Tennis Title | By United Press International | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sarah-j-driver-is-attended-by-7-at-her-wedding-vassar-alumna-bride.html | Sarah J Driver Is Attended bY 7 At Her Wedding Vassar Alumna Bride of Willard Midgette in Greenwich Church | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/scandal-unfolds-in-philadelphia-ruthless-cleanup-vowed-by-mayor.html | SCANDAL UNFOLDS IN PHILADELPHIA Ruthless CleanUp Vowed by Mayor Dilworth | By William G Weart Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/science-man-on-the-moon-new-us-goal-requires-solution-of-some.html | SCIENCE MAN ON THE MOON New US Goal Requires Solution Of Some Difficult Problems | By William L Laurence | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/scots-guard-camp-follower-scottish-terrier-scores-at-oceanport-show.html | Scots Guard Camp Follower Scottish Terrier Scores at Oceanport Show 2YEAROLD GAINS FIRST TOP AWARD Scottish Terrier Owned by Eileen Weaver Triumphs in Field of 1042 Dogs | By John Rendel Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/segregation-is-laid-to-newark-schools.html | SEGREGATION IS LAID TO NEWARK SCHOOLS | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/senior-tennis-players-battle-age-aches-foes-350-rivals-45-years-old.html | Senior Tennis Players Battle Age Aches Foes 350 Rivals 45 Years Old and Up Dont Quit Easily Cunning Is Their Forte and They Show No Mercy | By Charles Friedman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/shifting-sands-industrialization-threatens-to-destroy-last-of.html | SHIFTING SANDS Industrialization Threatens to Destroy Last of Dramatic Indiana Dunes SHIFTING SANDS | By Donald Janson | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/skeptical.html | SKEPTICAL | W WESLEY SHRADER Minister First Baptist Church | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/soccer-twin-bill-is-slated-today-americans-to-meet-dynamo-here.html | SOCCER TWIN BILL IS SLATED TODAY Americans to Meet Dynamo Here  Besiktas to Play | By William J Briordy | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/someone-the-president-can-talk-to-brother-bob-the-attorney-general.html | Someone the President Can Talk To Brother Bob the Attorney General makes the loneliest job far less lonely Someone To Talk To | By Robert Manning Washington | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/son-to-mrs-d-g-palais.html | Son to Mrs D G Palais | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/soviet-policy-kremlin-banks-on-new-strength-russian-premier-is.html | SOVIET POLICY KREMLIN BANKS ON NEW STRENGTH Russian Premier Is Expected to Argue That Kennedy Must Accept Losses Resulting From Shifts in World Balance of Power | By Harry Schwartz | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/spectacular-airport-opening-in-los-angeles.html | SPECTACULAR AIRPORT OPENING IN LOS ANGELES | By Gladwin Hill | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/spirit-of-youth-enlivens-spring-opera.html | SPIRIT OF YOUTH ENLIVENS SPRING OPERA | By Alexander Friedsan Francisco | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sports-of-the-times-the-sagging-sox.html | Sports of The Times The Sagging Sox | By Arthur Daley | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/state-uncovers-building-waste-in-city-schools-investigation.html | STATE UNCOVERS BUILDING WASTE IN CITY SCHOOLS Investigation Commission Is Expected to Reveal Its Evidence in June INSPECTORS IMPLICATED Bribes and Negligence Are Said to Have Resulted in Defective Structures STATE UNCOVERS WASTE IN SCHOOLS | By Leonard Buder | RE0000424225 | 1989-02-21 | B00000905641 |

| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/strum-myers.html | Strum  Myers | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/subways-clogged-by-building-boom-subways-clogged-by-building-boom.html | Subways Clogged By Building Boom SUBWAYS CLOGGED BY BUILDING BOOM | By David Binder | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/summer-toys-gain-with-the-weather-gains-are-scored-by-summer-toys.html | Summer Toys Gain With the Weather GAINS ARE SCORED BY SUMMER TOYS | By George Auerbach | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/teresa-kiernan-betrothed-to-raymond-g-kuntz-jr.html | Teresa Kiernan Betrothed To Raymond G Kuntz Jr | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-answers-of-a-prophet-the-complete-poems-of-cavafy-translated.html | The Answers of a Prophet THE COMPLETE POEMS OF CAVAFY Translated from the Greek by Rae Dalven With an Introduction by WH Auden 234 pp New York Harcourt Brace  World 675 | By Cm Bowra | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-artists-were-there-the-american-civil-war-a-popular-illustrated.html | The Artists Were There THE AMERICAN CIVIL WAR A Popular Illustrated History of the Years 18611865 as Seen by the ArtistCorrespondents Who Were There By Earl Schenck Miers 350 illustrations 323 pp New York Golden Press 15 | By Louis M Starr | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-congo-and-dayal-replacement-of-un-missions-head-may-contribute.html | The Congo and Dayal Replacement of UN Missions Head May Contribute to Stability | By Thomas J Hamilton | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-conqueror-the-young-alexander-the-great-by-naomi-mitchison.html | The Conqueror THE YOUNG ALEXANDER THE GREAT By Naomi Mitchison Illustrated by Betty MiddletonSandford 118 pp New York Roy Publishers 3 HOSTAGE TO ALEXANDER By Mary Evans Andrews Decorations by Avery Johnson 244 pp New York Longmans Green Co 375 Far Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-frost-is-on-the-punch-bowl.html | The Frost Is on the Punch Bowl | By Craig Claiborne | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-job-to-be-done-at-the-summit-the-nature-of-the-encounter.html | The Job To Be Done at the Summit The nature of the encounter depends upon the need of the moment and the need of this moment is to avoid dangerous misunderstandings The Job At the Summit | By Louis J Halle | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-la-fayettes-one-was-a-ninny-the-other-a-bore-adrienne-the-life.html | The La Fayettes One Was a Ninny the Other a Bore ADRIENNE The Life of the Marquise de La Fayette By Andre Maurois Translated from the French by Gerard Hopkins Illustrated 482 pp New York McGrawHill Book Company 795 La Fayettes | By Harold Nicolson | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-last-giant-secrets-of-minos-by-alan-honour-illustrated-189-pp.html | The Last Giant SECRETS OF MINOS By Alan Honour Illustrated 189 pp New York Whittlesey House 325 For Ages 12 to 16 | EB GARSIDE | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-likable-rake-at-the-palaisroyal-the-scandalous-regent-a-life-of.html | The Likable Rake at the PalaisRoyal THE SCANDALOUS REGENT A Life of Philippe Duc dOrleans 16741723 and of His Family By WH Lewis 228 pp New York Harcourt Brace  World 450 | By Lc Breunig | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-long-perspective-the-story-of-ancient-egypt-by-barbara-sewell.html | The Long Perspective THE STORY OF ANCIENT EGYPT By Barbara Sewell and Patrick Lynch Illustrated by David Chalmers 64 pp New York St Martins Press 295 For Ages 12 to 14 THE FIRST BOOK OF ANCIENT EGYPT By Charles Alexander Robinson Jr Illustrated 61 pp New York Franklin Watts Inc 195 For Ages 10 to 14 THE STORY OF ANCIENT ATHENS By DR Barker Illustrated by David Chalmers 63 pp New York St Martins Press 295 For Ages 12 to 14 ANCIENT ROME By Duncan Taylor Illustrated 80 pp New York Roy Publishers 325 For Ages 12 and Up | WILLIAM H ARMSTRONG | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-man-the-monument-called-de-gaulle-the-monument-called-de-gaulle.html | The Man the Monument Called de Gaulle The Monument Called de Gaulle | By Robert C Doty Paris | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-merchants-view-a-look-at-president-kennedys-plans-for.html | The Merchants View A Look at President Kennedys Plans For Stimulating Economic Recovery | By Herbert Koshetz | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-republic-for-which-south-africa-stands-this-week-afrikaner.html | The Republic for Which South Africa Stands This week Afrikaner Nationalists celebrate their countrys new status as a republic But how long in todays Africa can a nation bent on apartheid and white supremacy endure The Republic for Which South Africa Stands | By Alan Patonkloof Natal South Africa | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-search-at-evian-french-and-nationalists-each-seek-to-find-out.html | THE SEARCH AT EVIAN French and Nationalists Each Seek to Find Out Others Real Terms for Peace in Algeria | By Thomas F Brady Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-size-of-rieggers-universe-recording-of-composers-works-leaps.html | THE SIZE OF RIEGGERS UNIVERSE Recording of Composers Works Leaps From Early Skill to Mature Vision | ERIC SALZMAN | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-week-in-finance-du-pont-court-ruling-hits-stocks-trading.html | The Week in Finance Du Pont Court Ruling Hits Stocks  Trading Lightest in More Than a Year | By John G Forrest | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/time-asked-in-tv-case-jersey-seeks-an-extension-in-bid-to-keep.html | TIME ASKED IN TV CASE Jersey Seeks an Extension in Bid to Keep Channel 13 | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/times-aide-gets-post-at-sage.html | Times Aide Gets Post at Sage | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/top-dental-care-is-given-to-deaf-teacher-at-special-school-honored.html | TOP DENTAL CARE IS GIVEN TO DEAF Teacher at Special School Honored for Campaign | By Alfred E Clark | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/touring-the-canadian-apple-country.html | TOURING THE CANADIAN APPLE COUNTRY | By Charles J Lazarus | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/town-pitches-in-to-hire-its-youth-pearl-river-group-seeking.html | TOWN PITCHES IN TO HIRE ITS YOUTH Pearl River Group Seeking Additional Work Outlets | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tractor-drive-opens-in-brazil.html | Tractor Drive Opens in Brazil | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/traffic-toll-rises-cold-sets-a-record-road-toll-rises-in-rain-and.html | Traffic Toll Rises Cold Sets a Record ROAD TOLL RISES IN RAIN AND COLD | By Robert Conley | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tramp-ships-seek-military-cargoes-join-coke-producers-in-bid-to.html | TRAMP SHIPS SEEK MILITARY CARGOES Join Coke Producers in Bid to Carry Fuel to Troops | By John P Callahan | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/turkey-approves-revised-charter-celebrations-mark-a-year-of-gursels.html | TURKEY APPROVES REVISED CHARTER Celebrations Mark a Year of Gursels Regime | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tv-spectacular-the-minow-debate-the-minow-debate.html | TV Spectacular The Minow Debate The Minow Debate | By Jack Gould | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tvradio-notes-shari-lewis-in-drama.html | TVRADIO NOTES  SHARI LEWIS IN DRAMA | By Val Adams | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/un-trusteeships-nearing-windup-council-convening-thursday-will.html | UN TRUSTEESHIPS NEARING WINDUP Council Convening Thursday Will Further Process | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/under-the-aurora-new-vacation-country-opening-up-in-canadas.html | UNDER THE AURORA New Vacation Country Opening Up In Canadas Northern Wilds | By Adelaide Leitch | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/uruguays-factions-seek-conciliation.html | URUGUAYS FACTIONS SEEK CONCILIATION | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/us-foreign-policy-machinery-once-again-under-scrutiny-professionals.html | US FOREIGN POLICY MACHINERY ONCE AGAIN UNDER SCRUTINY Professionals Cite LatinAmerican Relations as One of Several Cases in Which Rusk Is ByPassed by White House Advisers | By Ew Kenworthy Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/us-held-leader-in-space-science-but-berkner-says-soviet-is.html | US HELD LEADER IN SPACE SCIENCE But Berkner Says Soviet Is WeightLifting Winner | By Harold M Schmeck Jr Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/us-warns-reds-truce-violations-peril-laos-talks-charges-cynical.html | US WARNS REDS TRUCE VIOLATIONS PERIL LAOS TALKS Charges Cynical Disregard of CeaseFire Undermines Conference in Geneva WALKOUT THREAT SEEN Withdrawal Implied Unless Attacks End  30 Breaches of Pact Laid to Rebels US WARNS REDS ON LAOS ATTACKS | By Drew Middleton Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/value-of-a-novel.html | Value of a Novel | LEON EDEL | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/venezuela-imports-dip-level-last-year-25-per-cent-below-that-during.html | VENEZUELA IMPORTS DIP Level Last Year 25 Per Cent Below That During 1959 | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/vietnam-conflict-feeds-on-unrest-drive-on-ngo-viewed-as-echo-of-war.html | VIETNAM CONFLICT FEEDS ON UNREST Drive on Ngo Viewed as Echo of War Against French | By Robert Trumbull Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/vikings-of-the-narrows-find-lifeboat-almost-a-way-of-life.html | Vikings of the Narrows Find Lifeboat Almost a Way of Life | By Joseph Carter | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/virginia-carson-charles-tuttle-plan-marriage-wellesley-and-trinity.html | Virginia Carson Charles Tuttle Plan Marriage Wellesley and Trinity Seniors Engaged  Nuptials on Nov 25 | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/visitor-bid-by-chicago-convention-city-aims-for-summer-trade.html | VISITOR BID BY CHICAGO Convention City Aims For Summer Trade | A C IV | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/walter-edward-staab-marries-diane-thomas.html | Walter Edward Staab Marries Diane Thomas | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/weather-limits-yra-fleet-to-sixteen-mmichael-first-in-race-off-rye.html | Weather Limits YRA Fleet to Sixteen MMICHAEL FIRST IN RACE OFF RYE Kangaroo 16Second Victor in International Class  Sterns Pace 210s | By Gordon S White Jr Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/welcome-travelers.html | WELCOME TRAVELERS | PAUL FREMONT | RE0000424225 | 1989-02-21 | B00000905641 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wests-policy-more-flexible-approach-weighed-kennedy-may-use-us.html | WESTS POLICY MORE FLEXIBLE APPROACH WEIGHED Kennedy May Use US Overseas Bases Whose Military Value Is Declining as a Bargaining Counter in Dealing With Soviets | By Drew Middleton Special To the New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/when-thieves-fall-out-the-men-who-robbed-brinks-the-inside-story-of.html | When Thieves Fall Out THE MEN WHO ROBBED BRINKS The Inside Story of One of the Most Famous Holdups in the History of Crime As Told by Specs OKeefe to Bob Considine in cooperation with the FBI 279 pp New York Random House 395 THE GREAT BRINKS HOLDUP By Sid Fader Completed by Joseph F Dinneen 263 pp New York Doubleday  Co 395 When Thieves Fall Out | By Emanuel Perlmutter | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/where-blue-fought-gray-in-the-west.html | WHERE BLUE FOUGHT GRAY IN THE WEST | By Robert Pearman | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/who-gave-the-40-whacks-lizzie-borden-the-untold-story-by-edward-d.html | Who Gave the 40 Whacks LIZZIE BORDEN The Untold Story By Edward D Radin illustrated 269 pp New York Simon  Schuster 450 | By Lillian de la Torre | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/who-was-the-hero-the-chancer-by-marshall-pugh-186-pp-new-york.html | Who Was The Hero THE CHANCER By Marshall Pugh 186 pp New York Harper Bros 350 | By Nigel Dennis | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wilbur-kirby-bennett.html | WILBUR KIRBY BENNETT | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/winthrop-rockefeller-is-gop-leader-in-south-he-works-to-make-party.html | Winthrop Rockefeller Is GOP Leader in South He Works to Make Party Strong in Arkansas Takes Post Involving Task of Stern Political Type | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wood-field-and-stream-abundant-outdoor-literature-termed-useful.html | Wood Field and Stream Abundant Outdoor Literature Termed Useful Interesting and Baffling | By John W Randolph | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/woolley-ferguson.html | Woolley  Ferguson | Special to The New York Times | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/yachtsman-uses-collapsible-3wheeler-ashore-midget-auto-folds.html | Yachtsman Uses Collapsible 3Wheeler Ashore Midget Auto Folds Readily to Store While Afloat Connecticut Yachtsman Designs 3Wheeler for Mobility Ashore | By Clarence E Lovejoy | RE0000424225 | 1989-02-21 | B00000905641 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/17-more-freedom-riders-are-jailed-in-mississippi-17-more-arrested.html | 17 More Freedom Riders Are Jailed in Mississippi 17 MORE ARRESTED IN FREEDOM RIDES | By United Press International | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2-college-friends-turn-bright-idea-into-a-book.html | 2 College Friends Turn Bright Idea Into a Book | By Marylin Bender | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2-concerts-given-by-oscar-brand-morning-and-evening-shows-offered.html | 2 CONCERTS GIVEN BY OSCAR BRAND Morning and Evening Shows Offered by Folk Singer | ROBERT SHELTON | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2d-confession-cited-in-jersey-killings.html | 2D CONFESSION CITED IN JERSEY KILLINGS | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/a-drifting-science-station-new-ice-island-found-in-arctic-big-rock.html | A Drifting Science Station New Ice Island Found in Arctic Big Rock Piles Stud Its Surface | By Walter Sullivan | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/advertising-applause-for-hall-of-fame.html | Advertising Applause for Hall of Fame | By Robert Alden | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/afghanpakistan-border-tense-as-dispute-on-tribe-worsens-bombs.html | AfghanPakistan Border Tense As Dispute on Tribe Worsens Bombs Arrests and Plane Attacks Peril Relations in Pathan Controversy | By Paul Grimes Special To The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/africans-mob-sandys-britons-car-surrounded-by-nationalists-in.html | AFRICANS MOB SANDYS Britons Car Surrounded by Nationalists in Salisbury | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/allan-nevins-wins-award.html | Allan Nevins Wins Award | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/americans-down-dynamo-in-soccer-late-attack-wins-here-41-bangu.html | AMERICANS DOWN DYNAMO IN SOCCER Late Attack Wins Here 41  Bangu Beats Besiktas | By William J Briordy | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/armstrong-and-la-vern-baker-the-jazz-trumpeter-joins-with-former.html | Armstrong and La Vern Baker The Jazz Trumpeter Joins With Former Rock n Roll Star Their Duets Top the Program at Basin Street East Club | By Arthur Gelb | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/barbara-greig-teacher-on-l-i-will-be-a-bride-alumna-of-vermont-and.html | Barbara Greig Teacher on L I Will Be a Bride Alumna of Vermont and Patrick J Callan Jr Become Affianced | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/barlovento-wins-in-200mile-sail-du-ponts-yacht-scores-in-storm.html | BARLOVENTO WINS IN 200MILE SAIL Du Ponts Yacht Scores in Storm Trysail Club Race | By John Rendel Special To The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/blood-center-due-here-red-cross-to-build-research-laboratory-at.html | BLOOD CENTER DUE HERE Red Cross to Build Research Laboratory at Bellevue | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/boy-13-keeps-up-with-reshevsky-father-calls-time-on-him-at-rockland.html | BOY 13 KEEPS UP WITH RESHEVSKY Father Calls Time on Him at Rockland Exhibition | By Robert Conley Special To The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/brazil-hails-rise-in-redbloc-trade-aide-says-pacts-in-eastern.html | BRAZIL HAILS RISE IN REDBLOC TRADE Aide Says Pacts in Eastern Europe Involve 16 Billion | By Juan de Onis Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/capt-delbert-minner.html | CAPT DELBERT MINNER | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/chaplain-at-yale-tells-of-us-plea-says-justice-aides-tried-to.html | CHAPLAIN AT YALE TELLS OF US PLEA Says Justice Aides Tried to Dissuade Freedom Riders | By Richard H Parke Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/coast-shipyards-may-lose-cost-aid-move-gains-to-end-special-help-on.html | COAST SHIPYARDS MAY LOSE COST AID Move Gains to End Special Help on Subsidy Craft | By Edward A Morrow | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/congo-parley-ends-tshombe-reported-en-route-to-capital-with.html | CONGO PARLEY ENDS Tshombe Reported En Route to Capital With Kasavubu | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/contract-bridge-play-for-reisinger-trophy-begins-tonight-in-eastern.html | Contract Bridge Play for Reisinger Trophy Begins Tonight in Eastern States Championships | By Albert H Morehead | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cuba-exile-units-periled-by-rifts-dissension-afflicts-council-and.html | CUBA EXILE UNITS PERILED BY RIFTS Dissension Afflicts Council and Component Groups | By Sam Pope Brewer Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cut-in-smog-funds-opposed-on-coast.html | CUT IN SMOG FUNDS OPPOSED ON COAST | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/desegregation-in-school-aid.html | Desegregation in School Aid | EUGENE T REED | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/dutch-market-is-dull.html | DUTCH MARKET IS DULL | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ed-sullivan-plans-to-show-3-scenes-of-all-way-home.html | Ed Sullivan Plans To Show 3 Scenes Of All Way Home | By Val Adams | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/elaine-fligman-heard-mezzosoprano-m-program-at-carnegie-recital.html | ELAINE FLIGMAN HEARD MezzoSoprano m Program at Carnegie Recital Hall | ERIC SALZMAN | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/excollege-aide-found-dead.html | ExCollege Aide Found Dead | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/farm-aid-for-paraguay-hemisphere-bank-loan-set-for-agricultural.html | FARM AID FOR PARAGUAY Hemisphere Bank Loan Set for Agricultural Project | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/foreign-affairs-exploring-the-maters-heart.html | Foreign Affairs Exploring the Maters Heart | By Cl Sulzberger | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/full-rights-for-all-urged-by-goldberg.html | FULL RIGHTS FOR ALL URGED BY GOLDBERG | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/gail-meyers-bride-of-alan-j-mayer.html | Gail Meyers Bride Of Alan J Mayer | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |

| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ghana-teachers-stay-regime-withdraws-revocation-of-contracts-at.html | GHANA TEACHERS STAY Regime Withdraws Revocation of Contracts at College | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
|---|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/governor-voices-concern.html | Governor Voices Concern | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/great-neck-forms-club-to-end-servants-problem-on-days-off-maids.html | Great Neck Forms Club to End Servants Problem on Days Off Maids Meet in a Cheery Center Instead of Spending Lonely Leisure in Bars Movies and LIRR Waiting Room | By Clarence Dean Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hansgen-victor-with-2-cars-in-racing-at-bridgehampton.html | Hansgen Victor With 2 Cars In Racing at Bridgehampton | By Michael Strauss Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/healthy-fear-upheld-it-has-its-place-bishop-wicke-tells-methodist.html | HEALTHY FEAR UPHELD It Has Its Place Bishop Wicke Tells Methodist Parley | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/henry-c-giffin.html | HENRY C GIFFIN | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hooven-golden.html | Hooven  Golden | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hotel-allegra-sail-home-first-win-in-two-biggest-classes-of-li.html | HOTEL ALLEGRA SAIL HOME FIRST Win in Two Biggest Classes of LI Sound Regatta | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/industrials-ease-on-london-board-index-off-a-point-in-week.html | INDUSTRIALS EASE ON LONDON BOARD Index Off a Point in Week Shortened by Holiday  Profit Taking Noted WALL ST TREND CITED Weakness of Sterling Also a Factor  Debate Over Common Market Eyed INDUSTRIALS EASE ON LONDON BOARD | By Thomas P Ronan Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/inquiry-may-cut-theobalds-trip-school-head-in-europe-for-ford.html | INQUIRY MAY CUT THEOBALDS TRIP School Head in Europe for Ford Foundation Told of State Charge of Waste SILVER FAVORS RETURN Some Aides Believe Action Might Intensify Concern on Unproved Reports INQUIRY MAY CUT THEOBALDS TRIP | By Leonard Buder | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/interlude-home-first-electra-2d-to-whittelseys-boat-in-luders16.html | INTERLUDE HOME FIRST Electra 2d to Whittelseys Boat in Luders16 Regatta | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/italian-film-opens-new-carnegie-hall-cinema.html | Italian Film Opens New Carnegie Hall Cinema | By Bosley Crowther | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/jack-cole-slated-to-direct-kean-choreographer-plans-double-role.html | JACK COLE SLATED TO DIRECT KEAN Choreographer Plans Double Role Again on Broadway | By Sam Zolotow | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/jersey-taxes-and-chess-trenton-forgets-rule-of-the-game-dont-focus.html | Jersey Taxes and Chess Trenton Forgets Rule of the Game Dont Focus on a Movable Object | By Leo Egan | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/john-f-caskey-lawyer-was-58-antitrust-specialist-and-former-teacher.html | JOHN F CASKEY LAWYER WAS 58 AntiTrust Specialist and Former Teacher Is Dead | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/kennedy-statement-on-stevenson-trip.html | Kennedy Statement on Stevenson Trip | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/kennedy-trip-planned-in-detail-meals-protocol-and-security-air.html | Kennedy Trip Planned in Detail Meals Protocol and Security Air Force Briefed on Presidents Diet  Agencies Chart Each Minute of Tour Opening With Flight Tomorrow | By Alvin Shuster Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/korea-charges-abuses-in-press-junta-bans-834-periodicals-and-news.html | KOREA CHARGES ABUSES IN PRESS Junta Bans 834 Periodicals and News Agencies | By Bernard Kalb Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/labor-providing-consumer-advice-national-program-teaching-how-to.html | LABOR PROVIDING CONSUMER ADVICE National Program Teaching How to Spend Wisely | By Ah Raskin | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/leaders-of-gop-voice-pessimism-on-summit-talk-congressional-chiefs.html | LEADERS OF GOP VOICE PESSIMISM ON SUMMIT TALK Congressional Chiefs Wish Kennedy Success but See Unfavorable Conditions GOP IS DUBIOUS ON SUMMIT TALK | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/li-veterans-hold-services.html | LI Veterans Hold Services | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/maserati-is-first-at-nuerburgring-gregory-and-casner-win-hill-safe.html | MASERATI IS FIRST AT NUERBURGRING Gregory and Casner Win Hill Safe as Car Burns | By Robert Daley Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/meehan-captures-lighting-series-kittiwake-leads-way-in-two-races.html | MEEHAN CAPTURES LIGHTING SERIES Kittiwake Leads Way in Two Races  Dodger II Wins | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/mexican-rightists-ask-inquiry-on-cardenas-procuba-action.html | Mexican Rightists Ask Inquiry On Cardenas ProCuba Action | By Paul P Kennedy Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/middlebury-fund-increases.html | Middlebury Fund Increases | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/moores-lure-wins-in-resolute-sailing.html | MOORES LURE WINS IN RESOLUTE SAILING | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/mutual-funds-basic-economics-report-of-company-contains-6-pages-of.html | Mutual Funds Basic Economics Report of Company Contains 6 Pages of Lessons | By Gene Smith | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/naomi-s-weber-becomes-bride-of-a-physician-goucher-alumna-and-dr.html | Naomi S Weber Becomes Bride Of a Physician Goucher Alumna and Dr Leonard M Wolf Wed in Great Neck | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-hotel-here-seeks-linguists-summit-to-have-multilingual-staff-to-have-multilingual-staff-to.html | NEW HOTEL HERE SEEKS LINGUISTS Summit to Have Multilingual Staff to Attract Visitors | By Gay Talese | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-industries-of-yugoslavia-pressing-for-business-abroad-yugoslavs.html | New Industries of Yugoslavia Pressing for Business Abroad YUGOSLAVS PRESS BUSINESS ABROAD | By Paul Underwood Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-rail-system-near-in-colombia-big-nineyear-project-to-be.html | NEW RAIL SYSTEM NEAR IN COLOMBIA Big NineYear Project to Be Completed This Summer | By Kathleen McLaughlin Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-york-beagle-goes-best-in-show-at-jersey-fixture.html | New York Beagle Goes Best in Show At Jersey Fixture | By Gordon S White Jr Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/newark-hit-by-12-fires-arson-suspected-in-halfhour-outbreak-in.html | NEWARK HIT BY 12 FIRES Arson Suspected in HalfHour Outbreak in 20Block Area | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/peppermint-takes-honors-in-jumping-at-brookville-show.html | Peppermint Takes Honors in Jumping At Brookville Show | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/polish-defector-named-by-britons.html | POLISH DEFECTOR NAMED BY BRITONS | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/polo-put-off-to-tomorrow.html | Polo Put Off to Tomorrow | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/powell-to-hold-public-hearing-on-racial-bias-here-saturday.html | Powell to Hold Public Hearing On Racial Bias Here Saturday | By Richard P Hunt | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/president-rests-for-heavy-week-hears-prayer-for-peace-off-for.html | PRESIDENT RESTS FOR HEAVY WEEK Hears Prayer for Peace  Off for Europe Tomorrow | By Joseph A Loftus Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/rabbinate-yields-on-israel-census-but-others-still-denounce.html | RABBINATE YIELDS ON ISRAEL CENSUS But Others Still Denounce Population Count as Sinful | By Lawrence Fellows Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/radar-discovers-new-venus-data-slow-rotation-and-a-rough-surface.html | RADAR DISCOVERS NEW VENUS DATA Slow Rotation and a Rough Surface Are Indicated | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/random-notes-in-washington-job-open-for-a-midwesterner-he-must-be.html | Random Notes in Washington Job Open for a Midwesterner He Must Be ProKennedy and Know Banking  MNamara Keeps Public Guessing | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/recovery-speed-appraised-anew-kennedy-experts-see-gross-product-at.html | RECOVERY SPEED APPRAISED ANEW Kennedy Experts See Gross Product at 550 Billion in Fourth Quarter OPTIMISM IS DISCERNED But Administration Thinks Unemployment Problem Will Be Persistent RECOVERY SPEED APPRAISED ANEW | By Richard E Mooney Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/regatta-is-curtailed-strong-breeze-limits-fleet-at-bellport-to-one.html | REGATTA IS CURTAILED Strong Breeze Limits Fleet at Bellport to One Division | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/republican-from-texas.html | Republican From Texas | John Goodwin Tower Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/republicans-due-to-run-lefkowitz-in-mayoral-race-leaders-also-said.html | REPUBLICANS DUE TO RUN LEFKOWITZ IN MAYORAL RACE Leaders Also Said to Have Agreed to Nominate Fino for Council President SLATE DUE THURSDAY Liberals to Meet June 7 to Consider Putting Position Up to a Convention GOP CHIEFS SET TO RUN LEFKOWITZ | By Douglas Dales | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/research-is-multiplied-navy-to-step-up-studies-of-ocean.html | Research Is Multiplied NAVY TO STEP UP STUDIES OF OCEAN | By Jack Raymond Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/robert-heilig.html | ROBERT HEILIG | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/robert-worth-marries-miss-barbara-s-copins.html | Robert Worth Marries Miss Barbara S Copins | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/rotarians-in-tokyo-22000-from-68-countries-are-attending-convention.html | ROTARIANS IN TOKYO 22000 From 68 Countries Are Attending Convention | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/satellite-to-act-as-hurricane-spy-tiros-iii-to-follow-course-of.html | SATELLITE TO ACT AS HURRICANE SPY Tiros III to Follow Course of Storms This Summer | By John W Finney Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/servatius-irked-by-speed-of-trial-eichmann-lawyer-may-ask-recess-to.html | SERVATIUS IRKED BY SPEED OF TRIAL Eichmann Lawyer May Ask Recess to Plan Defense | By Homer Bigart Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/seven-yachts-capsize-one-other-dismasted-as-wind-mars-regatta-at.html | SEVEN YACHTS CAPSIZE One Other Dismasted as Wind Mars Regatta at Nyack | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/shoals-of-negotiation-unions-seek-voice-on-us-subsidies-and.html | Shoals of Negotiation Unions Seek Voice on US Subsidies And Jurisdiction in Runaway Fleets | By George Horne | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/sports-of-the-times-the-ungentle-gentile.html | Sports of the Times The Ungentle Gentile | By Arthur Daley | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/steel-men-await-a-seasonal-lull-recovery-is-expected-to-run-into.html | STEEL MEN AWAIT A SEASONAL LULL Recovery Is Expected to Run Into Usual Summer Slackening of Pace | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archiv es/stevenson-latin-trip-aims-to-offset-cuban-tension-stevenson-seeks.html | Stevenson Latin Trip Aims To Offset Cuban Tension STEVENSON SEEKS USLATIN UNITY | By Tad Szulc Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/sunny-77-degrees-cheers-soggy-city-prememorial-day-parades-held-by.html | SUNNY 77 DEGREES CHEERS SOGGY CITY PreMemorial Day Parades Held by Several Groups | By Douglas Robinson | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/swiss-shares-dip-in-slack-trading-slide-in-holidayshortened-week.html | SWISS SHARES DIP IN SLACK TRADING Slide in HolidayShortened Week Called Unusual | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tax-on-dividends-effect-of-withholding-on-small-incomes-illustrated.html | Tax on Dividends Effect of Withholding on Small Incomes Illustrated | JOSEPH H CHOATE Jr | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tax-refunds-for-1960-most-payments-have-been-mailed-out-by-state.html | Tax Refunds for 1960 Most Payments Have Been Mailed Out by State and Federal Governments NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tower-is-elected-senator-in-texas-republican-defeats-blakley-by.html | TOWER IS ELECTED SENATOR IN TEXAS Republican Defeats Blakley by 8000 Votes and Wins Johnsons Former Seat TOWER IS ELECTED SENATOR IN TEXAS | By Gladwin Hill Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tree-limb-kills-bronx-man.html | Tree Limb Kills Bronx Man | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/turks-aim-to-ban-future-tyrants-new-charter-sets-judicial-and.html | TURKS AIM TO BAN FUTURE TYRANTS New Charter Sets Judicial and Legislative Curbs | By Dana Adams Schmidt Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tv-us-propaganda-its-problems-and-capabilities-discussed-by-murrow.html | TV US Propaganda Its Problems and Capabilities Discussed by Murrow Schlesinger and Others | By Jack Gould | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/universalists-fill-drive-post.html | Universalists Fill Drive Post | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/unlisted-stocks-rose-last-week-index-gained-077-point-trading.html | UNLISTED STOCKS ROSE LAST WEEK Index Gained 077 Point  Trading Volume Declines | By Alexander R Hammer | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-acts-to-bar-raids-on-vietnam-by-reds-in-laos-helps-saigon-army.html | US ACTS TO BAR RAIDS ON VIETNAM BY REDS IN LAOS Helps Saigon Army Set Up Village Centers to Halt Communist Subversion EXPANDS ADVISORY UNIT Thailand Also to Get Aid  Geneva Talks on Truce Due to Go On Today US ACTS TO BAR RAIDS ON VIETNAM | By Seymour Topping Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-dilemma-on-haiti-kennedy-regime-faces-hard-decisions-on.html | US Dilemma on Haiti Kennedy Regime Faces Hard Decisions on Continuing Its Aid to Dictatorship | By Max Frankel Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-enters-exchange-market-to-counter-dollar-speculation-accord-in.html | US Enters Exchange Market To Counter Dollar Speculation Accord in March Between Reserve Bank and West German Institution Blocked a Possible Flight Into Marks MONETARY MART ENTERED BY US | By Edwin L Dale Jr Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-help-sought-for-copper-mills.html | US HELP SOUGHT FOR COPPER MILLS | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/venezuelan-iron-output-off.html | Venezuelan Iron Output Off | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/walter-m-swertfager-60-dies-advertising-executive-39-years.html | Walter M Swertfager 60 Dies Advertising Executive 39 Years | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ward-and-rathmann-ranked-at-top-car-and-luck-indianapolis-factors.html | Ward and Rathmann Ranked at Top Car and Luck Indianapolis Factors | By Frank M Blunk Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/william-struthers-jr.html | WILLIAM STRUTHERS JR | Special to The New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/wiretapping-upheld-use-of-privilege-defended-by-new-yorks-district.html | Wiretapping Upheld Use of Privilege Defended by New Yorks District Attorney | FRANK S HOGAN | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/world-music-fete-slated-at-ucla-contemporary-works-listed-in-series.html | WORLD MUSIC FETE SLATED AT UCLA Contemporary Works Listed in Series Opening Tuesday | By Murray Schumach Special To the New York Times | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/writing-off-entertainment.html | Writing Off Entertainment | LOUIS AUCHINCLOSS | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/yale-provost-to-retire-with-faculty-41-years.html | Yale Provost to Retire With Faculty 41 Years | Special to The New York TimesNEW HAVEN May 28 | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/yankees-salvage-a-split-with-white-sox-in-battle-of-home-runs-at.html | Yankees Salvage a Split With White Sox in Battle of Home Runs at Stadium BOMBERS WIN 53 AFTER 149 LOSS Covington of White Sox and Cerv of Yankees Wallop GrandSlam Homers | By John Drebinger | RE0000424214 | 1989-02-21 | B00000904328 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/2-officer-locals-planning-merger-masters-units-in-baltimore-and-new.html | 2 OFFICER LOCALS PLANNING MERGER Masters Units in Baltimore and New York Set Vote | By John P Callahan | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/3-children-strangled-mother-us-air-force-wife-held-in-deaths-in.html | 3 CHILDREN STRANGLED Mother US Air Force Wife Held in Deaths in Greece | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/50-coin-laundries-upheld-by-court-convictions-on-sunday-law-are.html | 50 COIN LAUNDRIES UPHELD BY COURT Convictions on Sunday Law Are Reversed Here | By Ronald Maiorana | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/a-correction-report-on-national-product-showed-wrong-figures.html | A CORRECTION Report on National Product Showed Wrong Figures | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/a-couple-of-singing-comedians-field-of-folk-music-is-satirized-by.html | A Couple of Singing Comedians Field of Folk Music Is Satirized by Tom and Dick Smothers Brothers Appear on Current Program at Blue Angel | By Robot Shelton | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/advertising-airline-account-to-doyle-dane.html | Advertising Airline Account to Doyle Dane | By Philip Shabecoff | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/aec-cuts-prices-of-nuclear-fuels-acts-to-stimulate-program-for.html | AEC CUTS PRICES OF NUCLEAR FUELS Acts to Stimulate Program for Power Decreases Range to 40 Per Cent PRIVATE HOLDINGS EYED Government Monopoly May Be Eliminated  Other Incentives Weighed AEC CUTS PRICES OF NUCLEAR FUELS | By John W Finney Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/against-park-cafe-continued-costly-maintenance-by-city-is-stressed.html | Against Park Cafe Continued Costly Maintenance by City Is Stressed | FRANCIS KEALLY FAIA | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/air-traffic-plan-is-urged-by-lines-single-control-agency-asked-for.html | AIR TRAFFIC PLAN IS URGED BY LINES Single Control Agency Asked for TransAtlantic Runs | By Edward Hudson | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/alabama-orders-recall-of-guard-patterson-proclaims-martial-laws-end.html | ALABAMA ORDERS RECALL OF GUARD Patterson Proclaims Martial Laws End  Says Troops Restored Confidence Alabama Cancels Martial Law Governor Lauds National Guard | By United Press International | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/aqueduct-awaits-crowd-of-70000-kelso-favored-in-114000-event.html | AQUEDUCT AWAITS CROWD OF 70000 Kelso Favored in 114000 Event  Sunrise County Wins Before 40017 | By Joseph C Nichols | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/arms-for-us-berlin-troops.html | Arms for US Berlin Troops | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/art-italian-contribution-futurism-precursor-of-modern-school-has.html | Art Italian Contribution Futurism Precursor of Modern School Has Its Largest Exhibition Here | By Stuart Preston | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/austrian-students-fight-budget-cut.html | AUSTRIAN STUDENTS FIGHT BUDGET CUT | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ballet-danish-festival-two-works-by-roland-petit-cyrano-and-la.html | Ballet Danish Festival Two Works by Roland Petit Cyrano and La Chaloupe Danced at Fete | By John Martin Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bengurion-maps-defense-buildup-foresees-arab-amity-but-cites-need.html | BENGURION MAPS DEFENSE BUILDUP Foresees Arab Amity but Cites Need for Vigilance | By Irving Spiegel Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/blue-laws-of-colonial-origin-studded-with-many-exceptions.html | Blue Laws of Colonial Origin Studded With Many Exceptions NonEnforcement Common in States With Rapid Growth of Sunday Selling  New York Long Embattled | By Peter Kihss | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bomb-in-mails-wasnt-ticking-box-in-yonkers-post-office-just-a.html | BOMB IN MAILS WASNT Ticking Box in Yonkers Post Office Just a Reading Aid | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bonn-to-increase-indian-aid-offer-adds-50000000-to-plan-following.html | BONN TO INCREASE INDIAN AID OFFER Adds 50000000 to Plan Following Kennedy Appeal | By Sydney Gruson Special To Tile New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bowler-tears-the-lanes-apart-thats-norris-sad-job-after-putting-the.html | Bowler Tears the Lanes Apart Thats Norris Sad Job After Putting Them Together | By Gordon S White Jr | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/brazil-to-observe-meeting.html | Brazil to Observe Meeting | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/brokers-busy-despite-closing-of-trading-back-offices-faced-with-big.html | Brokers Busy Despite Closing of Trading Back Offices Faced With Big Backlog of Paper Work BROKERS FLOODED WITH PAPER WORK | By Elizabeth M Fowler | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bucher-branom.html | Bucher  Branom | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/chapot-triumphs-on-gay-harmony-mare-takes-open-jumpoff-from-blue.html | CHAPOT TRIUMPHS ON GAY HARMONY Mare Takes Open JumpOff From Blue Bird at Devon | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/charles-bunting-dies-retired-lecturer-in-pathology-at-yale-medical.html | CHARLES BUNTING DIES Retired LEcturer in Pathology at Yale Medical Was 86 | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/china-assails-kennedy-view.html | China Assails Kennedy View | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/congress-to-hear-film-onions-view-houseunit-witness-june-8-to-tell.html | CONGRESS TO HEAR FILM ONIONS VIEW HouseUnit Witness June 8 to Tell of US Work Abroad | By Murray Schumach Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/constance-ann-rutter-to-be-wed-in-august.html | Constance Ann Rutter To Be Wed in August | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/contract-bridge-teams-start-play-for-reisinger-trophy-seligmankemp.html | Contract Bridge Teams Start Play for Reisinger Trophy  SeligmanKemp Win Mixed Pairs | By Albert H Morehead | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/costa-rica-to-cut-cuba-ties.html | Costa Rica to Cut Cuba Ties | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cousin-of-mrs-kennedy-killed-in-french-crash.html | Cousin of Mrs Kennedy Killed in French Crash | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/critic-at-large-starlings-nest-in-the-box-reserved-for-absent.html | Critic at Large Starlings Nest in the Box Reserved for Absent Bluebirds and Sparrows | By Brooks Atkinson Prink Hill | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cuba-bombings-laid-to-us.html | Cuba Bombings Laid to US | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cuban-is-injured-in-st-nicks-bout-jose-rigores-is-in-critical.html | CUBAN IS INJURED IN ST NICKS BOUT Jose Rigores Is in Critical Condition After Knockout | By Joseph M Sheehan | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/curb-on-constitution-considered-by-south-korea-military-junta.html | Curb on Constitution Considered By South Korea Military Junta | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/decontrol-of-filipino-currency-to-be-delayed-garcia-declares.html | Decontrol of Filipino Currency To Be Delayed Garcia Declares | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/delock-subdues-bombers-2-t0-1-red-sox-pitcher-in-control-except-for.html | DELOCK SUBDUES BOMBERS 2 T0 1 Red Sox Pitcher in Control Except for Seventh When Mantle Hits a Homer | By John Drebinger Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/discounts-drop-on-bills-of-us-rest-of-the-debt-market-is-closed-or.html | DISCOUNTS DROP ON BILLS OF US Rest of the Debt Market Is Closed or Very Slow | By Albert L Kraus | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dorothy-l-popp-vassar-alumna-is-future-bride-engaged-to-edmund-r.html | Dorothy L Popp Vassar Alumna Is Future Bride Engaged to Edmund R Harrison Jr Nuptials Planned for Summer | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dr-james-otto-hill-physician-in-jersey.html | DR JAMES OTTO HILL PHYSICIAN IN JERSEY | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/drive-in-support-of-tractor-deal-begun-in-capital-humphrey-and.html | DRIVE IN SUPPORT OF TRACTOR DEAL BEGUN IN CAPITAL Humphrey and Murrow Ask Wide Backing for Plan to Free Cuban Captives LATIN STAND STRESSED Revenue Service Will Seek Counsel of Congress on TaxExemption Plea Drive to Support Tractor Deal With Cuba Is Opened in Capital | By Tad Szulc Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/eichmanns-offer-on-jews-related-hungarian-testifies-on-deal-for.html | EICHMANNS OFFER ON JEWS RELATED Hungarian Testifies on Deal for Trucks to Save Lives Eichmann Proposal on Trucks For Jews Is Related at Trial | By Homer Bigart Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/europeans-to-pay-homage-to-gis-memorial-day-services-set-at-20.html | EUROPEANS TO PAY HOMAGE TO GIS Memorial Day Services Set at 20 Military Cemeteries | By David Halberstam Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/excerpts-from-bus-petition-to-icc.html | Excerpts From Bus Petition to ICC | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/first-food-given-in-stamp-project-a-family-of-15-benefits-as.html | FIRST FOOD GIVEN IN STAMP PROJECT A Family of 15 Benefits as Freeman Opens Pilot Plan FIRST STAMPS FILL A BIG FOOD BASKET | By Tom Wicker Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/food-news-cool-drinks-light-wines-give-a-delightful-touch-to-thirst.html | Food News Cool Drinks Light Wines Give a Delightful Touch to Thirst Quenchers for Warm Days | By Craig Claiborne | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/for-many-park-cafes.html | For Many Park Cafes | CHARLOTTE M KULP | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/funds-increased-for-propaganda-but-critical-house-unit-cuts.html | FUNDS INCREASED FOR PROPAGANDA But Critical House Unit Cuts Administration s Figure | By Cp Trussell Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/gambling-investigators-find-aqueduct-spotter-uses-a-pigeon-cote.html | Gambling Investigators Find Aqueduct Spotter Uses a Pigeon Cote OFFICIALS INSPECT BETTING OUTPOST | By Emanuel Perlmutter | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hammarskjold-says-he-is-still-effective-un-head-asserts-he-is.html | Hammarskjold Says He Is Still Effective UN HEAD ASSERTS HE IS UNHAMPERED | By Kathleen Teltsch Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/henry-l-g-meyer.html | HENRY L G MEYER | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/henry-m-scott.html | HENRY M SCOTT | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/high-court-backs-states-blue-laws-pennsylvania-maryland-and.html | HIGH COURT BACKS STATES BLUE LAWS Pennsylvania Maryland and Massachusetts Are Upheld on Sunday Trading Bans HIGH COURT BACKS STATES BLUE LAWS | By Anthony Lewis Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hong-kong-textile-men-urged-to-moderate-stand-on-exports.html | Hong Kong Textile Men Urged To Moderate Stand on Exports | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/huntington-high-set-for-centennial-mementos-sought.html | Huntington High Set for Centennial Mementos Sought | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hurwitz-will-head-jewish-conference.html | HURWITZ WILL HEAD JEWISH CONFERENCE | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/in-the-nation-a-very-adjustable-seat-in-the-senate.html | In The Nation A Very Adjustable Seat in the Senate | By Arthur Krock | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/inscription-on-shaw-statue.html | Inscription on Shaw Statue | ASHTON SANBORN | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/inspectors-find-decay-at-two-schools-silver-and-aides-indignant-on.html | Inspectors Find Decay at Two Schools Silver and Aides Indignant On Surprise Brooklyn Trip SILVER DISCOVERS DECAY IN SCHOOLS | By Leonard Buder | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/invalid-is-fire-victim-dies-as-result-of-rash-of-sunday-blazes-in.html | INVALID IS FIRE VICTIM Dies as Result of Rash of Sunday Blazes in Newark | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/irans-peasants-eager-for-farms-landreform-promises-win-popularity.html | IRANS PEASANTS EAGER FOR FARMS LandReform Promises Win Popularity for Premier | By Jay Walz Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/james-stanley.html | JAMES STANLEY | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/james-symington-a-transit-aide-66-exhead-of-jerseys-public-service.html | JAMES SYMINGTON A TRANSIT AIDE 66 ExHead of Jerseys Public Service Lines Is Dead | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/japanese-fail-in-nepal-climb.html | Japanese Fail in Nepal Climb | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/jersey-commuters-tax-omits-cuts-that-new-york-granted-jerseys-tax.html | Jersey Commuters Tax Omits Cuts That New York Granted JERSEYS TAX LAW OMITS CONCESSION | By Leo Egan | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/jersey-narcotics-raid-2-held-in-high-bail-among-13-seized-in.html | JERSEY NARCOTICS RAID 2 Held in High Bail Among 13 Seized in Paterson | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/joseph-e-honig.html | JOSEPH E HONIG | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/joseph-f-hughes.html | JOSEPH F HUGHES | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kennedy-pledges-he-wont-retreat-tells-party-dinner-at-boston-of.html | KENNEDY PLEDGES HE WONT RETREAT Tells Party Dinner at Boston of Attitude on Vienna  Due in New York Today President Promises No Retreat In His Meeting With Khrushchev | By Joseph A Loftus Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kennedy-to-speak-here-tonight-before-taking-off-for-europe-he-and.html | Kennedy to Speak Here Tonight Before Taking Off for Europe He and Johnson Will Appear at Dinner of Cancer Foundation President Also Will Confer With BenGurion | By Clayton Knowles | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kennedys-mission-president-on-european-trip-will-seek-information.html | Kennedys Mission President on European Trip Will Seek Information Rather Than Wide Accords | By James Reston Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/krim-said-to-ask-vote-guarantees-neutral-control-of-algeria-poll.html | KRIM SAID TO ASK VOTE GUARANTEES  Neutral Control of Algeria Poll Urged at Peace Talk | By Thomas F Brady Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lack-of-middleincome-housing.html | Lack of MiddleIncome Housing | AL SAVITZ | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/laos-conference-held-up-as-soviet-balks-at-terms-russians-refuse-to.html | LAOS CONFERENCE HELD UP AS SOVIET BALKS AT TERMS Russians Refuse to Accept Demand for New Order to Verify CeaseFire SOVIET OBSTRUCTS MEETING ON LAOS | By Drew Middleton Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lord-home-favors-closer-spanish-tie.html | LORD HOME FAVORS CLOSER SPANISH TIE | Dispatch of The London | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lord-home-to-visit-us-for-talks-and-speech.html | Lord Home to Visit US For Talks and Speech | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lucia-h-millham-prospective-bride.html | Lucia H Millham Prospective Bride | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/macmillan-presses-for-european-unity.html | MACMILLAN PRESSES FOR EUROPEAN UNITY | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/malden-set-for-all-fall-down.html | Malden Set for All Fall Down | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/manila-envoy-back-home.html | Manila Envoy Back Home | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mary-l-spaeth-1958-debutante-married-on-li-wed-in-east-hampton.html | Mary L Spaeth 1958 Debutante Married on LI Wed in East Hampton Church to Bernard Thomas Koon Jr | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/merten-testifies-in-berlin.html | Merten Testifies in Berlin | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mexican-church-cancels-mass.html | Mexican Church Cancels Mass | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/miss-mary-tulley-fiancee-of-captain.html | Miss Mary Tulley Fiancee of Captain | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/miss-suzan-siekmann-is-married-to-ensign.html | Miss Suzan Siekmann Is Married to Ensign | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/moon-shot-wins-delaware-dash-hes-a-pistol-is-second-in-stanton.html | MOON SHOT WINS DELAWARE DASH Hes a Pistol Is Second in Stanton Opening Feature | By Michael Strauss Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/more-africa-aid-urged-on-unions-williams-says-new-effort-is-needed.html | MORE AFRICA AID URGED ON UNIONS Williams Says New Effort Is Needed to Guard Freedom | By William G Weart Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mother-6-children-die-as-fire-sweeps-jersey-city-house.html | Mother 6 Children Die as Fire Sweeps Jersey City House | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/nation-to-honor-war-dead-today-mostly-sunny-sky-forecast-for-3.html | NATION TO HONOR WAR DEAD TODAY Mostly Sunny Sky Forecast for 3 Parades in City | By Robert Conley | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-clue-hinted-in-gene-function-dna-pictured-in-key-role-in.html | NEW CLUE HINTED IN GENE FUNCTION DNA Pictured in Key Role in Synthesizing Proteins | By Robert K Plumb | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-tariff-talks-arranged-by-gatt-us-britain-and-common-market-to.html | NEW TARIFF TALKS ARRANGED BY GATT US Britain and Common Market to Start Round of Bargaining Now WIDE REDUCTION SOUGHT Informal Target of a 20 Cut Emerges in Advance of Geneva Meeting | By Edwin L Dale Jr Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/nicaragua-shifts-aides-schick-named-foreign-chief-in-shuffle-of.html | NICARAGUA SHIFTS AIDES Schick Named Foreign Chief in Shuffle of Cabinet | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/pakistan-leader-critical-of-us-ayub-says-policies-appear-weak-and.html | PAKISTAN LEADER CRITICAL OF US Ayub Says Policies Appear Weak and Indecisive | By Paul Grimes Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/paris-opens-trial-of-mutiny-chiefs-2-exgenerals-unrepentant-defend.html | PARIS OPENS TRIAL OF MUTINY CHIEFS 2 ExGenerals Unrepentant Defend Algiers Uprising as Bid for Peace PARIS OPENS TRIAL OF MUTINY CHIEFS | By Henry Giniger Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/park-drops-race-bar-private-resort-in-cincinnati-integrates-after.html | PARK DROPS RACE BAR Private Resort in Cincinnati Integrates After Picketing | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/portugal-and-angola-policy-of-government-is-outlined.html | Portugal and Angola Policy of Government Is Outlined Misrepresentation Charged | LUIS ESTEVES FERNANDES | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/president-urges-training-for-idle-congress-gets-program-for.html | PRESIDENT URGES TRAINING FOR IDLE Congress Gets Program for Developing New Skills | By Richard E Mooney Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/president-uses-veto-first-time-declines-to-excuse-veteran-for-false.html | PRESIDENT USES VETO FIRST TIME Declines to Excuse Veteran for False Pension Claim | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/punctual-transport-in-europe.html | Punctual Transport in Europe | MICHAEL CHARVET | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/quakes-shake-addis-ababa.html | Quakes Shake Addis Ababa | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/queen-appoints-amory-as-delegate-in-canada.html | Queen Appoints Amory As Delegate in Canada | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ralsey-b-scofield.html | RALSEY B SCOFIELD | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/richard-henderson.html | RICHARD HENDERSON | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/robert-kennedy-asks-icc-to-end-bus-segregation-action-of-attorney.html | ROBERT KENNEDY ASKS ICC TO END BUS SEGREGATION Action of Attorney General Is Inspired by Violence Over Freedom Rides ALL FACILITIES COVERED Purpose of Rules Would Be to Make Enforcement of Present Law Easier ICC ASKED TO END BUS SEGREGATION | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/robert-tappan-77-former-architect.html | ROBERT TAPPAN 77 FORMER ARCHITECT | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/rotary-hears-hirohito-emperor-urges-meeting-in-tokyo-to-help-bring.html | ROTARY HEARS HIROHITO Emperor Urges Meeting in Tokyo to Help Bring Peace | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/salary-case-won-by-raymond-burr-tvs-perry-mason-signs-a-new.html | SALARY CASE WON BY RAYMOND BURR TVs Perry Mason Signs a New Contract With CBS | By Val Adams | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/samuel-e-weber.html | SAMUEL E WEBER | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sheldon-kohns-have-child.html | Sheldon Kohns Have Child | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ship-law-allows-widened-cruises-kennedy-signs-bill-keeping.html | SHIP LAW ALLOWS WIDENED CRUISES Kennedy Signs Bill Keeping Subsidies for New Runs | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sightseers-upset-presidents-town-hyannis-port-must-control.html | SIGHTSEERS UPSET PRESIDENTS TOWN Hyannis Port Must Control Thousands Seeking View of Kennedys Home POLICE CURB TOURISTS Parking Under Strict Limits  Walking on Lawns and Stealing Laid to Visitors SIGHTSEERS UPSET PRESIDENTS TOWN | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/silk-is-ideal-in-wardrobe-tourist-finds.html | Silk Is Ideal In Wardrobe Tourist Finds | By Marylin Bender | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/son-to-the-roger-frenches.html | Son to the Roger Frenches | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sour-notes-in-opera-bullfight-ordonez-plays-role-in-carmen-and.html | Sour Notes in Opera Bullfight Ordonez Plays Role in Carmen and Shocks Fans Matador in Action Is Unhappy Sight for French Audience | By Robert Daley Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sports-of-the-times-no-kick-coming.html | Sports of The Times No Kick Coming | By Arthur Daley | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/stamps-brighten-bleak-outlook-of-idle-miner-with-13-children-odd.html | Stamps Brighten Bleak Outlook Of Idle Miner With 13 Children Odd Jobs and a Truck Garden Help but Coal Decline and Automation Dim Prospects for Future in Area | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/state-to-buy-lake-for-camp-upstate-3500-surrounding-acres-are.html | STATE TO BUY LAKE FOR CAMP UPSTATE 3500 Surrounding Acres Are Included in Deal  Space for 500 Tents PRICE SET AT 275000 Purchase in Adirondacks Is First in Area Under New Bond Program | By Warren Weaver Jr Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/study-of-trends-pleases-dirksen-says-his-illinois-tour-shows-rise.html | STUDY OF TRENDS PLEASES DIRKSEN Says His Illinois Tour Shows Rise in Conservatism | By Austin C Wehrwein Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/su-mac-lad-wins-25000-vanguard-trotter-covers-mile-in-201-before.html | SU MAC LAD WINS 25000 VANGUARD Trotter Covers Mile in 201 Before 39249 at Westbury | By Louis Effrat Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/synagogue-is-aided-gift-by-philadelphia-church-bolsters-historic.html | SYNAGOGUE IS AIDED Gift by Philadelphia Church Bolsters Historic Ties | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/the-premise-planning-to-open-theatrecafes-in-three-cities.html | The Premise Planning to Open TheatreCafes in Three Cities | By Louis Calta | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/theodore-jackson.html | THEODORE JACKSON | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/tour-of-westchester-homes-to-aid-connecticut-college.html | Tour of Westchester Homes To Aid Connecticut College | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/trading-listless-in-london-stocks-most-moves-are-in-pennies-cape.html | TRADING LISTLESS IN LONDON STOCKS Most Moves Are in Pennies  Cape Golds Strong | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/tshombe-is-taken-to-congos-capital.html | TSHOMBE IS TAKEN TO CONGOS CAPITAL | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/us-acts-to-avert-sperry-walkout-mediators-enter-talks-for-pacts-at.html | US ACTS TO AVERT SPERRY WALKOUT Mediators Enter Talks for Pacts at 11 LI Plants | By Ralph Katz | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/us-psychologist-says-he-outstared-eichmann-witness-asserts-former.html | US Psychologist Says He Outstared Eichmann Witness Asserts Former Nazi Is Losing His Calm Court Bars American From Appraisal of Defendant | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/uuno-klami-dies-finnish-composer.html | UUNO KLAMI DIES FINNISH COMPOSER | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/violin-hobby-pays-for-trip-abroad-jersey-teacher-to-revisit-home-of.html | VIOLIN HOBBY PAYS FOR TRIP ABROAD Jersey Teacher to Revisit Home of Rare Instruments | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/walkout-fails-in-south-africa-few-nonwhites-heed-strike-call.html | Walkout Fails in South Africa Few Nonwhites Heed Strike Call | By Leonard Ingalls Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archiv es/ward-and-jim-rathmann-among-choices-in indianapolis-auto-race-today.html | Ward and Jim Rathmann Among Choices in Indianapolis Auto Race Today RECORD EXPECTED IN 500MILE EVENT Fast Trials by Majority of 33 Drivers Indicate New Mark for Auto Race | By Frank M Blunk Special To the New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archiv es/west-offers-cut-in-atomic-checks-inspection-plan-proposes-minimum.html | WEST OFFERS CUT IN ATOMIC CHECKS Inspection Plan Proposes Minimum of 12 in Soviet | Special to The New York Times | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-30 | https://www.nytimes.com/1961/05/30/archiv es/wood-field-and-stream-if-100-men-in-516-hours-on-9-streams-catch.html | Wood Field and Stream If 100 Men in 516 Hours on 9 Streams Catch 220 Fish Hows That Again | By John W Randolph | RE0000424221 | 1989-02-21 | B00000905637 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/2-city-inspectors-out-as-grafters-2-others-of-8-accused-by-state.html | 2 CITY INSPECTORS OUT AS GRAFTERS 2 Others of 8 Accused by State Are Exonerated | By Charles G Bennett | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/3-areas-approved-for-county-parks-by-nassau-board.html | 3 Areas Approved For County Parks By Nassau Board | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/advertising-mccalls-in-shift.html | Advertising McCalls in Shift | By Philip Shabecoff | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/africans-see-sandys-confer-with-briton-on-stalled-talks-on-rhodesia.html | AFRICANS SEE SANDYS Confer With Briton on Stalled Talks on Rhodesia Pact | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/aiken-76-polo-victor-bostwicks-goal-caps-rally-that-vanquishes.html | AIKEN 76 POLO VICTOR Bostwicks Goal Caps Rally That Vanquishes Bethpage | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/air-body-to-study-promotion-fares-5man-panel-will-convene-friday.html | AIR BODY TO STUDY PROMOTION FARES 5Man Panel Will Convene Friday for Discussions | By Edward Hudson | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/aj-foyt-an-industrious-lad-who-knew-how-to-fix-an-auto.html | AJ Foyt An Industrious Lad Who Knew How to Fix an Auto | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/apostles-of-enlightenment.html | Apostles of Enlightenment | ROBERT L SLOAN | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/argentine-cattle-endangered.html | Argentine Cattle Endangered | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/arrested-earlier.html | Arrested Earlier | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/art-time-for-looking-shows-by-satish-gujral-manuel-ayaso-demand.html | Art Time for Looking Shows by Satish Gujral Manuel Ayaso Demand Attention but Yield Rewards | By Brian ODoherty | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/attack-on-status-quo.html | Attack on Status Quo | EVA COFFIN | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/benjamin-samuels-83-is-dead-head-of-yellow-cab-since-1932-civic.html | Benjamin Samuels 83 Is Dead Head of Yellow Cab Since 1932 Civic Leader in Chicago Was a Former International President of Bnai B rith | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/benyamin-mintz-dead-israeli-minister-of-posts-58-founded-a-workers.html | BENYAMIN MINTZ DEAD Israeli Minister of Posts 58 Founded a Workers Party | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bicycle-record-set-in-somerville-tour.html | BICYCLE RECORD SET IN SOMERVILLE TOUR | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/blame-heaped-on-victims.html | Blame Heaped on Victims | RUDY SIMPSON | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bonn-drops-inquiry-antijewish-charge-against-globke-is-called-false.html | BONN DROPS INQUIRY AntiJewish Charge Against Globke Is Called False | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/brazil-warns-newsmen-quadros-threatens-to-expel-dishonest.html | BRAZIL WARNS NEWSMEN Quadros Threatens to Expel Dishonest Correspondents | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/british-aid-nigerian-education.html | British Aid Nigerian Education | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/british-chief-at-geneva-malcolm-john-macdonald.html | British Chief at Geneva Malcolm John MacDonald | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/brown-defeats-kurtz-by-inches-for-fastest-time-of-auto-meet.html | Brown Defeats Kurtz by Inches For Fastest Time of Auto Meet | By Joseph M Sheehan Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/business-upturn-breeds-optimism-us-aim-still-to-make-up-for.html | BUSINESS UPTURN BREEDS OPTIMISM US Aim Still to Make Up for PreRecession Slack | By Richard E Mooney Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/calling-of-election-undecided-in-canada.html | CALLING OF ELECTION UNDECIDED IN CANADA | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/canadas-steel-industry-says-60-was-its-second-best-year.html | Canadas Steel Industry Says 60 Was Its Second Best Year | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/clarence-l-munson.html | CLARENCE L MUNSON | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/coexistence-policy-defined-as-weapon.html | COEXISTENCE POLICY DEFINED AS WEAPON | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/college-to-gain-by-theatre-fete-set-for-june-23-connecticut-alumnae.html | College to Gain By Theatre Fete Set for June 23 Connecticut Alumnae in Fairfield Plan Event at As You Like It | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/congress-drafts-schoolaid-moves-house-and-senate-expected-to-take.html | CONGRESS DRAFTS SCHOOLAID MOVES House and Senate Expected to Take Up Different Bills | By Tom Wicker Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/contract-bridge-schenken-team-eliminated-in-first-round-of-play-for.html | Contract Bridge Schenken Team Eliminated in First Round of Play for Reisinger Trophy | By Albert H Morehead | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/courtiers-salute-queen-of-sea-as-the-mary-turns-ancient-25.html | Courtiers Salute Queen of Sea As the Mary Turns Ancient 25 | By Werner Bamberger | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/cuban-aide-lauds-stand-of-mexico-roa-on-visit-there-terms-policy.html | CUBAN AIDE LAUDS STAND OF MEXICO Roa on Visit There Terms Policy Very Satisfactory | By Paul P Kennedy Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/danish-frigate-shells-british-fishing-craft.html | Danish Frigate Shells British Fishing Craft | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/distrust-in-africa.html | Distrust in Africa | GODWIN A MBIKUSITA LEWANIKA Member of Parliament for Luangwa | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/dr-a-b-twitchell-retired-surgeon-91.html | DR A B TWITCHELL RETIRED SURGEON 91 | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/duvalier-names-cabinet.html | Duvalier Names Cabinet | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/ending-segregation-now.html | Ending Segregation Now | MARVIN RICH Community Relations Director Congress of Racial Equality | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/excerpts-from-report-on-freedom-ride.html | Excerpts From Report on Freedom Ride | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/favorite-defeats-all-hands-by-neck-kelso-arcaro-up-pays-410-in.html | FAVORITE DEFEATS ALL HANDS BY NECK Kelso Arcaro Up Pays 410 in 114000 Mile Marking Eighth Victory in Row | By Joseph C Nichols | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/five-records-set-in-school-track-stepinac-and-loughlin-win-catholic.html | FIVE RECORDS SET IN SCHOOL TRACK Stepinac and Loughlin Win Catholic Section Titles | By Deane McGowen | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/food-news-world-is-grocery-for-ships-chef.html | Food News World Is Grocery for Ships Chef | By June Owen | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/foreign-affairs-a-strategy-gap-and-the-two-ks.html | Foreign Affairs A Strategy Gap and the Two Ks | By Cl Sulzberger | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/foster-care-wins-praise-for-mother.html | Foster Care Wins Praise For Mother | By Phyllis Ehrlich | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/foyt-captures-500mile-indianapolis-race-by-five-seconds-at-record.html | Foyt Captures 500Mile Indianapolis Race by Five Seconds at Record Speed TEXAN 26 PASSES SACHS NEAR END Foyt at 139131 MPH Is Victor After Rivals Late Pit Stop  Ward Third | By Frank M Blunk Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/friends-of-katonah-library-plan-a-house-tour-saturday.html | Friends of Katonah Library Plan a House Tour Saturday | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/germany-jails-reporters.html | Germany Jails Reporters | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hempstead-fire-kills-pigeons.html | Hempstead Fire Kills Pigeons | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hunt-wins-regatta-skipper-of-inamorata-takes-laurels-in-luders16.html | HUNT WINS REGATTA Skipper of Inamorata Takes Laurels in Luders16 Sail | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/industrials-drop-on-london-board-buyers-become-cautious-index-falls.html | INDUSTRIALS DROP ON LONDON BOARD Buyers Become Cautious  Index Falls 21 Points  Some Store Issues Up OIL SHARES IRREGULAR Prices Advance in Toronto on Light Trading  Moves Are Mixed in Montreal | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/israels-influence-in-world-stressed.html | ISRAELS INFLUENCE IN WORLD STRESSED | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jay-j-williams-63-exadviser-to-rhee.html | JAY J WILLIAMS 63 EXADVISER TO RHEE | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jersey-amending-commuters-tax-officials-deny-error-and-say-no-one.html | JERSEY AMENDING COMMUTERS TAX Officials Deny Error and Say No One Will Pay One Penny More NEW YORK IS CRITICIZED Trenton Plan Will Cause Only a Problem of Filing Returns in Two States JERSEY AMENDING COMMUTERS TAX | By George Cable Wright Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jews-plea-in-44-to-britain-bared-bid-to-bomb-camp-refused-eichmann.html | JEWS PLEA IN 44 TO BRITAIN BARED Bid to Bomb Camp Refused Eichmann Trial Is Told Eichmann Court Is Told Britain Rejected Plea to Bomb Camps | By Homer Bigartspecial To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/john-duhan.html | JOHN DUHAN | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/john-h-dewell-dies-washington-county-judge-was-serving-in-mineola.html | JOHN H DEWELL DIES Washington County Judge Was Serving in Mineola | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/karlsruhe-and-americans-win-in-soccer-at-polo-grounds-kilmarnock.html | Karlsruhe and Americans Win in Soccer at Polo Grounds KILMARNOCK BOWS 32 BEFORE 10212 West German Rally Decides Americans Top Besiktas by 10 and Take Lead | By William J Briordy | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/kennedy-and-bengurion-hold-fruitful-talk-here-kennedy-meets.html | Kennedy and BenGurion Hold Fruitful Talk Here KENNEDY MEETS BENGURION HERE | By Irving Spiegel | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/khrushchev-due-in-slovak-capital-czech-and-hungarian-chiefs-await.html | KHRUSHCHEV DUE IN SLOVAK CAPITAL Czech and Hungarian Chiefs Await Premier Today | By Arthur J Olsenspecial To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/korean-basic-law-delayed-by-junta.html | KOREAN BASIC LAW DELAYED BY JUNTA | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/krim-looks-to-kennedy-hopes-meeting-with-de-gaulle-will-facilitate.html | KRIM LOOKS TO KENNEDY Hopes Meeting With de Gaulle Will Facilitate Peace Talks | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lehmans-colt-defeats-crozier-by-10-lengths-in-jersey-derby.html | Lehmans Colt Defeats Crozier By 10 Lengths in Jersey Derby Ambiopoise Takes 124000 Race With Stretch Drive Globemaster Third | By William R Conklin Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/leopoldville-hails-kasavubus-return.html | LEOPOLDVILLE HAILS KASAVUBUS RETURN | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lester-douglas-a-book-designer-typographical-authority-is-dead.html | LESTER DOUGLAS A BOOK DESIGNER Typographical Authority Is Dead  ExArt Director | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/levene-may-get-role-in-musical-star-is-a-possibility-for-part-of.html | LEVENE MAY GET ROLE IN MUSICAL Star Is a Possibility for Part of Patsy in Let It Ride | By Sam Zolotow | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/macmillan-explains-lays-loss-of-a-secret-paper-to-carelessness-not.html | MACMILLAN EXPLAINS Lays Loss of a Secret Paper to Carelessness Not Spying | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/marshall-field.html | MARSHALL FIELD | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mayor-summons-school-officials-calls-for-immediate-action-on.html | MAYOR SUMMONS SCHOOL OFFICIALS Calls for Immediate Action on Condition of Buildings  Deputy Subpoenaed MAYOR SUMMONS SCHOOL OFFICIALS | By Leonard Buder | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/minnesota-refuses-new-tax-aid-for-taconite-plants-minnesota-shuns.html | Minnesota Refuses New Tax Aid for Taconite Plants MINNESOTA SHUNS TACONITE TAX BID | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/miss-bersbach-jonathan-haggin-will-be-married-smith-alumna-engaged.html | Miss Bersbach Jonathan Haggin Will Be Married Smith Alumna Engaged to Son of Late Painter  Wedding July 15 | SpeCial to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/motorcycle-crash-kills-girl.html | Motorcycle Crash Kills Girl | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/movie-failures-will-be-revived-new-yorker-schedules-28-films.html | MOVIE FAILURES WILL BE REVIVED New Yorker Schedules 28 Films Critics Disliked | By Eugene Archer | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mrs-van-raalte-has-son.html | Mrs Van Raalte Has Son | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/mutiny-beats-lure-in-resolute-class.html | MUTINY BEATS LURE IN RESOLUTE CLASS | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/nation-in-tribute-to-us-war-dead-5000-march-here-20000-see.html | NATION IN TRIBUTE TO US WAR DEAD 5000 MARCH HERE 20000 See Riverside Drive Parade  Mayor Attends Brooklyn Observance ROAD TOLL SETS RECORD Sunny Skies Draw Throngs to Beaches but Snappy Winds Deter Bathers NATION IN TRIBUTE TO ITS WAR DEAD | By Philip Benjamin | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/natural-look-pervades-white-house-first-lady-prefers-informal.html | Natural Look Pervades White House First Lady Prefers Informal Flower Arrangements | By Charlotte Curtis Washington | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/navy-nine-victor-42-beats-camp-lejeune-as-patz-stars-in-relief-role.html | NAVY NINE VICTOR 42 Beats Camp LeJeune as Patz Stars in Relief Role | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/nelson-ehinger-fiance-of-jeanne-sienkiewicz.html | Nelson Ehinger Fiance Of Jeanne Sienkiewicz | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/new-pakistan-disaster-hurricane-and-tidal-wave-strike-bay-of-bengal.html | NEW PAKISTAN DISASTER Hurricane and Tidal Wave Strike Bay of Bengal Coast | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/new-rebel-group-reported-in-cuba-castros-enemies-on-island-are-said.html | NEW REBEL GROUP REPORTED IN CUBA Castros Enemies on Island Are Said to Unite | By Sam Pope Brewer Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/newark-hit-by-false-alarms.html | Newark Hit by False Alarms | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/nicholas-w-orloff-dead-at-66-former-chief-interpreter-at-un.html | Nicholas W Orloff Dead at 66 Former Chief Interpreter at UN | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/nonviolence-as-technique.html | Nonviolence as Technique | SHELDON G WEEKS | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/norwalk-fete-to-help-cerebral-palsy-center.html | Norwalk Fete to Help Cerebral Palsy Center | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/oecd-unit-lists-pricerise-causes-panel-analyzes-inflation-on-both.html | OECD UNIT LISTS PRICERISE CAUSES Panel Analyzes Inflation on Both Sides of Atlantic | By Edwin L Dale Jr Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/otto-sterbutzel.html | Otto  Sterbutzel | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/pape-johnson.html | Pape  Johnson | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archiv es/paris-how-to-take-your-mind-off-the-facts.html | Paris How to Take Your Mind Off the Facts | By James Reston | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/paris-trial-is-told-of-armys-despair-paris-trial-told-of-army.html | Paris Trial Is Told Of Armys Despair PARIS TRIAL TOLD OF ARMY DESPAIR | By Henry Giniger Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/parisians-await-mrs-kennedy-they-talk-the-same-language-television.html | Parisians Await Mrs Kennedy They Talk the Same Language Television Interview Ends Doubts on Her Fluency  Curiosity Rises | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/pieces-of-eight-50yearold-boat-is-honored-but-beaten-in-rye-regatta.html | Pieces of Eight 50YearOld Boat Is Honored but Beaten in Rye Regatta CLASS RELIC 19TH AMONG 24 STARS Pieces of Eight Is Cheered in Anniversary Sail Won by Etchells Shandon | By John Rendel Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/policemen-keep-lonely-vigils-to-protect-the-president-many-stand.html | Policemen Keep Lonely Vigils to Protect the President Many Stand Watch Inside Waldorf and Along His Route | By McCandlish Philips | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/president-to-see-de-gaulle-today-talks-in-paris-are-expected-to.html | PRESIDENT TO SEE DE GAULLE TODAY Talks in Paris Are Expected to Clarify Views but Not Resolve Differences PRESIDENT TO SEE DE GAULLE TODAY | By Robert C Doty Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/quadros-lauds-cubans-visit.html | Quadros Lauds Cubans Visit | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/rabbi-is-honored-by-german-reds-jews-in-west-berlin-cite-his.html | RABBI IS HONORED BY GERMAN REDS Jews in West Berlin Cite His Backing of Ulbricht | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/race-hatred-provoked.html | Race Hatred Provoked | BEVERLEY BRITTON | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/regional-group-bids-south-grant-freedom-ride-goals-racial-reforms.html | Regional Group Bids South Grant Freedom Ride Goals RACIAL REFORMS URGED ON SOUTH | By Claude Sitton Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/riverdale-pupils-gambol-in-ballet-dance-academys-troupe-to-give.html | RIVERDALE PUPILS GAMBOL IN BALLET Dance Academys Troupe to Give Performance | By Nan Robertson | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/roosevelt-raceway-receptive-to-match-race-with-a-few-ifs.html | Roosevelt Raceway Receptive To Match Race With a Few Ifs | By Louis Effrat Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/salazar-suggests-accord-with-us-portuguese-leader-favors.html | SALAZAR SUGGESTS ACCORD WITH US Portuguese Leader Favors Understanding to Avoid Clashes in Africa Policy SALAZAR FAVORS ACCORD WITH US | By Benjamin Welles Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/schedule-for-kennedy-trip.html | Schedule for Kennedy Trip | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/slum-boys-camp-in-jersey-burns-house-donated-to-agency-here-is.html | SLUM BOYS CAMP IN JERSEY BURNS House Donated to Agency Here Is Demolished | By Gay Talese | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/son-of-writers.html | Son of Writers | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/soviets-demands-block-reopening-of-talk-on-laos-russian-wants-to.html | SOVIETS DEMANDS BLOCK REOPENING OF TALK ON LAOS Russian Wants to Delay US Protests on CeaseFire Vienna Action Awaited SOVIET CONDITIONS PERIL LAOS TALKS | By Drew Middleton Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/sports-of-the-times-the-big-gamble.html | Sports of The Times The Big Gamble | By Arthur Daley | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/steven-w-york.html | STEVEN W YORK | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/students-strike-in-chile.html | Students Strike in Chile | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/taiwan-incomes-rise-gains-in-1960-offset-partly-by-increase-in.html | TAIWAN INCOMES RISE Gains in 1960 Offset Partly by Increase in Costs | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/tank-gun-askew-kills-boy-hurts-8-hits-a-pillar-where-children-await.html | TANK GUN ASKEW KILLS BOY HURTS 8 Hits a Pillar Where Children Await Staten Island Parade TANK GUN ASKEW KILLS BOY HURTS 8 | By John C Devlin | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/taylor-expected-to-urge-reduction-of-cia-role-favors-transfer-of.html | Taylor Expected to Urge Reduction of CIA Role Favors Transfer of Operations Function to LimitedWarfare Unit at Pentagon  US May Train Foreign Troops TAYLOR FAVORING CUT IN CIA ROLE | By Jack Raymond Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/text-of-questions-put-to-salazar-and-his-replies.html | Text of Questions Put to Salazar and His Replies | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/three-secretaries-see-their-new-world-british-women-here-on.html | Three Secretaries See Their New World British Women Here on Contracts for Jobs in Offices | By Ira Henry Freeman | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/tv-flabby-american-abc-documentary-describes-the-low-state-of.html | TV Flabby American ABC Documentary Describes the Low State of Physical Fitness in US | By Jack Gould | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/tva-payments-rise-authority-and-distributors-to-give-17378577-for.html | TVA PAYMENTS RISE Authority and Distributors to Give 17378577 for Taxes | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/underground-school-is-planned-in-a-defense-test-in-new-mexico-500.html | Underground School Is Planned In a Defense Test in New Mexico 500 in Town Near Air Base Will Be Checked on Reactions to Absence of Sunlight and on Life in Shelter | By Fred M Hechinger | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/unionists-in-africa-reject-outside-ties.html | UNIONISTS IN AFRICA REJECT OUTSIDE TIES | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/unity-move-urged-on-african-trade-parley-on-britishcommon-market.html | UNITY MOVE URGED ON AFRICAN TRADE Parley on BritishCommon Market Relations Sought | By Thomas P Ronan Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/us-actors-find-rome-receptive-critics-and-public-warm-to-guild.html | US ACTORS FIND ROME RECEPTIVE Critics and Public Warm to Guild Repertory Troupe | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/us-stresses-fairness-of-atom-offer-to-soviet-urges-russians-to.html | US Stresses Fairness of Atom Offer to Soviet Urges Russians to Modify Stand on Inspections Moscows Suspicion of Spy Motives Assailed by Dean | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/vermont-nine-wins-81-beats-dartmouth-in-baseball-finale-for-both.html | VERMONT NINE WINS 81 Beats Dartmouth in Baseball Finale for Both | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/warning-issued-to-advertisers-brinkmanship-in-false-ads-is-assailed.html | WARNING ISSUED TO ADVERTISERS Brinkmanship in False Ads Is Assailed at Convention by FTC Chairman TOUGH POLICING SLATED Dixon Says the Commission Will Seek Corporate Data Through Questionnaires | By David Halberstamspecial To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/washington-decides-to-show-disapproval-of-duvalier.html | Washington Decides to Show Disapproval of Duvalier | By Tad Szulc Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/west-indies-opens-conference-today.html | WEST INDIES OPENS CONFERENCE TODAY | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/wide-destruction-laid-to-rebels.html | Wide Destruction Laid to Rebels | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/wood-field-and-stream-a-dim-view-of-outdoor-glasses-keep-a.html | Wood Field and Stream A Dim View of Outdoor Glasses Keep a Plentiful Supply Handy | By John W Randolph | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/yale-appoints-professor.html | Yale Appoints Professor | Special to The New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/yanks-belt-7-home-runs-during-17hit-attack-that-overwhelms-red-sox.html | Yanks Belt 7 Home Runs During 17Hit Attack That Overwhelms Red Sox MANTLES DRIVES MARK 123 GAME Maris Skowron Also Get 2 Homers Each and Berra Clouts One at Boston | By John Drebinger Special To the New York Times | RE0000424222 | 1989-02-21 | B00000905638 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/21-seized-by-caracas-in-plot-against-regime.html | 21 Seized by Caracas In Plot Against Regime | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/250000-see-psidium-661-take-epsom-derby-dicta-drake-next-2-lengths.html | 250000 See Psidium 661 Take Epsom Derby Dicta Drake Next 2 Lengths Back and Pardao Is Third | By Seth S King Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/3-jailed-in-raid-drill-woodstock-residents-also-fined-for-their.html | 3 JAILED IN RAID DRILL Woodstock Residents Also Fined for Their Protest | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/3-ring-champions-endorse-czar-marciano-fullmer-loughran-back-bill.html | 3 Ring Champions Endorse Czar Marciano Fullmer Loughran Back Bill to Clean Up Sport Norris Criticized as Senate Unit Opens Capital Hearings | By Tom Wicker Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/500000-gift-to-yale-fund-to-establish-chair-of-slavic-languages.html | 500000 GIFT TO YALE Fund to Establish Chair of Slavic Languages | Special To The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/74-graduated-at-good-counsel.html | 74 Graduated at Good Counsel | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/a-free-economy-pledged-in-seoul-junta-will-seek-aid-abroad-to.html | A FREE ECONOMY PLEDGED IN SEOUL Junta Will Seek Aid Abroad to Revitalize Industry | By Bernard Kalb Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/a-prelude-to-vienna-usfrench-accord-on-berlin-defense-is-viewed-as.html | A Prelude to Vienna USFrench Accord on Berlin Defense Is Viewed as a Warning to Khrushchev | By James Reston Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/advertising-kastor-hilton-to-lift-vic-tanny-image.html | Advertising Kastor Hilton to Lift Vic Tanny Image | By Robert Alden | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/africans-begin-sitins-in-southern-rhodesia.html | Africans Begin SitIns in Southern Rhodesia | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/agencies-viewed-in-advisory-role-companies-urged-to-confer-with.html | AGENCIES VIEWED IN ADVISORY ROLE Companies Urged to Confer With Regulatory Panels AGENCIES VIEWED IN ADVISORY ROLE | By Will Lissner | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/arbiter-gets-around-percy-roberts-travels-46000-miles-in-six-weeks.html | Arbiter Gets Around Percy Roberts Travels 46000 Miles in Six Weeks to Judge at Dog Shows | By John Rendel | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/aumont-and-wife-to-be-in-musical-actor-and-miss-pavan-will-play-in.html | AUMONT AND WIFE TO BE IN MUSICAL Actor and Miss Pavan Will Play in Anatol at Fete | By Sam Zolotow | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bargaining-issue-facing-teachers-board-plans-a-referendum-on.html | BARGAINING ISSUE FACING TEACHERS Board Plans a Referendum on YesorNo Basis | By Gene Currivan | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bengurion-firm-on-immigration-reiterates-view-on-zionism-in-cordial.html | BENGURION FIRM ON IMMIGRATION Reiterates View on Zionism in Cordial Meeting Here With US Leaders BenGurion Is Firm on Position Linking Zionism to Immigration | By Irving Spiegel | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/boats-crew-delights-at-a-turn-in-the-galley-men-of-racing-vessel.html | Boats Crew Delights at a Turn In the Galley Men of Racing Vessel Rate Salads a Favorite | By Craig Claiborne | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bonds-prices-register-drops-but-bills-of-us-record-advances-longer.html | Bonds Prices Register Drops BUT BILLS OF US RECORD ADVANCES Longer Governments Down in a Slow Trading Session  Corporates Also Dip | By Paul Heffernan | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bowlers-compete-at-garden-today-carter-mrs-ladewig-are-choices-to.html | BOWLERS COMPETE AT GARDEN TODAY Carter Mrs Ladewig Are Choices to Win Again | By Gordon S White Jr | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/brazil-holds-theft-suspects.html | Brazil Holds Theft Suspects | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/britannica-aide-appointed.html | Britannica Aide Appointed | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bye-bye-byrd-gets-no-8-post-in-pace-adios-butler-no-1-favorite-in.html | BYE BYE BYRD GETS NO 8 POST IN PACE Adios Butler No 1 Favorite in 25000 Race Saturday | By Louis Effrat Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/canal-record-set-traffic-in-may-on-panama-waterway-exceeds-1000.html | CANAL RECORD SET Traffic in May on Panama Waterway Exceeds 1000 | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/capital-of-the-netherlands.html | Capital of the Netherlands | DJ VAN WIJNEN | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/composition-of-housing-board.html | Composition of Housing Board | HARRIS L PRESENT | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/concessions-in-new-union-pact-to-speed-housing-in-pittsburgh-crafts.html | Concessions in New Union Pact To Speed Housing in Pittsburgh Crafts Permit Prefabrication and Other LaborSaving Methods at a Project for MiddleIncome Families | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/congo-issues-plan-for-new-republic.html | CONGO ISSUES PLAN FOR NEW REPUBLIC | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/contract-bridge-two-mixed-teams-of-four-tie-for-first-in-eastern.html | Contract Bridge Two Mixed Teams of Four Tie for First in Eastern States Championships | By Albert H Morehead | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/court-liquidates-a-slum-empire-oftenjailed-mrs-redman-told-to-sell.html | COURT LIQUIDATES A SLUM EMPIRE OftenJailed Mrs Redman Told to Sell Interests | By Oscar Godbout | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/crady-valentine.html | Crady  Valentine | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/credit-insurance-reduced-in-state-cuts-ordered-in-rates-for-life.html | CREDIT INSURANCE REDUCED IN STATE Cuts Ordered in Rates for Life Policies in Contracts on Consumer Loans SOME FEES DOWN 66 Action Follows Ruling in Suits That Challenged Validity of 1957 Law | By Charles Grutzner | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cressman-macletchie.html | Cressman  MacLetchie | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cuban-exiles-ask-us-to-release-13-90day-detention-without-charges.html | CUBAN EXILES ASK US TO RELEASE 13 90Day Detention Without Charges Is Assailed | By Sam Pope Brewer Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/de-gaulle-dignity-marks-greeting-french-president-dominates-scene.html | DE GAULLE DIGNITY MARKS GREETING French President Dominates Scene of Arrival | By Russell Baker Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/delegates-clash-on-sahara-status-french-and-rebels-argue-whether.html | DELEGATES CLASH ON SAHARA STATUS French and Rebels Argue Whether Area Is Algerian | By Thomas F Brady Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dew-line-extended-to-cross-atlantic.html | DEW LINE EXTENDED TO CROSS ATLANTIC | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/disney-film-leads-signed.html | Disney Film Leads Signed | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dore-schary-plans-to-do-variety-show-for-tv-in-october.html | Dore Schary Plans To Do Variety Show For TV in October | By Val Adams | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/driver-rules-tightened.html | Driver Rules Tightened | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/efficiency-is-topic-unit-discusses-distribution-of-dairy-and-bakery.html | EFFICIENCY IS TOPIC Unit Discusses Distribution of Dairy and Bakery Items | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/eichmann-court-hears-brand-describe-failure-of-his-pleas-he-says.html | Eichmann Court Hears Brand Describe Failure of His Pleas He Says Even Jewish Leaders Did Not Believe Offer of Trucks for Lives  Rabbis Shouts Disrupt Trial | By Homer Bigart Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/elderly-in-bergen-exceed-rest-in-gain.html | ELDERLY IN BERGEN EXCEED REST IN GAIN | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/epidemic-in-sudan.html | Epidemic in Sudan | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/executive-chides-advertising-men-new-chairman-of-national-group.html | EXECUTIVE CHIDES ADVERTISING MEN New Chairman of National Group Warns Against Boring the Public SCORES TV REPETITION Cunningham Also Criticizes Field for Imitativeness in Printed Matter EXECUTIVE CHIDES ADVERTISING MEN | By Cabell Phillips Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/factory-stocks-rose-in-april-ending-a-sevenmonth-decline-factory.html | Factory Stocks Rose in April Ending a SevenMonth Decline FACTORY STOCKS AND SALES CLIMB | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/film-actors-ask-congress-for-aid-seek-tax-laws-to-help-cut-us.html | FILM ACTORS ASK CONGRESS FOR AID Seek Tax Laws to Help Cut US Production Abroad | By Murray Schumach Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/foes-of-trujillo-riot-here-wrecking-consulate-room-foes-of-trujillo.html | Foes of Trujillo Riot Here Wrecking Consulate Room FOES OF TRUJILLO RIOT IN CONSULATE | By Emanuel Perlmutter | RE0000424226 | 1989-02-21 | B00000905642 |

| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/frank-v-rice.html | FRANK V RICE | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
|---|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/french-generals-get-15year-term-in-algeria-mutiny-challe-and-zeller.html | FRENCH GENERALS GET 15YEAR TERM IN ALGERIA MUTINY Challe and Zeller Sentenced for Leadership of Rising Stripped of Decorations FRENCH GENERALS GET 15YEAR TERM | By Henry Giniger Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/german-reds-get-soviet-aid-pledge-moscow-believed-hoping-to-gain.html | GERMAN REDS GET SOVIET AID PLEDGE Moscow Believed Hoping to Gain Free Hand on Berlin | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/gift-for-kennedy-baby-mme-de-gaulle-sends-a-big-box-of-stuffed.html | GIFT FOR KENNEDY BABY Mme de Gaulle Sends a Big Box of Stuffed Animals | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/goldfine-attempts-to-drop-guilty-plea.html | GOLDFINE ATTEMPTS TO DROP GUILTY PLEA | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/group-maps-plans-on-freedom-rides-students-play-major-role-in-new.html | GROUP MAPS PLANS ON FREEDOM RIDES Students Play Major Role in New Coordinating Unit | By Claude Sitton Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/harvey-accepts-ranger-coaching-job-ace-defense-man-to-play-for.html | Harvey Accepts Ranger Coaching Job ACE DEFENSE MAN TO PLAY FOR BLUES Harvey to Leave Montreal for Dual Ranger Role  He Signs 3Year Pact | By Joseph M Sheehan | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/head-of-liberals-in-line-for-bench-hays-may-get-us-appeals-post.html | HEAD OF LIBERALS IN LINE FOR BENCH Hays May Get US Appeals Post Kaufman Mentioned | By Anthony Lewis | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/helicopter-service-to-begin-on-coast.html | HELICOPTER SERVICE TO BEGIN ON COAST | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/hospital-ship-leaves-jakarta.html | Hospital Ship Leaves Jakarta | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/implications-of-cuban-exchange.html | Implications of Cuban Exchange | PETER S BARTH | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/in-the-nation-the-very-modest-pricetag-on-table-mountain.html | In The Nation The Very Modest PriceTag on Table Mountain | By Arthur Krock | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/industrial-loans-fell-275000000-holdings-of-us-securities-dropped.html | INDUSTRIAL LOANS FELL 275000000 Holdings of US Securities Dropped 249000000 | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/industrials-drop-on-london-board-report-on-profits-squeeze-leaves.html | INDUSTRIALS DROP ON LONDON BOARD Report on Profits Squeeze Leaves Market Cautious | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/intervention-opposed-venezuelan-party-condemns-us-and-soviet-on.html | INTERVENTION OPPOSED Venezuelan Party Condemns US and Soviet on Cuba | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/investigating-scholars-harassment-charged-of-fund-aiding-research.html | Investigating Scholars Harassment Charged of Fund Aiding Research on Marxist Theory | HARVEY OCONNOR | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/irving-goldwyn-51-a-realty-man-on-li.html | IRVING GOLDWYN 51 A REALTY MAN ON LI | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/j-harold-londergan.html | J HAROLD LONDERGAN | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jackson-high-triumphs-in-psal-track-parrish-breaks-broadjump-mark.html | Jackson High Triumphs in PSAL Track Parrish Breaks BroadJump Mark HICKORIES SCORE THIRD YEAR IN ROW Jackson Gets 29 Points With Boys Next at 24  Parrish Leaps 23 Feet 6 Inches | By William J Briordy | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jersey-park-bill-sent-to-governor-legislature-votes-measure-on-bond.html | JERSEY PARK BILL SENT TO GOVERNOR Legislature Votes Measure on Bond  Meyner to Sign | By George Cable Wright Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jobless-total-falls-but-rate-hits-69-jobless-rate-up-but-total.html | Jobless Total Falls But Rate Hits 69 JOBLESS RATE UP BUT TOTAL FALLS | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/joseph-r-neill-69-dies-exchairman-of-connecticut-development.html | JOSEPH R NEILL 69 DIES ExChairman of Connecticut Development Commission | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/judge-is-opposed-by-senator-long-louisianan-is-said-to-have-acted.html | JUDGE IS OPPOSED BY SENATOR LONG Louisianan Is Said to Have Acted to Block Promotion | By David Halberstam Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/kennedy-and-de-gaulle-agree-to-defend-berlin-discuss-asia-and.html | KENNEDY AND DE GAULLE AGREE TO DEFEND BERLIN DISCUSS ASIA AND AFRICA PRESIDENTS MEET Stand Firm on Soviet Threat  Parisians Hail Kennedys Kennedy and de Gaulle Agree to Defend Berlin Against a Threat by Soviet ACCORD REACHED IN FIRST MEETING Presidents Also Consider Asia and Africa Crises With Stress on Laos | By Robert C Doty Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/khrushchev-vows-to-act-for-peace-czech-crowds-welcome-him-on-way-to.html | KHRUSHCHEV VOWS TO ACT FOR PEACE Czech Crowds Welcome Him on Way to Vienna | By Arthur J Olsen Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/koehler-of-columbia-fans-14-in-5to3-victory-over-penn.html | Koehler of Columbia Fans 14 In 5to3 Victory Over Penn | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/leonard-rides-4-winners-as-aqueduct-meet-ends-belmont-opens-today.html | Leonard Rides 4 Winners as Aqueduct Meet Ends Belmont Opens Today DAY GLOW 1940 FIRST IN FEATURE 26556 Watch Leonard Also Win With Fruit Shipper Escablue and Zonie | By William B Conklin | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/li-antibias-unit-protects-rolls-denies-school-heads-bid-to-name.html | LI ANTIBIAS UNIT PROTECTS ROLLS Denies School Heads Bid to Name White Members | By Roy R Silver Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/li-hospital-expanding-north-shore-additions-to-cost-4633800-add-110.html | LI HOSPITAL EXPANDING North Shore Additions to Cost 4633800 Add 110 Beds | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/loretta-pierce-engaged.html | Loretta Pierce Engaged | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/lucien-b-thomas.html | LUCIEN B THOMAS | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/macmillan-sends-good-wishes.html | Macmillan Sends Good Wishes | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/market-shows-small-advance-average-climbs-017-point-late-decline.html | MARKET SHOWS SMALL ADVANCE Average Climbs 017 Point Late Decline Reduces Gains Made Earlier VOLUME IS AT 4348180 American Cyanamid Most Active Issue of the Day Rising 3 14 to 48 18 MARKET SHOWS SMALL ADVANCE | By Burton Crane | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/marymount-graduates-125.html | Marymount Graduates 125 | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mayor-demands-school-repairs-tells-board-to-act-or-else-as-he.html | MAYOR DEMANDS SCHOOL REPAIRS Tells Board to Act or Else as He Institutes Drive on RedTape Procedures MAYOR DEMANDS SCHOOL REPAIRS | By Leonard Buder | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/miss-lucinda-welsh-fiancee-of-robert-albert-coerver-jr.html | Miss Lucinda Welsh Fiancee Of Robert Albert Coerver Jr | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/miss-mary-k-pike-to-wed-in-autumn.html | Miss Mary K Pike To Wed in Autumn | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/moore-displays-style-in-ring-syncopation-and-sophistication.html | Moore Displays Style in Ring Syncopation and Sophistication Venerable Champion Sturdy and Unpredictable as Ever in Workout for Rinaldi | By Robert L Teague Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/moroccans-accuse-french.html | Moroccans Accuse French | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-c-c-youngster.html | MRS C C YOUNGSTER | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-henry-z-persons.html | MRS HENRY Z PERSONS | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-john-e-crean.html | MRS JOHN E CREAN | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-kennedy-stirs-admiration-though-appearing-only-briefly.html | Mrs Kennedy Stirs Admiration Though Appearing Only Briefly | By W Granger Blair Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-greek-delegate-at-un.html | New Greek Delegate at UN | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-montclair-mayor-dr-hs-osborne-is-sworn-as-nyes-successor.html | NEW MONTCLAIR MAYOR Dr HS Osborne Is Sworn as Nyes Successor | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-rochelle-schools-to-appeal-fearing-disruption-of-system.html | New Rochelle Schools to Appeal Fearing Disruption of System | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-study-backs-jetport-in-morris-port-authority-report-says-site.html | NEW STUDY BACKS JETPORT IN MORRIS Port Authority Report Says Site There Is Only One Meeting All Criteria SENATE IN JERSEY ACTS Passes Bill Barring Airfield in 7 Counties  BiState Agency Is Conciliatory Morris County Site for Jetport Backed Again in a New Report | By Richard Witkin | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-submarinefinder-project-could-blunt-the-role-of-polaris.html | New SubmarineFinder Project Could Blunt the Role of Polaris MidAtlantic Laboratory Acts to Trace Undersea Craft Through Their Sounds UNDERSEA RADAR PRESSED IN STUDY | By Walter Sullivan | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/news-held-a-day-murder-of-dictator-laid-to-a-general-seeking.html | NEWS HELD A DAY Murder of Dictator Laid to a General Seeking Revenge Trujillo Is Shot Dead by Assassins but His Regime Reports Army Is Still in Control RADIO ANNOUNCES DICTATORS DEATH Leader Said to Have Been Attacked as He Drove From Home to Capital | By Peter Kihss | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/ormsbygore-named-to-succeed-caccia-as-ambassador-to-us.html | OrmsbyGore Named to Succeed Caccia as Ambassador to US DiplomatPolitician Assumes New Job in Fall  Present Envoy Gets London Post | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/paris-air-show-loses-astronauts-to-diplomacy.html | Paris Air Show Loses Astronauts to Diplomacy | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/peace-corps-bill-seeks-40-million-president-asks-permanent-status.html | PEACE CORPS BILL SEEKS 40 MILLION President Asks Permanent Status for Program | By Peteb Braestrup Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/physician-will-marry-miss-wheeler-june-24.html | Physician Will Marry Miss Wheeler June 24 | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/policy-on-cuba-endorsed-concern-for-cause-of-a-free-world-seen-in.html | Policy on Cuba Endorsed Concern for Cause of a Free World Seen in Recent Action | OSKAR MORGENSTERN WHITNEY J OATESGARDNER PATTERSONEUGENE P WIGNER | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/potomac-park-supported.html | Potomac Park Supported | FREDERICK GUTHEIM | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/private-ussoviet-talks-end-gain-in-understanding-reported-americans.html | Private USSoviet Talks End Gain in Understanding Reported Americans See an Important Result in Agreement by Russians That Disarming Must Be Controlled | By Osgood Caruthers Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/progress-taking-a-sledge-to-bridge-art-here-moses-applies-for.html | Progress Taking a Sledge to Bridge Art Here Moses Applies for Demolition of Ornamental Masonry Statuary Must Yield to Make Way for Reconstruction | By Joseph C Ingraham | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/pupil-plan-given-to-new-rochelle-integration-method-set-town.html | PUPIL PLAN GIVEN TO NEW ROCHELLE Integration Method Set  Town Official Sees Chaos PUPIL PLAN GIVEN TO NEW ROCHELLE | By Edward Ranzal | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/qui-sait-triumphs-in-jumper-event-sandpiper-also-victorious-at.html | QUI SAIT TRIUMPHS IN JUMPER EVENT Sandpiper Also Victorious at Devon Horse Show | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/robert-w-rowland.html | ROBERT W ROWLAND | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/rose-a-palmer-86-writer-of-a-play-coauthor-of-caponsacchi-starring.html | ROSE A PALMER 86 WRITER OF A PLAY CoAuthor of Caponsacchi Starring Hampden Dies | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/rural-jersey-is-urged-to-plan-for-urbanization-on-horizon.html | Rural Jersey Is Urged to Plan For Urbanization on Horizon | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/rusk-delays-trip-he-stays-in-capital-to-follow-events-coup-is.html | RUSK DELAYS TRIP He Stays in Capital to Follow Events  Coup Is Doubted TRUJILLO KILLING DELAYS RUSK TRIP | By William J Jorden Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/russians-reject-wests-atest-bid-eased-inspection-plan-fails-to-end.html | RUSSIANS REJECT WESTS ATEST BID Eased Inspection Plan Fails to End Geneva Deadlock | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/samuel-slotky-69-foreignaid-adviser.html | SAMUEL SLOTKY 69 FOREIGNAID ADVISER | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/schools-plague-mayor-building-scandals-could-jeopardize-chances-of.html | Schools Plague Mayor Building Scandals Could Jeopardize Chances of Victory if He Should Run | By Leo Egan | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/seaway-port-plans-to-develop-harbor-and-industrial-facilities.html | Seaway Port Plans to Develop Harbor and Industrial Facilities Ogdensburg NY Prepares a Program to Take Advantage of Geographical Position  Authority to Meet | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/selfhelp-policy-pegged-to-us-aid-rusk-urges-it-as-insistent.html | SELFHELP POLICY PEGGED TO US AID Rusk Urges It as Insistent Condition of Assistance | By Ew Kenworthy Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archiv es/son-to-mrs-martin-luray.html | Son to Mrs Martin Luray | Special to Whe New York Times | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/sports-of-the-times-the-iceman-cometh.html | Sports of The Times The Iceman Cometh | By Arthur Daley | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/suffolk-judge-named-rockefeller-appoints-klein-to-replace-dodge.html | SUFFOLK JUDGE NAMED Rockefeller Appoints Klein to Replace Dodge | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/swart-is-inaugurated-as-first-president-country-quiet-and-few.html | Swart Is Inaugurated as First President Country Quiet and Few Africans Show Interest in Days Ceremonies | By Leonard Ingalls Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/szymczak-quits-reserve-board-roosevelt-appointed-him-in-33.html | Szymczak Quits Reserve Board Roosevelt Appointed Him in 33 Resignation of Chicago Man to Give Kennedy First Opening on Panel | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/the-texts-of-the-days-addresses-by-presidents-de-gaulle-and-kennedy.html | The Texts of the Days Addresses by Presidents de Gaulle and Kennedy in Paris | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/the-viewpoint-of-britain.html | The Viewpoint of Britain | By Thomas P Ronan Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/theatre-pal-joey-retains-freshness-1940-musical-is-staged-at-the.html | Theatre Pal Joey Retains Freshness 1940 Musical Is Staged at the City Center | By Howard Taubman | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/trawler-in-britain-vessel-attacked-by-danes-in-fishing-dispute.html | TRAWLER IN BRITAIN Vessel Attacked by Danes in Fishing Dispute Escapes | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/trujillo-killing-raises-danger-of-revolutionary-chaos-in-dominican.html | Trujillo Killing Raises Danger of Revolutionary Chaos in Dominican Republic MAJOR UPHEAVAL IN POLITICS SEEN Regime Is Expected to Find It Hard to Stay in Power Without General | By Tad Szulc | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/udall-decreases-park-lands-price-move-aimed-at-developing.html | UDALL DECREASES PARK LANDS PRICE Move Aimed at Developing Recreational Areas | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/un-council-debate-on-angola-is-asked.html | UN COUNCIL DEBATE ON ANGOLA IS ASKED | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/unknown-singer-gets-lucky-call-enzo-stuarti-wins-debut-after-star.html | Unknown Singer Gets Lucky Call Enzo Stuarti Wins Debut After Star at Plaza Fails Ill Lean Tenor Signed to Contract Alter Initial Triumph | By Arthur Gelb | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/us-open-trials-set-in-13-areas-sectional-qualifying-slated-next.html | US OPEN TRIALS SET IN 13 AREAS Sectional Qualifying Slated Next Week for 129 Berths | By Lincoln A Werden | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/us-warns-soviet-on-laos-threat-says-ceasefire-violations-block.html | US WARNS SOVIET ON LAOS THREAT Says CeaseFire Violations Block Progress at Geneva | By Drew Middleton Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/venezuelans-jubilant-public-responds-emotionally-to-death-of.html | VENEZUELANS JUBILANT Public Responds Emotionally to Death of Trujillo | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/vera-maxwell-the-designer-with-many-interests-this-year-marks-her.html | Vera Maxwell The Designer With Many Interests This Year Marks Her 25th Anniversary in the Industry Creates Styles to Help the Woman Without Models Figure | By Charlotte Curtis | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/west-indies-gives-a-defense-pledge-chief-says-federation-will-aid.html | WEST INDIES GIVES A DEFENSE PLEDGE Chief Says Federation Will Aid in Caribbean Security | By Walter H Waggonerspecial To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/western-big-three-confer-on-tough-us-berlin-plan-west-consults-on.html | Western Big Three Confer On Tough US Berlin Plan WEST CONSULTS ON BERLIN POLICY | By Sydney Gruson Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/wider-fulton-st-considered-again-plan-board-revives-project-dropped.html | WIDER FULTON ST CONSIDERED AGAIN Plan Board Revives Project Dropped by City in 1959 | By Charles O Bennett | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/windfall-on-committees.html | Windfall on Committees | Special to The New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/worldwide-use-of-tiros-spurred-soviet-scientists-interested-in.html | WORLDWIDE USE OF TIROS SPURRED Soviet Scientists Interested in Weather Cooperation | By John W Finney Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/yanks-beat-red-sox-by-halting-rally-in-9th-mantle-and-maris-connect.html | Yanks Beat Red Sox by Halting Rally in 9th Mantle and Maris Connect FIVE RUNS IN 4TH GAIN 76 VICTORY Mantles Drive Key Blow  McDevitt in Relief Ends Late Red Sox Surge | By John Drebinger Special To the New York Times | RE0000424226 | 1989-02-21 | B00000905642 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/100-reported-slain-by-gizenga-forces.html | 100 REPORTED SLAIN BY GIZENGA FORCES | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/1600-meat-drivers-strike-in-chicago.html | 1600 MEAT DRIVERS STRIKE IN CHICAGO | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-members-clash-on-ftc-revision-chairman-backs-proposals-before.html | 2 MEMBERS CLASH ON FTC REVISION Chairman Backs Proposals Before Senate Panel | By David Halberstam Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-namesakes-of-escoffier-are-at-odds.html | 2 Namesakes Of Escoffier Are at Odds | By Craig Claiborne | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2600-at-rutgers-get-degrees-wednesday.html | 2600 AT RUTGERS GET DEGREES WEDNESDAY | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/4-die-in-zanzibar-riots-state-of-emergency-imposed-after-election.html | 4 DIE IN ZANZIBAR RIOTS State of Emergency Imposed After Election Disorders | Dispatch of The Times London | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/academy-weighs-oscar-restraints-movie-group-to-cope-with-excess.html | ACADEMY WEIGHS OSCAR RESTRAINTS Movie Group to Cope With Excess Expenditures | By Murray Schumach Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/accord-reached-on-rhodesia-law-sandys-agrees-with-colony-leader-on.html | ACCORD REACHED ON RHODESIA LAW Sandys Agrees With Colony Leader on Constitution | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/advertising-japanese-affiliation-mapped.html | Advertising Japanese Affiliation Mapped | By Robert Alden | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/alabama-terminal-drops-racial-curb-depot-in-alabama-ends-racial.html | Alabama Terminal Drops Racial Curb DEPOT IN ALABAMA ENDS RACIAL CURB | By Claude Sitton Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/algiers-official-slain-french-police-commissioner-stabbed-in.html | ALGIERS OFFICIAL SLAIN French Police Commissioner Stabbed in Apartment | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/ama-pressure-on-church-found-protestant-weekly-attacks-propaganda.html | AMA PRESSURE ON CHURCH FOUND Protestant Weekly Attacks Propaganda on Aged Care | By Austin C Wehrwein Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/angola-raids-continue-terrorists-attack-ten-times-commandeer-two.html | ANGOLA RAIDS CONTINUE Terrorists Attack Ten Times  Commandeer Two Vessels | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/argentine-rail-strike-off.html | Argentine Rail Strike Off | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/art-and-opulence-grace-the-river-onassis-yacht-christina-is-a-thing.html | ART AND OPULENCE GRACE THE RIVER Onassis Yacht Christina Is a Thing to Dream Of | By Sanka Knox | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bengurion-finds-gain-on-refugees-reports-large-measure-of-agreement.html | BENGURION FINDS GAIN ON REFUGEES Reports Large Measure of Agreement With Kennedy on the Palestine Arabs Israeli Premier Has a Busy Day Entertaining Some Eminent Guests BenGurion Reports Harmony With Kennedy Over Refugees | By Irving Spiegel | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/black-is-honored-at-fete-in-capital.html | BLACK IS HONORED AT FETE IN CAPITAL | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bonds-prices-continue-decline-for-us-securities-and-other-highgrade.html | Bonds Prices Continue Decline for US Securities and Other HighGrade Issues PACE OF TRADING SHOWS INCREASE Dips in Governments Extend Up to 1232 Corporates Erase Some of Losses | By Paul Heffernan | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/brain-bars-licenses-auto-renewal-forms-sent-only-to-nonoffenders.html | BRAIN BARS LICENSES Auto Renewal Forms Sent Only to Nonoffenders | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/brazil-picks-cairo-observer.html | Brazil Picks Cairo Observer | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/british-warn-soviet-of-risk-of-atom-war-in-a-limited-clash-british.html | British Warn Soviet Of Risk of Atom War In a Limited Clash British Caution Soviet on Risk Of Atom War in Limited Clash | By Thomas P Ronan Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/burmese-heads-trustee-council.html | Burmese Heads Trustee Council | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bus-segregation-assailed-by-rusk-he-backs-robert-kennedy-in-bid-for.html | BUS SEGREGATION ASSAILED BY RUSK He Backs Robert Kennedy in Bid for ICC Action | By Anthony Lewis Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/caracas-seizes-more-20-reported-linked-to-plot-new-arms-caches.html | CARACAS SEIZES MORE 20 Reported Linked to Plot New Arms Caches Found | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/cavein-kills-16-in-paris-suburb-37-injured-as-50-buildings-collapse.html | CAVEIN KILLS 16 IN PARIS SUBURB 37 Injured as 50 Buildings Collapse  Gas Escapes CaveIn in Paris Suburb Causes Heavy Damage CAVEIN KILLS 16 IN PARIS SUBURB | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/chicago-recruits-sought.html | Chicago Recruits Sought | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/choice-of-a-mayor-lefkowitz-praised-hope-expressed-for-interparty.html | Choice of a Mayor Lefkowitz Praised Hope Expressed for InterParty Cooperation | STANLEY M ISAACS Minority Leader Council of the City of New York | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/city-unit-accuses-school-employes-kaplan-report-to-wagner-sees.html | CITY UNIT ACCUSES SCHOOL EMPLOYES Kaplan Report to Wagner Sees Improper Behavior on Building Program Kaplan Unit Accuses Employes In Schools of Improper Actions | By Leonard Buder | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/civic-unit-to-study-downtown-camden.html | CIVIC UNIT TO STUDY DOWNTOWN CAMDEN | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/connecticut-gets-road-compromise-party-leaders-in-assembly-agree-on.html | CONNECTICUT GETS ROAD COMPROMISE Party Leaders in Assembly Agree on 150000000 4Year Building Plan BONDS ARE AUTHORIZED But Effort Will Be Made for Cash Basis  Registration Fee for Cars to Go Up | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/contract-bridge-quarterfinals-ou-reisinger-championship-to-be.html | Contract Bridge QuarterFinals ou Reisinger Championship to Be Played Tonight at Statler Hilton | By Albert H Morehead | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/copters-fly-high-in-paris-air-show-18-models-big-and-small-perform.html | COPTERS FLY HIGH IN PARIS AIR SHOW 18 Models Big and Small Perform for Thousands | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/council-meets-tuesday-un-will-resume-debate-on-disturbances-in.html | COUNCIL MEETS TUESDAY UN Will Resume Debate on Disturbances in Angola | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/critic-at-large-interpretation-of-hamlet-is-unnecessary-to-the.html | Critic at Large Interpretation of Hamlet Is Unnecessary to the Understanding of the Play | By Brooks Atkinson | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/de-gaulle-and-versailles-give-kennedy-a-taste-of-grandeur-french.html | De Gaulle and Versailles Give Kennedy a Taste of Grandeur French Leader Host at Dinner and Ballet  American Found Sympathique and Not Too Young by Parisians | By Russell Baker Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eight-students-on-li-assemble-a-fallout-shelter.html | Eight Students on LI Assemble a FallOut Shelter | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eisenhower-almost-unnoticed-in-hotel-lobbies-of-washington.html | Eisenhower Almost Unnoticed In Hotel Lobbies of Washington | By Felix Belair Jr Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eisenhower-assails-immoral-spending-of-kennedy-regime-eisenhower.html | Eisenhower Assails Immoral Spending Of Kennedy Regime EISENHOWER HITS SPENDING POLICY | By Tom Wicker Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/elizabeth-diggs-becomes-a-bride-in-rhode-island-senior-at-pembroke.html | Elizabeth Diggs Becomes a Bride In Rhode Island Senior at Pembroke and William Mackenzie Jr Marry in Providence | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/findings-due-in-july.html | Findings Due in July | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/fortysecond-streets-pleasures.html | Fortysecond Streets Pleasures | KIERAN DUGAN | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/fourday-convocation-marks-86th-year-of-hebrew-college-institution.html | FourDay Convocation Marks 86th Year of Hebrew College Institution in Cincinnati Opens Library and Two Dormitories  Its Role in Reform Judaism Is Reviewed | By Damon Stetson Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/free-elections-project-by-trujillo-is-recalled.html | Free Elections Project By Trujillo Is Recalled | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/freedom-writers-to-aid-the-riders.html | FREEDOM WRITERS TO AID THE RIDERS | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/friend-of-central-park-draws-map-to-share-her-knowledge-woman.html | Friend of Central Park Draws Map to Share Her Knowledge Woman Artist Spent 700 to Publish Guide Depicting Roads and Landmarks | By John C Devlin | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/gelding-is-ahead-for-jumper-prize-mclain-street-scores-at-devon.html | GELDING IS AHEAD FOR JUMPER PRIZE McLain Street Scores at Devon  Blue Bird Next | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/george-e-ohara.html | GEORGE E OHARA | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/girl-refuses-to-yield-38-million-to-princeton-as-father-planned.html | Girl Refuses to Yield 38 Million To Princeton as Father Planned Girl Refuses to Yield 38 Million To Princeton as Father Planned | By Charles Grutzner | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/golembiewski-victor-in-bowling-here-mrs-garms-wins-womens-laurels.html | Golembiewski Victor in Bowling Here MRS GARMS WINS WOMENS LAURELS Golembiewski Takes Mens Honors Beating Carter in Final 2d Straight Year | By Gordon S White Jr | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/governor-creates-coordination-units.html | GOVERNOR CREATES COORDINATION UNITS | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/greenwich-learns-its-plants-employ-3860-commuters.html | Greenwich Learns Its Plants Employ 3860 Commuters | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harold-mitchell.html | HAROLD MITCHELL | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harriman-to-see-kennedy-on-laos-chief-geneva-delegate-due-in-paris.html | HARRIMAN TO SEE KENNEDY ON LAOS Chief Geneva Delegate Due in Paris Today to Discuss Conference Deadlock Harriman to See Kennedy Today On Impasse at Parley on Laos | By Drew Middleton Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harvard-appoints-professor.html | Harvard Appoints Professor | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hermans-herd-shrinks-to-six-exleader-of-large-bands-now-heads-the.html | Hermans Herd Shrinks to Six ExLeader of Large Bands Now Heads the Woodchoppers Also at Waldorf Are Steve Condos and Norma Douglas | By John S Wilson | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hip-offers-more-for-premium-rise-proposes-covering-drugs-in-two.html | HIP OFFERS MORE FOR PREMIUM RISE Proposes Covering Drugs in Two Categories | By Farnsworth Fowle | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hubert-e-willson.html | HUBERT E WILLSON | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/in-the-nation-tenth-amendment-finds-two-friends.html | In The Nation Tenth Amendment Finds Two Friends | By Arthur Krock | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/iran-tribes-shun-houses-for-tents-nomads-irked-by-last-effort-of.html | IRAN TRIBES SHUN HOUSES FOR TENTS Nomads Irked by Last Effort of Regime to Settle Them | By Jay Walz Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/israel-puts-dr-beer-on-trial-as-spy-for-a-communist-nation-a-plea.html | Israel Puts Dr Beer on Trial As Spy for a Communist Nation A Plea of Innocent Is Set by Army Officer  Court Is Closed to Public | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/jersey-city-spot-won-by-gangemi-but-drawing-for-runoff-ballot-is.html | JERSEY CITY SPOT WON BY GANGEMI But Drawing for RunOff Ballot Is Taken to Court | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/john-cole-55-aide-of-insurance-firm.html | JOHN COLE 55 AIDE OF INSURANCE FIRM | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kennedy-studies-defense-issues-with-de-gaulle-both-sides-silent-as.html | KENNEDY STUDIES DEFENSE ISSUES WITH DE GAULLE Both Sides Silent as Parley Takes Up Rift on NATO  Talks to End Today Kennedy Studies Defense Issues With de Gaulle in Second Day of Paris Talks BOTH KEEP SILENT ON KEY PROBLEMS French Insistence on Role for Europe in Nuclear Strategy Is Snag | By Robert C Doty Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kennedy-to-give-schoolaid-view-stand-on-help-for-parochial-units.html | KENNEDY TO GIVE SCHOOLAID VIEW Stand on Help for Parochial Units Promised to Panel | By John D Morris Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/khrushchev-is-resting.html | Khrushchev Is Resting | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/killers-still-at-large.html | Killers Still at Large | By Peter Kihss Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kriegman-black.html | Kriegman  Black | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/legal-red-tape-prevents-start-of-work-on-stadium-for-mets.html | Legal Red Tape Prevents Start Of Work on Stadium for Mets | By Robert L Teague | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/life-insurer-may-buy-big-stake-in-fire-concern-court-declares.html | Life Insurer May Buy Big Stake In Fire Concern Court Declares | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/macmillan-denies-holy-loch-threat.html | MACMILLAN DENIES HOLY LOCH THREAT | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/march-of-death-laid-to-eichmann-winter-trek-from-budapest-his-last.html | MARCH OF DEATH LAID TO EICHMANN Winter Trek From Budapest His Last Blow at Jews | By Homer Bigart Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/melvin-jones-81-lions-chief-dies-he-founded-international-service.html | MELVIN JONES 81 LIONS CHIEF DIES He Founded International Service Organization in 17 | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/menus-for-kennedys.html | Menus for Kennedys | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/meyner-names-woman-second-in-jersey-cabinet-is-acting-state.html | MEYNER NAMES WOMAN Second in Jersey Cabinet Is Acting State Treasurer | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/meyner-pressing-pier-police-bill-measures-would-strengthen.html | MEYNER PRESSING PIER POLICE BILL Measures Would Strengthen Waterfront Commission | By George Cable Wright Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/miss-jean-van-wyk-prospective-bride.html | Miss Jean van Wyk Prospective Bride | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/miss-van-derbur-wed-to-gary-nady.html | Miss Van Derbur Wed to Gary Nady | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-cicis-81-is-best-mrs-ryan-next-with-an-83-in-golf-at-glen-oaks.html | MRS CICIS 81 IS BEST Mrs Ryan Next With an 83 in Golf at Glen Oaks Club | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-doppelt-scores-ryewood-golfer-cards-80-for-2shot-class-a.html | MRS DOPPELT SCORES Ryewood Golfer Cards 80 for 2Shot Class A Triumph | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-meany-aids-unionlabel-fete-last-of-ilgwu-locals-here-wins-use.html | MRS MEANY AIDS UNIONLABEL FETE Last of ILGWU Locals Here Wins Use of Marker | By Ah Raskin | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-starzenskis-duo-at-153-victor-by-stroke-at-apawamis.html | Mrs Starzenskis Duo at 153 Victor by Stroke at Apawamis | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-tracy-records-77-mrs-lyman-3-strokes-back-in-jersey-class-a.html | MRS TRACY RECORDS 77 Mrs Lyman 3 Strokes Back in Jersey Class A Golf | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/nala-captures-international-steeplechase-handicap-as-belmont-meet.html | Nala Captures International Steeplechase Handicap as Belmont Meet Opens FOOT RIDES VICTOR TO TRACK RECORD Nala Races 2 18 Miles Over High Jumps in 356 15 Apple Eva Triumphs | By Joseph C Nichols | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/navy-denies-slip-on-security-data-says-publicity-on-submarine.html | NAVY DENIES SLIP ON SECURITY DATA Says Publicity on Submarine Finder Told No Secrets | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-jetport-bid-scored-bitterly-frelinghuysen-assails-port.html | NEW JETPORT BID SCORED BITTERLY Frelinghuysen Assails Port Authority and Vows Field Will Not Rise in Morris MEYNER ROLE ATTACKED Governor Meanwhile Sets Survey on Newark Jets Report Due July 1 | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-rochelle-appeal-city-to-ask-stay-of-us-order-to-integrate.html | NEW ROCHELLE APPEAL City to Ask Stay of US Order to Integrate School | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pakistanis-build-border-defense-troubled-afghan-frontier-gets-new.html | PAKISTANIS BUILD BORDER DEFENSE Troubled Afghan Frontier Gets New safeguards | By Paul Grimes Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pakistans-minority-afghanistans-stand-on-pakhtuns-autonomy-is.html | Pakistans Minority Afghanistans Stand on Pakhtuns Autonomy Is Explained | ROBERT WALLENSTEIN | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pal-joey-a-hit-run-is-extended-city-center-expects-show-to-break.html | PAL JOEY A HIT RUN IS EXTENDED City Center Expects Show to Break House Record | By Louis Calta | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/paris-stubborn-contradictions-in-the-alliance.html | Paris Stubborn Contradictions in the Alliance | By James Reston | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/patricia-power-will-be-bride-of-edward-forney-morrisson.html | Patricia Power Will Be Bride Of Edward Forney Morrisson | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/perlman-urges-rail-policy-shift-head-of-central-calls-for-changes.html | PERLMAN URGES RAIL POLICY SHIFT Head of Central Calls for Changes in Federal Law | By Peter Braestrup Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/phones-for-kennedy-britons-lift-overtime-ban-to-rig-special.html | PHONES FOR KENNEDY Britons Lift Overtime Ban to Rig Special Circuits | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/polio-institute-to-move.html | Polio Institute to Move | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pope-leads-ceremony-blesses-thousands-at-corpus-christi-rite-in.html | POPE LEADS CEREMONY Blesses Thousands at Corpus Christi Rite in Rome | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/protecting-the-potomac.html | Protecting the Potomac | CJS DURHAM President Chesapeake and Ohio Canal Association | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/race-track-set-up-to-time-neutrons-device-is-part-of-research-at.html | RACE TRACK SET UP TO TIME NEUTRONS Device Is Part of Research at Columbia Laboratory | By Harold M Schmeck Jr | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/raymond-connolly.html | RAYMOND CONNOLLY | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/regime-in-korea-weighs-wide-poll-junta-would-seek-popular-support.html | REGIME IN KOREA WEIGHS WIDE POLL Junta Would Seek Popular Support in Referendum | By Bernard Kalb Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/ribicoff-to-receive-lld.html | Ribicoff to Receive LLD | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/rise-is-predicted-in-interest-rates-official-of-federal-reserve.html | RISE IS PREDICTED IN INTEREST RATES Official of Federal Reserve Cites Business Gains | By Richard E Mooney Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/rockefeller-urges-wagners-defeat-to-end-monopoly-complacency.html | ROCKEFELLER URGES WAGNERS DEFEAT TO END MONOPOLY Complacency Indecision Indecision at City Hall Charged by Governor HE EXTOLS GOP SLATE At Bronx Dinner He Asks Voters to Halt Municipal DryRot Next Fall ROCKEFELLER ASKS WAGNERS DEFEAT | By Douglas Dales | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/romeyn-rivenburg-bucknell-official-special-to-the-new-york-tlm.html | ROMEYN RIVENBURG BUCKNELL OFFICIAL Special to The New York Tlm | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sacrifices-for-the-cold-war.html | Sacrifices for the Cold War | NORMAN BOARDMAN | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/schedule-of-kennedy-trip.html | Schedule of Kennedy Trip | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/screen-right-for-astaire-he-stars-in-pleasure-of-his-company.html | Screen Right for Astaire He Stars in Pleasure of His Company | By Bosley Crowther | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/seiwell-mccabe.html | Seiwell  McCabe | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/senate-votes-more-tax-aides-to-detect-cheating-on-returns-house.html | Senate Votes More Tax Aides To Detect Cheating on Returns House Group Recommends an Extension of Excise and Corporate Rates Diplomats Allowances Approved | By Cp Trussell Special To The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/skipper-in-his-80s-getting-new-67foot-cruiser-browne-paying-225000.html | Skipper in His 80s Getting New 67Foot Cruiser Browne Paying 225000 for Largest FiberGlass Boat Yacht Slated to Leave City Island for Franklin La | By Clarence E Lovejoy | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/slight-drop-shown-in-truck-loadings.html | SLIGHT DROP SHOWN IN TRUCK LOADINGS | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/snead-and-us-team-lead-in-canada-cup-golf-american-shoots-a.html | Snead and US Team Lead in Canada Cup Golf AMERICAN SHOOTS A 5UNDERPAR 67 Snead Sets Pace in Canada Cup Golf and Leads Team Race With Demaret at 140 | By Lincoln A Werden Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/soviet-invitation-disturbs-vienna-bid-to-khrushchev-reception-at.html | SOVIET INVITATION DISTURBS VIENNA Bid to Khrushchev Reception at Station Irks Envoys | By Ms Handler Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/state-sets-rule-on-migrant-jobs-will-check-outside-farms-before.html | STATE SETS RULE ON MIGRANT JOBS Will Check Outside Farms Before Sending Workers | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stickers-limit-parking-in-new-canaan-lots.html | Stickers Limit Parking In New Canaan Lots | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stiffening-seen-in-trade-rulings-us-aides-pledge-vigorous.html | STIFFENING SEEN IN TRADE RULINGS US Aides Pledge Vigorous Enforcement at Meeting | By Will Lissner | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stocks-dip-sharply-in-london-trading-stocks-in-london-decline.html | Stocks Dip Sharply In London Trading STOCKS IN LONDON DECLINE SHARPLY | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/suspects-indicted-in-jersey-murders.html | SUSPECTS INDICTED IN JERSEY MURDERS | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/taxing-potential-of-city-may-rise-state-lowers-equalization-rate-on.html | TAXING POTENTIAL OF CITY MAY RISE State Lowers Equalization Rate on Real Estate | By Warren Weaver Jr Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/teacher-unit-fight-poll-now-ask-for-bargaining-election-in-the-fall.html | TEACHER UNIT FIGHT POLL NOW Ask for Bargaining Election in the Fall Instead | By Gene Currivan | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/test-ban-decision-pressed-by-nixon-also-warns-soviet-against.html | TEST BAN DECISION PRESSED BY NIXON Also Warns Soviet Against Thinking US Is Soft | By Gladwin Hill Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/text-of-eisenhowers-address-at-republican-dinner-in-capital.html | Text of Eisenhowers Address at Republican Dinner in Capital | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/theatre-noontide-opens-at-marquee-claudel-play-adapted-by-howard.html | Theatre Noontide Opens at Marquee Claudel Play Adapted by Howard Hart | By Howard Taubman | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/threatening-our-city-parks.html | Threatening Our City Parks | ROBERT C WEINBERG | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/trading-is-quiet-on-stock-market-average-drops-103-points-as-volume.html | TRADING IS QUIET ON STOCK MARKET Average Drops 103 Points as Volume Declines to 3770000 Shares 628 ISSUES OFF 445 UP Sperry Rand Most Active Falling 1 14  American Viscose Advances 2 TRADING IS QUIET ON STOCK MARKET | By Burton Crane | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/urbane-folksy-mayor.html | Urbane Folksy Mayor | Samuel William Yorty Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-aide-to-castro-is-ruled-an-alien-us-castro-aide-is-ruled-an.html | US Aide to Castro Is Ruled an Alien US CASTRO AIDE IS RULED AN ALIEN | By Harrison E Salisbury | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-and-group-study-transitdefense-tie.html | US AND GROUP STUDY TRANSITDEFENSE TIE | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-hopeful-dominicans-will-get-democratic-rule-us-voices-hope-for.html | US Hopeful Dominicans Will Get Democratic Rule US Voices Hope for Democratic Regime for the Dominicans RUSK OFF TO PARIS AFTER DAYS WAIT Secretary Says Americans Appear Safe  Fulbright Asks Mission by OAS | By Ew Kenworthy Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-tapping-india-to-supply-sugar-initial-quota-is-225000-tons.html | US TAPPING INDIA TO SUPPLY SUGAR Initial Quota Is 225000 Tons  Countries Listed in ReAllocations CUBAN SHARE IS DIVIDED Australia and Paraguay in Market for First Time  Brazil Gets Increase | By Joseph A Loftus Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/wagner-to-start-youth-job-study-plans-a-city-task-force-occupation.html | WAGNER TO START YOUTH JOB STUDY Plans a City Task Force  Occupation Census Urged | By Ralph Katz | RE0000424223 | 1989-02-21 | B00000905639 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/wcbstv-slates-college-courses-sunrise-semester-to-offer-two-credit.html | WCBSTV SLATES COLLEGE COURSES Sunrise Semester to Offer Two Credit Shows in Fall | By Val Adams | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/west-germans-cool-to-tv-film-on-nazis.html | WEST GERMANS COOL TO TV FILM ON NAZIS | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/west-indies-chiefs-urge-independence.html | WEST INDIES CHIEFS URGE INDEPENDENCE | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/westbury-pace-to-ante-bellum-vandyke-hanover-loses-by-nose-blending.html | WESTBURY PACE TO ANTE BELLUM Vandyke Hanover Loses by Nose  Blending Well 3d | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/westchester-opens-new-sewage-plant-for-full-operation.html | Westchester Opens New Sewage Plant For Full Operation | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/william-h-mcrellish.html | WILLIAM H MCRELLISH | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/william-w-fuchs.html | WILLIAM W FUCHS | Special to The New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/yankees-beaten-by-red-sox-despite-homers-by-skowron-in-eighth-and.html | Yankees Beaten by Red Sox Despite Homers by Skowron in Eighth and Ninth BOSTONS 4RUN 3D AIDS 75 TRIUMPH Homer by Yastrzemski and 3Bagger by Wertz Help Red Sox Top Yanks | By John Drebinger Special To the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/yortys-margin-on-coast-17000-los-angeles-mayorelect-promises-a.html | YORTYS MARGIN ON COAST 17000 Los Angeles MayorElect Promises a CleanUp | By Bill Becker Special to the New York Times | RE0000424223 | 1989-02-21 | B00000905639 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/1500000-clinic-is-dedicated-for-30000-waterfront-workers.html | 1500000 Clinic Is Dedicated For 30000 Waterfront Workers | By John P Callahan | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/3-disk-executives-sentenced-in-plot.html | 3 DISK EXECUTIVES SENTENCED IN PLOT | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/7000-to-protect-chiefs-in-vienna-austria-tightens-security-puts.html | 7000 TO PROTECT CHIEFS IN VIENNA Austria Tightens Security  Puts Curb on Entry Visas | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/a-a-la-fountain-builder-was-68-erector-of-original-jersey-turnpike.html | A A LA FOUNTAIN BUILDER WAS 68 Erector of Original Jersey Turnpike Structures Dead | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/addis-ababa-tremors-grow.html | Addis Ababa Tremors Grow | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/adios-butler-is-choice-tonight-in-25000-miracle-mile-pace.html | Adios Butler Is Choice Tonight In 25000 Miracle Mile Pace | By Louis Effrat Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/aflcio-backs-schoolloan-aid-supports-catholics-plea-for-us-helps.html | AFLCIO BACKS SCHOOLLOAN AID Supports Catholics Plea for US Helps Building | By John D Morris Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/algerians-insist-sahara-is-theirs-tell-french-they-will-never.html | ALGERIANS INSIST SAHARA IS THEIRS Tell French They Will Never Compromise on Issue ALGERIANS INSIST SAHARA IS THEIRS | By Thomas F Brady Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/antifascism-laws-advocated-for-us.html | ANTIFASCISM LAWS ADVOCATED FOR US | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ap-aide-slain-police-hold-son-16-ap-aide-slain-police-seize-son.html | AP Aide Slain Police Hold Son 16 AP AIDE SLAIN POLICE SEIZE SON | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/armys-reserves-facing-sharp-cut-president-planning-to-drop-8.html | ARMYS RESERVES FACING SHARP CUT President Planning to Drop 8 Divisions in Reserve and National Guard ARMYS RESERVES FACING SHARP CUT | By Jack Raymond Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bengurion-sees-britons.html | BenGurion Sees Britons | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bingo-in-state-grossed-21-million-in-6-months.html | Bingo in State Grossed 21 Million in 6 Months | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/blow-to-our-prestige.html | Blow to Our Prestige | BARBARA BURR | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bonds-government-securities-again-show-sharp-declines-discounts.html | Bonds Government Securities Again Show Sharp Declines DISCOUNTS CLIMB FOR BILLS OF US Reserve Policy Scheduled Special Treasury Auction Influence Market | By Albert L Kraus | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/britains-reserves-fell-in-may-currency-and-gold-holdings-lowest.html | Britains Reserves Fell in May Currency and Gold Holdings Lowest Since Last June | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/capital-opposes-ban-on-bus-rides-justice-department-thinks.html | CAPITAL OPPOSES BAN ON BUS RIDES Justice Department Thinks Injunction Is Unwise | By Anthony Lewis Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/carl-anders-dymling.html | CARL ANDERS DYMLING | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/carry-back-favored-to-win-148650-belmont-today-and-gain-triple.html | Carry Back Favored to Win 148650 Belmont Today and Gain Triple Crown AMBIOPOISE RATED CHIEF CONTENDER Eisenhowers to Watch Carry Back Oppose Eight Rivals in MileandaHalf Race | By Joseph C Nichols | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/cbstv-to-show-canadian-ballet-pineapple-poll-first-under.html | CBSTV TO SHOW CANADIAN BALLET Pineapple Poll First Under International Exchange | By Richard F Shepard | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/charles-b-taylor.html | CHARLES B TAYLOR | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/china-gets-latin-trade-group-in-argentina-after-deals-in-chile-and.html | CHINA GETS LATIN TRADE Group in Argentina After Deals in Chile and Brazil | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/city-aides-await-cues-for-tv-show-scripts-and-actors-ready-as.html | CITY AIDES AWAIT CUES FOR TV SHOW Scripts and Actors Ready as Critics Sharpen Pencils | By Richard P Hunt | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/contract-bridge-play-for-goldman-cup-to-begin-today-brooklyn-man.html | Contract Bridge Play for Goldman Cup to Begin Today  Brooklyn Man Wins Individual Contest | By Albert H Morehead | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/court-order-halts-shipyard-picketing.html | COURT ORDER HALTS SHIPYARD PICKETING | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/cuban-regime-scored-in-rio.html | Cuban Regime Scored in Rio | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/donegal-is-victor-at-show-in-devon-kelley-bay-takes-puissance-stake.html | DONEGAL IS VICTOR AT SHOW IN DEVON Kelley Bay Takes Puissance Stake After 4 JumpOffs | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dr-fisher-made-baron-exarchbishop-of-canterbury-gets-life-peerage.html | DR FISHER MADE BARON ExArchbishop of Canterbury Gets Life Peerage | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/drawing-gives-berry-top-line-in-jersey-city-runoff-election.html | Drawing Gives Berry Top Line In Jersey City RunOff Election | By Joseph O Haff Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/e-einar-andersson.html | E EINAR ANDERSSON | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/equating-humans-and-machinery.html | Equating Humans and Machinery | MILTON GELLER | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/exchange-considered-tribute.html | Exchange Considered Tribute | GLADYS HELMANMrs F Helman | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/flight-engineers-bar-merger-plan-feinsinger-proposal-scored-job.html | FLIGHT ENGINEERS BAR MERGER PLAN Feinsinger Proposal Scored  Job Talks Will Go On | By Peter Braestrup Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/food-news-australian-schools-teach-cooking.html | Food News Australian Schools Teach Cooking | By June Owen | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ford-of-yanks-beats-white-sox-on-two-homers-by-berra-and-one-by.html | Ford of Yanks Beats White Sox on Two Homers by Berra and One by Maris BOMBERS WIN 62 BEHIND SOUTHPAW Ford Pitches a SevenHitter Before 38410 Chicagos Top Crowd of Season | By John Drebinger Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/foreign-affairs-mr-kennedy-succeeds-in-paris.html | Foreign Affairs Mr Kennedy Succeeds in Paris | By Cl Sulzberger | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/general-at-kilmer-to-retire.html | General at Kilmer to Retire | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/golf-and-tennis-are-features-of-bond-club-annual-field-day.html | Golf and Tennis Are Features Of Bond Club Annual Field Day | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/hassan-reshuffles-moroccos-cabinet.html | HASSAN RESHUFFLES MOROCCOS CABINET | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/heiress-demands-38-million-fund-lawyer-formally-requests-trust-that.html | HEIRESS DEMANDS 38 MILLION FUND Lawyer Formally Requests Trust That Her Father Planned for Princeton | By Richard Jh Johnston | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/house-unit-votes-14billion-funds-59-billion-for-agriculture.html | HOUSE UNIT VOTES 14BILLION FUNDS 59 Billion for Agriculture Department Biggest Item | By Cp Trussell Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/humanitarianism-of-exchange.html | Humanitarianism of Exchange | ROBERT GORDIS | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/idaho-teenagers-off-to-see-world-14-youngsters-worked-and-saved-2.html | IDAHO TEENAGERS OFF TO SEE WORLD 14 Youngsters Worked and Saved 2 Years for Trip | By Nan Robertson | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/irish-film-slated-on-play-by-synge-playboy-of-western-world-to-star.html | IRISH FILM SLATED ON PLAY BY SYNGE Playboy of Western World to Star Miss McKenna | By Howard Thompson | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jersey-bill-bars-jetport-in-north-legislature-votes-against-an.html | JERSEY BILL BARS JETPORT IN NORTH Legislature Votes Against an Airfield in 7 Counties  Meyners View Unknown SOUTHERN SITE STUDIED Measure Would Not Affect Operation of Jet Liners at Newark Airport | By George Cable Wright Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jersey-extends-ban-on-clamming-wide-area-closed-as-result-of.html | JERSEY EXTENDS BAN ON CLAMMING Wide Area Closed as Result of Increase in Hepatitis | By Martin Arnold | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jersey-holds-up-waterfront-bill-recess-by-assembly-delays.html | JERSEY HOLDS UP WATERFRONT BILL Recess by Assembly Delays Commission Measure | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/john-a-nicholson.html | JOHN A NICHOLSON | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/john-r-laycock.html | JOHN R LAYCOCK | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/junta-in-turkey-seeks-civil-rule-searches-for-ways-to-speed-return.html | JUNTA IN TURKEY SEEKS CIVIL RULE Searches for Ways to Speed Return as Economy Sags | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/just-an-escort-kennedy-jokes-as-wifes-charm-enchants-paris-first.html | Just an Escort Kennedy Jokes As Wifes Charm Enchants Paris First Lady Wins Bouquets From Press  She Also Has Brief Chance to Visit Museum and Admire Manet | By W Granger Blair Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/kennedy-sought-to-assure-arabs-sent-goodwill-letters-to-5-chiefs-of.html | KENNEDY SOUGHT TO ASSURE ARABS Sent Goodwill Letters to 5 Chiefs of State Before Visit by BenGurion KENNEDY SOUGHT TO ASSURE ARABS | By Dana Adams Schmidt Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/khrushchev-and-vienna-soviet-premier-stakes-his-prestige-on-gains.html | Khrushchev and Vienna Soviet Premier Stakes His Prestige On Gains From Meeting With Kennedy | By Seymour Topping Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/khrushchev-is-in-vienna-aides-assail-paris-parley-khrushchev.html | Khrushchev Is in Vienna Aides Assail Paris Parley Khrushchev Greeted in Vienna by Molotov Who Tried to Oust Him From Post MOLOTOV GREETS RUSSIAN LEADER Man Who Tried to Oust Him in 57 Welcomes Premier Austrians Are Cool | By Ms Handler Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/langner-rebuts-miss-hayes-critic-says-her-salary-on-tour-is-1500.html | LANGNER REBUTS MISS HAYES CRITIC Says Her Salary on Tour Is 1500 and Not 2500 | By Louis Calta | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/laos-talks-await-parley-in-vienna-recess-precedes-meeting-of.html | LAOS TALKS AWAIT PARLEY IN VIENNA Recess Precedes Meeting of Kennedy and Khrushchev | By Drew Middleton Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lawyers-seeking-8500000-in-fees-ask-referee-to-award-sum-in-united.html | LAWYERS SEEKING 8500000 IN FEES Ask Referee to Award Sum in United Fruit Dispute | By Alfred E Clark | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lois-a-nilson-arthur-howard-marry-in-south-bride-is-attended-by-4-a.html | Lois A Nilson Arthur Howard Marry in South Bride Is Attended by 4 at the Marriage in St Stephens Richmond | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/london-prepares-security.html | London Prepares Security | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/louis-a-magnat.html | LOUIS A MAGNAT | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/market-stages-a-modest-rally-most-moves-unimportant-average-rises.html | MARKET STAGES A MODEST RALLY Most Moves Unimportant  Average Rises 166 Point as Volume Declines 560 ISSUES OFF 502 UP American Viscose Is Most Active Stock of the Day Climbing 2 58 to 56 MARKET STAGES A MODEST RALLY | By Burton Crane | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/martin-queried-on-reserve-role-systems-chief-says-rates-of-interest.html | MARTIN QUERIED ON RESERVE ROLE Systems Chief Says Rates of Interest Depend on Business Picture KENNEDY TALK STUDIED Lawmakers Hear View That Board Can Moderate but Not Control Trend MARTIN QUERIED ON RESERVE ROLE | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mayor-vows-veto-of-rival-charter-he-renews-pledge-as-civic-group-at.html | MAYOR VOWS VETO OF RIVAL CHARTER He Renews Pledge as Civic Group Attacks Councils Bill at Hearing MAYOR VOWS VETO OF RIVAL CHARTER | By Charles G Bennett | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/methodists-ease-rigidity-of-code-members-of-church-found-relaxing.html | METHODISTS EASE RIGIDITY OF CODE Members of Church Found Relaxing Rules of Conduct | By John Wicklein | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/miller-is-chosen-gop-party-chief-upstate-new-yorker-named-as.html | MILLER IS CHOSEN GOP PARTY CHIEF Upstate New Yorker Named as Successor to Morton | By Tom Wicker Special To The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mr-nixons-pronouncement.html | Mr Nixons Pronouncement | RICHARD A MOULD | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mrs-otto-buschgen.html | MRS OTTO BUSCHGEN | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/msgr-john-kiernan-jersey-pastor-79.html | MSGR JOHN KIERNAN JERSEY PASTOR 79 | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/navy-adds-ships-in-the-caribbean-in-trujillo-crisis-40-us-vessels.html | NAVY ADDS SHIPS IN THE CARIBBEAN IN TRUJILLO CRISIS 40 US Vessels Prepared to Evacuate Americans If Danger Arises OAS INQUIRY IS URGED Report of Police Brutality Stirs Alarm in Capital  Mass Arrests Feared Navy Widens Caribbean Patrol In Dominican Republic Crisis | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/nemser-sekuler.html | Nemser  Sekuler | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-church-in-darien-st-pauls-becomes-episcopal-mission-tomorrow.html | NEW CHURCH IN DARIEN St Pauls Becomes Episcopal Mission Tomorrow | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-device-for-seeing-in-dark-barnes-engineering-patents-improved.html | New Device for Seeing in Dark Barnes Engineering Patents Improved Infrared Sensor VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-tokyo-delegate-at-un.html | New Tokyo Delegate at UN | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/no-endorsement-implied.html | No Endorsement Implied | ROBERT E LAWTHER | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/one-of-trujillos-assassins-reported-slain-3-seized-crowds-turn-out.html | One of Trujillos Assassins Reported Slain 3 Seized Crowds Turn Out in Farewell to Trujillo in the Dominican Capital ASSASSIN KILLED DOMINICANS SAY | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ormsbygore-resigns-post.html | OrmsbyGore Resigns Post | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/oscar-widmann-72-interior-designer.html | OSCAR WIDMANN 72 INTERIOR DESIGNER | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/parade-of-babies-livens-park-zoo-pigeonchasing-yak-and-2-japanese.html | PARADE OF BABIES LIVENS PARK ZOO PigeonChasing Yak and 2 Japanese Deer Make Bows | By John C Devlin | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/paul-anka-draws-the-customers-singer-19-who-is-at-copacabana-began.html | Paul Anka Draws the Customers Singer 19 Who Is at Copacabana Began Five Years Ago TeenAge Idol Owns Recording Firm Wrote 125 Tunes | By Milton Esterow | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/pauline-parsons-married.html | Pauline Parsons Married | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/pope-choristers-sing.html | Pope Choristers Sing | ALAN RICH | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/professor-is-the-fiance-of-clarice-danielsson.html | Professor Is the Fiance Of Clarice Danielsson | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/railroad-loadings-improve-slightly.html | RAILROAD LOADINGS IMPROVE SLIGHTLY | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/reunion-here-recalls-rescues-from-ghetto-israeli-woman-tells-of.html | Reunion Here Recalls Rescues From Ghetto Israeli Woman Tells of Masquerading Polish Family | By Ira Henry Freeman | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rinaldi-leaves-cool-country-for-48th-st-camp.html | Rinaldi Leaves Cool Country for 48th St Camp | By Deane McGowen | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rockville-quartet-retains-golf-title.html | ROCKVILLE QUARTET RETAINS GOLF TITLE | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rutgers-installs-five-2-governors-and-3-trustees-named-by.html | RUTGERS INSTALLS FIVE 2 Governors and 3 Trustees Named by University | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/satin-goldberg.html | Satin  Goldberg | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/school-boards-in-state-ask-tv-for-equal-time-with-cowboys.html | School Boards in State Ask TV For Equal Time With Cowboys | By Gene Currivan | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/school-officials-warned-by-mayor-told-to-clean-their-house-or-to-be.html | SCHOOL OFFICIALS WARNED BY MAYOR Told to Clean Their House or to Be Prepared for Less Independence THEOBALD IS DUE TODAY To Confer With Wagner and Aides on Arrival About Charges of Waste SCHOOL OFFICIALS WARNED BY MAYOR | By Leonard Buder | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/seizure-ends-strike-in-brazil.html | Seizure Ends Strike in Brazil | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sense-of-history-prods-signmaker-with-homemade-plaques-he-lets-city.html | SENSE OF HISTORY PRODS SIGNMAKER With Homemade Plaques He Lets City In on Its Past | By Gay Talese | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/snead-and-american-team-raise-leads-in-canada-cup-golf-at-puerto.html | Snead and American Team Raise Leads in Canada Cup Golf at Puerto Rico US STAR SHOOTS SECOND 67 IN ROW Snead Leads Arda Filipino by 4 Strokes  Americans 6 Shots Up on Aussies | By Lincoln A Werden Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/son-to-mrs-grenier-jr.html | Son to Mrs Grenier Jr | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/stamford-seniors-clash-with-board-on-reseeding-field.html | Stamford Seniors Clash With Board On Reseeding Field | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/state-picks-site-for-atomic-waste-its-nuclear-service-center-will.html | STATE PICKS SITE FOR ATOMIC WASTE Its Nuclear Service Center Will Be in Cattaraugus | By Warren Weaver Jr Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/stevenson-cancels-address.html | Stevenson Cancels Address | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/still-paris-of-the-east-south-vietnamese-live-for-today-tomorrow.html | Still Paris of the East South Vietnamese Live for Today Tomorrow May Bring Red Attack | By Robert Trumbull Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/stocks-in-london-continue-decline-but-index-drop-of-21-is-not-as.html | STOCKS IN LONDON CONTINUE DECLINE But Index Drop of 21 Is Not as Sharp as Thursdays | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/survivor-depicts-nazi-death-camp-the-case-against-eichmann-reaches.html | SURVIVOR DEPICTS NAZI DEATH CAMP The Case Against Eichmann Reaches Final Chapter | By Homer Bigart Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/swiss-grape-growers-fire-on-vine-killers.html | Swiss Grape Growers Fire on Vine Killers | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/taylor-cia-report-is-expected-in-week.html | TAYLOR CIA REPORT IS EXPECTED IN WEEK | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/teachers-pay-rise-forecast.html | Teachers Pay Rise Forecast | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/teaneck-chorus-in-concert.html | Teaneck Chorus in Concert | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/testban-talk-off-till-monday.html | TestBan Talk Off Till Monday | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/texas-gop-predicts-victory-in-special-race-for-house-seat-hopeful.html | Texas GOP Predicts Victory In Special Race for House Seat Hopeful on Election of Kilday Successor  Towers San Antonio Showing in Contest for Senate Is Cited | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tractor-fund-opposed.html | Tractor Fund Opposed | GEORGE F NELSON | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tractors-waiting-castro-is-informed-tractors-ready-castro-is-told.html | Tractors Waiting Castro Is Informed Tractors Ready Castro Is Told Agreement Sought on Prisoners | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/treasury-lumps-new-bill-issues-strips-of-securities-will-be-sold-on.html | TREASURY LUMPS NEW BILL ISSUES Strips of Securities Will Be Sold on June 8 in a Novel Financing Plan | By Richard E Mooney Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/trujillo-enemies-see-long-unrest-exiles-expect-challenge-to.html | TRUJILLO ENEMIES SEE LONG UNREST Exiles Expect Challenge to Dictators Son Soon | By Tad Szulc Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/united-on-berlin-presidents-rule-out-yielding-to-force-ask-less.html | UNITED ON BERLIN Presidents Rule Out Yielding to Force  Ask Less Tension Kennedy and de Gaulle Agree On Most Issues as Talks End | By Robert C Doty Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/university-of-michigan-band-plays-here.html | University of Michigan Band Plays Here | RAYMOND ERICSON | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/us-court-enjoins-freedom-riders-in-alabama-trips-judge-cites-undue.html | US COURT ENJOINS FREEDOM RIDERS IN ALABAMA TRIPS Judge Cites Undue Burden on Interstate Commerce  Police Also Criticized US COURT ENJOINS FREEDOM RIDERS | By Claude Sitton Special To the New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/venezuela-issues-warning.html | Venezuela Issues Warning | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/wagner-retorts-to-rockefeller-mayor-scoffs-at-charges-of-a-lack-of.html | WAGNER RETORTS TO ROCKEFELLER Mayor Scoffs at Charges of a Lack of Decision WAGNER RETORTS TO ROCKEFELLER | By Paul Crowell | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/westchester-women-conquer-two-rivals-for-links-trophy-jersey-next.html | Westchester Women Conquer Two Rivals for Links Trophy Jersey Next and Long Island Is Third at Upper Montclair  Mrs McGhie Posts 76 | Special to The New York Times | RE0000424224 | 1989-02-21 | B00000905640 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/2-beneficiaries-to-raise-funds-at-horse-show-church-and-riding-unit.html | 2 Beneficiaries To Raise Funds At Horse Show Church and Riding Unit to Be Aided at June 11 Event in Greenwich | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/2-leaders-meet-in-a-music-room-cordial-greetings-in-vienna-mask.html | 2 LEADERS MEET IN A MUSIC ROOM Cordial Greetings in Vienna Mask Parleys Gravity | By Russell Baker Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/318-graduated-at-iona-four-honorary-degrees-of-doctor-of-laws-given.html | 318 GRADUATED AT IONA Four Honorary Degrees of Doctor of Laws Given | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/32-at-bingo-game-injured-in-blast-100-others-burned-slightly-in.html | 32 AT BINGO GAME INJURED IN BLAST 100 Others Burned Slightly in Jersey Boiler Explosion | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/3d-rose-show-and-house-tour-set-for-june-17-garden-clubs-annual.html | 3d Rose Show And House Tour Set for June 17 Garden Clubs Annual Event in Southampton to Aid Civic Projects | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/4-negro-sitters-held-in-test-of-rhodesia-ban.html | 4 Negro Sitters Held In Test of Rhodesia Ban | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/55-puerto-rican-notables-picnic-on-rikers-island-as-city-guests.html | 55 Puerto Rican Notables Picnic On Rikers Island as City Guests Despite Intrusive Gust Inmates Band Gives Lively Concert for 53 Mayors and 2 Leaders of Legislature Some of the citys most important guests this weekend fiftythree Mayors and two top legislators from Puerto Rico were standing at attention at picnic tables on Rikers Island yesterday | By Will Lissner | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/70000-found-in-60-is-unclaimed-on-li.html | 70000 FOUND IN 60 IS UNCLAIMED ON LI | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-look-beyond-chronique-by-stjohn-perse-bilingual-edition.html | A Look Beyond CHRONIQUE By StJohn Perse Bilingual Edition Translation by Robert Fitxgerald Bollingen Series LXIX 60 pp New York Pantheon Books 3 A Look | By Leon S Roudiez | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-m-maddock-dies-a-manufacturer-81.html | A M MADDOCK DIES A MANUFACTURER 81 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-place-in-life-with-gall-and-honey-by-r-leslie-gourse-354-pp-new.html | A Place In Life WITH GALL AND HONEY By R Leslie Gourse 354 pp New York Doubleday Co 495 | By Rinna Samuel | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-rockies-sideshow-of-geological-freaks.html | A ROCKIES SIDESHOW OF GEOLOGICAL FREAKS | By Marshall Sprague | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-way-to-picture-particles-shown-theory-views-basic-units-of-matter.html | A WAY TO PICTURE PARTICLES SHOWN Theory Views Basic Units of Matter in Doughnut Shape | By Robert K Plumb | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-white-house-on-cape-cod-hyannis-port-is-bracing-itself-against.html | A WHITE HOUSE ON CAPE COD Hyannis Port Is Bracing Itself Against the Summer Return Flow of Tourists and Official Visitors | By John H Fenton | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/abadan-wary-of-iran-reforms-fears-oil-exports-may-be-hurt.html | Abadan Wary of Iran Reforms Fears Oil Exports May Be Hurt | By Jay Walz Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/adios-butler-34-wins-25000-pace-tar-boy-next-apmat-third-in-mile-at.html | ADIOS BUTLER 34 WINS 25000 PACE Tar Boy Next Apmat Third in Mile at Westbury ADIOS BUTLER 34 WINS 25000 PACE | By Louis Effratspecial To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/advertising-freberg-puts-laughs-to-work-humorist-on-coast-has.html | Advertising Freberg Puts Laughs to Work Humorist on Coast Has Impressive Client List Organization Maps Campaigns With Strategic Aim | By Robert Alden | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aec-will-offer-added-products.html | AEC WILL OFFER ADDED PRODUCTS | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aid-for-our-railroads.html | Aid for Our Railroads | EDMUND T DELANEY | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alethea-lyder-betrothed.html | Alethea Lyder Betrothed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alexa-nelson-wed-to-albert-plantz.html | Alexa Nelson Wed To Albert Plantz | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/algerias-hot-country-waits-rural-algerians-are-the-ones-whose-fate.html | Algerias Hot Country Waits Rural Algerians are the ones whose fate is primarily at stake in the talks between French and nationalist leaders From a typical Algerian village comes this report Algerias Hot Country | By Perdita Huston | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alison-walker-wed-to-michael-a-stott.html | Alison Walker Wed To Michael A Stott | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/all-at-sea-with-a-weak-stomach.html | ALL AT SEA WITH A WEAK STOMACH | By Marjorie B Petersen | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/and-not-a-motel-in-sight-centuryold-baedecker-for-frontier-travel.html | AND NOT A MOTEL IN SIGHT CenturyOld Baedecker for Frontier Travel Evokes Days When Men Were Men and Mules Were on the Menu | By Phyllis Tyler | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ann-fessenden-becomes-bride-of-adam-clymer-father-escorts-her-at.html | Ann Fessenden Becomes Bride Of Adam Clymer Father Escorts Her at Marriage in Chapel on Harvard Campus | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/anna-was-a-teacher-fresh-from-the-country-by-miss-read-illustrated.html | Anna Was a Teacher FRESH FROM THE COUNTRY By Miss Read Illustrated by JS Goodall 221 pp Boston Houghton Mifflin Company 350 | By Robert Hillyer | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/another-center-columbia-arts-project-can-provide-muchneeded.html | ANOTHER CENTER Columbia Arts Project Can Provide MuchNeeded Cultural Leadership | By Harold C Schonberg | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/another-chance-won-disabled-graduates-get-diplomas-and-go-on-to-new.html | Another Chance Won Disabled Graduates Get Diplomas and Go On to New Careers in Life | By Howard A Rusk Md | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/antiviolence-law-is-passed-in-tokyo-antirioting-bill-is-voted-in.html | AntiViolence Law Is Passed in Tokyo ANTIRIOTING BILL IS VOTED IN JAPAN | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/apartment-boom-residential-projects-share-shoreline-with-miami.html | APARTMENT BOOM Residential Projects Share Shoreline With Miami Beach Hotels | By Lary Solloway | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aquilon-sailing-victor-steadman-boat-beats-sparton-for-snipe-class.html | AQUILON SAILING VICTOR Steadman Boat Beats Sparton for Snipe Class Honors | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/argentina-plans-drastic-action-to-cut-a-crippling-rail-deficit.html | Argentina Plans Drastic Action To Cut a Crippling Rail Deficit Countrys Industrialization Program and Monetary Stability Periled by Tangled Transport Situation | By Edward C Burks Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/arley-to-study-textile-imports-europeans-accept-us-plea-for-talks.html | ARLEY TO STUDY TEXTILE IMPORTS Europeans Accept US Plea for Talks on Problem | By Edwin L Dale Jr Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/as-expected-so-it-was-just-a-simple-wedding-by-sara-kasdan-249-pp.html | As Expected SO IT WAS JUST A SIMPLE WEDDING By Sara Kasdan 249 pp New York The Vanguard Press 395 the Bride Had a Head Cold | By Florence Crowther | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/atlanta-to-start-integration-plan-10-negroes-to-enter-white-high.html | ATLANTA TO START INTEGRATION PLAN 10 Negroes to Enter White High Schools in Fall | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/audrey-m-donegan-wed.html | Audrey M Donegan Wed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/authors-query.html | Authors Query | EDWARD R ELLIS | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bad-men-and-fast-guns-roundup-on-the-western-range.html | Bad Men and Fast Guns Roundup on the Western Range | By Nelson Nye | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/barbara-broback-married.html | Barbara Broback Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/barbara-flint-wed-to-william-gerold.html | Barbara Flint Wed To William Gerold | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/barbara-pettig-married.html | Barbara Pettig Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bay-state-vacationlands-past-and-present-are-traditional-mixture-in.html | BAY STATE VACATIONLANDS Past and Present Are Traditional Mixture In Massachusetts | JOHN H FENTON | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/beate-baensch-a-guide-at-u-n-is-future-bride-north-carolina-alumna.html | Beate Baensch A Guide at U N Is Future Bride North Carolina Alumna and Milson Raver Jr a Senior Engaged | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/berman-knurr.html | Berman  Knurr | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/big-rocket-engine-tested-on-coast-solidfuel-motor-hits-peak.html | BIG ROCKET ENGINE TESTED ON COAST SolidFuel Motor Hits Peak 500000Pound Thrust | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bigger-than-life-yet-not-quite-real-clem-anderson-by-rv-cassill-627.html | Bigger Than Life Yet Not Quite Real CLEM ANDERSON By RV Cassill 627 pp New York Simon Schuster 595 Not Real | By David Dempsey | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bitzer-mcenerney.html | Bitzer McEnerney | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/blanshard-joins-wesleyan.html | Blanshard Joins Wesleyan | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/boston-arts-fete-to-open-thursday-17day-event-will-be-held-in-the.html | BOSTON ARTS FETE TO OPEN THURSDAY 17Day Event Will Be Held in the Public Garden | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/boston.html | Boston | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/brazil-raids-league-cuban-arms-and-papers-said-to-be-in-groups.html | BRAZIL RAIDS LEAGUE Cuban Arms and Papers Said to Be in Groups Office | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bridge-question-of-timing-eastern-states-contests-and-reisinger-cup.html | BRIDGE QUESTION OF TIMING Eastern States Contests And Reisinger Cup In Final Stages | By Albert H Morehead | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/british-weather-still-remains-a-cloudy-issue.html | BRITISH WEATHER STILL REMAINS A CLOUDY ISSUE | By Benjamin Eisenstat | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bucknell-board-elects-two-from-city-area-named-to-fiveyear-terms.html | BUCKNELL BOARD ELECTS Two From City Area Named to FiveYear Terms | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/budget-formula-wnyc-37-years-old-has-no-program-costs.html | BUDGET FORMULA WNYC 37 Years Old Has No Program Costs | By Richard F Shepard | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/business-briefed-on-us-policies-management-group-told-of-new.html | BUSINESS BRIEFED ON US POLICIES Management Group Told of New Regulatory Trends | By Will Lissner | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caribbean-hailing-cubas-extourists.html | CARIBBEAN HAILING CUBAS EXTOURISTS | By Paul P Kennedy | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caribou-may-bar-alaska-ablasts-peril-of-fallout-is-cited-in-harbor.html | CARIBOU MAY BAR ALASKA ABLASTS Peril of FallOut Is Cited in Harbor Project Study | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caroline-foote-attended-by-five-at-her-nuptials-skidmore-alumna-wed.html | Caroline Foote Attended by Five At Her Nuptials Skidmore Alumna Wed to William Colby Jr in Pelham Church | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/case-history-of-an-academic-prodigy-although-it-takes-a-long-time.html | Case History Of an Academic Prodigy Although it takes a long time for a great university to develop Brandeis shows what can be done in just over a decade An Academic Prodigy | By Fred M Hechinger Waltham Mass | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cbselectronics-plans-to-close-tube-plants.html | CBSElectronics Plans To Close Tube Plants | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chartwell-to-be-seen-churchill-estate-to-be-open-to-public-as.html | CHARTWELL TO BE SEEN Churchill Estate to Be Open to Public as Benefit | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chicago-good-city-to-puerto-ricans-many-find-work-and-living-better.html | CHICAGO GOOD CITY TO PUERTO RICANS Many Find Work and Living Better Than in New York | By Donald Janson Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/child-to-the-b-j-defrens.html | Child to the B J DeFrens | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/childrens-unit-to-be-assisted-at-june-17-event-new-canaan-auxiliary.html | Childrens Unit To Be Assisted At June 17 Event New Canaan Auxiliary of Connecticut Service Will Benefit at Dance | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/church-to-close-bronx-tb-center-st-josephs-to-be-shut-over-protests.html | CHURCH TO CLOSE BRONX TB CENTER St Josephs to Be Shut Over Protests of Director | By Emma Harrison | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/city-library-ferrets-out-facts-on-charters-dogs-and-housing.html | City Library Ferrets Out Facts On Charters Dogs and Housing Supplies Mayor and Agencies With Data Often Before They Think of It  Aids Direct Mailers and Historians | By Charles Grutzner | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ciudad-trujillo-quiet-doubts-voiced-about-reports-of-fighting.html | CIUDAD TRUJILLO QUIET Doubts Voiced About Reports of Fighting Elsewhere | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/civil-war-souvenir-anyone-shenandoah-shops-hope-centennial-trail-is.html | CIVIL WAR SOUVENIR ANYONE Shenandoah Shops Hope Centennial Trail Is Paved With Gold | By Benjamin Beagle | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/color-test-masquerade-by-dorothy-gilman-butters-189-pp-philadelphia.html | Color Test MASQUERADE By Dorothy Gilman Butters 189 pp Philadelphia Macrae Smith Company 295 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/con-ed-and-union-accused-of-bias-against-negroes-con-ed-and-union.html | Con Ed and Union Accused Of Bias Against Negroes CON ED AND UNION ACCUSED OF BIAS | By Stanley Levey | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/curb-on-junta-chief-rumored-in-korea.html | CURB ON JUNTA CHIEF RUMORED IN KOREA | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/curious-indeed-the-way-god-works-the-edge-of-sadness-by-edwin.html | CURIOUS INDEED THE WAY GOD WORKS THE EDGE OF SADNESS By Edwin OConnor 460 pp Boston AtlanticLittle Brown 5 How a Lost Man Found Place and Purpose Is the Theme of Edwin OConnors Novel Curious Indeed | By John V Kelleher | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cynthia-scoville-will-be-married-to-william-hall-1957-debutante.html | Cynthia Scoville Will Be Married To William Hall 1957 Debutante Fiancee of Graduate of Auburn  Wedding July 6 | Special To The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/czechs-see-gains-under-red-regime-cite-improvement-in-living-but.html | CZECHS SEE GAINS UNDER RED REGIME Cite Improvement in Living but Dont Discuss Cost | By Arthur J Olsen Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/d-halsey-phelan.html | D HALSEY PHELAN | Special To The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dallas.html | Dallas | Special To The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dance-variety-in-broadway-shows.html | DANCE VARIETY IN BROADWAY SHOWS | By Arthur Todd | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/david-lincoln-harrington-dead-headed-reuben-donnelly-corp.html | David Lincoln Harrington Dead Headed Reuben Donnelly Corp | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/david-shepard-burr-weds-carolyn-taylor.html | David Shepard Burr Weds Carolyn Taylor | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/daytona-summer-the-beach-makes-preparations-for-its-busiest-season.html | DAYTONA SUMMER The Beach Makes Preparations for Its Busiest Season of the Year | By Ce Wright | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/de-gaulle-assent-on-sahara-urged-algerians-call-upon-him-to.html | DE GAULLE ASSENT ON SAHARA URGED Algerians Call Upon Him to Understand Their Case | By Thomas F Brady Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/death-row-was-her-beat-the-desperate-and-the-damned-by-bernice.html | Death Row Was Her Beat THE DESPERATE AND THE DAMNED By Bernice Freeman Davis with Al Hirshberg 229 pp New York Thomas Y Crowell Company 395 | By Frank OLeary | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/deborah-morgan-wed-in-vermont-to-peter-luquer-she-is-attended-by-6.html | Deborah Morgan Wed in Vermont To Peter Luquer She Is Attended by 6 at Woodstock Marriage to Trinity Alumnus | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/deficit-spending-opposed-other-remedies-for-problem-of-unemployment.html | Deficit Spending Opposed Other Remedies for Problem of Unemployment Are Discussed | WILLIAM PROXMIRE | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/diane-woldenberg-to-wed.html | Diane Woldenberg to Wed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dirksen-may-face-a-colorful-rival-influential-democrats-lean-to.html | DIRKSEN MAY FACE A COLORFUL RIVAL Influential Democrats Lean to Illinois Speaker | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/disken-karp.html | Disken  Karp | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/districting-plan-voted-in-florida-four-more-representatives-to-be.html | DISTRICTING PLAN VOTED IN FLORIDA Four More Representatives to Be Elected Next Year | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dominican-exiles-tell-of-terror-son-of-dictator-is-accused-of.html | DOMINICAN EXILES TELL OF TERROR Son of Dictator Is Accused of Vengeance Campaign | By Tad Szulc Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dorita-holland-is-married.html | Dorita Holland Is Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dorothy-willis-a-d-grosset-jr-planning-to-wed-alumna-of-erskine-and.html | Dorothy Willis A D Grosset Jr Planning to Wed Alumna of Erskine and Princeton Graduate Become Affianced | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-hugh-miller-3d-weds-frances-hall.html | Dr Hugh Miller 3d Weds Frances Hall | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-philip-jensen-becomes-fiance-of-miss-schoon-psychology-professor.html | Dr Philip Jensen Becomes Fiance Of Miss Schoon Psychology Professor at Drew to Wed Harp Student in August | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/drop-in-earnings-fades-blue-boards-30-top-issues-show-a.html | DROP IN EARNINGS FADES BLUE CHIPS Big Boards 30 Top Issues Show a Fall in 4 Years of 57c a Share PRICES RISE IN PERIOD Market Quotations Advance 33 Since 56  Growth Factor Is Debated DROP IN EARNINGS FADES BLUE CHIPS | By Burton Crane | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/east-wins-tennis-60-middle-states-lose-tilton-cup-matches-in.html | EAST WINS TENNIS 60 Middle States Lose Tilton Cup Matches in Philadelphia | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eastern-states-championships-in-bridge-enter-9th-day-here-2-open.html | Eastern States Championships In Bridge Enter 9th Day Here 2 Open Pair Sessions Slated With Knockout Team Play Resuming Tomorrow | By George Rapee | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eastwest-issues-are-outlined-berlin-and-germany-lead-list-objects.html | EastWest Issues Are Outlined Berlin and Germany Lead List Objects to Soviet Veto Over Control Organizations  German Peace Treaty and Berlin Disputed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/education-crisis-of-control-red-tape-in-school-leadership-hurts.html | EDUCATION CRISIS OF CONTROL Red Tape in School Leadership Hurts Education Program | By Fred M Hechinger | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/educational-tv-set-up-for-jersey.html | EDUCATIONAL TV SET UP FOR JERSEY | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/educator-is-retiring-gaus-political-scientist-at-harvard-ends.html | EDUCATOR IS RETIRING Gaus Political Scientist at Harvard Ends Career | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/edward-h-wobber.html | EDWARD H WOBBER | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eichmanns-image-one-of-drabness-lack-of-color-disappoints-many.html | EICHMANNS IMAGE ONE OF DRABNESS Lack of Color Disappoints Many Observers at Trial | By Homer Bigart Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eisenhower-speaks-out-expresident-exerts-leadership-to-seek-unity.html | Eisenhower Speaks Out ExPresident Exerts Leadership to Seek Unity and Strength | By Arthur Krock | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eisenhowers-fiscal-policy-at-track-overriden-651-eisenhower-policy.html | Eisenhowers Fiscal Policy At Track Overriden 651 Eisenhower Policy Is Overridden | By Gay Talese | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/elise-feldmann-is-future-bride-of-john-rockart-59-alumna-of.html | Elise Feldman Is Future Bride Of John Rockart 59 Alumna of Wellesley Engaged to Veteran a Princeton Graduate | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/enemies-everywhere-street-without-joy-indochina-at-war-194654.html | Enemies Everywhere STREET WITHOUT JOY Indochina at War 194654 Bernard B Fall 322 pp Harrisburg Pa The Stackpole Company 495 | By Tillman Durdin | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/engineer-is-ordained-pennsylvanian-is-made-priest-of-the-episcopal.html | ENGINEER IS ORDAINED Pennsylvanian Is Made Priest of the Episcopal Church | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/episcopal-school-to-dedicate-hall.html | EPISCOPAL SCHOOL TO DEDICATE HALL | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/estella-day-will-be-feted-at-tea-in-short-hills-home.html | Estella Day Will Be Feted At Tea in Short Hills Home | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ethiopia-slates-big-reclamation-pact-signed-with-the-un-to-restore.html | ETHIOPIA SLATES BIG RECLAMATION Pact Signed With the UN to Restore 250000 Acres | By Kathleen McLaughlin Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eugene-g-dreyfus.html | EUGENE G DREYFUS | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fashion-at-play.html | Fashion At Play | By Patricia Peterson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fast-track-to-fame-500-miles-to-go-the-story-of-the-indianapolis.html | Fast Track To Fame 500 MILES TO GO The Story of the Indianapolis Speedway By Al Blaemker Illustrated 288 pp New York CowardMcCann 5 | By Frank M Blunk | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/father-escorts-miss-grasselli-at-her-wedding-bride-attended-by-7-at.html | Father Escorts Miss Grasselli At Her Wedding Bride Attended by 7 at Marriage to Thomas Greeley Winter | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/father-escorts-miss-walters-at-her-nuptials-graduate-of-wellesley.html | Father Escorts Miss Walters At Her Nuptials Graduate of Wellesley Is Bride in Indiana of James Westmoreland | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fcc-to-consider-profit-satellite-operation-of-communication-system.html | FCC TO CONSIDER PROFIT SATELLITE Operation of Communication System Is at Issue | By John W Finney Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/filipino-chief-picked-to-seek-reelection.html | FILIPINO CHIEF PICKED TO SEEK REELECTION | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/finger-lakes-center-houses-world-of-glass.html | FINGER LAKES CENTER HOUSES WORLD OF GLASS | By Judy Brown | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/first-aid-for-mathematics.html | FIRST AID FOR MATHEMATICS | NATALIE JAFFE | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/floating-photo-laboratory-follows-regattas-rosenfelds-32foot.html | Floating Photo Laboratory Follows Regattas Rosenfelds 32Foot Cruiser Base for Better Pictures Morris 77 Helped by Three Sons in Yacht Specialty | By Clarence E Lovejoy | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/florida-prepares-for-summer-tourist-rush.html | FLORIDA PREPARES FOR SUMMER TOURIST RUSH | C E W | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/for-the-future-perennial-seed-sown-now-will-yield-stock-for-setting.html | FOR THE FUTURE Perennial Seed Sown Now Will Yield Stock for Setting Out in Fall | By Martha Pratt Haislip | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/for-the-young.html | FOR THE YOUNG | PAUL BIXLER | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/foreign-aid-faces-new-battle-many-in-congress-balk-at-kennedy-plans.html | FOREIGN AID FACES NEW BATTLE Many in Congress Balk at Kennedy Plans for LongRange Funding | By Ew Kenworthy Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/franco-condemns-western-policies-delivers-attack-in-address-to.html | FRANCO CONDEMNS WESTERN POLICIES Delivers Attack in Address to Cortes  Terms Spains System Wave of Future Franco Assails Wests Policies Calls His Rule Wave of Future | By Benjamin Welles Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/frank-mcormack-jersey-surgeon-72.html | FRANK MCORMACK JERSEY SURGEON 72 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/freeholder-not-a-candida.html | Freeholder Not a Candida | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/freeman-warns-farmers-on-bill-terms-administration-plan-their-last.html | FREEMAN WARNS FARMERS ON BILL Terms Administration Plan Their Last Opportunity | By Donald Janson Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/french-threaten-to-bypass-dutch-delays-on-regular-political.html | FRENCH THREATEN TO BYPASS DUTCH Delays on Regular Political Consultations Irk Paris | By Sydney Gruson Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/from-rustic-cottages-to-luxurious-hotels.html | FROM RUSTIC COTTAGES TO LUXURIOUS HOTELS | M S | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/futurism-imperfect-survey-of-explosive-pre1914-painting.html | FUTURISM IMPERFECT Survey of Explosive Pre1914 Painting | By Stuart Preston | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archiv es/gardner-ludes.html | Gardner  Ludes | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gilcher-contant.html | Gilcher  Contant | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gillies-gill.html | Gillies  Gill | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/girl-scouts-have-day-5000-play-at-palisades-in-eight-annual-outing.html | GIRL SCOUTS HAVE DAY 5000 Play at Palisades in Eight Annual Outing | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/goa-thriving-as-trade-center-issue-with-india-is-dormant-new-delhi.html | Goa Thriving as Trade Center Issue With India Is Dormant New Delhi Claims Portuguese Enclave but Political Tempers Subside  Territory Exploits Iron Ore | By Paul Grimes Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gold-coins-make-eye-doctor-rich-german-cuts-in-on-banks-business-by.html | GOLD COINS MAKE EYE DOCTOR RICH German Cuts In on Banks Business by Minting Own | By Gerd Wilcke Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/golden-days-of-middle-age-two-young-women-in-their-forties-report.html | GOLDEN DAYS OF MIDDLE AGE Two Young Women in Their Forties Report on Happy Days of De Luxe Bicycle Touring in New England | By Elizabeth Guest | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gordon-thomas-moynihan-jr-marries-miss-aleda-c-wright.html | Gordon Thomas Moynihan Jr Marries Miss Aleda C Wright | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gosign-on-transcanada-highway-sections-of-new-road-now-joined.html | GOSIGN ON TRANSCANADA HIGHWAY Sections of New Road Now Joined Extend Almost 4800 Miles | By Joseph C Ingraham | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gourds-provide-novel-harvests-ornamental-types-make-colorful.html | GOURDS PROVIDE NOVEL HARVESTS Ornamental Types Make Colorful Containers After Drying | By Fae Hecht | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/grace-woods-wed-to-michael-p-rich.html | Grace Woods Wed To Michael P Rich | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gracey-bethel-john-mckeown-marry-in-south-hollins-alumna-bride-in.html | Gracey Bethel John McKeown Marry in South Hollins Alumna Bride in WinstonSalem of Guilford Graduate | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/graham-back-in-pulpit-addresses-british-rally-after-recovering-from.html | GRAHAM BACK IN PULPIT Addresses British Rally After Recovering From Illness | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/greenwich-fete-to-mark-debuts-of-sixteen-girls-saturday-event-will.html | Greenwich Fete To Mark Debuts Of Sixteen Girls Saturday Event Will Be Held in Tents at Club With Garden Decor | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/guard-at-un-wins-cartoonist-award.html | GUARD AT UN WINS CARTOONIST AWARD | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/guatemalan-plea-scored-in-mexico-break-is-threatened-over.html | GUATEMALAN PLEA SCORED IN MEXICO Break Is Threatened Over InvasionForce Charge | By Paul P Kennedy Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gubner-shotput-sets-meet-mark-nyu-ace-reaches-58-feet-34-inch-at.html | GUBNER SHOTPUT SETS MEET MARK NYU Ace Reaches 58 Feet 34 Inch at Pelham Manor Gubner and Moran Set NYAC Meet Records SHOTPUTTER 18 BETTERS 58 FEET Gubner First Despite Muddy Ring at Pelham Manor Moran Wins 4102 Mile | By Joseph M Sheehan Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/guide-to-the-southern-folksong-maize.html | GUIDE TO THE SOUTHERN FOLKSONG MAIZE | By Robert Shelton | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/harriman-and-dean-return-to-geneva.html | HARRIMAN AND DEAN RETURN TO GENEVA | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hearts-and-spies-the-sapphire-pendant-by-audrey-white-beyer.html | Hearts and Spies THE SAPPHIRE PENDANT By Audrey White Beyer Illustrated by Robin Jacques 178 pp New York Alfred A Knopf 295 For Ages 12 to 16 | ELIZABETH HODGES | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/helen-donovan-vassar-student-engaged-to-wed-debutante-of-1959-and.html | Helen Donovan Vassar Student Engaged to Wed Debutante of 1959 and Frederick Waldron Will be Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/historic-campsite-funds-sought-for-revolutionary-war-memorial-near.html | HISTORIC CAMPSITE Funds Sought for Revolutionary War Memorial Near Newburgh | By Michael Strauss | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/historic-garden-buttricks-in-concord-is-noted-for-iris.html | HISTORIC GARDEN Buttricks in Concord Is Noted for Iris | By Barbara B Paine | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/holidaying-in-new-york-state-parks.html | HOLIDAYING IN NEW YORK STATE PARKS | By Warren Weaver Jr | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hollywood-trials-antitrust-decision-may-help-end-blacklists.html | HOLLYWOOD TRIALS Antitrust Decision May Help End Blacklists | By Murray Schumach Hollywood | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/home-sweet-home-will-honor-payne.html | HOME SWEET HOME WILL HONOR PAYNE | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/homer-by-sievers-sends-bombers-to-6to5-defeat-white-sox-beat.html | Homer by Sievers Sends Bombers to 6to5 Defeat WHITE SOX BEAT YANKEES 6 TO 5 | By John Drebinger Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hotels-restaurants-and-suppliers-in-city-gain-also-from-rise-in.html | Hotels Restaurants and Suppliers in City Gain Also From Rise in Tourism Many Other Benefits Indirect | By Kathleen Teltsch Special to the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/how-jim-crow-travels-in-south-laws-and-customs-slow-progress-on.html | HOW JIM CROW TRAVELS IN SOUTH Laws and Customs Slow Progress On Buses Trains and Airplanes | By Claude Sitton Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hubbell-minutolo.html | Hubbell  Minutolo | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hungarian-wounded-antireds-stone-and-shoot-at-embassy-in-argentina.html | HUNGARIAN WOUNDED AntiReds Stone and Shoot at Embassy in Argentina | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/husteds-rumour-first-moores-interlude-is-next-in-luders16-sailing.html | HUSTEDS RUMOUR FIRST Moores Interlude Is Next in Luders16 Sailing Opener | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-france-its-not-easy-to-be-a-novelist.html | In France Its Not Easy to Be a Novelist | By Claude Mauriac Paris | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-the-ghetto-a-battle-for-the-conscience-of-the-world-mila-18-by.html | In the Ghetto a Battle for the Conscience of the World MILA 18 By Leon Uris 539 pp New York Doubleday  Co 495 | By Quentin Reynolds | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-the-mailbox.html | In the Mailbox | HERMAN L GUILLEMETY | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/industry-drawn-to-cork-ireland-nations-southern-district-fast.html | INDUSTRY DRAWN TO CORK IRELAND Nations Southern District Fast Becoming Center of Diverse Enterprises | By Thomas P Ronan Special To the New York Timescork Ireland | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/inflation-poses-tax-dilemma-accountants-debate-solutions-inflation.html | Inflation Poses Tax Dilemma Accountants Debate Solutions INFLATION POSES BIG TAX DILEMMA | By Robert Metz | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/insurers-expect-big-pension-role-tax-law-revisions-improve.html | INSURERS EXPECT BIG PENSION ROLE Tax Law Revisions Improve Competitive Position | By Je McMahon | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/investing-abroad-continues-apace-no-check-seen-in-plan-to-stiffen.html | INVESTING ABROAD CONTINUES APACE No Check Seen in Plan to Stiffen Tax on Such Deals INVESTING ABROAD CONTINUES APACE | By Brendan M Jones | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/isle-of-charm-in-chesapeake-bay-tangier-island-offers-visitors.html | ISLE OF CHARM IN CHESAPEAKE BAY Tangier Island Offers Visitors Quiet Spot To Swim and Fish | By Marguerite Johnson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/issues-at-vienna-seven-major-conflicts-between-the-big-two.html | ISSUES AT VIENNA SEVEN MAJOR CONFLICTS BETWEEN THE BIG TWO Southeast Asia Nuclear Tests and the West Berlin Question Are High on the List For Discussion as Kennedy and Khrushchev Come Together for the First Time | By William J Jorden Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/it-is-beautiful-summit-weather-berliners-say-relaxing-in-sun.html | It Is Beautiful Summit Weather Berliners Say Relaxing in Sun | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/j-crampton-heurtley-marries-eleanor-bliss.html | J Crampton Heurtley Marries Eleanor Bliss | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/j-k-flanagan-dies-utilities-executive.html | J K FLANAGAN DIES UTILITIES EXECUTIVE | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jersey-boy-says-he-killed-father-he-admits-shooting-a-p-aide-4.html | JERSEY BOY SAYS HE KILLED FATHER He Admits Shooting A P Aide 4 Times in Scuffle | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jersey-puts-issue-of-parks-to-voters.html | JERSEY PUTS ISSUE OF PARKS TO VOTERS | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jesuit-mothers-guild-will-benefit-june-15.html | Jesuit Mothers Guild Will Benefit June 15 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jill-hall-ryon-is-married.html | Jill Hall Ryon Is Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jo-ann-rogers-wed-to-c-l-buckingham.html | Jo Ann Rogers Wed To C L Buckingham | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/joanna-ensor-married.html | Joanna Ensor Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-blackwell-to-wed-suzanne-gano-borden.html | John Blackwell to Wed Suzanne Gano Borden | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-f-richards-and-patsy-laux-married-upstate-enior-at-cornell.html | John F Richards And Patsy Laux Married Upstate enior at Cornell Weds Daughter of a Major General in the Army | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-fassett-is-fiance-of-gloria-kaye-ankers.html | John Fassett Is Fiance Of Gloria Kaye Ankers | special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-schrecker-becomes-fiance-of-ellen-wolfe-doctoral-candidate-at.html | John Schrecker Becomes Fiance Of Ellen Wolfe Doctoral Candidate at Harvard Will Marry Alumna of Radcliffe | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-stone-film-writer-dies-did-30-charlie-chan-movies.html | John Stone Film Writer Dies Did 30 Charlie Chan Movies | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/joyce-l-phaff-betrothed.html | Joyce L Phaff Betrothed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/judge-elaborates.html | Judge Elaborates | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/judith-ann-cooper-wed.html | Judith Ann Cooper Wed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/junior-college-to-benefit.html | Junior College to Benefit | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kasavubu-tells-un-of-massacre-letter-seen-as-move-to-put-pressure.html | KASAVUBU TELLS UN OF MASSACRE Letter Seen as Move to Put Pressure on Gizenga | By Harry Gilroy Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/katherine-booth-michael-duncan-marry-in-south-alumna-of-vassar-wed.html | Katherine Booth Michael Duncan Marry in South Alumna of Vassar Wed in Louisville to Aide of Federal Reserve | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/katherine-smith-becomes-bride-of-r-l-gamble-she-wears-a-gown-of.html | Katherine Smith Becomes Bride Of R L Gamble She Wears a Gown of Peau de Soie at Her Greenwich Wedding | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kathleen-smalley-is-bride-in-jersey.html | Kathleen Smalley Is Bride in Jersey | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kathryn-e-waters-prospective-bride.html | Kathryn E Waters Prospective Bride | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-and-khrushchev-stress-problem-of-laos-in-4hour-talk.html | KENNEDY AND KHRUSHCHEV STRESS PROBLEM OF LAOS IN 4HOUR TALK DISCUSSION FRANK AND COURTEOUS PARLEY IS LIVELY Soviet Veto Propos a Topic in Vienna More Talks Today Kennedy and Khrushchev Stress Problem of Laos in Frank FourHour Talk COURTEOUS TONE OF PARLEY NOTED President Greets Premier Warmly  Berlin and Test Ban on Todays Agenda | By James Reston Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-erred-on-islands-name-navy-corrects-him-on-site-of-wartime.html | Kennedy Erred on Islands Name Navy Corrects Him on Site of Wartime Experiences | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-faces-problem-in-britain-on-berlin-issue-kennedy-facing.html | Kennedy Faces Problem In Britain on Berlin Issue KENNEDY FACING LONDON PROBLEM | By Drew Middleton Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-will-pay-rare-palace-call-visit-to-buckingham-will-be-first.html | KENNEDY WILL PAY RARE PALACE CALL Visit to Buckingham Will Be First Since Wilsons | By Seth S King Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedys-say-adieu-to-paris-almost-leaving-maid-behind.html | Kennedys Say Adieu to Paris Almost Leaving Maid Behind | By Henry Giniger Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/khrushchev-is-an-open-book-man-of-mystery-history-will-never.html | Khrushchev Is an Open Book Man of mystery History will never forgive us says an observer if we so regard one who has by deed and by word made himself and his purposes all too clear Khrushchev Is an Open Book | By Max Frankel | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/killen-monroe.html | Killen  Monroe | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/klauck-clark.html | Klauck  Clark | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/korean-junta-nominates-new-ambassador-to-us.html | Korean Junta Nominates New Ambassador to US | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/koreas-farmers-hopeful-on-coup-rice-growers-learn-little-about-the.html | KOREAS FARMERS HOPEFUL ON COUP Rice Growers Learn Little About the Juntas Aims | By Bernard Kalb Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kubitschek-runs-for-senate-seat-brazils-expresident-held-sure-of.html | KUBITSCHEK RUNS FOR SENATE SEAT Brazils ExPresident Held Sure of Election Today | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/law-student-weds-patricia-koeleman.html | Law Student Weds Patricia Koeleman | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/le-chauffeur.html | LE CHAUFFEUR | SHIRLEY SCHLANG | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELEANORE VAIL | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/li-democrats-meet-1000-at-dinner-hear-muskie-predict-nassau-victory.html | LI DEMOCRATS MEET 1000 at Dinner Hear Muskie Predict Nassau Victory | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/li-woman-dies-in-crash.html | LI Woman Dies in Crash | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/linda-jenkins-is-future-bride-of-george-beall-exkentucky-student.html | Linda Jenkins Is Future Bride Of George Beall ExKentucky Student Betrothed to Son of Maryland Senator | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/lions-way.html | Lions Way | ELLEN LEWIS BUELL | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/london-gunman-kills-two-police-shoots-himself-in-a-phone-booth-as.html | LONDON GUNMAN KILLS TWO POLICE Shoots Himself in a Phone Booth as Pursuit Ends | By Walter H Waggoner Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/long-way-from-home-the-shame-of-our-wounds-by-arthur-j-roth-214-pp.html | Long Way From Home THE SHAME OF OUR WOUNDS By Arthur J Roth 214 pp New York Thomas Y Crowell Company 395 | By Edmund Fuller | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/love-and-vengeance-gondolier-by-william-marchant-244-pp-new-york.html | Love and Vengeance GONDOLIER By William Marchant 244 pp New York Random House 395 | By Max White | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/luxurious-lisbon-hotel-checks-out-last-guest.html | LUXURIOUS LISBON HOTEL CHECKS OUT LAST GUEST | By Benjamin Welles | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/lynn-grossman-married.html | Lynn Grossman Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/manassas-girds-for-third-bull-run-battle.html | MANASSAS GIRDS FOR THIRD BULL RUN BATTLE | By Philip R Smith Jr | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/maos-primer-on-guerrilla-war-maos-primer-on-guerrilla-war.html | Maos Primer on Guerrilla War Maos Primer on Guerrilla War | By Mao TseTung | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marilyn-j-keller-wed-to-edward-j-okeefe.html | Marilyn J Keller Wed To Edward J OKeefe | Special to The New York TimeS | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marilyn-talbot-is-future-bride-of-wayne-gass-wheaton-alumna-and.html | Marilyn Talbot Is Future Bride Of Wayne Gass Wheaton Alumna and Graduate Student at MIT Are Engaged | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marra-ruggiero.html | Marra  Ruggiero | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marthe-tribble-j-m-mckinnon-marry-in-jersey-1959-debutante-is-wed.html | Marthe Tribble J M McKinnon Marry in Jersey 1959 Debutante is Wed to Senior at Yale in Princeton Church | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/martini-usa.html | MARTINI USA | JACQUES DUNLANY | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-brown-betrothed-to-robert-e-lewis-jr.html | Mary Brown Betrothed To Robert E Lewis Jr | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-connolly-john-p-michaels-marry-in-jersey-ceremony-is-performed.html | Mary Connolly John P Michaels Marry in Jersey Ceremony Is Performed in Newark at Sacred Heart Cathedral | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-l-bryan-becomes-bride-of-john-sullivan-daughter-of-cleveland.html | Mary L Bryan Becomes Bride Of John Sullivan Daughter of Cleveland Editor Is Married to a Lawyer There | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-nolan-bride-of-lawrence-oliva.html | Mary Nolan Bride Of Lawrence Oliva | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-w-tison-senior-at-smith-stamford-bride-she-is-attended-by-six.html | Mary W Tison Senior at Smith Stamford Bride She Is Attended by Six at Wedding to Joseph Fletcher Bardsley Jr | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mayor-inspects-scores-bellevue-finds-psychiatric-ward-too-crowded.html | MAYOR INSPECTS SCORES BELLEVUE Finds Psychiatric Ward Too Crowded Orders Reform | By Emanuel Perlmutter | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mcclellan-and-pershing.html | McClellan and Pershing | PHILIP PARKER | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mcmichaels-boat-triumphs-aries-is-second-halfmile-behind-bartons.html | McMichaels Boat Triumphs ARIES IS SECOND HALFMILE BEHIND Bartons Craft RunnerUp to McMichaels Kangaroo in International Class | By William J Briordy Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/medical-education-planned-at-brown.html | MEDICAL EDUCATION PLANNED AT BROWN | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/melinda-leithead-engaged-to-wed-robert-johnston-58-debutante-will.html | Melinda Leithead Engaged to Wed Robert Johnston 58 Debutante Will Be September Bride of Army Lieutenant | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/memo-from-the-frontier-let-us-begin-the-first-hundred-days-of-the.html | Memo From the Frontier LET US BEGIN The First Hundred Days of the Kennedy Administration Richard L Grossman editor Photographic editor Cornell Cape 144 pp New York Simon  Schuster Paper 195 Cloth 495 THE KENNEDY GOVERNMENT By Stan Opotowsky 208 pp New York EP Dutton  Co 395 | By Richard H Rovere | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/men-and-beavers-built-an-empire-on-the-edge-of-a-frozen-sea-hudsons.html | Men and Beavers Built an Empire on the Edge of a Frozen Sea HUDSONS BAY COMPANY 16701870 By EE Rich 3 vols Illustrated 2061 pp New York The Macmillan Company 35 the set Men and Beavers | By Mason Wade | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/merchant-of-venice-in-florence.html | MERCHANT OF VENICE IN FLORENCE | By Francis Toye Florence | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/messaouda.html | MESSAOUDA | PH | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miami-beach-awaits-another-miss-universe-gold-coasts-second-annual.html | MIAMI BEACH AWAITS ANOTHER MISS UNIVERSE Gold Coasts Second Annual Beauty Contest Scheduled July 716 | LS | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-anderson-engaged-to-wed-t-c-ferguson-senior-at-indiana-is-the.html | Miss Anderson Engaged to Wed T C Ferguson Senior at Indiana Is the Fiancee of a Lawyer in OwensboroKy | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-beatrice-fetherston-engaged-to-robert-s-wells.html | Miss Beatrice Fetherston Engaged to Robert S Wells | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-june-frye-will-be-married-to-j-l-johnston-senior-at-smith-and.html | Miss June Frye Will Be Married To J L Johnston Senior at Smith and an Alumnus of Trinity Become Affianced | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-kemble-wheaton-1960-officers-bride-wed-to-lieut-hanson-robbins.html | Miss Kemble Wheaton 1960 Officers Bride Wed to Lieut Hanson Robbins of the Navy in Hamilton Mass | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-lee-kaufman-to-marry-aug-20.html | Miss Lee Kaufman To Marry Aug 20 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-mccarthy-john-j-mccooe-will-wed-july-1-teacher-daughter-of-tva.html | Miss McCarthy John J McCooe Will Wed July 1 Teacher Daughter of TVA Aide Engaged to Fordham Alumnus | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-phyllis-goldman-will-be-bride-aug-20.html | Miss Phyllis Goldman Will Be Bride Aug 20 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-scatuorchio-is-wed-in-jersey-to-assemblyman-father-escorts.html | Miss Scatuorchio Is Wed in Jersey To Assemblyman Father Escorts Bride at Marriage in Seal to Elmer Matthews | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-susan-lerner-honored-at-a-dance.html | Miss Susan Lerner Honored at a Dance | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-swanson-em-newton-3d-engaged-to-wed-mt-holyoke-and-vmi.html | Miss Swanson EM Newton 3d Engaged to Wed Mt Holyoke and VMI Graduates Betrothed  September Nuptials | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-sylvia-c-wilcox-wed-to-edward-glenn.html | Miss Sylvia C Wilcox Wed to Edward Glenn | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/montgomery-pins-blame-on-others-many-seek-scapegoat-for-citys.html | MONTGOMERY PINS BLAME ON OTHERS Many Seek Scapegoat for Citys Racial Troubles | By Claude Sitton Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/moon-project-opposed.html | Moon Project Opposed | JACOB J LEIBSON | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mountain-moods-three-variations-of-vacation-theme-offered-by-the.html | MOUNTAIN MOODS Three Variations of Vacation Theme Offered by the Upper Catskills | By Wilbert Newgold | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/movie-activities-along-the-tiber-industry-in-high-gear-busy.html | MOVIE ACTIVITIES ALONG THE TIBER Industry in High Gear  Busy DeLaurentiis Fellini Slate | By Robert F Hawkins Rome | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-george-jr-has-son.html | Mrs George Jr Has Son | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-james-r-erwin.html | MRS JAMES R ERWIN | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-robert-w-cutler-has-a-fulltime-hobby-volunteer-publicity-woman.html | Mrs Robert W Cutler Has a FullTime Hobby Volunteer Publicity Woman Promotes Variety of Causes | By Lillian Bellison | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-william-h-lewis.html | MRS WILLIAM H LEWIS | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/music-world-state-helps-foot-the-bill-subsidy-enables-buffalo.html | MUSIC WORLD STATE HELPS FOOT THE BILL Subsidy Enables Buffalo Orchestra To Appear in Many New York Towns | By Ross Parmenter | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/myrna-seidband-engaged-to-wed-mark-e-watkins-phd-students-at-yale.html | Myrna Seidband Engaged to Wed Mark E Watkins PhD Students at Yale Affianced Nuptials in September Planned | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nancy-jo-troxell-becomes-affianced.html | Nancy Jo Troxell Becomes Affianced | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nancy-l-northrop-is-married-to-ralph-kelley-jr-in-darien.html | Nancy L Northrop Is Married To Ralph Kelley Jr in Darien | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/natchez-beats-15-in-jumping-event-gelding-takes-wanamaker-stake.html | NATCHEZ BEATS 15 IN JUMPING EVENT Gelding Takes Wanamaker Stake Bluebird Second | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/navy-lieutenant-becomes-fiance-of-miss-gleeson-homer-n-wallin-jr.html | Navy Lieutenant Becomes Fiance Of Miss Gleeson Homer N Wallin Jr and 1956 Debutante to Be Wed in August | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/navy-nine-defeats-army-30-for-title-navy-nine-tops-army-for-title.html | Navy Nine Defeats Army 30 for Title NAVY NINE TOPS ARMY FOR TITLE | By Robert L Teague Special to the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nbcs-custodian-of-religious-telecasts.html | NBCS CUSTODIAN OF RELIGIOUS TELECASTS | By John P Shanley | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-contemporary-image-for-the-bard-projecting-a-new-contemporary.html | NEW CONTEMPORARY IMAGE FOR THE BARD PROJECTING A NEW CONTEMPORARY IMAGE FOR THE BARD | By Herbert Mitgang | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-cruise-in-philadelphia.html | New Cruise in Philadelphia | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-fare-in-the-16mm-film-marts.html | NEW FARE IN THE 16MM FILM MARTS | By Howard Thompson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-frontier-diplomats-gain-respect-abroad-united-states.html | NEW FRONTIER DIPLOMATS GAIN RESPECT ABROAD United States Negotiators at Geneva Conference on Laos Praised By Colleagues for Patience Precision and Alertness | By Drew Middleton Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-hampshire-is-coming-closer.html | NEW HAMPSHIRE IS COMING CLOSER | By Leon W Anderson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-heliport-on-coast-station-atop-biltmore-hotel-is-4th-in-los.html | NEW HELIPORT ON COAST Station Atop Biltmore Hotel Is 4th in Los Angeles | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-symbol-designed-for-national-forests.html | New Symbol Designed For National Forests | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-yugoslavia-bank-system-resembles-the-federal-reserve.html | New Yugoslavia Bank System Resembles the Federal Reserve | By Paul Underwood Special To the New York Timesbelgrade | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-of-televisionradio-borge-returns-the-wit-of-the-piano-will.html | NEWS OF TELEVISIONRADIO BORGE RETURNS The Wit of the Piano Will Appear in CBSTV Special  Other Items | By Val Adams | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-of-the-rialto-leo-kerz-adds-two-scripts-to-his-collection.html | NEWS OF THE RIALTO Leo Kerz Adds Two Scripts to His Collection  NicholsMay Closing | By Lewis Funke | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-of-the-world-of-stamps-disposal-of-surpluses-at-un-honoring.html | NEWS OF THE WORLD OF STAMPS Disposal of Surpluses At UN  Honoring General Patton | By David Lidman | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nielsen-berry.html | Nielsen  Berry | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nigeria-plans-census-in-1962.html | Nigeria Plans Census in 1962 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nkrumah-will-head-ghana-universities.html | NKRUMAH WILL HEAD GHANA UNIVERSITIES | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/no-republicans-take-the-offensive-leaders-sharply-criticize.html | NO REPUBLICANS TAKE THE OFFENSIVE Leaders Sharply Criticize Kennedys Spending And Deplore TractorsforPrisoners Plan | By Tom Wicker Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/northwestern-asks-to-expand-into-lake.html | NORTHWESTERN ASKS TO EXPAND INTO LAKE | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/of-change-and-decay-a-conservator-deplores-the-technical-ignorance.html | OF CHANGE AND DECAY A Conservator Deplores the Technical Ignorance of Modern Painters | By Caroline Keck | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/oil-men-face-rise-in-venezuela-tax-new-excess-profits-levy-is.html | OIL MEN FACE RISE IN VENEZUELA TAX New Excess Profits Levy Is Sought to Balance Budget Oil Concerns in Venezuela Face Prospect of New Tax Increase | By Jh Carmical | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/old-site-revived-by-philadelphia-head-house-is-refurbished-as-a.html | OLD SITE REVIVED BY PHILADELPHIA Head House Is Refurbished as a Tourist Attraction | By William G Weart Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/omens-are-good-for-stevensons-latin-american-tour.html | OMENS ARE GOOD FOR STEVENSONS LATIN AMERICAN TOUR | By Juan de Onis Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/on-rhode-islands-crowded-holiday-calendar.html | ON RHODE ISLANDS CROWDED HOLIDAY CALENDAR | By Herbert Adler | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/on-the-historic-masondixon-line-crownstones-and-mile-markers-still.html | ON THE HISTORIC MASONDIXON LINE Crownstones and Mile Markers Still Stand On the Boundary | By Dinah Brown | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/oneill-parsons.html | ONeill  Parsons | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ortega-is-halted-in-12th-on-coast-griffith-floors-rival-twice-in.html | ORTEGA IS HALTED IN 12TH ON COAST Griffith Floors Rival Twice in 7th Keeps Welterweight Title in First Defense GRIFFITH RETAINS CROWN ON COAST | By United Press International | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/other-examples.html | OTHER EXAMPLES | NATALIE BOWEN | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/outlook-cheers-apparel-makers-buyers-throng-city-to-view-styles-as.html | OUTLOOK CHEERS APPAREL MAKERS Buyers Throng City to View Styles as High Point Nears in MonthLong Market EVERYONE IS OPTIMISTIC Clearances and Promotions Are Reducing the Heavy Store Inventories OUTLOOK CHEERS APPAREL MAKERS | By William M Freeman | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/parent-teaching-of-driving-gains-but-connecticut-governor-is-urged.html | PARENT TEACHING OF DRIVING GAINS But Connecticut Governor Is Urged to Veto Bill | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/paris-slide-toll-now-20.html | Paris Slide Toll Now 20 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/parks-in-lake-district-spruce-up-facilities-run-by-state-in.html | PARKS IN LAKE DISTRICT SPRUCE UP Facilities Run by State In Hopatcong Area Get Set for Rush | RB MacP | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/patricia-burke-married.html | Patricia Burke Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/patricia-orbe-is-married.html | Patricia Orbe Is Married | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/peace-corps-to-pick-first-workers-soon.html | PEACE CORPS TO PICK FIRST WORKERS SOON | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/people-in-russia-two-in-a-call-on-kuprin-resemble-warm-credible.html | PEOPLE IN RUSSIA TWO in A Call on Kuprin Resemble Warm Credible Human Beings | By Howard Taubman | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/personable-diplomat-behind-the-silken-curtain-the-story-of-townsend.html | Personable Diplomat BEHIND THE SILKEN CURTAIN The Story of Townsend Harris By IE Levine 192 pp New York Julian Messner 295 For Ages 12 to 16 | ROBERT HOOD | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/personality-a-banker-for-the-murchisons-gl-levy-a-partner-in.html | Personality A Banker for the Murchisons GL Levy a Partner in Goldman Sachs Is Good Guesser A Busy Arbitrageur He Also Helped in Alleghany Feud | By Robert E Bedingfield | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/peterson-carsley.html | Peterson  Carsley | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pfa-iii-in-midwest-fine-arts-exhibition-will-open-june-14-in.html | PFA III IN MIDWEST Fine Arts Exhibition Will Open June 14 in Minneapolis Museum | By Jacob Deschin | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/phonesatellites-due-to-expand-if-congress-backs-fund-appeals-sharp.html | PhoneSatellites Due to Expand If Congress Backs Fund Appeals Sharp Increase in NonMilitary Projects Likely if Kennedys Budget Wins First Test Scheduled in Mid62 | By Richard Witkin | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pianists-finale-haskil-plays-mozart-on-last-release.html | PIANISTS FINALE Haskil Plays Mozart On Last Release | By Raymond Ericson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/piers-l-curry-weds-margaret-a-gossett.html | Piers L Curry Weds Margaret A Gossett | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/plan-for-jobless-rouses-scranton-relocation-proposal-scored-as-blow.html | PLAN FOR JOBLESS ROUSES SCRANTON Relocation Proposal Scored as Blow to Economy | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/poconos-are-ready-for-busy-summer.html | POCONOS ARE READY FOR BUSY SUMMER | By Thomas H Knepp | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pollution-by-oil-a-relentless-foe-beaches-and-wildlife-found-as.html | POLLUTION BY OIL A RELENTLESS FOE Beaches and Wildlife Found as Badly Off as in 55 | By John P Callahan | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ports-and-bridge-urged-in-suffolk-advisory-agency-also-asks-for-an.html | PORTS AND BRIDGE URGED IN SUFFOLK Advisory Agency Also Asks for an Air Cargo Center | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/powerless-gallic-critics-parisian-theatregoers-flock-to-play-that.html | POWERLESS GALLIC CRITICS Parisian Theatregoers Flock to Play That Is Slashed And Stay Away From Another That Is Hailed | By JeanPierre Lenoir Paris | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/preston-shea-marries-miss-judith-l-howard.html | Preston Shea Marries Miss Judith L Howard | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/prime-example.html | PRIME EXAMPLE | DENISE RESTOUT | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/promise-from-poland-director-andrzej-wajda-a-bright-light-in-a-dark.html | PROMISE FROM POLAND Director Andrzej Wajda a Bright Light in a Dark Film Area | By Bosley Crowther | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/proposed-plan-for-route-78-is-scored-in-hillside-and-newark.html | Proposed Plan for Route 78 Is Scored in Hillside and Newark | By Milton Honig Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/puerto-rico-census-population-up-only-63-in-10-years-report-shows.html | PUERTO RICO CENSUS Population Up Only 63 in 10 Years Report Shows | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/queen-of-pawns-etc.html | Queen Of Pawns Etc | By Robert M Lipsyte | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rawlings-hunt.html | Rawlings  Hunt | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rebecca-s-griffin-engaged-to-marry.html | Rebecca S Griffin Engaged to Marry | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/recordbreaking-us-bomber-crashes-near-paris-killing-3-b58-which.html | RecordBreaking US Bomber Crashes Near Paris Killing 3 B58 Which Flew Atlantic in Less Than 4 Hours Falls After Role in Air Show | By Robert C Doty Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/records-ballo-first-stereo-version-of-opera-appears.html | RECORDS BALLO First Stereo Version Of Opera Appears | By Alan Rich | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/redstone-general-is-retiring.html | Redstone General Is Retiring | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/reform-judaism-gaining-in-israeli-growth-of-2-congregations-noted.html | REFORM JUDAISM GAINING IN ISRAELI Growth of 2 Congregations Noted by Leader Here | By Irving Spiegel | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/report-critical-of-exrights-aide-senators-question-ability-and.html | REPORT CRITICAL OF EXRIGHTS AIDE Senators Question Ability and Competence of Tiffany | By Tom Wickerspecial To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rerigged-storm-triumphs-in-regatta-as-a-ketch-skimpy-mainsail.html | Rerigged Storm Triumphs in Regatta as a Ketch SKIMPY MAINSAIL IMPROVES RATING Luders Storm Beats Rule With Unusual Rig at New York Yacht Club Event | By John Rendel Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rice-university-picks-scientist-as-president.html | Rice University Picks Scientist as President | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rightofway-plan-hit-on-fire-island.html | RIGHTOFWAY PLAN HIT ON FIRE ISLAND | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rights-enforcing-urged-by-hughes-jersey-democrat-condemns-2dclass.html | RIGHTS ENFORCING URGED BY HUGHES Jersey Democrat Condemns 2dClass Citizenship | By George Cable Wright Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rita-oshea-married-to-lieut-louis-arnow.html | Rita OShea Married To Lieut Louis Arnow | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/robert-m-ackerman.html | ROBERT M ACKERMAN | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/robert-shenkle-and-ann-bailey-plan-marriage-coast-guard-lieutenant.html | Robert Shenkle And Ann Bailey Plan Marriage Coast Guard Lieutenant Fiance of Student at Connecticut College | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/roberta-j-kahn-engaged.html | Roberta J Kahn Engaged | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rocking-away-in-the-adirondacks.html | ROCKING AWAY IN THE ADIRONDACKS | By Robert Hall | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rodeos-head-for-yearly-roundup.html | RODEOS HEAD FOR YEARLY ROUNDUP | By Robert Meyer Jr | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russell-sage-elects-trustee.html | Russell Sage Elects Trustee | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russian-history.html | Russian History | SAMUEL M OSGOOD | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russians-deplore-us-emphasis-on-publicity-at-leaders-meeting-in.html | Russians Deplore US Emphasis on Publicity at Leaders Meeting in Vienna WESTS TECHNIQUE DRAWS CRITICISM Communists Say Privately Fanfare Is Inappropriate at SemiPrivate Talk | By Ms Handler Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ruth-b-ruzow-affianced.html | Ruth B Ruzow Affianced | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/saharan-rivalry-adventure-in-the-desert-by-herbert-kaufmann.html | Saharan Rivalry ADVENTURE IN THE DESERT By Herbert Kaufmann Translated from the German by Stella Humphries 218 pp Illustrated by Eugene Karlin New York An Astor Book Ivan Obolensky 295 For Ages 12 to 16 | HAL LEHBMAN | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/salinger-statement.html | Salinger Statement | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sanford-reder-to-wed-miss-naomi-markowitz.html | Sanford Reder to Wed Miss Naomi Markowitz | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/santa-fe-publisher-is-former-us-member-of-the-world-atomic-energy.html | Santa Fe Publisher is Former US Member of the World Atomic Energy Agency | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/school-aide-is-suspended-city-bars-24-contractors-inspector-accused.html | School Aide Is Suspended City Bars 24 Contractors Inspector Accused of Taking 3000 Payola Laid to 30 Others Queens Jury Sifts Building Practices SCHOOL INSPECTOR SUSPENDED HERE | By Leonard Buder | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/school-protest-due-parents-in-westport-to-fight-plan-for-double.html | SCHOOL PROTEST DUE Parents in Westport to Fight Plan for Double Sessions | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/science-cancer-research-studies-probe-factors-that-aid-or-hinder.html | SCIENCE CANCER RESEARCH Studies Probe Factors That Aid Or Hinder Growth of Tumors | By William L Laurence | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/season-in-maine-many-tourist-events-are-scheduled-state-opens.html | SEASON IN MAINE Many Tourist Events Are Scheduled State Opens Another Park | By Harold L Cail | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/seeking-comeback-long-branch-hopes-to-regain-some-of-the-glamour-of.html | SEEKING COMEBACK Long Branch Hopes to Regain Some Of the Glamour of the Old Days | RB MacP | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/seton-hall-alumni-win-21.html | Seton Hall Alumni Win 21 | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shakespeare-in-germany.html | Shakespeare in Germany | WALTER ROOME | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shakeup-slated-in-civil-defense-aides-study-move-in-wake-of.html | SHAKEUP SLATED IN CIVIL DEFENSE Aides Study Move in Wake of Kennedys Funds Plea | By Peter Braestrup Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sherluck-13210-takes-belmont-carry-back-7th-white-sox-beat-yanks-in.html | SHERLUCK 13210 TAKES BELMONT CARRY BACK 7TH WHITE SOX BEAT YANKS IN 13TH GRIFFITH KEEPS TITLE GLOBEMASTER 2D Sherluck 2 14Length Victor in StakesGuadalcanal 3d Sherluck 651 Wins Belmont as Carry Back Runs 7th in Triple Crown Bid NO RACING ROOM SELLERS REPORTS Carry Backs Jockey Also Says Colt Spit Out Bit  Victor Driven Hard Sherlucks Steady Drive Carries Him to Upset Victory Over Favored Carry Back in the Belmont Stakes | By Joseph C Nichols | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/show-at-huntingdon-is-taken-by-terrier.html | SHOW AT HUNTINGDON IS TAKEN BY TERRIER | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/showplaces-along-the-connecticut.html | SHOWPLACES ALONG THE CONNECTICUT | SANDO BOLOGNA | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shun-calendar-companies-told-fiscal-year-arrangements-better.html | SHUN CALENDAR COMPANIES TOLD Fiscal Year Arrangements Better Accountants Say | By Elizabeth M Fowler | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/siegel-spach.html | Siegel  Spach | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sightseeing-in-the-1000-islands-a-family-reports-on-its-holiday.html | SIGHTSEEING IN THE 1000 ISLANDS A Family Reports on Its Holiday Trip Beside The St Lawrence | By Rose S Freedman | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/some-people-of-italy-the-dark-and-the-light-by-elio-vittorini.html | Some People Of Italy THE DARK AND THE LIGHT By Elio Vittorini Translated with a foreword by Frances Keene from the Italian Erica and La Garibaldina 182 pp New York New Directions 375 | By John L Brown | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/son-to-mrs-tinkhauser.html | Son to Mrs Tinkhauser | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/soviet-economy-factor-at-vienna-domesticoutput-lag-puts-pressure-on.html | SOVIET ECONOMY FACTOR AT VIENNA DomesticOutput Lag Puts Pressure on Khrushchev | By Harry Schwartz | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sow-biennial-seed-now-for-gay-bloom-next-spring.html | SOW BIENNIAL SEED NOW FOR GAY BLOOM NEXT SPRING | By Mary S Green | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/speeding-the-adirondack-tourist-new-northway-section-ends-traffic.html | SPEEDING THE ADIRONDACK TOURIST New Northway Section Ends Traffic TieUps At Glens Falls | ROBERT HALL | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sports-and-sightseeing-in-the-lakes-region.html | SPORTS AND SIGHTSEEING IN THE LAKES REGION | By William H Mathews | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sports-of-the-times-unlucky-thirteenth.html | Sports of The Times Unlucky Thirteenth | By Arthur Daley | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/statue-unveiled-of-1777-heroine-dutchess-county-teenager-made.html | STATUE UNVEILED OF 1777 HEROINE Dutchess County TeenAger Made RevereLike Ride | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/stevenson-begins-latin-tour-today-will-confer-on-development-not.html | STEVENSON BEGINS LATIN TOUR TODAY Will Confer on Development Not Sell a Bill of Goods | By Max Frankel Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/students-in-los-angeles-facing-more-work-in-class-and-at-home.html | Students in Los Angeles Facing More Work in Class and at Home | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/styled-in-steel.html | Styled in Steel | By George OBrien | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/summer-was-unseasonable-ordeal-by-ice-selected-and-edited-by-farley.html | Summer Was Unseasonable ORDEAL BY ICE Selected and Edited by Farley Mowat 364 pp Boston AtlanticLittle Brown 650 | By Jim Lotz | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/susan-c-gallagher-engaged-to-marry.html | Susan C Gallagher Engaged to Marry | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/syracuse-gains-district-2-title-orange-beats-st-johns-by-125-in.html | SYRACUSE GAINS DISTRICT 2 TITLE Orange Beats St Johns by 125 in NCAA Baseball SYRACUSE GAINS DISTRICT 2 TITLE | By Michael Strauss Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/talent-and-toil-browning-worlds-greatest-gunmaker-by-gertrude.html | Talent and Toil BROWNING Worlds Greatest Gunmaker By Gertrude Hecker Winders Illustrated 157 pp New York The John Day Company 3 For Ages 10 to 14 | GEORGE A WOODS | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tales-of-the-arctic-peter-freuchens-book-of-the-eskimos-edited-and.html | Tales of the Arctic PETER FREUCHENS BOOK OF THE ESKIMOS Edited and with a preface by Dagmar Freuchen Illustrated 448 pp Cleveland and New York The World Publishing Company 750 | By Evelyn Stefansson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tamsen-campbell-is-bride.html | Tamsen Campbell Is Bride | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tass-names-aide-in-caracas.html | Tass Names Aide in Caracas | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/taste-in-the-home.html | TASTE IN THE HOME | MRS HARRY O LEE | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/telephone-issue-in-the-limelight-this-weeks-debt-refunding-is.html | TELEPHONE ISSUE IN THE LIMELIGHT This Weeks Debt Refunding Is Awaited by Market TELEPHONE ISSUE IN THE LIMELIGHT | By Paul Heffernan | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tests-for-states.html | TESTS FOR STATES | ANATOLE A BIRN | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/texans-studying-towers-victory-parties-debate-significance-urban.html | TEXANS STUDYING TOWERS VICTORY Parties Debate Significance  Urban Vote Cited | By Gladwin Hill Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-blue-ridge-parkways-25th-milestone.html | THE BLUE RIDGE PARKWAYS 25TH MILESTONE | By Wilma Dykeman | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-danger-is-real-dragon-in-the-kremlin-a-report-on-the.html | The Danger Is Real DRAGON IN THE KREMLIN A Report on the RussianChinese Alliance By Marvin L Kalb 258 pp New York EP Dutton  Co 450 The Danger | By Harrison E Salisbury | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-darkest-crusade-destiny-of-fire-by-zoe-oldenbourg-translated-by.html | The Darkest Crusade DESTINY OF FIRE By Zoe Oldenbourg Translated by Peter Green from the French Les Brules 378 pp New York Pantheon Books 495 | By Thomas Caldecot Chubb | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-good-side-of-being-bad.html | The Good Side of Being Bad | By Dorothy Barclay | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-jersey-coast-resorts-from-asbury-to-cape-may-map-plans-to-lure.html | THE JERSEY COAST Resorts From Asbury to Cape May Map Plans to Lure June Visitors | By Robert B MacPherson | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-last-link-over-the-rockies-work-on-canadian-road-to-end-with.html | THE LAST LINK OVER THE ROCKIES Work on Canadian Road To End With Opening Of Mountain Pass | By Roland Wild | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-merchants-view-an-appraisal-of-the-outlook-in-industry-for.html | The Merchants View An Appraisal of the Outlook in Industry for Expansion of Capital Investment | By Herbert Koshetz | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-myth-of-joe-howard-lingers-in-a-familiar-air-i-wonder-whos.html | The Myth of Joe Howard Lingers in a Familiar Air I Wonder Whos Kissing Her Now Actually Written by Harold Orlob | By Philip Benjamin | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-speaker-speaks-of-presidents-rayburn-of-texas-reminisces-about.html | The Speaker Speaks of Presidents Rayburn of Texas reminisces about the Chief Executives he has served with not under The Speaker Speaks | By Sam Rayburn | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-week-in-finance-stocks-edge-up-as-wall-st-awaits-kennedys.html | The Week in Finance Stocks Edge Up as Wall St Awaits Kennedys Meeting With Khrushchev | By John G Forrest | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/thomas-de-vries.html | Thomas  De Vries | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tl-galliard-jr-becomes-fiance-of-elena-love-yale-senior-and-studen.html | TL Galliard Jr Becomes Fiance Of Elena Love Yale Senior and Studenl at Chatham College Planning Marriage | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/to-bolster-civil-defense-measures-to-reduce-vulnerability-of-our.html | To Bolster Civil Defense Measures to Reduce Vulnerability of Our Population Urged | CHARLES T STEWART Jr | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/top-to-bottom-vermonts-vacation-retreats-include-mountaintops-and.html | TOP TO BOTTOM Vermonts Vacation Retreats Include Mountaintops and Marble Quarries | By Roger M Griffith | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/trabert-sounds-alarm-pro-official-says-tennis-is-in-dire-peril-only.html | Trabert Sounds Alarm Pro Official Says Tennis is in Dire Peril  Only 27 at French Amateur Final | By Robert Daley Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tragic-heroine.html | Tragic Heroine | WALTER L ARNSTEIN | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/training-of-youth-in-africa-is-urged-cameroon-leader-stresses-need.html | TRAINING OF YOUTH IN AFRICA IS URGED Cameroon Leader Stresses Need of Skilled Workers | By Kathleen Teltsch Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/truce-is-reached-in-levee-foliage-sportsmen-win-point-along.html | TRUCE IS REACHED IN LEVEE FOLIAGE Sportsmen Win Point Along California Rivers | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/trujillo-asserts-60-are-now-held-in-fathers-death-new-military.html | TRUJILLO ASSERTS 60 ARE NOW HELD IN FATHERS DEATH New Military Chief Asserts No Disorders Exist  He Pledges 1962 Elections DENIES ANTIUS VIEW Dominican Exiles Charge Regime Is Carrying Out a Wave of Terror 60 SUSPECTS HELD IN TRUJILLO DEATH | By Sam Pope Brewer Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/truman-on-walk-covers-4-topics-gives-views-on-judges-tv-birthdays.html | TRUMAN ON WALK COVERS 4 TOPICS Gives Views on Judges TV Birthdays and Eisenhower | By Bernard Stengren | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/turks-say-4-gis-killed-a-sentry-want-them-for-trial-us-mission.html | TURKS SAY 4 GIS KILLED A SENTRY Want Them for Trial  US Mission Awaits Report | By Dana Adams Schmidt Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/two-presidents-find-rapport-in-paris-kennedy-and-de-gaulle-did-not.html | TWO PRESIDENTS FIND RAPPORT IN PARIS Kennedy and de Gaulle Did Not Resolve Differences But They Laid the Groundwork for Cooperation | By Robert C Doty Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/two-wives-meet-at-palace.html | Two Wives Meet at Palace | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/un-bypassed-again-major-powers-take-many-issues-out-of-world-forums.html | UN Bypassed Again Major Powers Take Many Issues Out of World Forums Hands | By Thomas J Hamilton | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/under-scrutiny-series-of-investigations-of-television-scheduled-off.html | UNDER SCRUTINY Series of Investigations of Television Scheduled Off Screen This Month | By Jack Gould | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/university-fills-post-kirkpatrick-heads-board-at-west-virginia.html | UNIVERSITY FILLS POST Kirkpatrick Heads Board at West Virginia School | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-aids-greek-center-offers-250000-to-assist-economic-research.html | US AIDS GREEK CENTER Offers 250000 to Assist Economic Research Group | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-leads-by-8-strokes-in-cup-golf-snead-ahead-us-links-squad.html | US Leads by 8 Strokes In Cup Golf Snead Ahead US LINKS SQUAD INCREASES LEAD | By Lincoln A Werden Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-ready-for-tie-mongolia-is-told-washington-willing-to-grant-red.html | US READY FOR TIE MONGOLIA IS TOLD Washington Willing to Grant Red Regime Recognition | By William J Jorden Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-ships-patrol-dominican-area-marines-on-standby-alert-oas-acts-to.html | US SHIPS PATROL DOMINICAN AREA Marines on Standby Alert  OAS Acts Tomorrow on Mission to Island US SHIPS PATROL DOMINICAN AREA Dominicans Demonstrate Plotters Still in Hiding | By Jack Raymond Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-suit-to-bar-bank-merger-involves-many-points-of-law-bank-suit.html | US Suit to Bar Bank Merger Involves Many Points of Law BANK SUIT TRIAL TO START TODAY | By Albert L Kraus | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-urged-to-appeal.html | US Urged to Appeal | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/venezuelan-oil-gains-output-reaches-record-rate-in-first-three.html | VENEZUELAN OIL GAINS Output Reaches Record Rate in First Three Months | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/verdile-shanley.html | Verdile  Shanley | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vienna-a-historic-meeting-place-to-settle-issues-between-powers.html | Vienna a Historic Meeting Place To Settle Issues Between Powers | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vienna-the-psychological-results-of-kennedys-trip.html | Vienna The Psychological Results of Kennedys Trip | By James Reston | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/virgin-islands-sector-of-the-new-frontier.html | VIRGIN ISLANDS SECTOR OF THE NEW FRONTIER | By Ronald Walker | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/virginia-strong-baltimore-bride-of-dean-kimball-bride-attended-by.html | Virginia Strong Baltimore Bride Of Dean Kimball Bride Attended by Four at Her Marriage to Alumnus of Brown | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vote-on-2500000-park-plan-is-set-june-13-in-huntington.html | Vote on 2500000 Park Plan Is Set June 13 in Huntington | By Byron Porterfield Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wagner-outlines-6point-program-to-aid-hospitals-first-steps-in.html | WAGNER OUTLINES 6POINT PROGRAM TO AID HOSPITALS First Steps in Trussell Plan Designed to Cut Shortage in Personnel and Service WAGNER OUTLINES AID TO HOSPITALS | By Paul Crowell | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/warburton-gratz.html | Warburton  Gratz | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wave-of-unrest-feared-throughout-caribbean-trujillos-assassination.html | WAVE OF UNREST FEARED THROUGHOUT CARIBBEAN Trujillos Assassination Leaves Power Vacuum in His Country and Threatens to Cause More Instability Among Its Neighbors | By Max Frankel | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wayne-burton-andrus-weds-cynthia-waldau.html | Wayne Burton Andrus Weds Cynthia Waldau | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ways-with-maize-ways-with-maize.html | Ways With Maize Ways With Maize | By Craig Claiborne | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/we-count-too-much-on-democracy-can-we-expect-to-export-democracy.html | We Count Too Much on Democracy Can we expect to export democracy How much of mankind is ready for it Here is outlined a realistic basis for foreign policy in a world of dictatorships We Count Too Much on Democracy | By Carl N Degler | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/weatherman-probing-the-atmosphere-the-story-of-meteorology-by-louis.html | Weatherman PROBING THE ATMOSPHERE The Story of Meteorology By Louis Wolfe Illustrated by Moneta Barnett 160 pp New York GP Putnams Sons 295 For Ages 10 to 14 | HENRY W HUBBARD | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/westchester-gop-agrees-on-slate-county-committee-to-act-on.html | WESTCHESTER GOP AGREES ON SLATE County Committee to Act on Endorsements Wednesday | By Merill Folsom Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/westerners-seek-to-prod-kennedy-democratic-heads-unhappy-about.html | WESTERNERS SEEK TO PROD KENNEDY Democratic Heads Unhappy About Inaction on Planks | By Lawrence E Davies Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/whites-ask-talks-for-south-africa-they-see-respite-in-which-to.html | WHITES ASK TALKS FOR SOUTH AFRICA They See Respite in Which to Better Race Relations | By Leonard Ingalls Special to the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/why-they-pound-those-pedals-why-they-pound-those-pedals.html | Why They Pound Those Pedals Why They Pound Those Pedals | By Josef Berger | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wider-european-role-is-sought-in-latin-american-development-head-of.html | Wider European Role Is Sought In Latin American Development Head of Regional Bank Off on Tour to Promote Rise in Capital Flow to Area | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/william-fisher-black-to-wed-karen-smith.html | William Fisher Black To Wed Karen Smith | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/william-nicholas-thorndike-and-joan-ingram-betrothed.html | William Nicholas Thorndike And Joan Ingram Betrothed | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/williamsburg-session-american-culture-is-theme-at-international.html | WILLIAMSBURG SESSION American Culture Is Theme at International Assembly | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wind-christensen.html | Wind  Christensen | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wj-king-to-marry-cynthia-ann-kent.html | WJ King to Marry Cynthia Ann Kent | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wood-field-and-stream-la-vie-a-la-izaak-walton-en-france-cest-pour.html | Wood Field and Stream La vie a la Izaak Walton  en France cest pour toute la famille | By Martin Gansberg Special To the New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wood-screws-pilot-holes-and-other-tips-on-their-use.html | WOOD SCREWS Pilot Holes and Other Tips on Their Use | By Bernard Gladstone | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/yale-nine-downs-princeton-4-to-3-elis-score-in-11th-without-a-hit.html | YALE NINE DOWNS PRINCETON 4 TO 3 Elis Score in 11th Without a Hit  Kelly Wins in Relief | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/youth-group-dedicates-field.html | Youth Group Dedicates Field | Special to The New York Times | RE0000424229 | 1989-02-21 | B00000905645 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/1032-in-jersey-class-18th-graduation-set-saturday-at.html | 1032 IN JERSEY CLASS 18th Graduation Set Saturday at FairleighDickinson | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/advertising-agencies-eye-new-life-format.html | Advertising Agencies Eye New Life Format | By Robert Alden | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/americans-everton-win-in-soccer-bangu-bows-42-and-karlsruhe-loses.html | Americans Everton Win in Soccer Bangu Bows 42 and Karlsruhe Loses by 52 Score Here | By William J Briordy | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/avenida-quinta-echoes-to-fiesta-30000-puerto-ricans-march-in-annual.html | AVENIDA QUINTA ECHOES TO FIESTA 30000 Puerto Ricans March in Annual Parade Here | By Paul Hofmann | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/bank-sifts-tax-plans-efficacy-is-questioned-in-us-plan-to-encourage.html | Bank Sifts Tax Plans Efficacy Is Questioned in US Plan To Encourage Expansion by Credits NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/bleak-gop-outlook-statistics-give-republicans-here-a-dim-chance-to.html | Bleak GOP Outlook Statistics Give Republicans Here A Dim Chance to Elect a Mayor | By Leo Egan | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/brazil-military-group-is-critical-of-quadros.html | Brazil Military Group is Critical of Quadros | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/carlisles-take-rally-illinois-couple-wins-600mile-2day-event-in.html | CARLISLES TAKE RALLY Illinois Couple Wins 600Mile 2Day Event in Wisconsin | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/casual-club-uses-same-ocean-small-yachts-midget-racers-give.html | Casual Club Uses Same Ocean Small Yachts Midget Racers Give DeepWater Toys to Hardy Sailors | By John Sibley Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cheers-of-jahkee-resound-in-vienna-nina-joins-salute-jahkee-cheers.html | Cheers of Jahkee Resound in Vienna Nina Joins Salute JAHKEE CHEERS ABOUND IN VIENNA | By Russell Baker Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/church-council-group-to-meet.html | Church Council Group to Meet | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cia-study-held-to-limit-changes-taylor-expected-to-ask-only-curb-on.html | CIA STUDY HELD TO LIMIT CHANGES Taylor Expected to Ask Only Curb on Military Role | By Wallace Carroll Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/contract-bridge-mrs-sobel-and-goren-lead-open-pairs-as-event-enters.html | Contract Bridge Mrs Sobel and Goren Lead Open Pairs As Event Enters Its Final Sessions | By Albert H Morehead | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/crash-kills-un-aide-jersey-woman-and-british-companion-die-in.html | CRASH KILLS UN AIDE Jersey Woman and British Companion Die in Israel | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/crowds-lining-londons-streets-hail-the-president-and-his-wife.html | Crowds Lining Londons Streets Hail the President and His Wife 15Mile Route From Airport to Radziwill House Thronged Kennedy Will Stand as Godfather to His Niece Today | By Seth S King Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/democrats-laud-tv-show-on-city-lehman-is-impressed-but-fino-finds.html | DEMOCRATS LAUD TV SHOW ON CITY Lehman Is Impressed but Fino Finds It Lacking | By Clayton Knowles | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dominican-offers-a-basis-for-talks-balaguer-suggests-oas-study-of.html | DOMINICAN OFFERS A BASIS FOR TALKS Balaguer Suggests OAS Study of Elections | By Peter Kihss Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dutch-stocks-steady.html | DUTCH STOCKS STEADY | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/eichmann-to-stay-in-glass-cage-if-he-testifies-at-israeli-trial-law.html | Eichmann to Stay in Glass Cage If He Testifies at Israeli Trial Law Passed Recently Excuses Nazi From Entering Dock Defense Is Expected to Ask for a Delay of Some Days | By Homer Bigart Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/f-osgood-smith.html | F OSGOOD SMITH | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/fabric-buys-still-abound-in-new-york.html | Fabric Buys Still Abound In New York | By Noelle Mercanton | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/fight-on-school-aid-mounting-in-house-schoolaid-fight-mounts-in.html | Fight on School Aid Mounting in House SCHOOLAID FIGHT MOUNTS IN HOUSE | By John D Morris Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/five-on-boat-burned-stove-explodes-on-cruiser-craft-sinks-near.html | FIVE ON BOAT BURNED Stove Explodes on Cruiser  Craft Sinks Near Nyack | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/foreign-affairs-mr-ks-berlin-diddle-game.html | Foreign Affairs Mr Ks Berlin Diddle Game | By Cl Sulzberger | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/frogs-sodas-and-tours-delight-un-children-in-westport-visit-24.html | Frogs Sodas and Tours Delight UN Children in Westport Visit 24 Youngsters of 13 Nationalities Spend the Weekend as Guests Spanish Boy Teaches Hosts Canasta | By Richard H Parkespecial to the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/fruits-of-3year-money-study-to-be-published-in-two-weeks-almost-100.html | Fruits of 3Year Money Study To Be Published in Two Weeks Almost 100 Recommendations Said to Be Contained in Private Groups Report  Many Bear on Reserve System MONETARY STUDY TO BE PUBLISHED | By Richard E Mooney Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/general-is-slain-in-trujillo-plot-diaz-and-another-suspect-die-in.html | GENERAL IS SLAIN IN TRUJILLO PLOT Diaz and Another Suspect Die in Battle With Police  Two Are Arrested GENERAL IS SLAIN IN TRUJILLO PLOT | By Sam Pope Brewer Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/german-reaction-to-talks-is-warm-adenauer-awaits-briefing-as-press.html | GERMAN REACTION TO TALKS IS WARM Adenauer Awaits Briefing as Press Praises Kennedy | By Sydney Gruson Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/gifts-to-smith-total-7-million.html | Gifts to Smith Total 7 Million | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/grace-line-fights-rival-over-rates-seeks-a-million-in-damages-from.html | GRACE LINE FIGHTS RIVAL OVER RATES Seeks a Million in Damages From Norwegian Company | By Edward A Morrow | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hit-from-london-opens-here-nov-1-the-complaisant-lover-to-be-debut.html | HIT FROM LONDON OPENS HERE NOV 1 The Complaisant Lover to Be Debut of Googie Withers | By Sam Zolotow | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hunts-yacht-scores-inamorata-luders16-victor-smiths-caprice-wins.html | HUNTS YACHT SCORES Inamorata Luders16 Victor  Smiths Caprice Wins | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/insurance-man-named-bnai-zions-president.html | Insurance Man Named Bnai Zions President | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/israeli-labor-award-is-presented-to-meany.html | Israeli Labor Award Is Presented to Meany | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/israelis-bar-arms-for-colonial-rule.html | ISRAELIS BAR ARMS FOR COLONIAL RULE | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jacques-tiffeau-finds-freedom-in-america.html | Jacques Tiffeau Finds Freedom in America | By Charlotte Curtis | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jewish-veterans-to-meet.html | Jewish Veterans to Meet | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jobs-curb-starts-democratic-buffalo-move-faces-party-with-statewide.html | JOBS CURB STARTS DEMOCRATIC Buffalo Move Faces Party With StateWide Clash | By Ah Raskin | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jumper-title-goes-to-little-scubbie.html | JUMPER TITLE GOES TO LITTLE SCUBBIE | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/junta-bans-concubines-regime-to-oust-1355-aides-keeping-second.html | JUNTA BANS CONCUBINES Regime to Oust 1355 Aides Keeping Second Wives | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kadars-statement-remarks-on-withdrawal-of-soviet-troops-called.html | Kadars Statement Remarks on Withdrawal of Soviet Troops Called Misleading | BELA FABIAN Chairman Federation of Hungarian Former Political Prisoners | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/ketchrigged-storm-finishes-second-but-ties-pursuit-for-regatta.html | KetchRigged Storm Finishes Second but Ties Pursuit for Regatta Honors SLOOP WEATHERLY IN SEASON DEBUT Americas Cup Contender in Class A Luders Storm Pursuit Excel on Sound | By John Rendel Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lakes-pilot-plan-called-efficient-us-compact-with-canada-is-working.html | LAKES PILOT PLAN CALLED EFFICIENT US Compact With Canada Is Working Out Well | By George Horne | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/laosbased-reds-use-tribes-in-south-vietnam-as-guerrillas-said-to.html | LaosBased Reds Use Tribes In South Vietnam as Guerrillas Said to Promise Hill Nomads Autonomous State After a Communist Victory | By Robert Trumbull Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lehman-attacks-gop-boss-slate-warns-party-may-market-city-ticket-as.html | LEHMAN ATTACKS GOP BOSS SLATE Warns Party May Market City Ticket as Fusion | By Douglas Dales | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lewis-berliner.html | Lewis  Berliner | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/li-car-crash-kills-2-third-is-hurt-as-sports-auto-skids-in-rain-and.html | LI CAR CRASH KILLS 2 Third Is Hurt as Sports Auto Skids in Rain and Hits Tree | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/li-college-gives-its-first-degrees-state-university-class-of-25.html | LI COLLEGE GIVES ITS FIRST DEGREES State University Class of 25 Graduated at Oyster Bay | By Greg MacGregor Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/li-knights-dedicate-center.html | LI Knights Dedicate Center | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lightning-kills-10-in-sudan.html | Lightning Kills 10 in Sudan | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/little-sis-scores-instamford-show-horse-takes-open-jumper-title.html | LITTLE SIS SCORES INSTAMFORD SHOW Horse Takes Open Jumper Title Passport Excels | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/londoners-greet-kennedy-warmly-cheering-crowds-line-route-president.html | LONDONERS GREET KENNEDY WARMLY Cheering Crowds Line Route President Will Confer With Macmillan Today President and Mrs Kennedy Receive Regal Welcome From London Throngs TALKS SET TODAY WITH MACMILLAN US and Britain Will Seek to Resolve Differences on Berlin Policies | By Drew Middleton Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/looking-for-trouble.html | Looking for Trouble | ERWIN KLINGSBERG | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/maurice-e-sameth.html | MAURICE E SAMETH | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mayor-and-aides-on-tv-2-12-hours-to-recite-record-23-officials-join.html | MAYOR AND AIDES ON TV 2 12 HOURS TO RECITE RECORD 23 Officials Join Wagner in Reporting Mortal Slips but OverAll Efficiency PROGRESS IS DEPICTED Administration Will Appear on Air Again Tonight to Answer Public Queries Mayor and Aides on Television For 2 12 Hours to Review Record | By Paul Crowell | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mayor-bats-000-in-100gall-test-no-family-in-random-survey-watched.html | MAYOR BATS 000 IN 100GALL TEST No Family in Random Survey Watched His TV Show | By John F Murphy | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mayors-troupe-practices-once-officials-get-a-free-lunch-before-tv.html | MAYORS TROUPE PRACTICES ONCE Officials Get a Free Lunch Before TV Show | By Richard P Hunt Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/medieval-comedy-amuses-300-here-italian-slapstick-put-on-free-as.html | MEDIEVAL COMEDY AMUSES 300 HERE Italian Slapstick Put on Free as Antidote to Broadway | By Gay Talese | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/merger-of-states-favored-new-york-and-new-jersey-should-become-one.html | Merger of States Favored New York and New Jersey Should Become One It Is Felt | HENRY H WELDON | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/michel-beaujour-weds-miss-elizabeth-klosty.html | Michel Beaujour Weds Miss Elizabeth Klosty | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/miniature-poodle-takes-top-honors.html | MINIATURE POODLE TAKES TOP HONORS | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/miss-fulton-fiancee-of-perry-l-burns.html | Miss Fulton Fiancee Of Perry L Burns | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/moral-conflict-cited-business-graduates-warned-of-clash-of.html | MORAL CONFLICT CITED Business Graduates Warned of Clash of Interests | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mutual-funds-hunt-for-salesmen-new-recruiting-idea-asks-executives.html | Mutual Funds Hunt for Salesmen New Recruiting Idea Asks Executives to Aid in Search | By Gene Smith | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/nature-of-story-makes-task-difficult-one.html | Nature of Story Makes Task Difficult One | By Jack Gould | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/negroes-called-victors-in-south-struggle-for-rights-is-won-judge.html | NEGROES CALLED VICTORS IN SOUTH Struggle for Rights Is Won Judge Tells Bnai Brith | By Irving Spiegel Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/newark-college-rites-550-to-graduate-thursday-at-engineering-school.html | NEWARK COLLEGE RITES 550 to Graduate Thursday at Engineering School | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/news-of-food-a-readymade-picnic-restaurant-will-pack-a-complete.html | News of Food A ReadyMade Picnic Restaurant Will Pack a Complete Lunch in a Basket Fare Substantial but Is Best Suited to Day of Relaxation | By Craig Claiborne | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/opera-ms-ruled-a-genuine-haydn-yales-copy-of-lost-work.html | OPERA MS RULED A GENUINE HAYDN Yales Copy of Lost Work Authenticated by Studies of Scholar in Budapest WATERMARKS ARE CLUE Singspiel Purchased in 1935 Had Been Called Spurious by Experts on Composer | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/peets-boat-wins-at-mamaroneck-mirage-first-star-passes-all-21.html | PEETS BOAT WINS AT MAMARONECK Mirage First Star Passes All 21 Internationals | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/peiping-press-cool-on-vienna-meeting.html | PEIPING PRESS COOL ON VIENNA MEETING | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/powers-of-the-icc.html | Powers of the ICC | EVERETT HUTCHINSON Chairman Interstate Commerce Commission | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/private-aid-opposed-jewish-congress-chief-firm-on-us-school-policy.html | PRIVATE AID OPPOSED Jewish Congress Chief Firm on US School Policy | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/producers-the-theatre-views-its-economic-crisis-one-year-after-the.html | Producers The Theatre Views Its Economic Crisis One Year After the Broadway Blackout PRODUCERS GROAN OVER RISING COSTS Yet They Differ on Whether Extinction or Glory Is Ahead Next Season | By Arthur Gelb | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/radcliffe-names-24-for-institute-selects-first-group-under-advanced.html | RADCLIFFE NAMES 24 FOR INSTITUTE Selects First Group Under Advanced Study SetUp | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/random-notes-in-washington-president-adopts-a-reformer-garrisons-i.html | Random Notes in Washington President Adopts a Reformer Garrisons I Will Not Retreat Inspires Him for Parley  Justice Loves a Fight | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rca-pact-ratified-electric-locals-in-nine-cities-accept-wagebenefit.html | RCA PACT RATIFIED Electric Locals in Nine Cities Accept WageBenefit Gains | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rise-in-nato-arms-is-studied-by-us-offer-of-strategic-bombers-and.html | RISE IN NATO ARMS IS STUDIED BY US Offer of Strategic Bombers and Missiles Mapped  Acheson Role Weighed RISE IN NATO ARMS IS STUDIED BY US | By Jack Raymond Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/roy-b-white-dies-exhead-of-b-o-retired-chairman-77-also-had-led.html | ROY B WHITE DIES EXHEAD OF B  O Retired Chairman 77 Also Had Led Western Union | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rusk-to-see-degaulle.html | Rusk to See deGaulle | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/russian-pleased-premier-calls-parley-very-good-start-in-closer.html | RUSSIAN PLEASED Premier Calls Parley Very Good Start in Closer Relations By SEYMOUR TOPPING KHRUSHCHEV SEES GOOD BEGINNING | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/sandra-binneweg-a-bride.html | Sandra Binneweg a Bride | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/seton-hall-to-give-degrees-to-1407.html | SETON HALL TO GIVE DEGREES TO 1407 | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviet-newsmen-to-debate-on-tv-russians-and-us-team-to-appear-on.html | SOVIET NEWSMEN TO DEBATE ON TV Russians and US Team to Appear on NBC June 24 | By Val Adams | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviet-oil-feeds-dispute-in-west-wide-conflict-of-interests-in.html | SOVIET OIL FEEDS DISPUTE IN WEST Wide Conflict of Interests in Europe Bars Curbs on Russian Sales ITALY OPPOSES LIMITS But France Favors Strict Controls Industries Also Split on Issue SOVIET OIL FEEDS DISPUTE IN WEST | By Edwin L Dale Jr Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviets-mumu-and-the-colt-at-cameo.html | Soviets Mumu and The Colt at Cameo | HOWARD THOMPSON | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/st-peters-graduation-377-get-diplomas-in-jersey-and-3-are-honored.html | ST PETERS GRADUATION 377 Get Diplomas in Jersey and 3 Are Honored | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/steel-ordering-increases-again-results-for-june-expected-to-be-same.html | STEEL ORDERING INCREASES AGAIN Results for June Expected to Be Same as for May  Decline Was Feared | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/stevenson-begins-south-america-trip-stevenson-opens-latin-tour-with.html | Stevenson Begins South America Trip Stevenson Opens Latin Tour With a Visit to Venezuela | By Juan de Onis Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/stocks-in-london-drop-143-points-thursday-is-worst-day-for-the.html | STOCKS IN LONDON DROP 143 POINTS Thursday Is Worst Day for the Market in Months  Decline Is Steady TRADERS NOT ALARMED Observers Note Slackening From Recent High Level Has Been Expected STOCKS IN LONDON DROP 143 POINTS | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/store-seeks-craft-items-from-india.html | Store Seeks Craft Items From India | By Rita Reif | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/swiss-markets-score-advances-trading-pace-light-despite-good.html | SWISS MARKETS SCORE ADVANCES Trading Pace Light Despite Good Economic News | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/the-accused-shown.html | The Accused Shown | ERIC SALZMAN | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/theatre-dramatic-poem-at-harvard-the-tree-witch-given-at-the-loeb.html | Theatre Dramatic Poem at Harvard The Tree Witch Given at the Loeb Center Play by Peter Viereck Is Rich in Imagery | By Howard Taubman Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/theatre-owners-theatre-owners-cite-their-risks-paucity-of.html | Theatre Owners THEATRE OWNERS CITE THEIR RISKS Paucity of Productions Puts an Extra Pinch on Them | By Lewis Funke | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/theobald-maps-school-repairs-asks-public-to-view-record-of-city.html | THEOBALD MAPS SCHOOL REPAIRS Asks Public to View Record of City System as a Whole THEOBALD MAPS SCHOOL REPAIRS | By Leonard Buder | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/tiny-radiation-detector-chirps-warning-signal.html | Tiny Radiation Detector Chirps Warning Signal | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/to-alter-racial-beliefs.html | To Alter Racial Beliefs | JAGDISH NARAIN Student from India | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/transit-aid-due-for-senate-vote-disputed-urban-provision-in-housing.html | TRANSIT AID DUE FOR SENATE VOTE Disputed Urban Provision in Housing Bill Faces Test | By Peter Braestrup Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/tv-review-wagner-and-officials-give-an-accounting.html | TV Review Wagner and Officials Give an Accounting | By John P Shanley | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/unlisted-stocks-show-slight-rise-index-up-074-for-week-trading.html | UNLISTED STOCKS SHOW SLIGHT RISE Index Up 074 for Week  Trading Volume Declines | By Robert E Bedingfield | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/uruguay-talks-ask-unity-against-reds.html | URUGUAY TALKS ASK UNITY AGAINST REDS | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-keeps-canada-cup-as-snead-gains-individual-prize-australia-next.html | US Keeps Canada Cup as Snead Gains Individual Prize AUSTRALIA NEXT 12 SHOTS BEHIND Thomson and Nagle Second to Demaret and Snead  Canadian Golfers Third | By Lincoln A Werden Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |

| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-says-president-plans-no-moscow-trip.html | US Says President Plans No Moscow Trip | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-studies-crash-of-record-bomber.html | US STUDIES CRASH OF RECORD BOMBER | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-to-ask-curb-on-states-right-to-shut-schools-constitutional-view.html | US TO ASK CURB ON STATES RIGHT TO SHUT SCHOOLS Constitutional View Given to 3Judge Federal Court for Louisiana Case US TO SEEK CURB SCHOOL CLOSING | By Anthony Lewis Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-to-open-permanent-overseas-trade-center-us-maps-opening-of-trade.html | US to Open Permanent Overseas Trade Center US MAPS OPENING OF TRADE CENTER | By Brendan M Jones | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-unit-presses-for-job-equality-johnson-panel-negotiating-with.html | US UNIT PRESSES FOR JOB EQUALITY Johnson Panel Negotiating With More Contractors | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-view-on-trade-sought-in-britain-common-market-questions-await.html | US VIEW ON TRADE SOUGHT IN BRITAIN Common Market Questions Await President | By Thomas P Ronan Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/use-of-park-areas-queried.html | Use of Park Areas Queried | A DUCKER | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/vienna-talks-end-meeting-closes-with-hard-controversy-kennedy.html | VIENNA TALKS END Meeting Closes With Hard Controversy  Kennedy Solemn Kennedy and Khrushchev in Limited Accord on Laos but Split on Other Issues CONFERENCE ENDS IN CONTROVERSY Leaders Make No Progress on Berlin or Arms  Big Gap on Germany Remains | By James Reston Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/virginia-e-holmes-engaged-to-rev-william-maloney-jr.html | Virginia E Holmes Engaged To Rev William Maloney Jr | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/weisman-cohen.html | Weisman  Cohen | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/westchester-tops-patrician-poloists.html | WESTCHESTER TOPS PATRICIAN POLOISTS | Special to The New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/yanks-rout-white-sox-in-series-finale-as-stafford-pitches-complete.html | Yanks Rout White Sox in Series Finale as Stafford Pitches Complete Game MARIS HITS NO15 IN 101 CONQUEST Stafford Allows Seven Hits  Yanks Get Ten and Are Aided by Five Errors | By John Drebinger Special To the New York Times | RE0000424227 | 1989-02-21 | B00000905643 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/2-disputed-laws-at-issue-in-court-smith-and-security-acts-key-to.html | 2 DISPUTED LAWS AT ISSUE IN COURT Smith and Security Acts Key to Rulings on Communists | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/8-admitted-to-court-practice.html | 8 Admitted to Court Practice | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/acquitted-in-slaying-detroit-business-man-cleared-of-plot-against.html | ACQUITTED IN SLAYING Detroit Business Man Cleared of Plot Against Partner | Detroit Business Man Cleared of Plot Against Partner | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/adenauer-sees-hope-for-easing-tension.html | ADENAUER SEES HOPE FOR EASING TENSION | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/advertising-schlitz-switching-its-account-to-burnett.html | Advertising Schlitz Switching Its Account to Burnett | By Robert Alden | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/african-threatens-war-in-labor-rift.html | AFRICAN THREATENS WAR IN LABOR RIFT | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/alexandra-noble-is-future-bride-of-robert-swift-bennett-alumna-and.html | Alexandra Noble Is Future Bride Of Robert Swift Bennett Alumna and a Trinity Student Have Become Affianced | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/alumni-criticize-princeton-design-architects-write-to-5000-to.html | ALUMNI CRITICIZE PRINCETON DESIGN Architects Write to 5000 to Attack New Buildings | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/angola-problem-before-un-today-african-and-asian-nations-seek-to.html | ANGOLA PROBLEM BEFORE UN TODAY African and Asian Nations Seek to Rebuke Portugal | By Kathleen Teltsch Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ankara-opera-names-director.html | Ankara Opera Names Director | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/apparel-buyers-jam-showrooms-nearrecord-throng-views-7th-avenues.html | APPAREL BUYERS JAM SHOWROOMS NearRecord Throng Views 7th Avenues Fall Lines APPAREL BUYERS JAM SHOWROOMS | By William M Freeman | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/army-seeks-way-to-strip-jungles-defoliation-could-expose-hidden.html | ARMY SEEKS WAY TO STRIP JUNGLES Defoliation Could Expose Hidden Enemy Forces | By Jack Raymond Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/arrivederci-pasta.html | Arrivederci Pasta | By Howard M Tuckner | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/art-3-displays-run-gamut-of-styles-shows-called-wise-witty-and.html | Art 3 Displays Run Gamut of Styles Shows Called Wise Witty and Insane Works Are by Parker Mueller and Group | By Brian ODoherty | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/auto-sales-at-retail-last-month-soared-to-a-new-high-for-1961-car.html | Auto Sales at Retail Last Month Soared to a New High for 1961 CAR SALES SOARED TO 61 HIGH IN MAY | By Damon Stetson Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bank-merger-bid-assailed-at-trial-us-scores-plan-of-girard-and.html | BANK MERGER BID ASSAILED AT TRIAL US Scores Plan of Girard and Philadelphia National BANK MERGER BID ASSAILED AT TRIAL | By Albert L Kraus Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/basketball-scandals-fail-to-cut-into-scope-of-garden-programs-no.html | Basketball Scandals Fail to Cut Into Scope of Garden Programs No Schools Have Withdrawn Although Seton Hall May Pull Out Later  TripleHeaders Dropped | By Robert L Teague | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bnai-brith-head-backs-unity-plea-supports-bengurion-in-call-for.html | BNAI BRITH HEAD BACKS UNITY PLEA Supports BenGurion in Call for Common Jewish Action | By Irving Spiegel Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bodies-of-two-accused-in-killing-of-trujillo-displayed-in-morgue.html | Bodies of Two Accused in Killing Of Trujillo Displayed in Morgue Dominicans Act to Convince Doubters  Three Alleged Plotters Still Hunted  Military Alert Continues | By Peter Kihss Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bonds-prices-for-securities-of-the-government-break-sharply-shift.html | Bonds Prices for Securities of the Government Break Sharply SHIFT IS SIGHTED IN RESERVE ROLE Interest Rates Expected to Be Secondary Concern of Federal System | By Paul Heffernan | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/britons-criticize-ban-on-skit-that-satirizes-mrs-kennedy.html | Britons Criticize Ban on Skit That Satirizes Mrs Kennedy | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/britons-tell-of-plot-say-kidnapping-of-israeli-was-to-aid-eichmann.html | BRITONS TELL OF PLOT Say Kidnapping of Israeli Was to Aid Eichmann | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/canaveral-accepts-biggest-missile-pad.html | CANAVERAL ACCEPTS BIGGEST MISSILE PAD | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/capt-hh-armstrong-of-nautical-school.html | CAPT HH ARMSTRONG OF NAUTICAL SCHOOL | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/carl-e-funk.html | CARL E FUNK | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/carry-back-has-infected-ankle-veterinarian-finds-his-trainer.html | Carry Back Has Infected Ankle Veterinarian Finds His Trainer Optimistic PRICE SAYS COLT RAPPED HIMSELF Carry Backs Trainer Bars Prediction on Return  Four Lane Triumphs | By Joseph C Nichols | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/catholics-urged-to-put-us-first.html | CATHOLICS URGED TO PUT US FIRST | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/charming-interior-need-not-be-a-strain-on-the-budget.html | Charming Interior Need Not Be a Strain on the Budget | By Noelle Mercanton | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/child-to-mrs-clark-jr.html | Child to Mrs Clark Jr | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/clarence-e-lindsley.html | CLARENCE E LINDSLEY | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/columbia-valedictorian-salutes-alma-mater-in-her-own-tongue.html | Columbia Valedictorian Salutes Alma Mater in Her Own Tongue COLUMBIA HEARS A LATIN ORATION | By Philip Benjamin | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/conference-hailed-by-nehru-and-tito.html | CONFERENCE HAILED BY NEHRU AND TITO | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/connecticut-woman-102-dies.html | Connecticut Woman 102 Dies | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/contract-bridge-open-teams-semifinals-get-under-way-in-eastern.html | Contract Bridge Open Teams SemiFinals Get Under Way in Eastern States Championships | By Albert H Morehead | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/critic-at-large-tv-though-short-on-art-does-offer-some.html | Critic at Large TV Though Short on Art Does Offer Some Entertainment and Much Information | By Brooks Atkinson | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dean-g-edwards-engineer-was-78-head-of-construction-branch-of-wpb.html | DEAN G EDWARDS ENGINEER WAS 78 Head of Construction Branch of WPB During War Dies | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/demane-greenman-win.html | DeMane Greenman Win | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/demarcation-of-highway-lanes.html | Demarcation of Highway Lanes | SEYMOUR REITKNECHT | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dillon-insistent-on-longterm-aid-calls-it-most-efficient-and-least.html | DILLON INSISTENT ON LONGTERM AID Calls It Most Efficient and Least Costly Formula | By Tom Wicker Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dunne-hartigan.html | Dunne  Hartigan | SPecial to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/effect-on-world-opinion.html | Effect on World Opinion | ANDREW W MACEWAN | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/exiles-face-frustration.html | Exiles Face Frustration | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/films-rated-low-in-studios-paper-public-groups-cite-only-2-of-17-in.html | FILMS RATED LOW IN STUDIOS PAPER Public Groups Cite Only 2 of 17 In The Green Sheet | By Murray Schumach Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/fred-i-eldridge.html | FRED I ELDRIDGE | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/frederick-livesey-exus-fiscal-aide.html | FREDERICK LIVESEY EXUS FISCAL AIDE | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ge-is-not-proud-of-trust-record-cordiner-tells-senate-group.html | GE IS NOT PROUD OF TRUST RECORD Cordiner Tells Senate Group PriceFixing Case Was a Humbling Experience GE IS NOT PROUD OF TRUST RECORD | By Felix Belair Jr Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/gettysburg-names-president.html | Gettysburg Names President | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/goldfine-gets-year-in-prison-and-110000-fine-must-pay-all-he-owes.html | Goldfine Gets Year in Prison and 110000 Fine Must Pay All He Owes US Under 5Year Probation Industrialists Secretary Gets Suspended Sentence | By John H Fenton Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/good-chance-seen-for-transit-bill-williams-tells-plan-group-senate.html | GOOD CHANCE SEEN FOR TRANSIT BILL Williams Tells Plan Group Senate Outlook Is Bright Senator Harrison A Williams Jr Democrat of New Jersey said yesterday that prospects were very bright for favorable action by the Senate on his plan for a 150000000 start in Federal loans and grants on an urban transit program | By Clayton Knowles | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/greece-to-ask-explanation.html | Greece to Ask Explanation | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/haitian-border-quiet-official-says-no-dominicans-have-crossed.html | HAITIAN BORDER QUIET Official Says No Dominicans Have Crossed Boundary | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/in-the-nation-supreme-court-strengthens-the-national-defenses.html | In The Nation Supreme Court Strengthens the National Defenses | By Arthur Krock | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/jobless-training-is-given-support-favored-by-us-advisers-and.html | JOBLESS TRAINING IS GIVEN SUPPORT Favored by US Advisers and Educational Group | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/joie-de-vivre-a-la-kart-speed-is-the-spirit-on-tracks-in-france-and.html | Joie de Vivre a la Kart Speed Is the Spirit on Tracks in France and in England  and Why Not | By Robert Daley Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/junta-head-loses-3-posts-in-korea-retains-chairmanship-of-cabinet.html | JUNTA HEAD LOSES 3 POSTS IN KOREA Retains Chairmanship of Cabinet and Council | By Bernard Kalb Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-gets-protest-from-bertrand-russell.html | Kennedy Gets Protest From Bertrand Russell | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-is-firm-on-defense-aims-he-is-reported-to-be-more-convinced.html | KENNEDY IS FIRM ON DEFENSE AIMS He Is Reported to Be More Convinced US Will Need Strong Ties With Allies KENNEDY IS FIRM ON DEFENSE AIMS | By James Reston Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-lauds-britain-in-speech-at-embassy.html | Kennedy Lauds Britain In Speech at Embassy | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-open-to-visit.html | Kennedy Open to Visit | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-palace-dinner-has-old-english-flavor.html | Kennedy Palace Dinner Has Old English Flavor | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedys-dine-lavishly-and-in-classic-tradition.html | Kennedys Dine Lavishly And in Classic Tradition | By Craig Claiborne | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/khrushchev-appears-pleased.html | Khrushchev Appears Pleased | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/khrushchev-quiet-on-arrival-home-omits-usual-airport-speech-waits.html | KHRUSHCHEV QUIET ON ARRIVAL HOME Omits Usual Airport Speech  Waits to Greet Sukarno | By Osgood Caruthers Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kohler-briefs-adenauer.html | Kohler Briefs Adenauer | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/lynn-aspinall-fiancee-of-ensign-james-knupp.html | Lynn Aspinall Fiancee Of Ensign James Knupp | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/marta-tucker-wed-to-w-w-stover-jr.html | Marta Tucker Wed To W W Stover Jr | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mayor-and-aides-hear-complaints-in-a-2d-tv-show-answering-calls-by.html | MAYOR AND AIDES HEAR COMPLAINTS IN A 2D TV SHOW Answering Calls by Public They Promise Action  Wagner Silent on Race MAYOR AND AIDES HEAR COMPLAINTS | By Charles Grutzner | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/meeting-fruitful-president-leaves-for-uswill-report-to-nation.html | MEETING FRUITFUL President Leaves for USWill Report to Nation Tonight Kennedy and Macmillan View Laos as a Test of Soviet Willingness to Negotiate LONDON MEETINGS SEEN AS FRUITFUL Two Leaders Differ Only on Berlin Tactics President Reports Tonight on Trip | By Drew Middleton Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-eliza-h-warren.html | MISS ELIZA H WARREN | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-etta-tunner.html | MISS ETTA TUNNER | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-habecker-thomas-wells-jr-engaged-to-wed-a-descendant-of-robert.html | Miss Habecker Thomas Wells Jr Engaged to Wed A Descendant of Robert Morris and Veteran of the Navy to Marry | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-rosalie-joyce-wolf-bride-in-massachusetts.html | Miss Rosalie Joyce Wolf Bride in Massachusetts | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mrs-noga-cleans-up-on-lanes-and-she-can-recall-when-they-were.html | Mrs Noga Cleans Up on Lanes And She Can Recall When They Were Pretty Dirty Bowling Much More Appealing Now to Gals Star Says | By Harry V Forgeron | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mrs-ursula-d-amend-is-married-in-yonkers.html | Mrs Ursula D Amend Is Married in Yonkers | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mrs-walter-e-warner.html | MRS WALTER E WARNER | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/muchdecorated-french-major-gets-10year-term-for-mutiny-officer-with.html | MuchDecorated French Major Gets 10Year Term for Mutiny Officer With 16 Combat Citations Led Paratroops in Algeria  11 Moslems Die in Clashes With Paris Police | By Henry Giniger Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mutiny-of-jews-at-camp-related-witness-at-eichmann-trial-says-150.html | MUTINY OF JEWS AT CAMP RELATED Witness at Eichmann Trial Says 150 Fled Sobibor | By Homer Bigart Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-city-schools-found-defective-state-is-said-to-uncover-more.html | NEW CITY SCHOOLS FOUND DEFECTIVE State Is Said to Uncover More Shocking Neglect Than in Old Buildings NEW CITY SCHOOLS FOUND DEFECTIVE | By Leonard Buder | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/no-change-is-noted-in-primary-prices.html | NO CHANGE IS NOTED IN PRIMARY PRICES | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/nyac-favored-to-dethrone-pioneer-club-in-aau-track.html | NYAC Favored to Dethrone Pioneer Club in AAU Track | By Joseph M Sheehan | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/oas-committee-ordered-to-make-dominican-study-regime-agrees-to.html | OAS COMMITTEE ORDERED TO MAKE DOMINICAN STUDY Regime Agrees to Accept Mission  Sends Envoy to Discuss Details OAS WILL MAKE DOMINICAN STUDY | By William J Jorden Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/otto-renounces-claim-to-throne-of-austria.html | Otto Renounces Claim To Throne of Austria | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/parley-on-congo-urged-nkrumah-asks-20-lands-to-map-guard-for.html | PARLEY ON CONGO URGED Nkrumah Asks 20 Lands to Map Guard for Parliament | By United Press International | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/partners-in-syndicate-can-drive-against-each-other-judges-rule-west.html | Partners in Syndicate Can Drive Against Each Other Judges Rule West and Cobb PartOwners of Adios Butler Meet in Westbury Trot Tonight | By Louis Effratspecial to the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/penn-graduates-2400-greenewalt-of-du-pont-speaks-at-205th.html | PENN GRADUATES 2400 Greenewalt of du Pont Speaks at 205th Commencement | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/progress-at-vienna-is-stressed-by-soviet-envoy-at-laos-parley-laos.html | Progress at Vienna Is Stressed By Soviet Envoy at Laos Parley LAOS TALKS HEAR OF VIENNA GAINS | By Seymour Topping Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/quake-ruins-ethiopian-town.html | Quake Ruins Ethiopian Town | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/quills-union-baying-5th-ave-bus-stock-quill-union-buys-stock-in-bus.html | Quills Union Baying 5th Ave Bus Stock QUILL UNION BUYS STOCK IN BUS LINE | By Ralph Katz | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/range-of-products-wide-at-plastics-show-exhibit-at-coliseum-has.html | Range of Products Wide at Plastics Show Exhibit at Coliseum Has Everything From Packing Material to Sailboat PLASTICS EXHIBIT AT THE COLISEUM | By Alfred R Zipser | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rates-on-us-bills-near-highs-for-61-us-bill-rates-near-highs-of-61.html | Rates on US Bills Near Highs for 61 US BILL RATES NEAR HIGHS OF 61 | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rev-john-vanderhorst.html | REV JOHN VANDERHORST | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/revisions-urged-in-aid-to-injured-workmens-compensation-is-in.html | REVISIONS URGED IN AID TO INJURED Workmens Compensation Is in Danger of Collapsing State Chairman Warns BENEFITS CALLED LOW Senior Criticizes Jousting in Court  He Proposes More Rehabilitation Unless the philosophy and procedures behind the workmens compensation process undergo major revision the entire system may collapse the chairman of the states Workmens Compensation Board warned yesterday | By Lawrence OKane | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/richard-page-72-retired-lawyer-exhead-of-law-department-of-ethyl.html | RICHARD PAGE 72 RETIRED LAWYER ExHead of Law Department of Ethyl Corporation Dies | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/robert-y-clark-79-head-of-law-firm.html | ROBERT Y CLARK 79 HEAD OF LAW FIRM | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rockefeller-cool-to-nixon-aid-in-62-but-will-welcome-help-of.html | ROCKEFELLER COOL TO NIXON AID IN 62 But Will Welcome Help of Mitchell Governor Says | By Kennett Love Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rosalind-pace-wed-to-robert-pearson.html | Rosalind Pace Wed To Robert Pearson | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rusk-informs-de-gaulle-and-nato-council-of-the-kennedykhrushchev.html | Rusk Informs de Gaulle and NATO Council of the KennedyKhrushchev Meeting REPORT ON BERLIN SAID TO BE GRIM French Pleased by Account as Sign of US Move for New Cooperation | By Robert C Doty Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/scofflaws-face-city-driving-ban-magistrates-courts-to-lift-licenses.html | SCOFFLAWS FACE CITY DRIVING BAN Magistrates Courts to Lift Licenses of Drivers Who Ignore Summonses THOUSANDS ARE WARNED Bloch Sees a Need to Go Beyond Mere Fines to Keep Streets Safe Scofflaw motorists will lose their driving licenses in traffic courts here starting this week | By Joseph C Ingraham | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/seamen-threaten-strike-on-june-15-curran-says-owners-have-flatly.html | SEAMEN THREATEN STRIKE ON JUNE 15 Curran Says Owners Have Flatly Rejected Terms | By John P Callahan | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/shirley-v-jones-will-be-married-to-navy-ensign-garland-junior.html | Shirley V Jones Will Be Married To Navy Ensign Garland Junior College Student Is Fiancee of Graduate of Trinity | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/showmen-cry-featherbedding-but-theatre-unions-disagree-broadways.html | Showmen Cry Featherbedding But Theatre Unions Disagree Broadways Producers Cry Unfair but Unions Say That They Help Faltering Plays 2 THEATRE LOCALS BEAR MAIN ATTACK Stagehands and Musicians Under Fire but Showmen Take Part of Blame | By Ah Raskin | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/silence-on-depletion-allowances.html | Silence on Depletion Allowances | CK STEDMAN | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sir-richard-boyer-australian-leader.html | SIR RICHARD BOYER AUSTRALIAN LEADER | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sitin-is-staged-at-abc-office-4-seek-order-ending-racial-ban-at.html | SITIN IS STAGED AT ABC OFFICE 4 Seek Order Ending Racial Ban at Theatre in Texas | By Gay Talese | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/soviet-deadline-on-berlin-hinted-khrushchev-is-said-to-seek.html | SOVIET DEADLINE ON BERLIN HINTED Khrushchev Is Said to Seek Solution by End of Year | By Wallace Carroll Special to the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/split-home-is-a-burden-youths-say.html | Split Home Is a Burden Youths Say | By Martin Tolchin | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sports-of-the-times-exit-for-wild-william.html | Sports of The Times Exit for Wild William | By Arthur Daley | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stage-prize-won-by-edward-albee-lola-dannunzio-award-to-author-of.html | STAGE PRIZE WON BY EDWARD ALBEE Lola DAnnunzio Award to Author of Bessie Smith | By Louis Calta | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stevenson-hails-uns-peace-role-message-to-hofstra-notes-new.html | STEVENSON HAILS UNS PEACE ROLE Message to Hofstra Notes New Imperialism of East | By Roy R Silver Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stocks-advance-as-trading-rises-chemical-electronic-most-steel-and.html | STOCKS ADVANCE AS TRADING RISES Chemical Electronic Most Steel and Motor Issues Up  Volume 4150000 AVERAGE CLIMBS BY 335 606 Stocks Gain and 463 Fall  American Viscose Adds 5 58 to 61 58 STOCKS ADVANCE AS TRADING RISES | By Burton Crane | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stocks-in-london-rise-moderately-industrial-securities-rally-from.html | STOCKS IN LONDON RISE MODERATELY Industrial Securities Rally From Last Weeks Drop | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/talk-with-frondizi-set.html | Talk With Frondizi Set | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/test-ban-delegates-ignore-vienna-talk.html | TEST BAN DELEGATES IGNORE VIENNA TALK | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/the-kennedys-dine-as-queens-guests-niece-is-christened-kennedys.html | The Kennedys Dine As Queens Guests Niece Is Christened KENNEDYS ATTEND DINNER AT PALACE | By Russell Baker Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/truman-to-star-in-new-tv-series-expresident-will-appear-in-26-shows.html | TRUMAN TO STAR IN NEW TV SERIES ExPresident Will Appear in 26 Shows on History | By Val Adams | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/tv-public-talks-back-audience-asks-questions-of-mayor-and-city.html | TV Public Talks Back Audience Asks Questions of Mayor and City Officials on WNTA Program | By John P Shanley | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/un-assailed-by-swart-south-african-accuses-world-body-of.html | UN ASSAILED BY SWART South African Accuses World Body of Interference | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/us-acts-to-spur-radio-satellites-backs-panel-on-private-plan-in.html | US ACTS TO SPUR RADIO SATELLITES Backs Panel on Private Plan in Parley With Industry | By John W Finney Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/utilizing-railroads-public-acceptance-of-passenger-train-service.html | Utilizing Railroads Public Acceptance of Passenger Train Service Noted | MALCOLM PATTERSON | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/vandiver-warns-on-school-riots-pledges-to-keep-order-when-atlanta.html | VANDIVER WARNS ON SCHOOL RIOTS Pledges to Keep Order When Atlanta Desegregates | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/venezuela-seeks-dominican-action-stevenson-hears-plan-to-go-beyond.html | VENEZUELA SEEKS DOMINICAN ACTION Stevenson Hears Plan to Go Beyond OAS Sanctions | By Juan de Onis Special To the New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/village-study-backed-it-is-viewed-as-a-check-on-present-building.html | Village Study Backed It Is Viewed as a Check on Present Building Trend | JAMES J KIRK | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/weigel-leavitt.html | Weigel Leavitt | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/willard-freeman-dead-cited-by-pennsy-in-1958-for-70-years-of.html | WILLARD FREEMAN DEAD Cited by Pennsy in 1958 for 70 Years of Commuting | Special to The New York Times | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/wood-field-and-stream-who-gets-stuck-when-you-hook-a-skin-diver-a.html | Wood Field and Stream Who Gets Stuck When You Hook a Skin Diver  A Few Other Problems | By Michael Strauss | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/yanks-take-doubleheader-and-send-twins-to-10th-11th-straight.html | Yanks Take DoubleHeader and Send Twins to 10th 11th Straight Defeats COATES SHELDON TRIUMPH 62 61 Yankees Set League Mark as Blanchard Mantle and Kubek Wallop Homers | By John Drebinger | RE0000424228 | 1989-02-21 | B00000905644 |
| 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/zanzibar-broadens-antiriot-measures.html | ZANZIBAR BROADENS ANTIRIOT MEASURES | Dispatch of The Times London | RE0000424228 | 1989-02-21 | B00000905644 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/15-years-for-exgeneral.html | 15 Years for ExGeneral | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/17-youths-seized-in-500-burglaries-most-of-members-of-queens-gang.html | 17 YOUTHS SEIZED IN 500 BURGLARIES Most of Members of Queens Gang From Good Homes 17 YOUTHS SEIZED IN 500 BURGLARIES | By Alfred E Clark | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/4-sons-suspects-in-plot.html | 4 Sons Suspects In Plot | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/59-children-get-new-locomotion-jersey-pupils-3-to-5-make.html | 59 CHILDREN GET NEW LOCOMOTION Jersey Pupils 3 to 5 Make Acquaintance of the Train | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/9-sea-unions-urge-industry-reform-offer-rejuvenation-plan-in-new.html | 9 SEA UNIONS URGE INDUSTRY REFORM Offer Rejuvenation Plan in New Form of Bargaining | By George Horne | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/a-glen-acheson-stockbroker-66-retired-partner-in-bache-is-dead.html | A GLEN ACHESON STOCKBROKER 66 Retired Partner in Bache Is Dead  Officer in 2 Wars | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/advertising-discomfort-of-knightly-garb.html | Advertising Discomfort of Knightly Garb | By Robert Alden | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/algerians-offer-europeans-a-role-promise-citizenship-to-all-who.html | ALGERIANS OFFER EUROPEANS A ROLE Promise Citizenship to All Who Want to Choose It | By Thomas F Brady Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/area-racing-sunday-northeastern-divisional-auto-contests-to-make.html | Area Racing Sunday Northeastern Divisional Auto Contests to Make Debut at Vineland Track | By Frank M Blunk | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/army-salutes-hannon.html | Army Salutes Hannon | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/art-dual-show-at-riverside-museum-paintings-by-joseph-lomoff-on.html | Art Dual Show at Riverside Museum Paintings by Joseph Lomoff on View Sculpture by Warren Wheelock Displayed | By Brian ODoherty | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/astronaut-backs-shorter-training-shepard-bases-suggestion-on.html | ASTRONAUT BACKS SHORTER TRAINING Shepard Bases Suggestion on Experiences in Flight | By John W Finney Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/banking-panel-asks-new-jersey-to-ease-its-curbs-on-branching.html | Banking Panel Asks New Jersey To Ease Its Curbs on Branching BANKING CHANGES URGED IN JERSEY | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/benjamin-f-lee.html | BENJAMIN F LEE | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/big-tax-rise-set-for-connecticut-122000000-agreed-on-to-balance-the.html | BIG TAX RISE SET FOR CONNECTICUT 122000000 Agreed on to Balance the Budget | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/birch-society-hit-by-jewish-leader-bnai-brith-counsel-calls.html | BIRCH SOCIETY HIT BY JEWISH LEADER Bnai Brith Counsel Calls Organization Dangerous | By Irving Spiegel Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/bombers-triumph-behind-ford-72-maris-homer-and-arroyos-relief.html | BOMBERS TRIUMPH BEHIND FORD 72 Maris Homer and Arroyos Relief Hurling Also Help Yanks Win 4th Straight | By Joseph M Sheehan | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/bonds-us-issues-advance-in-a-seemingly-corrective-rally-mondays.html | Bonds US Issues Advance in a Seemingly Corrective Rally MONDAYS LOSSES NOT FULLY ERASED ShortCovering a Factor in the Climb  Corporates Are Generally Steady | By Paul Heffernan | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/braun-gets-state-post-liberal-is-deputy-controller-of-retirement.html | BRAUN GETS STATE POST Liberal Is Deputy Controller of Retirement System | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/broadway-260-scores-by-a-nose-in-sprint-at-belmont-jazz-queen-fails.html | Broadway 260 Scores by a Nose in Sprint at Belmont JAZZ QUEEN FAILS TO CATCH LEADER Broadway With Arcaro Up Holds Off Yeazas Mount  Jumping Record Set | By William R Conklin | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cancer-antibody-produced-in-test-substance-is-selective-in-animals.html | CANCER ANTIBODY PRODUCED IN TEST Substance Is Selective in Animals Scientists Say | By Harold M Schmeck Jr | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/catholics-offer-schoolaid-plan-spokesman-asks-congress-to-use.html | CATHOLICS OFFER SCHOOLAID PLAN Spokesman Asks Congress to Use Ingenuity in Bill | By John D Morris Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/chancellor-reports-envoy-has-brought-matter-up-often-would-welcome.html | Chancellor Reports Envoy Has Brought Matter Up Often  Would Welcome Transfer if East and West Agree | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/child-to-mrs-harvey-vogel.html | Child to Mrs Harvey Vogel | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/columbia-grants-degrees-to-5809-us-needs-wisdom-more-than-power.html | COLUMBIA GRANTS DEGREES TO 5809 US Needs Wisdom More Than Power Kirk Says | By Robert H Terte | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/common-market-warned-by-paris-on-farm-policy-common-market-warned.html | Common Market Warned By Paris on Farm Policy COMMON MARKET WARNED BY PARIS | By Edwin L Dale Jr Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/company-formed-to-swap-tv-shows-television-affiliates-will-help.html | COMPANY FORMED TO SWAP TV SHOWS Television Affiliates Will Help Stations Arrange Trades | By Richard F Shepard | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/contract-bridge-defending-champion-roth-team-leads-in-reisinger-cup.html | Contract Bridge Defending Champion Roth Team Leads in Reisinger Cup Play Here by 84 IMP | By Albert H Morehead | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cooperative-effort-urged.html | Cooperative Effort Urged | ERIC P MOSSE MD Fellow American Psychiatric Association | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cuban-named-to-un-envoy-ousted-by-uruguay-will-represent-havana.html | CUBAN NAMED TO UN Envoy Ousted by Uruguay Will Represent Havana | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/daphne-dodge-duncan-f-wood-wed-in-suburbs-bronxville-church-is.html | Daphne Dodge Duncan F Wood Wed in Suburbs Bronxville Church Is Scene of Marriage  Sister Attends Bride | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/de-gaulle-confers-with-israeli-leader.html | DE GAULLE CONFERS WITH ISRAELI LEADER | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/denies-fighting-has-halted.html | Denies Fighting Has Halted | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dennis-mdonald-to-produce-play-will-make-debut-with-out-by-the.html | DENNIS MDONALD TO PRODUCE PLAY Will Make Debut With Out by the Country Club | By Sam Zolotow | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dictatorial-rule-decreed-in-seoul-junta-takes-over-absolute-power.html | DICTATORIAL RULE DECREED IN SEOUL Junta Takes Over Absolute Power Considers Special Law to Punish Enemies DICTATORIAL RULE DECREED IN SEOUL | By Bernard Kalb Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/edward-m-peterson.html | EDWARD M PETERSON | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/emile-n-hill.html | EMILE N HILL | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/exjudge-accused-in-a-suit-on-will-charged-with-signing-it-as.html | EXJUDGE ACCUSED IN A SUIT ON WILL Charged With Signing It as Witness After the Filing  Lawyer Also Is Named EXJUDGE ACCUSED IN A SUIT ON WILL | By Ronald Maiorana | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/extrujillo-aide-loses-army-post-former-chief-of-security-dismissed.html | EXTRUJILLO AIDE LOSES ARMY POST Former Chief of Security Dismissed by President | By Sam Pope Brewer Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/feminelli-gains-honors-by-stroke-in-eastern-qualifying-for-us-open.html | Feminelli Gains Honors by Stroke in Eastern Qualifying for US Open FIELD OF 82 PACED BY DELLWOOD PRO Feminellis 137 Leads 20 Qualifiers on Long Island Rubis and Ellis Next | By Lincoln A Werden Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/finland-expands-her-chief-export-pulp-and-paper-industry-is-pushing.html | FINLAND EXPANDS HER CHIEF EXPORT Pulp and Paper Industry Is Pushing to Raise Output FINLAND EXPAND HER CHIEF EXPORT | By John J Abele | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/firing-renewed-harriman-asks-reds-to-fulfill-promise-given-by.html | FIRING RENEWED Harriman Asks Reds to Fulfill Promise Given by Premier US Bids Soviet Act on Laos Urges Fighting There Be Ended | By Seymour Topping Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/first-verne-book-to-become-movie-irwin-allen-acquires-five-weeks-in.html | FIRST VERNE BOOK TO BECOME MOVIE Irwin Allen Acquires Five Weeks In a Balloon | By Howard Thompson | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/flytrap-rocket-seeks-space-dust-air-force-device-rises-101-miles.html | FLYTRAP ROCKET SEEKS SPACE DUST Air Force Device Rises 101 Miles and Is Recovered | By Richard Witkin | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/food-news-milk-is-their-business-delaware-county-one-of-leading.html | Food News Milk Is Their Business Delaware County One of Leading Dairy Centers in US Areas Cooks Use Milk Products Liberally In Hearty Fare | By June Owen | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/foreign-affairs-balance-sheet-a-zero-with-a-rim.html | Foreign Affairs Balance Sheet  A Zero With a Rim | By Cl Sulzberger | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/george-fowler-advertising-man-aide-of-cunningham-walsh-dies-in-firm.html | GEORGE FOWLER ADVERTISING MAN Aide of Cunningham  Walsh Dies  In Firm 29 Years | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/george-m-croll-74-a-retired-engineer.html | GEORGE M CROLL 74 A RETIRED ENGINEER | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/gop-names-dill-for-nassau-chief-collector-of-customs-here-will.html | GOP NAMES DILL FOR NASSAU CHIEF Collector of Customs Here Will Resign Post to Run | By Roy R Silver Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/hard-fight-is-set-by-new-rochelle-president-of-board-fears-school.html | HARD FIGHT IS SET BY NEW ROCHELLE President of Board Fears School Chaos If Ruling On Integration Stands PLAN TO APPEAL HAILED Racial Balance Viewed as Problem for Educators and Not the Courts | By Merrill Folsom Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/hardware-shop-a-home-decorators-paradise-vast-stock-draws-trade.html | Hardware Shop a Home Decorators Paradise Vast Stock Draws Trade From All Over World | By Rita Reif | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/hifi-technique-detects-heart-illness-in-children-mass-chicago-test.html | HiFi Technique Detects Heart Illness in Children Mass Chicago Test Shows 91 Accuracy  Device Picks Up Abnormal Sounds  Association Gives Endorsement | By Austin C Wehrwein Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/hospital-to-gain-by-annual-fete-at-southampton-5th-midsummer-nights.html | Hospital to Gain By Annual Fete At Southampton 5th Midsummer Nights Ball Slated on July 15 at the Meadow Club | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/house-to-decide-on-cia-inquiry.html | HOUSE TO DECIDE ON CIA INQUIRY | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/industrials-gain-on-london-board-most-of-important-sections-rise.html | INDUSTRIALS GAIN ON LONDON BOARD Most of Important Sections Rise Index Climbs 29 | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archiv es/italian-leftists-lose-vote-in-rovigo-province-shifts-control-of.html | ITALIAN LEFTISTS LOSE Vote in Rovigo Province Shifts Control of Council | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/jersey-standard-scores-us-move-says-consent-writ-will-end.html | JERSEY STANDARD SCORES US MOVE Says Consent Writ Will End Competition in Supplying Kentucky Company JERSEY STANDARD SCORES US MOVE | By Jh Carmical | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/john-c-noonan.html | JOHN C NOONAN | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kennedy-after-fine-trip-gets-bipartisan-welcome-on-return.html | Kennedy After Fine Trip Gets Bipartisan Welcome on Return | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kennedymacmillan-discussions-viewed-as-effective-by-britons-private.html | KennedyMacmillan Discussions Viewed as Effective by Britons Private Talks Are Said to Augur Franker Relationship  Two Leaders Analyzed Future Intentions of Soviet | By Drew Middleton Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lafayette-nine-victor-eckenfelder-beats-princeton-7-to-3-with.html | LAFAYETTE NINE VICTOR Eckenfelder Beats Princeton 7 to 3 With 7Hitter | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lefkowitz-heads-city-gop-slate-fino-gets-2d-spot-fusion-is-doubted.html | LEFKOWITZ HEADS CITY GOP SLATE FINO GETS 2D SPOT FUSION IS DOUBTED Chiefs Pick Gilhooley of Brooklyn to Run for Controller LEFKOWITZ HEADS CITY GOP SLATE | By Leo Egan | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lendy-firestone-engaged-to-wed-s-c-register-jr-granddaughter-of.html | Lendy Firestone Engaged to Wed S C Register Jr Granddaughter of Late Industrialist Fiancee of Investment Aide | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mayor-responds-to-tv-complaints-he-reports-10-actions-on-residents.html | MAYOR RESPONDS TO TV COMPLAINTS He Reports 10 Actions on Residents Questions | By Charles Grutzner | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/medical-center-opens-in-israel-195-patients-transferred-to-hadassah.html | MEDICAL CENTER OPENS IN ISRAEL 195 Patients Transferred to Hadassah Hospital | By Lawrence Fellows Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/milliondollar-rembrandt-to-be-sold-here-gallery-will-auction-it-in.html | MillionDollar Rembrandt to Be Sold Here Gallery Will Auction It in a Group of 23 Paintings in Fall | By Sanka Knox | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/missile-expert-gets-navy-award.html | Missile Expert Gets Navy Award | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mitchell-suffers-fracture-of-leg-mishap-halts-jersey-gop-drive-for.html | MITCHELL SUFFERS FRACTURE OF LEG Mishap Halts Jersey GOP Drive for Governor | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/morocco-and-mali-back-rebels.html | Morocco and Mali Back Rebels | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/morrill-with-68-leads-by-2-shots-george-dawson-second-in-senior.html | MORRILL WITH 68 LEADS BY 2 SHOTS George Dawson Second in Senior Golf Field of 408 | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |

| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-henry-rayner-exclub-leader-82.html | MRS HENRY RAYNER EXCLUB LEADER 82 | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
|---|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-herbert-r-morss.html | MRS HERBERT R MORSS | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-kaufmann-and-mrs-nesbitt-post-77s-to-pace-eastern-golf.html | Mrs Kaufmann and Mrs Nesbitt Post 77s to Pace Eastern Golf | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/naacp-to-fight-job-bias-in-south-would-bar-us-funds-for-state-work.html | NAACP TO FIGHT JOB BIAS IN SOUTH Would Bar US Funds for State Work Agencies | By Ah Raskin | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/nazis-planted-flowers-to-mask-deathtrain-depot-at-treblinka-clock.html | Nazis Planted Flowers to Mask DeathTrain Depot at Treblinka Clock and False Timetable Were Ruses Used at Last Stop for 750000 Jews Survivor Tells Eichmann Court | By Homer Bigart Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/neglect-arouses-education-board-hearing-gets-dismal-picture-of.html | NEGLECT AROUSES EDUCATION BOARD Hearing Gets Dismal Picture of Leaking Roofs Fallen Ceilings and Crowding Reports of Neglect In Schools Arouse Board of Education | By Gene Currivan | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/new-repair-plan-is-set-for-meters-city-will-require-makers-to.html | NEW REPAIR PLAN IS SET FOR METERS City Will Require Makers to Service Parking Devices | By Bernard Stengren | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/open-hearing-set-in-school-inquiry-state-panels-sessions-on-city.html | OPEN HEARING SET IN SCHOOL INQUIRY State Panels Sessions on City Begin June 20 | By Leonard Buder | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pakistans-borders-nationality-of-pathans-declared-established-by.html | Pakistans Borders Nationality of Pathans Declared Established by Durand Line | SM HAQ Press Attache Embassy of Pakistan | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/patricia-l-potter-betrothed-to-stephen-todd-anderson.html | Patricia L Potter Betrothed To Stephen Todd Anderson | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pennsylvania-reports-deficit.html | Pennsylvania Reports Deficit | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/playwrights-playwrights-agree-to-take-less-to-save-theatre-if.html | Playwrights Playwrights Agree to Take Less To Save Theatre if Others Help | By Stanley Levey | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/power-industry-urged-to-drop-idea-of-combination-company-concept-of.html | Power Industry Urged to Drop Idea of Combination Company Concept of Electricity but Not Gas Backed by Sporn Executives Chided SPORN CRITICIZES POWER INDUSTRY | By Gene Smith | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/princeton-seminary-seeking-18500000.html | PRINCETON SEMINARY SEEKING 18500000 | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/ramona-lee-bent-to-wed-in-summer.html | Ramona Lee Bent To Wed in Summer | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/regents-aid-plan-annoys-governor-says-payment-to-colleges-is.html | REGENTS AID PLAN ANNOYS GOVERNOR Says Payment to Colleges Is Counter to His Idea | By Warren Weaver Jr Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/report-is-somber-nation-informed-no-concessions-were-made-in-vienna.html | REPORT IS SOMBER Nation Informed No Concessions Were Made in Vienna Kennedy Says Talks With Khrushchev in Vienna Eased Peril of a Misjudgment NO GREAT GAINS NATION INFORMED Concessions Were Not Given President Maintains  He Cites Berlin Warning | By Joseph A Loftus Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/rinaldi-learning-us-ring-tactics-italian-challenger-studies-kidney.html | RINALDI LEARNING US RING TACTICS Italian Challenger Studies Kidney and Neck Punches | By Robert L Teague | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/rio-suspends-radio-station.html | Rio Suspends Radio Station | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/risk-guarantee-in-aid-plan-hit-senators-protest-extent-of-investor.html | RISK GUARANTEE IN AID PLAN HIT Senators Protest Extent of Investor Protection Abroad | By Tom Wicker Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/roa-asks-neutrals-to-meet-in-havana.html | ROA ASKS NEUTRALS TO MEET IN HAVANA | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sahl-cooking-with-less-pepper-comedian-s-heart-is-clearly-not-in.html | Sahl Cooking With Less Pepper Comedian s Heart Is Clearly Not In His Kennedy Jokes But He Turns Wit on Other Targets at Basin Street East | By Arthur Gelb | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/shipowner-sees-taxplan-perils-end-of-deferments-opposed-by.html | SHIPOWNER SEES TAXPLAN PERILS End of Deferments Opposed by ForeignFlag Operator | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/soviet-attacks-continue.html | Soviet Attacks Continue | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sponsorship-is-broadened.html | Sponsorship Is Broadened | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sports-of-the-times-search-for-salubrity.html | Sports of The Times Search for Salubrity | By Arthur Daley | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stark-urges-charter-review-every-decade-to-spur-reform.html | Stark Urges Charter Review Every Decade to Spur Reform | By Charles G Bennett | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stars-and-directors-theatres-stars-complex-deals.html | Stars and Directors THEATRES STARS COMPLEX DEALS | By Milton Esterow | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stevenson-in-buenos-aires.html | Stevenson in Buenos Aires | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stocks-advance-and-then-decline-average-falls-070-point-volume.html | STOCKS ADVANCE AND THEN DECLINE Average Falls 070 Point  Volume Rises Slightly to 4250000 Shares MARKET TERMED QUIET 628 Issues Off 425 Up American Viscose Drops 2 78 in Heavy Trading STOCKS ADVANCE AND THEN DECLINE | By Burton Crane | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/store-of-surprises-awaits-the-adventurous-in-rome.html | Store of Surprises Awaits The Adventurous in Rome | By Gloria Emerson Rome | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/su-mac-lad-3-to-5-for-25000-trot-berkemeyer-ace-in-no-4-post-for.html | SU MAC LAD 3 TO 5 FOR 25000 TROT Berkemeyer Ace in No 4 Post for Race Saturday | By Louis Effrat Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/supporting-tyrannies-of-right.html | Supporting Tyrannies of Right | HARRY L GRACEY | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/to-authorize-wiretapping-individuals-right-of-privacy-held.html | To Authorize Wiretapping Individuals Right of Privacy Held Protected in Pending Bill | S HAZARD GILLESPIE | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/toronto-broker-fined.html | Toronto Broker Fined | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/trust-indictment-cites-6-concerns-in-electric-field-new-action.html | TRUST INDICTMENT CITES 6 CONCERNS IN ELECTRIC FIELD New Action Accuses Makers of Transmission Equipment on Pricing and Bidding TRUST INDICTMENT CITES 6 CONCERNS | By Felix Belair Jr Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/tv-review-summer-on-ice-1961-seen-on-channel-4.html | TV Review  Summer on Ice  1961 Seen on Channel 4 | RFS | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/tv-the-end-of-the-run-combination-of-circumstances-appears-to-have.html | TV The End of the Run Combination of Circumstances Appears to Have Terminated Play of the Week | By Jack Gould | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/un-diplomats-cool-to-move.html | UN Diplomats Cool to Move | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/un-receives-chad-delegate.html | UN Receives Chad Delegate | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/us-in-dilemma-on-angola-again-must-choose-between-allies-and-new.html | US IN DILEMMA ON ANGOLA AGAIN Must Choose Between Allies and New Nations in UN US IN A DILEMMA IN ANGOLA DEBATE | By Max Frankel Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/venezuela-backs-us-latin-policy-stevenson-mission-lauded-but-key.html | VENEZUELA BACKS US LATIN POLICY Stevenson Mission Lauded but Key Problems Arise | By Juan de Onis Special To the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/vienna-a-more-perfect-union-in-europe.html | Vienna  A More Perfect Union in Europe | By James Reston | RE0000424220 | 1989-02-21 | B00000905636 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/waldwick-votes-new-school.html | Waldwick Votes New School | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wellesley-elects-2-trustees.html | Wellesley Elects 2 Trustees | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/west-bids-un-study-its-testban-draft.html | WEST BIDS UN STUDY ITS TESTBAN DRAFT | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wilton-jean-chan-is-bride.html | Wilton Jean Chan Is Bride | Special to The New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wood-field-and-stream-6-hours-20-miles-1-sunburn-later-a-fishing.html | Wood Field and Stream 6 Hours 20 Miles 1 Sunburn Later a Fishing Guide Consoles His Pupils | By Michael Strauss Special to the New York Times | RE0000424220 | 1989-02-21 | B00000905636 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/12-officers-take-brides-in-west-point-chapels.html | 12 Officers Take Brides In West Point Chapels | EDWARD MARTIN Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/152-women-graduate-manhattanville-degrees-are-conferred-at-purchase.html | 152 WOMEN GRADUATE Manhattanville Degrees Are Conferred at Purchase | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/2-killed-in-stamford-wife-of-ad-man-and-ship-line-official-die-in.html | 2 KILLED IN STAMFORD Wife of Ad Man and Ship Line Official Die in Crash | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/250-years-of-worship-church-in-westport-to-recall-prerevolution.html | 250 YEARS OF WORSHIP Church in Westport to Recall PreRevolution Days | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/350-negro-pupils-to-ask-transfers-parents-set-to-demand-action-in.html | 350 NEGRO PUPILS TO ASK TRANSFERS Parents Set to Demand Action in New Rochelle | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/5-guilty-in-poll-fraud-li-liberal-party-members-admit-perjury-in.html | 5 GUILTY IN POLL FRAUD LI Liberal Party Members Admit Perjury in Petitions | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/advertising-icy-setting-for-four-roses-22-years-old.html | Advertising Icy Setting for Four Roses 22 Years Old | By Robert Alden | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/afghan-deplores-pakistan-attacks-premier-asserts-us-jets-were-used.html | AFGHAN DEPLORES PAKISTAN ATTACKS Premier Asserts US Jets Were Used in Raids | PAUL GRIMES Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/africa-students-getting-job-help-aflcio-is-seeking-to-ease-their.html | AFRICA STUDENTS GETTING JOB HELP AFLCIO Is Seeking to Ease Their Plight | By Stanley Levey | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/agency-depicts-plight.html | Agency Depicts Plight | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/almira-conkling.html | ALMIRA CONKLING | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/antonia-m-plehn-will-be-married-to-william-lake-graduating-seniors.html | Antonia M Plehn Will Be Married To William Lake Graduating Seniors at Radcliffe and Harvard Become Engaged | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/arthur-d-kerr-of-yonkers-first-oiiicer-to-wed-only-2-ceremonies-at.html | Arthur D Kerr of Yonkers First Oiiicer to Wed  Only 2 Ceremonies at Academy | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/atlanta-mayor-retiring-after-23-years-in-post.html | Atlanta Mayor Retiring After 23 Years in Post | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/auto-stocks-drop-as-sales-increase.html | AUTO STOCKS DROP AS SALES INCREASE | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/basis-for-naming-judges-consideration-of-professor-hays-for-federal.html | Basis for Naming Judges Consideration of Professor Hays for Federal Bench Upheld | HERBERT WECHSLER | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bnai-brith-elects-new-officers-upholds-kennedy-on-school-aid.html | Bnai Brith Elects New Officers Upholds Kennedy on School Aid | By Irving Spiegel Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bonds-market-appears-stabilized-in-wake-of-at-t-issue-corporates.html | Bonds Market Appears Stabilized in Wake of AT T Issue CORPORATES RISE GOVERNMENTS DIP But Trading Becomes More of a TwoWay Affair Placements Reported | By Paul Heffernan | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bonn-stays-payments-suspends-jobless-insurance-withholding-6-months.html | BONN STAYS PAYMENTS Suspends Jobless Insurance Withholding 6 Months | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bonn-to-sift-charges-to-study-report-high-officers-backed-french.html | BONN TO SIFT CHARGES To Study Report High Officers Backed French Mutiny | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/brazil-ousts-youths-ends-student-strike-in-recife-chilean-walkout.html | BRAZIL OUSTS YOUTHS Ends Student Strike in Recife  Chilean Walkout Abates | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cairo-rules-out-a-prous-stand-aides-say-rift-with-soviet-doesnt.html | CAIRO RULES OUT A PROUS STAND Aides Say Rift With Soviet Doesnt Assure New Path | By Dana Adams Schmidt Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cbs-will-repeat-sovietspy-show-oncecanceled-program-to-be-presented.html | CBS WILL REPEAT SOVIETSPY SHOW OnceCanceled Program to Be Presented July 5 | By Val Adams | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/celebrity-golf-won-with-net-58-miss-jessens-team-victor-by-stroke.html | CELEBRITY GOLF WON WITH NET 58 Miss Jessens Team Victor by Stroke at Wykagyl | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/charis-warnecke-married-to-ernest-young-lehigh-59.html | Charis Warnecke Married To Ernest Young Lehigh 59 | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/city-gop-slate-begins-campaign-wagner-assailed-lack-of-leadership.html | CITY GOP SLATE BEGINS CAMPAIGN WAGNER ASSAILED Lack of Leadership Seen  Lefkowitz Asks SpeedUp on Housing and Slums END TO WASTE PLEDGED Mayoral Candidate Says He Is in Favor of Referendum on OffTrack Betting Wagner Is Assailed As GOP Nominees Open City Campaign | By Leo Egan | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/city-is-setting-up-landlord-index-registry-will-be-used-with.html | CITY IS SETTING UP LANDLORD INDEX Registry Will Be Used With Violations File  Mayor Visits Housing Court | By Oscar Godbout | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/citys-debt-discussed-borrowing-for-capital-projects-considered.html | Citys Debt Discussed Borrowing for Capital Projects Considered Sound Practice | ABRAHAM D BEAME | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/clark-resigns-as-state-banking-superintendent-rockefeller-will.html | Clark Resigns as State Banking Superintendent Rockefeller Will Appoint Oren L Root to Post Outgoing Official to Head Commercial Institution  Sam Many Changes ROOT TO BECOME STATE BANK CHIEF | By Albeet L Kraus | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/connecticut-votes-budget-and-tax-rise.html | CONNECTICUT VOTES BUDGET AND TAX RISE | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/contract-bridge-tournament-hand-shows-slam-is-possible-without-help.html | Contract Bridge Tournament Hand Shows Slam Is Possible Without Help From the Aces | By Albert H Morehead | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/countess-is-pioneer-in-food-writing-french-editor-is-here-to.html | Countess Is Pioneer in Food Writing French Editor Is Here to Promote Uses of the Blender She Carries Electric Stoves to Cook On When Touring | By Craig Claiborne | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/court-test-begun-on-new-rent-curb-3-restrictions-on-landlords.html | COURT TEST BEGUN ON NEW RENT CURB 3 Restrictions on Landlords Challenge on Legality | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/creativity-found-curtailed-in-us-scientist-blames-misplaced-ideas.html | CREATIVITY FOUND CURTAILED IN US Scientist Blames Misplaced Ideas About Democracy | By Emma Harrison Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/de-gaulle-halls-talks-reports-he-was-impressed-by-kennedys-views.html | DE GAULLE HALLS TALKS Reports He Was Impressed by Kennedys Views | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/edward-e-reider.html | EDWARD E REIDER | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/european-stock-index-climbs-to-a-new-high.html | European Stock Index Climbs to a New High | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/everett-mwhinney.html | EVERETT MWHINNEY | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/everton-tops-dynamo-here-britons-win-40-gain-tie-for-lead-everton.html | Everton Tops Dynamo Here BRITONS WIN 40 GAIN TIE FOR LEAD Everton Posts 4th Victory in Soccer  Karlsruhe Beats Americans 41 | By William J Briordy | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/exchange-group-confers-tractors-group-weighing-reply.html | Exchange Group Confers TRACTORS GROUP WEIGHING REPLY | By Damon Stetson Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/fox-makes-plans-to-out-its-deficit-film-company-expects-to-show.html | FOX MAKES PLANS TO OUT ITS DEFICIT Film Company Expects to Show Profit by End of 62 | By Murray Schumach Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/france-shakes-up-algeria-command-replaces-gambiez-as-chief-and.html | FRANCE SHAKES UP ALGERIA COMMAND Replaces Gambiez as Chief and Shifts Zonal Aides  French Gloomy on Talks FRANCE SHAKES UP ALGERIA COMMAND | By Henry Giniger Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/french-at-evian-gloomy.html | French at Evian Gloomy | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/furnishings-of-newport-reproduced.html | Furnishings Of Newport Reproduced | By Rita Reif | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/george-hassett-jr-professor-at-nyu.html | GEORGE HASSETT JR PROFESSOR AT NYU | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/greeted-on-paraguay-stop.html | Greeted on Paraguay Stop | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/holy-cross-nine-beats-yale-119-elis-streak-is-snapped-at-4-games-in.html | HOLY CROSS NINE BEATS YALE 119 Elis Streak Is Snapped at 4 Games in 26Hit Slugfest | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/houghton-urges-joint-west-policy-exenvoy-tells-graduates-at-nyu-of.html | HOUGHTON URGES JOINT WEST POLICY ExEnvoy Tells Graduates at NYU of Soviet Peril | By Robert H Terte | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/ilo-urged-to-add-to-asiaafrica-role.html | ILO URGED TO ADD TO ASIAAFRICA ROLE | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/impact-on-economy-broadway-vital-to-other-trades.html | Impact on Economy BROADWAY VITAL TO OTHER TRADES | By Louis Calta | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archiv es/in-the-nation-even-circus-equestrians-are-unable-to-do-it.html | In The Nation Even Circus Equestrians Are Unable to Do It | By Arthur Krock | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/industrial-loans-fell-107000000-holdings-of-treasury-bills-rose-by.html | INDUSTRIAL LOANS FELL 107000000 Holdings of Treasury Bills Rose by 202000000 | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/jersey-motel-is-relocated-to-make-way-for-highway.html | Jersey Motel Is Relocated to Make Way for Highway | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/june-week-af-annapolis-ends-with-15-weddings.html | June Week af Annapolis Ends With 15 Weddings | By Vincent di Leo Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-exhorts-annapolis-class-tells-784-of-broader-role-they-face.html | KENNEDY EXHORTS ANNAPOLIS CLASS Tells 784 of Broader Role They Face in World | By Joseph A Loftus Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-going-south-plans-3day-palm-beach-rest-will-leave-today.html | KENNEDY GOING SOUTH Plans 3Day Palm Beach Rest  Will Leave Today | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-quote-traced-wrong-adams-right-words-cited-in-boston-speech.html | KENNEDY QUOTE TRACED Wrong Adams Right Words Cited in Boston Speech | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kubitschek-victory-seen.html | Kubitschek Victory Seen | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/laundries-in-city-win-court-test-sunday-closing-voided-but-policing.html | LAUNDRIES IN CITY WIN COURT TEST Sunday Closing Voided but Policing Is Upheld | By Ronald Maiorana | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/law-officers-get-a-warning-on-bias.html | LAW OFFICERS GET A WARNING ON BIAS | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/leaders-listed-contradictory-views-on-germany-and-berlin-soviet.html | Leaders Listed Contradictory Views on Germany and Berlin  Soviet Weighs Treaty Talks This Year | By Sydney Gruson Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/leashes-pro-and-con-ordinance-for-restraining-dogs-gets-public.html | Leashes Pro and Con Ordinance for Restraining Dogs Gets Public Hearing in Irvington | By John Rendel | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/liberals-demand-wagner-decision-tell-him-to-pick-his-slate.html | LIBERALS DEMAND WAGNER DECISION Tell Him to Pick His Slate Independently  Lehman Group Also Gives Notice LIBERALS DEMAND WAGNER DECISION | By Douglas Dales | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/lies-condemned-by-lisbon-at-un-delegate-rejects-charges-of-angola.html | LIES CONDEMNED BY LISBON AT UN Delegate Rejects Charges of Angola Repression | By Max Frankel Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/macmillan-urged-to-lead-strongly-times-of-london-calls-for-firmer.html | MACMILLAN URGED TO LEAD STRONGLY Times of London Calls for Firmer British Policy | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/magruder-pledges-cooperation-with-korean-junta-in-defense-us.html | Magruder Pledges Cooperation With Korean Junta in Defense US General Says Hell Work Willingly With Regime in Military Matters but Criticizes Flouting of His Control | By Bernard Kalb Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/market-declines-as-volume-falls-average-drops-halfpoint-prices.html | MARKET DECLINES AS VOLUME FALLS Average Drops HalfPoint  Prices Close at About Lows for the Day 690 ISSUES OFF 361 UP 3980000 Shares Traded  Steel Stocks Continue Under Pressure MARKET DECLINES AS VOLUME FALLS | By Robert E Bedingfield | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mayor-expected-to-see-president-he-may-discuss-3d-term-with-kennedy.html | MAYOR EXPECTED TO SEE PRESIDENT He May Discuss 3d Term With Kennedy Next Week | By Clayton Knowles | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/meyner-will-hold-a-jetport-hearing.html | MEYNER WILL HOLD A JETPORT HEARING | Special To The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/millions-in-repair-funds-for-schools-go-unspent-millions-in-school.html | Millions in Repair Funds For Schools Go Unspent Millions in School Repair Funds Found Unspent in Recent Years | By Leonard Buder | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-burns-leads-by-2-shots-with-80-for-159-in-eastern-golf.html | Miss Burns Leads by 2 Shots With 80 for 159 in Eastern Golf | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-eileen-stabler-married-in-darien.html | Miss Eileen Stabler Married in Darien | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-susan-e-work-finacee-of-officer.html | Miss Susan E Work Finacee of Officer | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/moore-in-shift-spars-2-rounds-champion-adds-to-routine-in-drill-for.html | MOORE IN SHIFT SPARS 2 ROUNDS Champion Adds to Routine in Drill for Rinaldi | By William R Conklin | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/morrill-captures-senior-golf-crown-on-142-stroke-ahead-of-westland.html | Morrill Captures Senior Golf Crown on 142 Stroke Ahead of Westland GEORGE DAWSON THIRD WITH A 144 Chicagoan Finishes With 74  Morrill Wins After 74 on Westchester Course | By Lincoln A Werden Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-john-a-royall.html | MRS JOHN A ROYALL | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-kennedy-arrives-in-greece-for-8day-vacation.html | Mrs Kennedy Arrives in Greece for 8Day Vacation | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-thomas-d-garst.html | MRS THOMAS D GARST | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/music-godfather-death-jan-meyerowitz-work-given-premiere-by.html | Music Godfather Death Jan Meyerowitz Work Given Premiere By Brooklyn College Opera Workshop | By Raymond Ericson | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/musical-cancels-aug-7-reopening-wildcat-producers-blame-pay-demand.html | MUSICAL CANCELS AUG 7 REOPENING Wildcat Producers Blame Pay Demand by Union | By Sam Zolotow | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/naacp-accuses-philadelphia-schools.html | NAACP Accuses Philadelphia Schools | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/named-by-princeton-alumni.html | Named by Princeton Alumni | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/nassau-democrats-present-a-petition-for-new-charter.html | Nassau Democrats Present a Petition For New Charter | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/nations-response-called-favorable.html | NATIONS RESPONSE CALLED FAVORABLE | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-basic-law-for-moroccans-pledges-king-to-a-democracy-hassan-ii.html | New Basic Law for Moroccans Pledges King to a Democracy Hassan II Promulgates a Fundamental Code Looking to Future Charter Opposition Demands Elections | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-gain-noted-on-cell-proteins-nyu-scientist-synthesizes-a.html | NEW GAIN NOTED ON CELL PROTEINS NYU Scientist Synthesizes a Messenger Form of Ribonucleic Acid MAJOR ADVANCE IS SEEN Specialists Acclaim Feat as Important in Determining the Secret of Life | By John A Osmundsen Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-radiotelephone-puts-idle-time-to-use.html | New Radiotelephone Puts Idle Time to Use | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-test-in-congo-is-posed-by-gizenga.html | NEW TEST IN CONGO IS POSED BY GIZENGA | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-un-aide-heads-information-services.html | New UN Aide Heads Information Services | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/norman-thomas-backs-abc-sitin-calls-network-obstruction-to-equality.html | NORMAN THOMAS BACKS ABC SITIN Calls Network Obstruction to Equality of Races | By Gay Talese | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/oas-unit-opens-dominican-study-assurance-given-4nation-board.html | OAS UNIT OPENS DOMINICAN STUDY ASSURANCE GIVEN 4Nation Board Arrives  Regime Vows Protection to Denouncers of Abuse OAS UNIT OPENS DOMINICAN VISIT | By Sam Pope Brewer Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/ouster-of-davies-and-felt-sought-but-many-who-dislike-their-village.html | OUSTER OF DAVIES AND FELT SOUGHT But Many Who Dislike Their Village Plan Back Officials | By John Sibley | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pakistan-gets-a-pledge-of-320-million-in-aid.html | Pakistan Gets a Pledge Of 320 Million in Aid | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/parents-describe-archaic-schools-tell-board-of-poor-facilities-in.html | PARENTS DESCRIBE ARCHAIC SCHOOLS Tell Board of Poor Facilities in Brooklyn and Queens | By Gene Currivan | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/philadelphia-plans-terminal.html | Philadelphia Plans Terminal | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pleasantville-sees-a-brighter-future-as-rail-peril-ends.html | Pleasantville Sees A Brighter Future As Rail Peril Ends | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/port-man-scores-insurance-costs-chopin-urges-safety-to-cut-job.html | PORT MAN SCORES INSURANCE COSTS Chopin Urges Safety to Cut Job Compensation Losses | By George Horne | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/post-office-acts-to-rush-delivery-opens-drive-to-halt-flood-of.html | POST OFFICE ACTS TO RUSH DELIVERY Opens Drive to Halt Flood of Business After 5 PM | By Donald Janson Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pravda-hopeful-on-talks.html | Pravda Hopeful on Talks | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/president-offers-youth-work-plan-sends-congress-a-3part-job-and.html | PRESIDENT OFFERS YOUTH WORK PLAN Sends Congress a 3Part Job and Training Project | By Peter Braestrup Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/princeton-beats-rider-63.html | Princeton Beats Rider 63 | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/progress-indicated-after-3d-session-between-nmu-and-industry-group.html | Progress Indicated After 3d Session Between NMU and Industry Group | By John P Callahan | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/range-is-narrow-on-london-board-fluctuations-mixed-in-slow-trading.html | RANGE IS NARROW ON LONDON BOARD Fluctuations Mixed in Slow Trading Index Up 05 | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/reilly-nolan.html | Reilly  Nolan | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/republicans-to-ask-intellectuals-help.html | REPUBLICANS TO ASK INTELLECTUALS HELP | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/revue-brightening-the-bon-soir-greenwich-village-usa-1961-opens-at.html | Revue Brightening the Bon Soir Greenwich Village USA 1961 Opens at Night Club TwoAct Show Is a Fast and Funny Entertainment | By Milton Esterow | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/roderick-grant-60-exmagazine-editor.html | RODERICK GRANT 60 EXMAGAZINE EDITOR | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/roosevelt-raceway-returning-to-fridaynight-stake-policy-shift-from.html | Roosevelt Raceway Returning To FridayNight Stake Policy Shift From Saturday Made in Response to Requests of Horsemen and Fans and Will Be Effective June 16 | By Louis Effrat Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/roscoe-mclave-engineer-was-80-exassemblyman-in-jersey-dies-also-was.html | ROSCOE MCLAVE ENGINEER WAS 80 ExAssemblyman in Jersey Dies  Also Was Banker | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/rusk-emphasizes-soviet-pressure-in-aidbill-plea-appearance-before.html | RUSK EMPHASIZES SOVIET PRESSURE IN AIDBILL PLEA Appearance Before House Committee Stirs Criticism Over Treasury Borrowing | By Felix Belair Jr Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/rutgers-commencement-hears-attack-on-ugliness-in-jersey.html | Rutgers Commencement Hears Attack on Ugliness in Jersey | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/saturn-rockets-route-shifted-as-its-barge-is-blocked-at-dam.html | Saturn Rockets Route Shifted As Its Barge Is Blocked at Dam | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sending-children-to-camp.html | Sending Children to Camp | ROBERT WEISS | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/shriver-asks-business-to-grant-leave-to-peace-corps-members-calls.html | Shriver Asks Business to Grant Leave to Peace Corps Members Calls on Industry to Provide Successful Employes  Reaction Favorable PEACE CORPS ASKS HELP OF BUSINESS | By Austin C Wehrwein Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sovietbloc-enmity-is-assailed-by-tito.html | SOVIETBLOC ENMITY IS ASSAILED BY TITO | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/soviets-consumer-goods.html | Soviets Consumer Goods | MARSHALL I GOLDMAN | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sports-of-the-times-distance-casts-a-spell.html | Sports of The Times Distance Casts a Spell | By Arthur Daley | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/st-elizabeth-graduates-100.html | St Elizabeth Graduates 100 | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/stevenson-opens-argentine-talks-discusses-kennedy-alliance-for.html | STEVENSON OPENS ARGENTINE TALKS Discusses Kennedy Alliance for Progress With Chiefs | By Edward C Burks Special to the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/students-to-get-state-aid-direct-governor-calls-regents-plan-a.html | STUDENTS TO GET STATE AID DIRECT Governor Calls Regents Plan a Misunderstanding | By Warren Weaver Jr Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/survivors-tell-eichmann-court-of-days-of-agony-at-auschwitz.html | Survivors Tell Eichmann Court Of Days of Agony at Auschwitz Spectator Cries Murderer and Author Collapses on Stand as Nazi Terror Is Recounted in Grim Detail | By Homer Bigart Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sydney-wragge-he-wields-big-club-fashion-house-skipper-finds.html | Sydney Wragge He Wields Big Club Fashion House Skipper Finds Golfing Aids the Disposition Ideal Customer Is One Who Aspires to the Better Things | By Charlotte Curtis | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/tanker-owners-are-asked-to-include-foreignflag-ships-in-contracts.html | Tanker Owners Are Asked to Include ForeignFlag Ships in Contracts | By Werner Bamberger | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/team-is-selected-for-atom-rocket-aerojet-and-westinghouse-ordered.html | TEAM IS SELECTED FOR ATOM ROCKET Aerojet and Westinghouse Ordered to Start Work | By John W Finney Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/the-audience-theatre-parties-grow-in-decade.html | The Audience THEATRE PARTIES GROW IN DECADE | By Nan Robertson | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/thomas-w-james.html | THOMAS W JAMES | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/thrill-motive-seen-in-case-of-reputable-boy-thieves-police-expect.html | Thrill Motive Seen in Case Of Reputable Boy Thieves Police Expect More Arrests in Queens Area of Good Homes After Seizing 17 as Looters of 100000 in 5 Years | By McCandlish Phillips | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/tv-young-mr-lincoln-offbroadway-historical-musical-for-children-is.html | TV Young Mr Lincoln OffBroadway Historical Musical for Children Is Presented on Channel 5 | By Jack Gould | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-bids-soviet-put-apact-to-people-dean-challenges-moscow-to.html | US BIDS SOVIET PUT APACT TO PEOPLE Dean Challenges Moscow to Publish Western Draft of Test Ban Treaty US PRODS SOVIET ON TEST BAN PACT | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-chief-in-korea-carter-bowie-magruder.html | US Chief in Korea Carter Bowie Magruder | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-considering-protest.html | US Considering Protest | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-panel-issues-equaljob-rules-hearing-set-on-regulations-for.html | US PANEL ISSUES EQUALJOB RULES Hearing Set on Regulations for Federal Contractors | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-reports-soviet-notes.html | US Reports Soviet Notes | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/usto-aid-ghana-school-will-help-build-and-operate-medical-training.html | USTO AID GHANA SCHOOL Will Help Build and Operate Medical Training Facility | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/utility-officer-sees-us-threat-new-edison-institute-chief-warns-of.html | UTILITY OFFICER SEES US THREAT New Edison Institute Chief Warns of Federal Drive | By Gene Smith | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/vice-president-calls-on-class-to-meet-challenges-of-changing.html | Vice President Calls on Class to Meet Challenges of Changing Patterns of Combat 534 Receive Degrees | By Richard Jh Johnston Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/west-boycotts-laos-peace-talk-as-reds-fight-on-rebels-win-town-us.html | WEST BOYCOTTS LAOS PEACE TALK AS REDS FIGHT ON REBELS WIN TOWN US Weighs Protest to Moscow Parley Awaits Gromyko WEST BOYCOTTS PARLEY ON LAOS | By Drew Middleton Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/wolfram-takes-edgemere-handicap-beating-our-jeep-on-belmonts-turf.html | Wolfram Takes Edgemere Handicap Beating Our Jeep on Belmonts Turf 74 FAVORITE WINS IN FAST CLOCKING Wolfram Races 1 38 Miles in 215 for 5th in Row Valenzuela on Victor | By Joseph C Nichols | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/woman-who-lives-in-lighthouse-sues-for-the-right-to-walk-to-it.html | Woman Who Lives in Lighthouse Sues for the Right to Walk to It | By Byron Porterfield Special To the New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/yankees-down-twins-with-two-homers-in-third-for-fifth-straight.html | Yankees Down Twins With Two Homers in Third for Fifth Straight Success MARIS AND BERRA PACE 51 TRIUMPH Yanks Homers in 5Run 3d and Terrys 2Hitter Hand Twins 13th Loss in Row | By Joseph M Sheehan | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/yardsticks-of-french-economy-show-recovery-is-persistent.html | Yardsticks of French Economy Show Recovery Is Persistent | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/zuckert-praises-new-air-officers-tells-217-graduates-of-role-in.html | ZUCKERT PRAISES NEW AIR OFFICERS Tells 217 Graduates of Role in Future of Country | Special to The New York Times | RE0000424232 | 1989-02-21 | B00000906918 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/100-cuba-tractors-promised-june-22-fund-group-says-6-experts-can.html | 100 CUBA TRACTORS PROMISED JUNE 22 Fund Group Says 6 Experts Can Leave Monday to Begin Negotiations FIRST TRACTORS SLATED FOR CUBA | By Damon Stetson Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/16-newspaper-men-win-harvard-study.html | 16 NEWSPAPER MEN WIN HARVARD STUDY | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/2-tvset-owners-face-fcc-curb-action-a-precedent.html | 2 TVSet Owners Face FCC Curb Action a Precedent | By Val Adams | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/4-former-basketball-players-indicted-here-in-bribe-offers.html | 4 Former Basketball Players Indicted Here in Bribe Offers | By Jack Roth | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/50-jailed-by-turks-press-scores-reds.html | 50 JAILED BY TURKS PRESS SCORES REDS | Dispatch of The Times London | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/50-school-aides-called-by-hogan-in-graft-inquiry-inspectors-to-be.html | 50 SCHOOL AIDES CALLED BY HOGAN IN GRAFT INQUIRY Inspectors to Be Asked if They Took Gifts From Building Concerns SUPERVISOR ARRESTED Suspended Employe Is Held in Queens on Gratuity and Perjury Charges 50 SCHOOL AIDES CALLED BY HOGAN | By Leonard Buder | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/8-port-projects-urged-on-house-new-york-authority-seeks-16-million.html | 8 PORT PROJECTS URGED ON HOUSE New York Authority Seeks 16 Million Channel Work | | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/action-by-mayor-on-housing-urged-citizens-council-chides-him-for.html | ACTION BY MAYOR ON HOUSING URGED Citizens Council Chides Him for Not Replacing Weaver | By John Sibley | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/actor-will-discuss-and-produce-classics-in-latin-cities-for-us.html | Actor Will Discuss and Produce Classics in Latin Cities for US Arnold Moss to Visit 5 Lands Under Cultural Exchange Program Plans King Lear in Mayan Costumes | By Louis Calta | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/advertising-art-of-skywriting-almost-40-years-old.html | Advertising Art of Skywriting Almost 40 Years Old | By Robert Alden | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/aec-backs-plan-for-alaska-blast-it-denies-fallout-hazard-is-likely.html | AEC BACKS PLAN FOR ALASKA BLAST It Denies FallOut Hazard Is Likely in Experiment | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/african-student-aid-queried.html | African Student Aid Queried | FANNY SH HALL Mrs Keppele Hall | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/airlines-propose-europe-fare-cut-200-group-charge-among-promotion.html | AIRLINES PROPOSE EUROPE FARE CUT 200 Group Charge Among Promotion Plans Studied | By Edward Hudson | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/architect-honored-wins-4200-for-design-for-trinity-college-in.html | ARCHITECT HONORED Wins 4200 for Design for Trinity College in Dublin | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/argentines-suggest-to-stevenson-us-end-spotlight-on-castro-hold.html | Argentines Suggest to Stevenson US End Spotlight on Castro Hold Best Answer to Cuban Would Be Sustained Aid Program for Latin America  TwoDay Talks End | By Edward C Burks Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/arrives-in-florida.html | Arrives in Florida | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/art-patron-sues-pollocks-widow-miss-guggenheim-demands-122000-says.html | ART PATRON SUES POLLOCKS WIDOW Miss Guggenheim Demands 122000  Says Painter Was Her Protege | By Edward Ranzal | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/art-the-levy-collection-modern-museum-showing-french-group-before.html | Art The Levy Collection Modern Museum Showing French Group Before Distribution to Owners | By Stuart Preston | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/athletics-give-bonus-of-125000-to-pitcher-18-record-sum-paid-to-lew.html | Athletics Give Bonus of 125000 to Pitcher 18 Record Sum Paid to Lew Krausse Jr of Chester Pa Youngsters Father ExHurler Scouts for Kansas City | By Howard Mtuckner | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/auto-makers-shift-defense-role-emphasis-turns-to-space-research-and.html | Auto Makers Shift Defense Role Emphasis Turns to Space Research and Missiles AUTO MAKERS MAP NEW DEFENSE ROLE | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/barbara-goldberg-to-wed-on-sunday.html | Barbara Goldberg To Wed on Sunday | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/baron-winster-exair-chief-dies-former-governor-of-cyprus-was.html | BARON WINSTER EXAIR CHIEF DIES Former Governor of Cyprus Was Laborite Minister | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/baxter-mchugh.html | Baxter  McHugh | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/be-moderate-easy-victor-in-bushwick-hurdle-handicap-at-belmont.html | Be Moderate Easy Victor in Bushwick Hurdle Handicap at Belmont MURPHYS MOUNT WINS BY 6 LENGTHS Be Moderate Beats Nautilus and Pays 630 as Second Choice  Pocosaba 3d | By Joseph C Nichols | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bengurion-is-home-calls-trip-fruitful.html | BENGURION IS HOME CALLS TRIP FRUITFUL | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/big-store-sales-record-advance-volume-up-1-for-nation-in-week-to.html | BIG STORE SALES RECORD ADVANCE Volume Up 1 for Nation in Week to Last Saturday | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bolivia-arrests-leftists-in-plot-labor-chiefs-jailed-as-state-of.html | BOLIVIA ARRESTS LEFTISTS IN PLOT Labor Chiefs Jailed as State of Siege Is Decreed | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bombers-bow-96-after-61-victory-stafford-wins-5hitter-but-mcdevitt.html | BOMBERS BOW 96 AFTER 61 VICTORY Stafford Wins 5Hitter but McDevitt Loses Skowron Connects  Kubek Excels | By Robert L Teague | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bonds-market-advance-continues-as-demand-broadens-for-highgrade.html | Bonds Market Advance Continues as Demand Broadens for HighGrade Corporates PLACEMENTS BIG IN AT  T ISSUE Two New Securities Sell at Premiums Government List Registers Climb | By Paul Heffernan | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/boston-fete-opens-painting-is-missing.html | BOSTON FETE OPENS PAINTING IS MISSING | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/brazil-chides-students-strikers-urged-to-return-in-recife-troops.html | BRAZIL CHIDES STUDENTS Strikers Urged to Return in Recife  Troops Sent | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/business-outlays-for-expansion-expected-to-climb-this-summer-us.html | Business Outlays for Expansion Expected to Climb This Summer US Survey Puts Spending Plans for the Full Year at 34460000000 CAPITAL OUTLAYS EXPECTED TO RISE | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/charter-case-in-appeals-court-judges-may-give-ruling-today.html | Charter Case in Appeals Court Judges May Give Ruling Today | By Layhmond Robinsonspecial To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/citys-summer-festival-opens-1200-are-on-hand-as-mayor-crowns-queen.html | Citys Summer Festival Opens 1200 Are on Hand As Mayor Crowns Queen at Lunch | By Anna Petersen | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/clark-hamilton.html | Clark  Hamilton | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/complaint-not-received.html | Complaint Not Received | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/contract-bridge-bridge-circles-miss-george-s-kaufman-almost-as-much.html | Contract Bridge Bridge Circles Miss George S Kaufman Almost as Much as Theatre World | By Albert H Morehead | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/critic-at-large-quakers-too-question-need-for-breaking-seneca.html | Critic at Large Quakers Too Question Need for Breaking Seneca Treaty in FloodControl Project | By Brooks Atkinson | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/david-j-tananbaum-fiance-of-miss-elizabeth-z-belfer.html | David J Tananbaum Fiance Of Miss Elizabeth Z Belfer | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/defense-leaders-demand-arms-aid-seek-more-authority-to-help-nations.html | DEFENSE LEADERS DEMAND ARMS AID Seek More Authority to Help Nations Fight Off Reds House Members Critical DEFENSE LEADERS DEMAND ARMS AID | By Felix Belair Jr Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/delinquency-rise-laid-to-tv-shows-senators-assail-violence-as.html | DELINQUENCY RISE LAID TO TV SHOWS Senators Assail Violence as Producer Cites Classics DELINQUENCY RISE LAID TO TV SHOWS | By Tom Wicker Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/drama-for-first-lady-mrs-kennedy-visits-athens-sees-ancient-theatre.html | DRAMA FOR FIRST LADY Mrs Kennedy Visits Athens Sees Ancient Theatre | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/duke-of-kent-wed-in-elaborate-rite-royalty-at-his-marriage-to.html | DUKE OF KENT WED IN ELABORATE RITE Royalty at His Marriage to Squires Daughter in York | By Seth S King Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/eichmann-is-unmoved-in-court-as-judges-pale-at-death-films-nazi.html | Eichmann Is Unmoved in Court As Judges Pale at Death Films Nazi Seeing Movies for Second Time Sits Calmly as Allied Documentaries Show ConcentrationCamp Horrors | By Homer Bigart Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/elizabeth-club-plans-dance.html | Elizabeth Club Plans Dance | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/extremists-draw-mexican-warning-president-cautions-left-and-right.html | EXTREMISTS DRAW MEXICAN WARNING President Cautions Left and Right in Red Dispute | By Paul P Kennedy Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/father-escorts-miss-brennan-at-her-nuptials-rochester-institute-ou.html | Father Escorts Miss Brennan At Her Nuptials Rochester Institute ou Technology Alumna Is Wed to R W French | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/few-elderly-ask-new-medical-aid-of-40000-eligible-215-have-applied.html | FEW ELDERLY ASK NEW MEDICAL AID Of 40000 Eligible 215 Have Applied Here Since June 1 Dumpson Announces HE WANTS ALL LISTED Says Time Can Thus Be Saved on CheckUps and Chance Factor Avoided | By Charles Grutzner | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/france-tightens-reins-on-military.html | FRANCE TIGHTENS REINS ON MILITARY | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/fred-h-harris-73-dean-of-us-skiing-pioneer-in-sport-dead-founded.html | FRED H HARRIS 73 DEAN OF US SKIING Pioneer in Sport Dead  Founded Dartmouth Club | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/freight-loadings-show-sharp-dips-railways-and-truckers-post.html | FREIGHT LOADINGS SHOW SHARP DIPS Railways and Truckers Post Declines for Holiday Week | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/french-academy-elects.html | French Academy Elects | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/french-farmers-seize-town-as-potato-price-falls-morlaix-in-brittany.html | French Farmers Seize Town as Potato Price Falls Morlaix in Brittany Awakes to Find It Is Invested Overproduction Has Brought About the Crisis | By Henry Giniger Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gen-taylor-to-speak-on-li.html | Gen Taylor to Speak on LI | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/george-tohn.html | GEORGE TOHN | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gizengas-control-of-kivu-bolstered.html | GIZENGAS CONTROL OF KIVU BOLSTERED | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/goldberg-assails-bias-tells-graduates-that-reform-should-begin-at.html | GOLDBERG ASSAILS BIAS Tells Graduates That Reform Should Begin at Home | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/governments-dip-on-london-board-weak-giltedge-securities-depress.html | GOVERNMENTS DIP ON LONDON BOARD Weak GiltEdge Securities Depress the Industrials | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/governor-predicts-city-gop-victory-rockefeller-sees-victory-by-gop.html | Governor Predicts City GOP Victory ROCKEFELLER SEES VICTORY BY GOP | By Leo Egan | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gromyko-refuses-to-yield-on-laos-geneva-deadlock-continues-as.html | GROMYKO REFUSES TO YIELD ON LAOS Geneva Deadlock Continues as Soviet Official Returns | By Drew Middleton Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/hartnett-h-ready.html | HARTNETT H READY | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/in-the-nation-handicaps-of-the-foreign-aid-proposal.html | In The Nation Handicaps of the Foreign Aid Proposal | By Arthur Krock | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/inquiry-is-sought-in-philadelphia-republicans-ask-for-panel-to.html | INQUIRY IS SOUGHT IN PHILADELPHIA Republicans Ask for Panel to Investigate Fraud | By William G Weart Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/italian-communist-resigns.html | Italian Communist Resigns | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/italian-designer-enjoys-his-life-of-adventure-emilio-pucci-here-to.html | Italian Designer Enjoys His Life of Adventure Emilio Pucci Here to Accept Award for Sportswear | By Charlotte Curtis | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/jersey-teamster-reported-missing.html | JERSEY TEAMSTER REPORTED MISSING | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/john-a-northridge-li-obstetrician-49.html | JOHN A NORTHRIDGE LI OBSTETRICIAN 49 | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/kempner-is-low-gross-island-hills-golfer-paces-164-seniors-with.html | KEMPNER IS LOW GROSS Island Hills Golfer Paces 164 Seniors With Score of 76 | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/kennedy-greets-youlou-in-capital.html | Kennedy Greets Youlou in Capital | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/king-baudouin-and-queen-fabiola-pay-visit-to-pope.html | King Baudouin and Queen Fabiola Pay Visit to Pope | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/korea-junta-curbs-student-activities.html | KOREA JUNTA CURBS STUDENT ACTIVITIES | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/koreanwar-taxes-approved-in-house-for-one-more-year-korea-war-taxes.html | KoreanWar Taxes Approved in House For One More Year KOREA WAR TAXES BACKED BY HOUSE | By Cp Trussell Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/marge-burns-238-gains-links-title-mrs-tracy-is-second-with-241-in.html | MARGE BURNS 238 GAINS LINKS TITLE Mrs Tracy Is Second With 241 in Eastern Tourney | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/maritime-talks-are-broken-off-federal-mediators-to-seek.html | MARITIME TALKS ARE BROKEN OFF Federal Mediators to Seek Reconciliation of Views | By John P Callahan | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/market-rallies-in-late-trading-average-advances-2-points-but-more.html | MARKET RALLIES IN LATE TRADING Average Advances 2 Points but More Issues Show Losses Than Gains VOLUME IS AT 3810000 Motors Are Mostly Higher Raytheon Climbs 1 34 in Heavy Trading MARKET RALLIES IN LATE TRADING | By Burton Crane | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/meyner-approves-highway-plan-to-cost-107-million-in-next-year.html | Meyner Approves Highway Plan To Cost 107 Million in Next Year | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/miss-blatt-engaged-to-jerome-lipper.html | Miss Blatt Engaged To Jerome Lipper | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/moore-odds-drop-for-title-defense-champion-is-85-to-beat-rinaldi.html | Moore Odds Drop for Title Defense CHAMPION IS 85 TO BEAT RINALDI Moore Thinks of Retiring if He Loses Tomorrow Target of 295000 Suit | By Deane McGowen | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archiv es/mother-maria.html | MOTHER MARIA | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-abbe-wins-on-78-takes-class-b-lownet-prize-mrs-haft-triumphs.html | MRS ABBE WINS ON 78 Takes Class B LowNet Prize  Mrs Haft Triumphs | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-blair-is-victor-2-other-piping-rock-golfers-tie-for-2d-at-links.html | MRS BLAIR IS VICTOR 2 Other Piping Rock Golfers Tie for 2d at Links Club | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-conways-78-best-siwanoy-golfer-victor-by-11-shots-in-yonkers.html | MRS CONWAYS 78 BEST Siwanoy Golfer Victor by 11 Shots in Yonkers Tourney | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-hagge-gains-13point-lead-in-triangle-roundrobin-goff-at-wykagyl.html | Mrs Hagge Gains 13Point Lead in Triangle RoundRobin Goff at Wykagyl PRO RECORDS A 69 AIDED BY 8 BIRDIES Mrs Hagge Posts Score of Plus 26 at New Rochelle  Mrs Cornelius Next | By Lincoln A Werden Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/musical-gall-bladder-surgery-is-performed-by-baroque-quintet.html | Musical Gall Bladder Surgery Is Performed by Baroque Quintet | ALAN RICH | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/nancy-c-pell-jay-hayden-2d-wed-in-ipswich-bride-is-attended-by-7-at.html | Nancy C Pell Jay Hayden 2d Wed in Ipswich Bride Is Attended by 7 at Her Marriage to Student at Harvard | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/nassau-will-buy-estate-for-park-100acre-ryan-site-in-north-hills-to.html | NASSAU WILL BUY ESTATE FOR PARK 100Acre Ryan Site in North Hills to Cost 700000 | By Roy R Silverspecial To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/nathan-wofsy.html | NATHAN WOFSY | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/new-school-plan-gains-in-house-kennedy-aides-said-to-lean-toward-an.html | NEW SCHOOL PLAN GAINS IN HOUSE Kennedy Aides Said to Lean Toward an Early Vote on ParochialUnit Loans NEW SCHOOL PLAN GAINS IN HOUSE | By John D Morris Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/newark-gives-degrees-engineering-college-holds-45th-commencement.html | NEWARK GIVES DEGREES Engineering College Holds 45th Commencement | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/no-heirs-are-found-to-150000-estate-left-by-widow-100.html | No Heirs Are Found To 150000 Estate Left by Widow 100 | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/noted-british-geographer-dies-in-autotruck-crash-in-iowa.html | Noted British Geographer Dies In AutoTruck crash in Iowa | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/officials-picture-us-moon-rocket-360foottall-nova-to-have.html | OFFICIALS PICTURE US MOON ROCKET 360FootTall Nova to Have 12000000Pound Thrust | By John W Finney Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/p-bryant-smith.html | P BRYANT SMITH | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pakistani-calls-aid-insufficient-expresses-disappointment-at.html | PAKISTANI CALLS AID INSUFFICIENT Expresses Disappointment at 6Nation Proposals | By Richard E Mooney Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/panel-picks-counsel-legislative-committee-on-courts-names-city.html | PANEL PICKS COUNSEL Legislative Committee on Courts Names City Lawyer | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/parking-meters-face-theft-tests-city-gets-5000-devices-said-to-be.html | PARKING METERS FACE THEFT TESTS City Gets 5000 Devices Said to Be VandalProof | By Charles G Bennett | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/peru-smelters-closed-4000-workers-walk-out-to-enforce-demands.html | PERU SMELTERS CLOSED 4000 Workers Walk Out to Enforce Demands | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/peter-b-bakers-have-son.html | Peter B Bakers Have Son | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pied-dor-heads-12-in-sprint-at-monmouth-opening-today.html | Pied dOr Heads 12 in Sprint At Monmouth Opening Today | By William R Conklin Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pilot-dies-saluting-parents.html | Pilot Dies Saluting Parents | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/plan-for-morningside-park.html | Plan for Morningside Park | ALBERT S BARD Treasurer for Fortysix Years of the Fine Arts Federation of New York | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/presidents-back-strain-at-tree-planting-is-disclosed-kennedy.html | Presidents Back Strain at Tree Planting Is Disclosed KENNEDY SUFFERS FROM BACK STRAIN | By Anthony Lewis Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/problems-iran-faces-nations-efforts-to-develop-without-soviet-aid.html | Problems Iran Faces Nations Efforts to Develop Without Soviet Aid Praised | HARRY F KERN | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/progress-dooms-a-stablestudio-3-artists-and-5-horses-lose-homes-to.html | PROGRESS DOOMS A STABLESTUDIO 3 Artists and 5 Horses Lose Homes to Building Boom | By Sanka Knox | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/restaurants-on-review-inexpensive-dining-at-midtown-cafes.html | Restaurants On Review Inexpensive Dining at Midtown Cafes | By June Owen | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/right-time-victor-in-westbury-pace-champ-volo-threequarters-of-a.html | RIGHT TIME VICTOR IN WESTBURY PACE Champ Volo ThreeQuarters of a Length Back as Mile Is Covered in 200 35 | By Frank M Blunk Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/road-safety-aide-deplores-fright-says-scare-campaigns-can-cause-the.html | ROAD SAFETY AIDE DEPLORES FRIGHT Says Scare Campaigns Can Cause the Very Accidents They Seek to Prevent ASKS POSITIVE APPEAL Meeting Here Gets Analysis of 200 Reports  US Is Urged to Fix Standard | By Joseph C Ingraham | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/robert-j-rey-architect-was-82-designer-of-many-schools-and-churches.html | ROBERT J REY ARCHITECT WAS 82 Designer of Many Schools and Churches Here Dies | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/royal-bridegroom-edward-george-nicholas-patrick.html | Royal Bridegroom Edward George Nicholas Patrick | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/ruling-still-under-study.html | Ruling Still Under Study | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/screen-general-ustinov-romanoff-and-juliet-opens-at-the-guild.html | Screen General Ustinov  Romanoff and Juliet Opens at the Guild | By Bosley Crowther | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/senate-reverses-its-vote-backs-kennedy-on-housing-restores-40year.html | Senate Reverses Its Vote Backs Kennedy on Housing Restores 40Year Mortgage Provision Heart of Bill After Eliminating It Passage Scheduled for Monday Senate Reverses Its Early Vote And Backs Kennedy on Housing | By Peter Braestrup Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sheldon-e-wardwell.html | SHELDON E WARDWELL | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/son-to-mrs-thompson.html | Son to Mrs Thompson | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-chiefs-at-war-games.html | Soviet Chiefs at War Games | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-complains-of-interference-by-bonn-in-berlin-sends-notes-to.html | SOVIET COMPLAINS OF INTERFERENCE BY BONN IN BERLIN Sends Notes to Western Big 3 on Plans for Meeting of Parliament There DANGER TO PEACE SEEN  Unlawful Actions Charged by Moscow in the First Move Since Summit SOVIET ASSAILS WEST ON BERLIN | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-to-include-mark-tven-in-display-here-exhibit-of-russian.html | Soviet to Include Mark Tven in Display Here Exhibit of Russian Children Favorites Due Tomorrow Uncle Toms Cabin and Tom Sawyer Head the List | By Harrison E Salisbury | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/spaak-acts-to-ease-european-dispute.html | SPAAK ACTS TO EASE EUROPEAN DISPUTE | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sports-of-the-times-in-gladiatorial-combat.html | Sports Of The Times In Gladiatorial Combat | By Arthur Daley | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/state-names-localities-aide.html | State Names Localities Aide | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/stravinsky-sets-return-to-russia-tentatively-accepts-bid-to-conduct.html | STRAVINSKY SETS RETURN TO RUSSIA Tentatively Accepts Bid to Conduct way Since 14 | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/susan-becker-is-bride-of-dr-john-d-loeser.html | Susan Becker Is Bride Of Dr John D Loeser | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/taddeo-team-wins-in-links-playoff.html | TADDEO TEAM WINS IN LINKS PLAYOFF | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/theatre-a-trim-ship-melodic-pinafore-is-at-greenwich-mews.html | Theatre A Trim Ship Melodic Pinafore Is at Greenwich Mews | By Milton Esterow | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/theatres-plight-suggests-a-cure-tax-aid-is-proposed-to-help.html | THEATRES PLIGHT SUGGESTS A CURE Tax Aid Is Proposed to Help Broadway Help Itself THEATRES PLIGHT SUGGESTS A CURE | By Howard Taubman | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/to-fight-juvenile-crime-need-for-preventive-measures-in-three-areas.html | To Fight Juvenile Crime Need for Preventive Measures in Three Areas Stressed | MARTIN A LIVENSTEIN Executive Director Lower Eastside Neighborhoods Association LENA | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/treasury-markets-unusual-bill-issue-treasury-places-strip-bill.html | Treasury Markets Unusual Bill Issue TREASURY PLACES STRIP BILL ISSUE | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trigere-is-a-critical-hit-in-her-role-as-designer.html | Trigere Is a Critical Hit In Her Role as Designer | By Mary Burt Holmes | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trumbo-backed-by-kirk-douglas-writers-use-on-series-of-movies-is.html | TRUMBO BACKED BY KIRK DOUGLAS Writers Use on Series of Movies Is Defended | By Murray Schumach Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trussell-depicts-nurse-shortage-tells-council-he-found-only-one-on.html | TRUSSELL DEPICTS NURSE SHORTAGE Tells Council He Found Only One on Duty at Fordham | By Morris Kaplan | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/two-tie-with-72s-for-jersey-medal-halligan-and-ginsburg-lead.html | TWO TIE WITH 72S FOR JERSEY MEDAL Halligan and Ginsburg Lead Amateur Golf Qualifiers | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/un-inspects-child-aid-begins-extensive-examination-of-programs-for.html | UN INSPECTS CHILD AID Begins Extensive Examination of Programs for Needy | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/un-unit-criticizes-us-rule-in-pacific-un-unit-assails-us-pacific.html | UN Unit Criticizes US Rule in Pacific UN UNIT ASSAILS US PACIFIC RULE | By Max Frankel Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/upstate-court-cuts-liberal-party-rolls.html | UPSTATE COURT CUTS LIBERAL PARTY ROLLS | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-boats-get-piggyback-rides-to-buyers-freighters-carrying-yachts.html | US Boats Get PiggyBack Rides to Buyers Freighters Carrying Yachts to Points All Over World 50000000 in Craft Gear to Go to Europe in 1961 | By Clarence E Lovejoy | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-reds-defiant-on-registration-will-not-obey-high-courts-ruling.html | US REDS DEFIANT ON REGISTRATION Will Not Obey High Courts Ruling Party Chiefs Say | By Will Lissner | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-sends-russia-new-note-urging-end-to-laos-war-kennedy-says-geneva.html | US SENDS RUSSIA NEW NOTE URGING END TO LAOS WAR Kennedy Says Geneva Talks Will Continue  Gromykos Attitude Is Unyielding US NOTE PRESSES MOSCOW ON LAOS | By William J Jorden Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-to-vote-again-in-un-to-censure-lisbon-on-angola-us-to-vote-in-un.html | US to Vote Again In UN to Censure Lisbon on Angola US TO VOTE IN UN AGAINST PORTUGAL | By Kathleen Teltsch Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/washington-how-president-kennedy-hurt-his-aching-back.html | Washington How President Kennedy Hurt His Aching Back | By James Reston | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/washington-wary-on-trend-under-slain-dictators-successors-oas-group.html | Washington Wary on Trend Under Slain Dictators Successors  OAS Group Finds Ciudad Trujillo Calm | By Tad Szulc Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/westchester-slate-exstate-aide-is-democratic-leaders-choice-for.html | WESTCHESTER SLATE ExState Aide Is Democratic Leaders Choice for Chief | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/wood-field-and-stream-secondbest-guide-in-jackman-me-downgrades.html | Wood Field and Stream  SecondBest Guide in Jackman Me Downgrades Himself to No 3 | By Michael Strauss Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/wounded-prisoner-talks.html | Wounded Prisoner Talks | By Sam Pope Brewer Special To the New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/youngstown-lease.html | Youngstown Lease | Special to The New York Times | RE0000424235 | 1989-02-21 | B00000906921 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/1055-students-sail-for-europe-some-almost-miss-the-boat-for-summer.html | 1055 STUDENTS SAIL FOR EUROPE Some Almost Miss the Boat for Summer of Study | By Nan Robertson | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-bankers-attack-trend-to-mergers.html | 2 BANKERS ATTACK TREND TO MERGERS | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-chairs-established-cornell-class-endows-one-and-member-another.html | 2 CHAIRS ESTABLISHED Cornell Class Endows One and Member Another | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-churches-plan-yorkville-study-seek-best-way-to-serve-9-to-be.html | 2 CHURCHES PLAN YORKVILLE STUDY Seek Best Way to Serve  9 to Be Ordained | By George Dugan | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2cent-rise-for-transfers-won-by-5th-ave-bus-lines-city-grants-rise.html | 2Cent Rise for Transfers Won by 5th Ave Bus Lines CITY GRANTS RISE IN BUS TRANSFERS | By Charles G Bennett | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/8-ship-operators-begin-new-talks-move-called-first-break-in.html | 8 SHIP OPERATORS BEGIN NEW TALKS Move Called First Break in FourWeek Deadlock | By John P Callahan | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/83-women-get-degrees-max-lerner-is-speaker-at-sarah-lawrence.html | 83 WOMEN GET DEGREES Max Lerner Is Speaker at Sarah Lawrence | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/a-new-chairman-is-named-by-nta-leonard-davis-a-foe-of-sale-of.html | A NEW CHAIRMAN IS NAMED BY NTA Leonard Davis a Foe of Sale of Channel 13 Takes Over | By Richard F Shepard | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/african-students-plight-they-are-depicted-as-jobless-at-mercy-of.html | African Students Plight They Are Depicted as Jobless at Mercy of Unscrupulous Landlords | STUART ROSE | RE0000424234 | 1989-02-21 | B00000906920 |

| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/albicore-is-victor-in-sail-to-montauk.html | ALBICORE IS VICTOR IN SAIL TO MONTAUK | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
|---|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/army-demanding-rise-in-manpower-opposing-pentagon-it-asks-920000man.html | ARMY DEMANDING RISE IN MANPOWER Opposing Pentagon It Asks 920000Man Force  More Reserves Sought ARMY DEMANDING RISE IN MANPOWER | By John W Finney Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/australia-diplomat-named.html | Australia Diplomat Named | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/auto-club-chief-hits-road-taxes-blames-public-officials-for.html | AUTO CLUB CHIEF HITS ROAD TAXES Blames Public Officials for Transportation Crisis | By Joseph C Ingraham | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/ben-zuckerman-a-star-in-the-fashion-firmament-little-time-is-spent.html | Ben Zuckerman A Star in the Fashion Firmament Little Time Is Spent in Activities Outside His Business He Planned Retirement but Was Deluged With Protests | By Marylin Bender | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/board-to-drop-32-in-school-inquiry-jury-opens-study-kaplan-says.html | BOARD TO DROP 32 IN SCHOOL INQUIRY JURY OPENS STUDY Kaplan Says Accepting Gifts From Builders Is Common Practice of Inspectors MAYOR IN LONG MEETING He Orders Prosecution No Matter Who Is Involved  Theobald Also Aroused School Board to Drop 32 Aides Inquiry Is Begun by Grand Jury | By Leonard Buder | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bonds-prime-corporates-and-treasury-securities-advance-misgivings.html | Bonds Prime Corporates and Treasury Securities Advance MISGIVINGS WANE ON A T  T ISSUE Debentures TwoThirds Sold  ShortTerm Funds Are in Abundant Supply | By Paul Heffernan | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bonn-assails-soviet.html | Bonn Assails Soviet | By Sydney Gruson Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/boy-on-bicycle-killed.html | Boy on Bicycle Killed | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/brazils-needs-cited-cabot-says-us-policy-there-aims-for-friendship.html | BRAZILS NEEDS CITED Cabot Says US Policy There Aims for Friendship | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/breton-farmers-held-two-who-led-group-seizing-morlaix-are-charged.html | BRETON FARMERS HELD Two Who Led Group Seizing Morlaix Are Charged | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/briton-assures-berlin-watkinson-says-troops-will-stay-as-long-as.html | BRITON ASSURES BERLIN Watkinson Says Troops Will Stay as Long as Necessary | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/burdick-sharp-weds-delia-wheelwright.html | Burdick Sharp Weds Delia Wheelwright | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/byers-barter.html | Byers  Barter | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/careless-john-first-at-monmouth-15942-see-91-shot-take-sixfurlong.html | Careless John First at Monmouth 15942 See 91 Shot Take SixFurlong Sprint in 109 | By William R Conklin Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/carol-a-christie-prospective-bride.html | Carol A Christie Prospective Bride | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/child-to-mrs-paynter-3d.html | Child to Mrs Paynter 3d | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/connecticut-bankers-elect.html | Connecticut Bankers Elect | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/contract-bridge-an-even-division-of-trump-power-often-is-preferable.html | Contract Bridge An Even Division of Trump Power Often Is Preferable to Long Suit in One Hand | By Albert H Morehead | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/contract-with-iran-explained.html | Contract With Iran Explained | GORDON R CLAPP | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/corrects-record-on-wallace.html | Corrects Record on Wallace | STUART HUGHES | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/crutches-easing-kennedys-rack-he-uses-them-in-florida-swimming-and.html | CRUTCHES EASING KENNEDYS RACK He Uses Them in Florida  Swimming and Rest Said to Improve Condition CRUTCHES EASING KENNEDYS BACK | By Joseph A Loftus Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/czech-woman-51-is-steel-worker-helps-ease-labor-shortage-to-make.html | CZECH WOMAN 51 IS STEEL WORKER Helps Ease Labor Shortage to Make Some Money | By Arthur J Olsen Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/deadlock-on-laos-eases-after-talk-by-us-and-soviet-gromyko.html | DEADLOCK ON LAOS EASES AFTER TALK BY US AND SOVIET Gromyko Indicates Fighting Will End Soon  Cites Khrushchev Remark HARRIMAN LEAVES NOTE Lord Home to See Russian  CeaseFire Group Says Rebels Are Cooperating Break in Laos Deadlock Hinted After Harriman Sees Gromyko | By Drew Middleton Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/denial-reversed-in-slum-case-here-woman-admits-in-court-she-owns.html | DENIAL REVERSED IN SLUM CASE HERE Woman Admits in Court She Owns 118th St Building | By Oscar Godbout | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dulles-sees-gain-in-soviet-industry.html | DULLES SEES GAIN IN SOVIET INDUSTRY | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/eleanor-mcconihe-engaged-to-ensign.html | Eleanor McConihe Engaged to Ensign | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/elmer-d-erney.html | ELMER D ERNEY | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/enzyme-may-be-boon-to-tanners-hair-is-decomposed-at-the-roots-with.html | Enzyme May Be Boon to Tanners Hair Is Decomposed at the Roots With New Keratinase VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/experts-mission-specified.html | Experts Mission Specified | By Damon Stetson Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/food-news-cornstarch-a-popular-ingredient-in-lemon-pies-it-has-host.html | Food News Cornstarch A Popular Ingredient in Lemon Pies It Has Host of Other Uses in Kitchen | By Craig Claibowe | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/foreign-affairs-the-clouds-that-hover-over-evian.html | Foreign Affairs The Clouds That Hover Over Evian | By Cl Sulzberger | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/france-scorns-complaint.html | France Scorns Complaint | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/fraternity-action-on-bias-supported.html | FRATERNITY ACTION ON BIAS SUPPORTED | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/gracious-living-in-tuxedo-park-aided-by-urban-renewal-grant.html | Gracious Living in Tuxedo Park Aided by Urban Renewal Grant Gracious Living in Tuxedo Park Aided by Urban Renewal Grant | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/home-runs-by-mantle-and-maris-help-yankees-beat-athletics-before.html | Home Runs by Mantle and Maris Help Yankees Beat Athletics Before 22418 ARROYO IS VICTOR IN RELIEF 8 TO 6 Maris Ends Deadlock With Blast in 7th as Yankees Top Athletics in Rain | By Robert L Teague | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/hotchkiss-to-graduate-97.html | Hotchkiss to Graduate 97 | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jane-c-thompson-engaged-to-student.html | Jane C Thompson Engaged to Student | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/japan-to-repay-loans-approves-accord-with-us-on-aid-during.html | JAPAN TO REPAY LOANS Approves Accord With US on Aid During Occupation | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jerseyan-loses-bid-for-700000-estate.html | JERSEYAN LOSES BID FOR 700000 ESTATE | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jesuit-mothers-guild-lists-party-thursday.html | Jesuit Mothers Guild Lists Party Thursday | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jspress-agent-cited-by-morrow-aide-who-assists-foreign-newsmen-here.html | JSPRESS AGENT CITED BY MORROW Aide Who Assists Foreign Newsmen Here Honored | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/kennedy-selects-spaeth-to-head-state-department-latin-division.html | Kennedy Selects Spaeth to Head State Department Latin Division Choice of Stanford Law Dean for Assistant Secretary Ends 4Month Search SPAETH IS CHOSEN AS TOP LATIN AIDE | By Ew Kenworthy Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/kennedy-to-push-for-housing-bill-drive-for-house-action-seen-after.html | KENNEDY TO PUSH FOR HOUSING BILL Drive for House Action Seen After Senate Reversal | By Peter Braestrup Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/leftist-writers-jailed-in-france-20-are-arrested-rightist-paper-is.html | LEFTIST WRITERS JAILED IN FRANCE 20 Are Arrested Rightist Paper Is Suppressed | By Robert C Doty Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/leroy-weed-83-a-book-publisher-retired-partner-of-ginn-co-dies.html | LEROY WEED 83 A BOOK PUBLISHER Retired Partner of Ginn  Co Dies  Hofstra Trustee | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/london-cool-to-protest.html | London Cool to Protest | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mandolin-orchestra-to-play-at-home-for-aged-westchester-group-to.html | Mandolin Orchestra to Play at Home for Aged Westchester Group to Offer Classics and Folk Music | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/marcia-brown-wellesley-1960-bride-in-capital-married-to-dr-charles.html | Marcia Brown Wellesley 1960 Bride in Capital Married to Dr Charles Hall a Member of the Boston Presbytery | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mayor-is-upheld-on-charter-plan-by-appeals-court-councils-bill-for.html | MAYOR IS UPHELD ON CHARTER PLAN BY APPEALS COURT Councils Bill for Revision Is Voided  Board Votes Fund for Commission MAYOR IS UPHELD ON CHARTER PLAN | By Paul Crowell | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mayors-courage-praised-former-administration-aide-cites-his.html | Mayors Courage Praised Former Administration Aide Cites His Knowledge of Wagner | HENRY L McCARTHY | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/memoirs-delay-eichmann-trial-court-reserves-decision-on-confessions.html | MEMOIRS DELAY EICHMANN TRIAL Court Reserves Decision on Confessions by Nazi | By Homer Bigart Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mickey-wright-6point-leader-after-3-rounds-of-triangle-golf.html | Mickey Wright 6Point Leader After 3 Rounds of Triangle Golf California Girl Posts 72 and 74 at Wykagyl  Patty Berg Next 3 Tied for Third | By Lincoln A Werdenspecial To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/minchin-swayne.html | Minchin  Swayne | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/miss-joan-high-becomes-bride-of-paul-putney-she-is-attired-in-white.html | Miss Joan High Becomes Bride Of Paul Putney She Is Attired in White Organdy at Nuptials in Abington Pa | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/miss-joan-smith-is-attended-by-6-at-l-i-wedding-married-to-preston.html | Miss Joan Smith Is Attended by 6 At L I Wedding Married to Preston H Haskell 3d a 1960 Princeton Graduate | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/moore-favored-to-beat-rinaldi-and-keep-lightheavyweight-title.html | Moore Favored to Beat Rinaldi and Keep LightHeavyweight Title Tonight DEFENDER AIMS TO STOP ITALIAN Moore to Risk Title First Time Since 1959 in Bout at Garden Tonight | By Joseph C Nichols | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-merlin-w-ennis.html | MRS MERLIN W ENNIS | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-starzenski-scores-with-a-78-4-tie-for-second-with-79s-in.html | MRS STARZENSKI SCORES WITH A 78 4 Tie for Second With 79s in Westchester Golf | By Maureen Orcutt Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nazi-wins-right-to-speak-in-city-highest-state-court-rules-morris.html | NAZI WINS RIGHT TO SPEAK IN CITY Highest State Court Rules Morris Should Have Let Rockwell Appear in Park DECISION IS UNANIMOUS No Written Opinion Given in Backing Lower Panel on July 4 Dispute | By Warren Weaver Jr Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/negro-selected-in-westchester-democrats-choose-pulley-as-candidate.html | NEGRO SELECTED IN WESTCHESTER Democrats Choose Pulley as Candidate for Judge | By John W Stevens Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nine-fillies-in-88125-mother-goose-stakes-here-today-bowl-of.html | Nine Fillies in 88125 Mother Goose Stakes Here Today BOWL OF FLOWERS IS LIKELY CHOICE Star 3YearOld Tops Field at Belmont for Second Leg of Fillies Triple Crown | By Frank M Blunk | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/one-day-in-pakistani-city-spans-2000-years-old-peshawar-blends.html | One Day in Pakistani City Spans 2000 Years Old Peshawar Blends Camel Caravans and Modern Comforts | By Paul Grimes Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pak-receives-key-post-in-south-korean-junta.html | Pak Receives Key Post In South Korean Junta | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pauling-outlines-anesthesia-view-offers-new-theory-of-how-gases.html | PAULING OUTLINES ANESTHESIA VIEW Offers New Theory of How Gases Work in Brain | By Emma Harrison Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/philip-g-tomlinson.html | PHILIP G TOMLINSON | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/police-head-hits-enforcement-lag-gaming-noise-jaywalking-and-auto.html | POLICE HEAD HITS ENFORCEMENT LAG Gaming Noise Jaywalking and Auto Problems Cited | By Guy Passant | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/post-office-moves-for-ban-on-novel-tropic-of-cancer.html | Post Office Moves For Ban on Novel Tropic of Cancer | By Anthony Lewis Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/prices-of-stocks-move-narrowly-average-declines-028-point-in-the.html | PRICES OF STOCKS MOVE NARROWLY Average Declines 028 Point in the Lightest Trading Volume Since Jan 20 523 ISSUES UP 481 OFF Aircrafts Cosmetics Strong American Viscose Most Active Advancing 1 58 PRICES OF STOCKS MOVE NARROWLY | By Burton Crane | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/privilege-for-fabiola-pope-gave-her-permission-to-wear-white-gown.html | PRIVILEGE FOR FABIOLA Pope Gave Her Permission to Wear White Gown | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/profits-decline-for-swift-co-net-for-6-months-69-cents-a-share.html | PROFITS DECLINE FOR SWIFT  CO Net for 6 Months 69 Cents a Share Against 154 COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/queen-honors-a-cross-section-of-britons-2300-on-elizabeths-birthday.html | Queen Honors a Cross Section of Britons 2300 on Elizabeths Birthday List  Two Appointed Barons | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/raisin-director-plans-two-films-petrie-will-adapt-novels-on.html | RAISIN DIRECTOR PLANS TWO FILMS Petrie Will Adapt Novels on Religious Controversy | By Eugene Archer | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/rebels-without-a-revolt-turks-ponder-conservative-regime-that.html | Rebels Without a Revolt Turks Ponder Conservative Regime That Purges Its Own Revolutionaries | By Dana Adams Schmidt Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/roys-triumph-with-73-take-husbandwife-honors-larkins-3-shots-back.html | ROYS TRIUMPH WITH 73 Take HusbandWife Honors  Larkins 3 Shots Back | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/seizure-threatened-in-li-water-strike.html | SEIZURE THREATENED IN LI WATER STRIKE | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/share-offering-by-tender-set-to-halt-free-riders-in-london-stock-by.html | Share Offering by Tender Set To Halt Free Riders in London STOCK BY TENDER AIMED AT STAGS | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/south-africa-expels-a-briton.html | South Africa Expels a Briton | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/stevensons-trip-developing-unity-approach-to-cuba-emerging-envoy-in.html | STEVENSONS TRIP DEVELOPING UNITY Approach to Cuba Emerging  Envoy in Montevideo | By Juan de Onis Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/stocks-in-london-show-broad-drop-leaders-among-the-largest-losers.html | STOCKS IN LONDON SHOW BROAD DROP Leaders Among the Largest Losers Index Off 34 | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/su-mac-lad-3-to-5-for-trot-tonight-silver-song-senator-frost-also.html | SU MAC LAD 3 TO 5 FOR TROT TONIGHT Silver Song Senator Frost Also in Westbury Race | By Louis Effrat Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/tanker-rams-bridge-philadelphia-span-is-closed-four-hours-for.html | TANKER RAMS BRIDGE Philadelphia Span Is Closed Four Hours for Repairs | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/teachers-charge-denied-by-board-member-asserts-bargaining-action.html | TEACHERS CHARGE DENIED BY BOARD Member Asserts Bargaining Action Will Go by Steps | By Gene Currivan | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/ten-nations-bought-gold-from-the-us-in-first-3-months.html | Ten Nations Bought Gold From the US In First 3 Months | By Richard E Mooney Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/text-of-angola-resolution.html | Text of Angola Resolution | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/thais-fear-fall-of-laos-to-reds-executions-show-concern-over.html | THAIS FEAR FALL OF LAOS TO REDS Executions Show Concern Over Subversion Threat | By Robert Trumbull Special to the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/theme-song-is-offered-for-tv-crime-shows.html | Theme Song Is Offered For TV Crime Shows | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/tree-farm-plan-marks-20th-year-project-to-replace-timber-started-in.html | TREE FARM PLAN MARKS 20TH YEAR Project to Replace Timber Started in June 1941 TREE FARM PLAN MARKS 20TH YEAR | By John J Abele | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/troops-patrol-brazilian-city.html | Troops Patrol Brazilian City | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/turk-general-on-sick-leave.html | Turk General on Sick Leave | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/un-9-to-0-tells-portugal-to-end-angola-repression-us-supports.html | UN 9 to 0 Tells Portugal To End Angola Repression US Supports Compromise Resolution Calling for Prompt Investigation Britain and France Abstain LISBON REPROVED BY UN ON ANGOLA | By Max Frankel Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/un-move-splits-african-mandate-some-whites-would-support.html | UN MOVE SPLITS AFRICAN MANDATE Some Whites Would Support Intervention in Region | By Leonard Ingalls Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/uncommitted-states-set-summit-in-yugoslavia.html | Uncommitted States Set Summit in Yugoslavia | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/unstable-parent-cited-as-cause-of-delinquency.html | Unstable Parent Cited as Cause Of Delinquency | By Emma Harrison Special to the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-criticized-by-thai-foreign-minister-charges-lack-of-backing-on.html | US CRITICIZED BY THAI Foreign Minister Charges Lack of Backing on Laos | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-envoy-assures-pakistan-of-amity.html | US ENVOY ASSURES PAKISTAN OF AMITY | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-maps-mission-to-south-vietnam-johnson-asserts-group-will-work.html | US MAPS MISSION TO SOUTH VIETNAM Johnson Asserts Group Will Work Out Aid Measures | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-prison-head-assails-tv-crime-says-that-many-offenders-think-it.html | US PRISON HEAD ASSAILS TV CRIME Says That Many Offenders Think It Influenced Them | By Tom Wicker Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-scores-soviet-on-atest-demand.html | US SCORES SOVIET ON ATEST DEMAND | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-spurns-soviet-protest-on-berlin-as-unfounded-us-rejects-protest.html | US Spurns Soviet Protest On Berlin as Unfounded US Rejects Protest by Soviet Over Bonn Meetings in Berlin | By William J Jorden Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/usmongolia-step-decried-by-taiwan.html | USMONGOLIA STEP DECRIED BY TAIWAN | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/wagner-asks-trussell-to-report-on-closing-2-hospitals-by-july-1.html | Wagner Asks Trussell to Report On Closing 2 Hospitals by July 1 Commissioner Would Convert Fordham and Greenpoint to Nursing Homes  Sharkey Opposes Proposal | By Morris Kaplan | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/wakeman-parker.html | Wakeman  Parker | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/william-m-everitt.html | WILLIAM M EVERITT | Special to The New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/witnesses-leave-ciudad-trujillo-two-departures-coincide-with-start-of.html | WITNESSES LEAVE CIUDAD TRUJILLO Two Departures Coincide With Start of Inquiry | By Sam Pope Brewer Special To the New York Times | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/women-steering-mates-in-the-world-of-boating.html | Women Steering Mates In the World of Boating | By Noelle Mercanton | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/zero-mostel-may-assume-role-of-eli-wallach-in-rhinoceros.html | Zero Mostel May Assume Role Of Eli Wallach in Rhinoceros | By Louis Calta | RE0000424234 | 1989-02-21 | B00000906920 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2-rooms-of-palace-of-nero-unearthed.html | 2 ROOMS OF PALACE OF NERO UNEARTHED | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/220yard-mark-set-by-pelham-runner.html | 220YARD MARK SET BY PELHAM RUNNER | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2d-season-starts-at-freedomland-threatening-sky-cuts-into.html | 2D SEASON STARTS AT FREEDOMLAND Threatening Sky Cuts Into Attendance at Bronx Park | By Nan Robertson | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/32d-dell-concerts-due-in-philadelphia.html | 32D DELL CONCERTS DUE IN PHILADELPHIA | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/5-proposals-face-connecticut-vote-state-will-ballot-in-1962-on.html | 5 PROPOSALS FACE CONNECTICUT VOTE State Will Ballot in 1962 on Election Procedures | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/52-minimum-wage-urged-for-nation-dumpson-sites-state-figures-to.html | 52 MINIMUM WAGE URGED FOR NATION Dumpson Sites State Figures to Support Views on Pay | By Stanley Levey | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/6acre-warehouse-due-chevrolet-will-build-center-in-englewood-park.html | 6ACRE WAREHOUSE DUE Chevrolet Will Build Center in Englewood Park | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/9500-at-garden-moore-reverses-his-loss-to-rinaldi-in-15round-bout.html | 9500 AT GARDEN Moore Reverses His Loss to Rinaldi in 15Round Bout MOORE TRIUMPHS KEEPS RING TITLE | By Joseph C Nichols | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-bouquet-of-rose-designs-for-arrangers.html | A BOUQUET OF ROSE DESIGNS FOR ARRANGERS | By Patricia Kroh | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-catalyst-for-american-judaism-pauses-at-80-dr-kaplan-reformulates.html | A Catalyst for American Judaism Pauses at 80 Dr Kaplan Reformulates His Ideas of Jews and Zion Savant Taught 1000 Rabbis Over a 50Year Career | By Irving Spiegel | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-milestone-for-mountain-hikers-appalachian-club-has-an-85th.html | A MILESTONE FOR MOUNTAIN HIKERS Appalachian Club Has An 85th Anniversary In Recreation Field | By John H Fenton | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-new-way-found-to-make-diamonds-small-explosion-graphite-and-water.html | A NEW WAY FOUND TO MAKE DIAMONDS Small Explosion Graphite and Water Barrel Do It | By Walter Sullivan | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-reply-letters.html | A Reply Letters | THOMAS S SZASZ | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-symbol-of-1900-macdowell-was-the-first-proof-that-america-could.html | A SYMBOL OF 1900 MacDowell Was the First Proof That America Could Produce a Composer | By Harold C Schonberg | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-voice-downtown-the-village-square-by-john-wilcock-192-pp-new-york.html | A Voice Downtown THE VILLAGE SQUARE By John Wilcock 192 pp New York Lyle Stuart 3 | By Walter McQuade | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-walking-tour-through-old-amsterdam.html | A WALKING TOUR THROUGH OLD AMSTERDAM | By Harry Gilroy | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/academy-given-56000.html | Academy Given 56000 | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/adenauers-foes-attack-strauss-voters-told-defense-chief-is-a-man-to.html | ADENAUERS FOES ATTACK STRAUSS Voters Told Defense Chief Is a Man to Fear | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/adriana-mascherin-wed.html | Adriana Mascherin Wed | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/advertising-from-papyrus-to-paul-revere-early-copy-reveals-some.html | Advertising From Papyrus to Paul Revere Early Copy Reveals Some Trade Rules Havent Changed  Virtues of Coffee Extolled Tooth Powder Lauded | By Robert Alden | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/aec-criticizes-itself-on-safety-report-on-fatal-idaho-blast-finds.html | AEC CRITICIZES ITSELF ON SAFETY Report on Fatal Idaho Blast Finds Safeguards Lax | By John W Finney Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/afghan-nomads-on-annual-trek-kabuls-summer-heat-sends-them-to-the.html | AFGHAN NOMADS ON ANNUAL TREK Kabuls Summer Heat Sends Them to the Monutains | By Paul Grimes Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/aian-kaplan-to-wed-miss-nancy-arons.html | AIan Kaplan to Wed Miss Nancy Arons | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/air-record-takes-trot-at-westbury-air-record-wins-su-mac-lad-third.html | Air Record Takes Trot at Westbury AIR RECORD WINS SU MAC LAD THIRD | By Louis Effrat Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/airline-in-congo-setting-routes-plans-flights-to-europe-as-well-as.html | AIRLINE IN CONGO SETTING ROUTES Plans Flights to Europe as Well as African Runs | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/albin-weitz.html | Albin  Weitz | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/all-aboard-major-railroads-to-the-west-coast-prepare-for-summer.html | ALL ABOARD Major Railroads to the West Coast Prepare for Summer Travelers | By Ward Allan Howe | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/alumnae-plan-fete.html | Alumnae Plan Fete | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/america-is-a-bad-tourist-trap-see-america-asks-a-briton-apropos-of.html | America Is a Bad Tourist Trap See America asks a Briton apropos of promoting tourism here and answers with a question that reflects a fairly sour view Why America Is a Bad Tourist Trap | By David Holden | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/an-old-favorite-musk-mallow-brightens-the-june-garden.html | AN OLD FAVORITE Musk Mallow Brightens The June Garden | By Fred Lape | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/and-then-alas-the-family-dropped-in-twelve-dead-geese-by-eugene-de.html | And Then Alas the Family Dropped In TWELVE DEAD GEESE By Eugene de Thassy 340 pp New York David McKay Company 475 | By Frederic Morton | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ann-marshall-may.html | ANN MARSHALL MAY | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/anne-b-peters-becomes-bride-of-c-c-brooks-her-ancestral-home-in.html | Anne B Peters Becomes Bride Of C C Brooks Her Ancestral Home in Bristol R I Is Scene of Their Wedding | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/anne-melchior-student-is-wed-to-bruce-scott-daughter-of-a-danish.html | Anne Melchior Student Is Wed To Bruce Scott Daughter of a Danish Diplomat Married to a Doctorate Candidate | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/another-yank-at-oxford-these-ruins-are-inhabited-by-muriel-beadle.html | Another Yank At Oxford THESE RUINS ARE INHABITED By Muriel Beadle 359 pp New York Doubleday  Co 495 | By Beverly Grunwald | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/antiques-show-to-aid-brookhaven-hospital.html | Antiques Show to Aid Brookhaven Hospital | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/antireds-heckle-fairfield-forum-action-follows-criticism-of-group.html | ANTIREDS HECKLE FAIRFIELD FORUM Action Follows Criticism of Group by 3 Clergymen | By Richard H Parke Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/appeal-in-barratry-won-by-defendant-defendant-wins-barratry-appeal.html | Appeal in Barratry Won by Defendant DEFENDANT WINS BARRATRY APPEAL | By Ronald Maiorana | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/archie-reveals-his-only-fear-his-trunks-were-falling-down-moore.html | Archie Reveals His Only Fear His Trunks Were Falling Down MOORE REVEALS HIS ONLY WORRY | By Howard M Tuckner | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/atlantas-mayor-hailed-on-record-friends-and-enemies-praise.html | ATLANTAS MAYOR HAILED ON RECORD Friends and Enemies Praise Hartsfield Quitting at 71 | By Claude Sitton Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ayer-mass-left-stunned-by-fire-leading-industries-razed-town.html | AYER MASS LEFT STUNNED BY FIRE Leading Industries Razed Town Ponders Future | By John H Fenton Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bad-good.html | BAD GOOD | E Mrs DAVID K BULLOCH | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bailey-smith-fiance-of-elinor-hageman.html | Bailey Smith Fiance Of Elinor Hageman | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/barbara-ann-lind-prospective-bride.html | Barbara Ann Lind Prospective Bride | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/beirut-cites-us-pledge.html | Beirut Cites US Pledge | By Dana Adams Schmidt Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bolivia-refuses-to-free-leftists-spurns-unions-plea-that-2-be-given.html | BOLIVIA REFUSES TO FREE LEFTISTS Spurns Unions Plea That 2 Be Given Soviet Mission | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bond-defaulting-poses-problems-arrears-of-foreign-nations-raising.html | BOND DEFAULTING POSES PROBLEMS Arrears of Foreign Nations Raising New Questions BOND DEFAULTING POSES PROBLEMS | By Paul Heffernan | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boon-to-campers-west-virginia-adds-recreation-sites-in-program-to.html | BOON TO CAMPERS West Virginia Adds Recreation Sites In Program to Aid Jobless | By Robert R Bowers | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boston-hospital-aided-beth-israel-gets-1000000-gitf-from-rabb.html | BOSTON HOSPITAL AIDED Beth Israel Gets 1000000 Gitf From Rabb Family | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boston.html | Boston | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brandeis-u-honors-9-in-creative-arts.html | BRANDEIS U HONORS 9 IN CREATIVE ARTS | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brazil-students-fight-troops-new-army-units-fly-to-recife-students.html | Brazil Students Fight Troops New Army Units Fly to Recife STUDENTS FIGHT TROOPS IN RECIFE | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brezhnev-hails-vienna-talks.html | Brezhnev Hails Vienna Talks | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bridge-jacoby-to-introduce-a-new-bid.html | BRIDGE JACOBY TO INTRODUCE A NEW BID | By Albert H Morehead | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/british-naturalists-denounce-sanitation-plan-for-rustic-site.html | British Naturalists Denounce Sanitation Plan for Rustic Site | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/british-trackmen-are-upset-8-to-7-by-cornellpenn-harpers-surprise.html | BRITISH TRACKMEN ARE UPSET 8 TO 7 BY CORNELLPENN Harpers Surprise Triumph in 440Yard Run Defeats OxfordCambridge TOURING BRITONS LOSE AT CORNELL | By Joseph M Sheehan Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/broadways-little-angel-spreads-his-monetary-wings-over-a-larger.html | BROADWAYS LITTLE ANGEL Spreads His Monetary Wings Over a Larger Number of Shows | By Robert Metz | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/camp-drum-opens-summer-training-12700-troops-from-jersey-and-new.html | CAMP DRUM OPENS SUMMER TRAINING 12700 Troops From Jersey and New York Arrive | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cantaloupe-is-icumen-in-cantaloupe.html | Cantaloupe Is Icumen In Cantaloupe | By Craig Claiborne | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/capital-of-the-seven-scandals-rome-the-city-of-the-seven-hills.html | Capital Of the Seven Scandals Rome the City of the Seven Hills offers a fresh sensation every day of the week Capital of the Seven Scandals | By Paul Hofmann | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/carol-calpin-is-married.html | Carol Calpin Is Married | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/carolyn-dale-bride-of-colgate-alumnus.html | Carolyn Dale Bride Of Colgate Alumnus | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/castros-purpose-queried.html | Castros Purpose Queried | ROBERT C HAGOPIAN | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cedarhurst-rabbi-honored.html | Cedarhurst Rabbi Honored | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/centennial-fete-is-held-at-vassar-6000-alumnae-assembled-gifts.html | CENTENNIAL FETE IS HELD AT VASSAR 6000 Alumnae Assembled  Gifts Total 1352680 | By Anna Petersen Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/changing-britain-shown-by-census-population-is-52675094-up-2400000.html | CHANGING BRITAIN SHOWN BY CENSUS Population Is 52675094 Up 2400000 in Decade | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/charlotte-ehrlicher.html | CHARLOTTE EHRLICHER | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/check-list-of-safety-offered-for-yachtsmen-skippers-warned-on-metal.html | Check List of Safety Offered for Yachtsmen Skippers Warned on Metal Strips That Might Protrude Owners Also Urged to Check Steering Cables Frequently | By Clarence E Lovejoy | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/chessman-retried-ninth-life-by-milton-machlin-and-william-read.html | Chessman Retried NINTH LIFE By Milton Machlin and William Read Woodfield Illustrated 321 pp New York GP Putnams Sons 495 | By Erle Stanley Gardner | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-corkran-jr.html | Child to Mrs Corkran Jr | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-janney-jr.html | Child to Mrs Janney Jr | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-smithers-jr.html | Child to Mrs Smithers Jr | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/chinese-legends-that-became-the-storytellers-stockintrade-ballads.html | Chinese Legends That Became the StoryTellers StockinTrade BALLADS AND STORIES FROM TUNHUANG By Arthur Waley 273 pp New York The Macmillan Company 525 | By Ac Scott | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/church-in-rumson-plans-friday-fair.html | Church in Rumson Plans Friday Fair | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/city-group-hunts-palisades-bugs-tramps-through-wood-and-bog-in.html | CITY GROUP HUNTS PALISADES BUGS Tramps Through Wood and Bog in NatureStudy Trip | By Murray Illson Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/city-politics-gop-chances-slim.html | CITY POLITICS GOP CHANCES SLIM | By Leo Egan | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/clark-smith.html | Clark  Smith | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/clash-of-arabs-and-soviet-eyed-cairo-recites-nasser-aides-conflict.html | CLASH OF ARABS AND SOVIET EYED Cairo Recites Nasser Aides Conflict With Khrushchev | By William J Jorden Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/clue-to-paradise-of-sumeria-found-us-scientist-thinks-fabled-land.html | CLUE TO PARADISE OF SUMERIA FOUND US Scientist Thinks Fabled Land Was in Indus Valley | By Harold M Schmeck Jr | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/college-names-dean-pearson-in-bennington-post-other-changes-made.html | COLLEGE NAMES DEAN Pearson in Bennington Post  Other Changes Made | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/compensation-feud-dispute-dating-to-appointment-of-senior-to-state.html | Compensation Feud Dispute Dating to Appointment of Senior To State Board Has Come Into the Open | By Howard A Rusk Md | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/coon-edwards.html | Coon  Edwards | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cornell-alumni-name-mexican.html | Cornell Alumni Name Mexican | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cousin-attends-louisa-perkins-at-her-wedding-bennington-alumna-is.html | Cousin Attends Louisa Perkins At Her Wedding Bennington Alumna Is Bride of Henry Porter Jr Yale Graduate | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cruel-choice-for-algerias-french-it-is-many-believe-to-be-exiles-in.html | Cruel Choice For Algerias French It is many believe to be exiles in France or foreigners in their native Algeria What Policy for Latin America | By Bernard Ullmann Algiers | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/current-exhibits-new-approach-to-color-press-pictures.html | CURRENT EXHIBITS New Approach to Color  Press Pictures | By Jacob Deschin | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cynthia-taylor-will-be-married-to-l-a-semple-graduates-this-month.html | Cynthia Taylor Will Be Married To L A Semple Graduates This Month of Wheaton and Yale Become Affianced | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/czechs-are-hosts-at-festival-prague-hears-an-opera-by-prokofieff.html | CZECHS ARE HOSTS AT FESTIVAL Prague Hears an Opera By Prokofieff About A Legless Flyer | By Peter C Sutro Prague | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dance-a-feast-spring-season-in-new-york-as-seen-by-a-briton-on-a.html | DANCE A FEAST Spring Season in New York as Seen By a Briton on a Busmans Holiday | By Mary Clarke | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/danes-to-return-mss-to-iceland-parliament-votes-transfer-over.html | DANES TO RETURN MSS TO ICELAND Parliament Votes Transfer Over Scholars Objection | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/daughter-to-mrs-mersky.html | Daughter to Mrs Mersky | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/denier-capen.html | Denier  Capen | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/detours-ahead-progress-on-interstate-road-network-to-slow-tourists.html | DETOURS AHEAD Progress on Interstate Road Network To Slow Tourists This Summer | By Joseph C Ingraham | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/diane-m-young-becomes-bride-of-peter-smith-alumna-of-georgetown-and.html | Diane M Young Becomes Bride Of Peter Smith Alumna of Georgetown and Ensign in Navy Wed in Bronxville | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/disks-babbitt-americans-totallyorganized-works-predate-any-european.html | DISKS BABBITT Americans TotallyOrganized Works Predate Any European Attempts | By Eric Salzman | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/disney-live-toyland-victor-herbert-musical-is-recreated-in.html | DISNEY LIVE TOYLAND Victor Herbert Musical Is Recreated In Manufactured NeverNever Land | By Tom Jones | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dominicans-get-hearing-by-oas-investigators-visit-40-held-in.html | DOMINICANS GET HEARING BY OAS Investigators Visit 40 Held In Trujillo Assassination | By Sam Pope Brewer Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/don-iodice-weds-mary-mcthenia-in-west-virginia-graduates-of-yale.html | Don Iodice Weds Mary McThenia In West Virginia Graduates of Yale and Sweet Briar Marry in Home of Bride | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dorothea-fly-wed-to-peter-da-jones.html | Dorothea Fly Wed To Peter dA Jones | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dorothy-lockwood-is-a-bride-on-l-i-married-to-charles-s-forbes.html | Dorothy Lockwood Is a Bride on L I Married to Charles S Forbes in Cold Spring Harbor | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dr-francis-m-pottenger-sr-an-authority-on-tb-dies-at-91.html | Dr Francis M Pottenger Sr An Authority on TB Dies at 91 | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/economics-of-two-hits-economics-of-two-hits-costs-and-profits-are.html | ECONOMICS OF TWO HITS ECONOMICS OF TWO HITS Costs and Profits Are Compared for Lady And Oklahoma | By Arthur Gelb | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eden-bids-west-form-top-staff-he-urges-a-political-agency-to-enable.html | EDEN BIDS WEST FORM TOP STAFF He Urges a Political Agency to Enable Free Nations to Stand Up to Reds EDEN BIDS WEST FORM TOP STAFF | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/education-faculty-inventory-the-academic-market-holds-key-to-higher.html | EDUCATION FACULTY INVENTORY The Academic Market Holds Key TO Higher Educations Future | By Fred M Hechinger | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eichmann-facing-big-test-of-trial-nazi-to-take-stand-june-19-weeks.html | EICHMANN FACING BIG TEST OF TRIAL Nazi to Take Stand June 19  Weeks Recess Scheduled Special to The New York Times | By Homer Bigart | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/elizabeth-iselin-ogden-c-noel-jr-will-be-married-debutante-of.html | Elizabeth Iselin Ogden C Noel Jr Will Be Married Debutante of 195556 Season Is Fiancee of a Harvard Graduate | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/elizabeth-mcgowan-married-to-ensign.html | Elizabeth McGowan Married to Ensign | Special to the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ellen-r-leeds-wed-to-jeremy-sturges.html | Ellen R Leeds Wed To Jeremy Sturges | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ellen-s-hurley-becomes-bride-of-a-w-murphy-alumna-of-marymount.html | Ellen S Hurley Becomes Bride Of A W Murphy Alumna of Marymount Married to Student at U of Virginia Law | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eloise-sheaffer-becomes-bride-of-alton-hall-jr-father-escorts-her.html | Eloise Sheaffer Becomes Bride Of Alton Hall Jr Father Escorts Her at Marriage in Paoli to Princeton Graduate | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/embassy-in-cuba-shields-154.html | Embassy in Cuba Shields 154 | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/equestrian-team-will-be-assisted-at-fete-in-darien-us-group-and.html | Equestrian Team Will Be Assisted At Fete in Darien US Group and Youth Activities to Gain at 32d Horse Show | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ernest-h-cook.html | ERNEST H COOK | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eskimo-hunters-battle-a-treaty-alaskans-protest-compact-that-limits.html | ESKIMO HUNTERS BATTLE A TREATY Alaskans Protest Compact That Limits Their Season | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/esther-gwydir-fiancee-of-george-h-straub-jr.html | Esther Gwydir Fiancee Of George H Straub Jr | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/evian-talks-get-to-the-critical-issues-wide-gulfs-separate.html | EVIAN TALKS GET TO THE CRITICAL ISSUES Wide Gulfs Separate Positions of the French and Algerians but the Negotiations Are Serious | By Thomas F Brady Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/exbroker-is-found-dead.html | ExBroker Is Found Dead | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/exploring-jamaicas-rugged-interior.html | EXPLORING JAMAICAS RUGGED INTERIOR | By Lawrence Dame | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/fairleigh-dickinson-gives-1032-degrees.html | FAIRLEIGH DICKINSON GIVES 1032 DEGREES | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/fairtrial-issue-revived-by-court-indiana-case-posed-problem-of.html | FAIRTRIAL ISSUE REVIVED BY COURT Indiana Case Posed Problem of Damage by Free Press | By Anthony Lewis Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/farrell-ship-started-work-begins-in-mississippi-on-first-of-six.html | FARRELL SHIP STARTED Work Begins in Mississippi on First of Six Vessels | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/father-escorts-miss-mcelroy-at-her-nuptials-she-is-wed-in-albany-to.html | Father Escorts Miss McElroy At Her Nuptials She Is Wed in Albany to Morgan Wheelock Jr Harvard Alumnus | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/fields-lightning-is-first.html | Fields Lightning Is First | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/florida-west-coast-launches-summer-fiesta.html | FLORIDA WEST COAST LAUNCHES SUMMER FIESTA | By John Durant | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/food-crisis-rises-under-asian-reds-peasant-protests-reported-over.html | FOOD CRISIS RISES UNDER ASIAN REDS Peasant Protests Reported Over Shortages in Laos and North Vietnam FOOD CRISIS RISES UNDER ASIAN REDS | By Robert Trumbull Special to the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ford-wins-5-to-3-mantle-clouts-homer-and-triple-yanks-take-series-3.html | FORD WINS 5 TO 3 Mantle Clouts Homer and Triple  Yanks Take Series 31 YANKEES DEFEAT ATHLETICS 5 TO 3 | By John Drebinger | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/former-rye-pupils-to-fete-4-teachers.html | FORMER RYE PUPILS TO FETE 4 TEACHERS | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/francis-wells-54-law-partner-here.html | FRANCIS WELLS 54 LAW PARTNER HERE | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/french-farmers-restless-again-as-government-lags-on-pledges.html | French Farmers Restless Again As Government Lags on Pledges Agitation Breaks Out After Years Lull  Bretons Moves Well Organized | By Henry Giniger Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/from-birdwatching-a-concern-for-nature-birdwatching.html | From BirdWatching a Concern for Nature BirdWatching | By William Vogt | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/frondizi-ignites-antarctic-fuse-visit-to-deception-isle-stirs.html | FRONDIZI IGNITES ANTARCTIC FUSE Visit to Deception Isle Stirs Sovereignty Claims in Area | By Edward C Burks Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gaffney-paturzo.html | Gaffney  Paturzo | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gaye-t-gardner-engaged-to-wed-james-e-pickett-sweet-briar-graduate.html | Gaye T Gardner Engaged to Wed James E Pickett Sweet Briar Graduate Fiancee of Alumnus of Washington and Lee | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/geraldine-rice-is-wed.html | Geraldine Rice Is Wed | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gershon-angen.html | Gershon  Angen | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/give-me-a-steamer-chair-a-sun-visor-and-a-good-book-give-me-a.html | Give Me a Steamer Chair a Sun Visor and a Good Book Give Me a Steamer Chair | By Jc Furnas | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gladys-v-craven-wed-to-richard-fernandez.html | Gladys V Craven Wed To Richard Fernandez | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/glit-shields-jr-at-victors-helm-skipper-guides-columbia-to-triumph.html | GLIT SHIELDS JR AT VICTORS HELM Skipper Guides Columbia to Triumph Over Weatherly By 1 Minute 43 Seconds | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gloria-swope-wed-to-donald-marron.html | Gloria Swope Wed To Donald Marron | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gop-neighbors-helping-kennedy-wrightsmans-abroad-lend-home-and.html | GOP NEIGHBORS HELPING KENNEDY Wrightsmans Abroad Lend Home and Heated Pool | By Joseph A Loftus Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/great-dane-best-in-entry-of-957-erna-hubers-honey-bun-of-marydane.html | GREAT DANE BEST IN ENTRY OF 957 Erna Hubers Honey Bun of Marydane Wins Bengal Sabu Also Gains Final | By John Rendel Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/griswold-honored-harvard-educator-is-feted-by-alumni-at-oberlin.html | GRISWOLD HONORED Harvard Educator Is Feted by Alumni at Oberlin | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/half-of-workers-jobless-in-congo-exports-primary-revenue-source.html | HALF OF WORKERS JOBLESS IN CONGO Exports Primary Revenue Source Down Sharply | By Harry Gilroy Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hasty-honey-wins-monmouth-dash-91-shot-first-by-4-lengths-merry.html | HASTY HONEY WINS MONMOUTH DASH 91 Shot First by 4 Lengths  Merry Ruler Second | By William R Conklin Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hejinian-hall.html | Hejinian  Hall | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/helena-hunt-bride-of-army-lieutenant.html | Helena Hunt Bride Of Army Lieutenant | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hitz-sloop-wins-b1-class-in-sail-mayebe-is-first-in-2-races.html | HITZ SLOOP WINS B1 CLASS IN SAIL Mayebe Is First in 2 Races  Madrigal Victor in A1 | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hollywood-poser-stars-residence-abroad-tax-free-irks-both-unions.html | HOLLYWOOD POSER Stars Residence Abroad Tax Free Irks Both Unions and Producers | By Murray Schumach | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/how-britain-views-us-sympathy-with-our-problems-is-expressed-but.html | How Britain Views Us Sympathy With Our Problems Is Expressed but Cant Deplored | STANLEY EVANS | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hubert-veit-is-fiance-of-gay-madelyn-soper.html | Hubert Veit Is Fiance of Gay Madelyn Soper | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/in-philadelphia-an-architect.html | IN PHILADELPHIA AN ARCHITECT | By Ada Louise Huxtable Philadelphia | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/india-seeking-resumption-of-laos-talks-tomorrow-india-acts-to-end.html | India Seeking Resumption Of Laos Talks Tomorrow INDIA ACTS TO END DEADLOCK ON LAOS | By Drew Middleton Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/installment-debt-picture-gets-close-look-as-payrolls-swell-consumer.html | Installment Debt Picture Gets Close Look as Payrolls Swell CONSUMER CREDIT GETS CLOSE LOOK | By Albert L Kraus | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/interlude-first-in-sail-whittelseys-boat-beats-small-fleet-in.html | INTERLUDE FIRST IN SAIL Whittelseys Boat Beats Small Fleet in Luders16 Race | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/irlbeck-venneri.html | Irlbeck  Venneri | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/italians-praised.html | ITALIANS PRAISED | JR CATINELLA | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/jackie-cooper-tvs-hennesey.html | JACKIE COOPER TVS HENNESEY | By Murray Illson | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/joan-k-sackett-is-attended-by-3-at-her-wedding-garland-alumna-bride.html | Joan K Sackett Is Attended by 3 At Her Wedding Garland Alumna Bride of Robert Proctor in Larchmont Church | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/john-g-howell-60-surgeon-professor.html | JOHN G HOWELL 60 SURGEON PROFESSOR | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/joyce-anastasia-married.html | Joyce Anastasia Married | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/judith-clay-wed-to-f-j-warren-six-attend-her-bride-wears-taffeta-at.html | Judith Clay Wed To F J Warren Six Attend Her Bride Wears Taffeta at Southport Marriage to Graduate Student | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/judith-w-van-law-wed-to-m-p-loucks.html | Judith W Van Law Wed to M P Loucks | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/julie-h-peck-married.html | Julie H Peck Married | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kansas-centennial-shifts-into-high-gear.html | KANSAS CENTENNIAL SHIFTS INTO HIGH GEAR | By Robert Pearman | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/karen-londahlsmidt-wed.html | Karen LondahlSmidt Wed | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kathryn-frutchey-wed.html | Kathryn Frutchey Wed | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/keller-exline.html | Keller  Exline | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kennedy-and-congress-big-battles-loom-ahead.html | KENNEDY AND CONGRESS BIG BATTLES LOOM AHEAD | By Tom Wicker Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kennedys-back-said-to-improve-president-to-leave-florida-tomorrow.html | KENNEDYS BACK SAID TO IMPROVE President to Leave Florida Tomorrow After Resting | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kennedys-drive-the-physical-demands-he-makes-on-himself-concern.html | Kennedys Drive The Physical Demands He Makes on Himself Concern Washington | By Arthur Krock | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kenya-party-seeks-an-inquiry-on-reds.html | KENYA PARTY SEEKS AN INQUIRY ON REDS | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/korea-junta-opens-an-austerity-drive.html | KOREA JUNTA OPENS AN AUSTERITY DRIVE | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/korean-economy-sags-revolutionists-have-yet-to-indicate-how-they.html | KOREAN ECONOMY SAGS Revolutionists Have Yet to Indicate How They Can Make Good Their Promises to the Stricken Country | By Bernard Kalb Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/laboratory-unveiled-stanford-building-is-gift-to-medical-education.html | LABORATORY UNVEILED Stanford Building Is Gift to Medical Education | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lalitte-carusi-bennett-alumna-wed-in-capital-bride-of-lieut-charles.html | Lalitte Carusi Bennett Alumna Wed in Capital Bride of Lieut Charles M H Scott Navy in St Johns Church | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/laos-recent-rebel-military-successes-give-the-soviets-a-stronger.html | LAOS Recent Rebel Military Successes Give The Soviets a Stronger Bargaining Position | By Drew Middleton Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lauritzen-hasbrouck.html | Lauritzen  Hasbrouck | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/law-tightens-on-us-communists-partys-existence-threatened-by-demand.html | LAW TIGHTENS ON US COMMUNISTS Partys Existence Threatened by Demand for Full SelfExposure | By Anthony Lewis Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lee-hall-is-married-to-robert-g-albern.html | Lee Hall Is Married To Robert G Albern | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | AMOS VOGEL | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RICHARD CHENEY | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ISABEL COLLINS | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | PHILLIP POLATIN | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | RUTH LASSOFT | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/li-art-show-slated.html | LI Art Show Slated | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/li-village-elects-3-port-washington-north-gets-a-government-after.html | LI VILLAGE ELECTS 3 Port Washington North Gets a Government After Lull | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/li-water-plant-seized-for-repair.html | LI WATER PLANT SEIZED FOR REPAIR | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/liberals-disown-tradepacts-law-find-reciprocal-plan-made-obsolete.html | LIBERALS DISOWN TRADEPACTS LAW Find Reciprocal Plan Made Obsolete by Todays Blocs | By Richard E Mooney Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lieutenant-to-marry-barbara-a-smiley.html | Lieutenant to Marry Barbara A Smiley | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lobbies-pressing-heaviest-attack-against-aid-plan-program-appears.html | LOBBIES PRESSING HEAVIEST ATTACK AGAINST AID PLAN Program Appears in Trouble in Congress  Foes Led by Conservative Group LOBBIES PRESSING FIGHT ON AID PLAN | By Cabell Phillips Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lois-powell-is-bride-in-locust-valley-alumna-of-briarcliff-is-wed.html | Lois Powell Is Bride in Locust Valley Alumna of Briarcliff Is Wed to Charles S Cheston Jr | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/louise-marckwald-feted.html | Louise Marckwald Feted | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/louise-s-clark-becomes-bride-of-john-healey-alumna-of-tobecoburn.html | Louise S Clark Becomes Bride Of John Healey Alumna of TobeCoburn Wed in Riverside Ill to Business Student | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lynda-b-sanford-engaged-to-student.html | Lynda B Sanford Engaged to Student | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lynne-elizabeth-seide-wed-to-walter-cramer-lawyer.html | Lynne Elizabeth Seide Wed To Walter Cramer Lawyer | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/malaya-to-aid-schools-free-education-scheduled-in-four-languages.html | MALAYA TO AID SCHOOLS Free Education Scheduled in Four Languages | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/manners-paid-off-truly-emily-post-by-edwin-post-illustrated-249-pp.html | Manners Paid Off TRULY EMILY POST By Edwin Post Illustrated 249 pp New York Funk  Wagnalls Company 450 Manners Manners | By Gerald Carson | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/margaret-spaeth-will-be-married-to-a-l-zeigier-public-relations.html | Margaret Spaeth Will Be Married To A L Zeigier Public Relations Aide Fiancee of a Student Adviser at Stanford | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/margaret-tutem-wed-to-donald-f-traflet.html | Margaret Tutem Wed To Donald F Traflet | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/margin-is-a-head-funloving-beats-bowl-of-flowers-45-in-87375-stakes.html | MARGIN IS A HEAD Funloving Beats Bowl of Flowers 45 in 87375 Stakes FUNLOVING TAKES RACE AT BELMONT | By Frank M Blunk | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/marilyn-cook-is-married.html | Marilyn Cook Is Married | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/marriage-in-jersey-for-maryann-macy.html | Marriage in Jersey For Maryann Macy | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-dawes-married-to-robert-armknecht.html | Mary Dawes Married To Robert Armknecht | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-harding-wed-to-joseph-s-nye-jr.html | Mary Harding Wed To Joseph S Nye Jr | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-p-bartol-a-student-here-becomes-bride-wed-in-milton-mass-to.html | Mary P Bartol A Student Here Becomes Bride Wed in Milton Mass to John Noble 3d Who Is Studying Medicine | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/matilde-farrell-henry-grady-jr-to-wed-sept-16-sweet-briar-graduate.html | Matilde Farrell Henry Grady Jr To Wed Sept 16 Sweet Briar Graduate Fiancee of Alumnus of Washington and Lee | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mayalen-de-vitry-davaucourt-bride-of-peter-van-v-brison.html | Mayalen de Vitry dAvaucourt Bride of Peter Van V Brison | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/medd-arnell.html | Medd  Arnell | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/memories-of-a-sardonic-wit.html | MEMORIES OF A SARDONIC WIT | By Brooks Atkinson | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/meredith-p-baldwin-is-wed-in-scarsdale.html | Meredith P Baldwin Is Wed in Scarsdale | Sc | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/merrill-needham.html | Merrill  Needham | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mexico-entering-a-crucial-period-political-conflicts-causing-an.html | MEXICO ENTERING A CRUCIAL PERIOD Political Conflicts Causing an Economic Slowdown | By Paul P Kennedy Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miami-university-accepting-negroes.html | MIAMI UNIVERSITY ACCEPTING NEGROES | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/minnesota-declines-to-redistrict-state.html | MINNESOTA DECLINES TO REDISTRICT STATE | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miracle-on-camera-broadway-team-repeats-helen-keller-drama-on-a.html | MIRACLE ON CAMERA Broadway Team Repeats Helen Keller Drama on a Manhattan Sound Stage | By Eugene Archer | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-ann-lind-is-the-fiancee-of-a-lieutenant-alumna-of-marymount.html | Miss Ann Lind Is the Fiancee Of a Lieutenant Alumna of Marymount and Philip Bowers 3d to Wed in September | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-anne-lanston-married-to-rodney-jefferson-dillard.html | Miss Anne Lanston Married To Rodney Jefferson Dillard | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-borden-wellesley-1961-becomes-bride-wed-to-craig-latimer-stark.html | Miss Borden Wellesley 1961 Becomes Bride Wed to Craig Latimer Stark Bishops Son at Millburn NJ | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-claudia-frost-bride-in-bronxville.html | Miss Claudia Frost Bride in Bronxville | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-gerwick-is-bride.html | Miss Gerwick Is Bride | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-janet-ketcham-married-in-oradell.html | Miss Janet Ketcham Married in Oradell | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-rowland-bride-upstate-of-m-b-mayor-graduate-of-smith-is-wed-in.html | Miss Rowland Bride Upstate Of M B Mayor Graduate of Smith Is Wed in Rochester to Alumnus of Yale | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-wrights-lead-in-golf-is-cut-mrs-cornelius-is-2-points-behind.html | Miss Wrights Lead in Golf Is Cut Mrs Cornelius Is 2 Points Behind in Triangle Play MISS WRIGHT LEAD REDUCED IN GOLF | By Lincoln A Werden Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mit-crew-first-by-halflength-dartmouth-next-in-2mile-race-and.html | MIT CREW FIRST BY HALFLENGTH Dartmouth Next in 2Mile Race and Columbia Third | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/moderns-in-zagreb-contemporary-music-is-given-in-croat-city.html | MODERNS IN ZAGREB Contemporary Music Is Given in Croat City | By Everett Helmzagreb | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/monitoring-the-home-screen.html | Monitoring the Home Screen | By Dorothy Barclay | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/morgan-munoz.html | Morgan  Munoz | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/moscow-pressing-youth-forum-bid-opens-intensive-campaign-for-parley.html | MOSCOW PRESSING YOUTH FORUM BID Opens Intensive Campaign for Parley in Moscow | By Osgood Caruthers Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mount-washington-road-to-mark-centenary.html | MOUNT WASHINGTON ROAD TO MARK CENTENARY | By Michael Strauss | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-marjorie-scott-rewed.html | Mrs Marjorie Scott Rewed | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-maynard-has-son.html | Mrs Maynard Has Son | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-morgan-jr-has-son.html | Mrs Morgan Jr Has Son | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/much-ado-about-things-in-aviation-air-fare-cuts-studied-but-not.html | MUCH ADO ABOUT THINGS IN AVIATION Air Fare Cuts Studied But Not Much  CAB Files an Erratic Course MUCH ADO ABOUT THINGS IN AVIATION | By Paul Jc Friedlander | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/muriel-murphy-is-bride.html | Muriel Murphy Is Bride | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/music-mountain-formed-in-jersey-project-will-cultivate-arts-in.html | MUSIC MOUNTAIN FORMED IN JERSEY Project Will Cultivate Arts in North of State | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nassau-history-to-be-portrayed-in-museum-opening-thursday.html | Nassau History to Be Portrayed In Museum Opening Thursday | By Roy R Silver Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nationalists-routed-mob-in-southern-rhodesia-stones-politicians.html | NATIONALISTS ROUTED Mob in Southern Rhodesia Stones Politicians | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/navy-rowers-beat-wisconsin-easily.html | NAVY ROWERS BEAT WISCONSIN EASILY | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nemazee-hospital.html | NEMAZEE HOSPITAL | PEGGY and PIERRE STREIT | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nepal-may-cut-red-aid-costs-at-issue-in-plans-aided-by-moscow-and.html | NEPAL MAY CUT RED AID Costs at Issue in Plans Aided by Moscow and Peiping | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-cargo-rules-on-trucks-asked-insurers-cite-increases-in.html | NEW CARGO RULES ON TRUCKS ASKED Insurers Cite Increases in Hazardous Materials | By Bernard Stengren | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-school-sought-by-jersey-borough.html | NEW SCHOOL SOUGHT BY JERSEY BOROUGH | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-unit-studies-animal-diseases-us-opens-huge-laboratory-in-iowa.html | NEW UNIT STUDIES ANIMAL DISEASES US Opens Huge Laboratory in Iowa for Research | By Donald Janson Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-zealanders-gloomy-on-trade-fear-for-exports-if-britain-joins.html | NEW ZEALANDERS GLOOMY ON TRADE Fear for Exports if Britain Joins Common Market | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/newburgh-facing-crisis-over-relief-new-burgh-facing-a-crisis-on.html | Newburgh Facing Crisis Over Relief NEW BURGH FACING A CRISIS ON RELIEF | By Foster Hailey Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/newport-ready-for-a-full-slate-of-social-events-breakers-ball.html | Newport Ready For a Full Slate Of Social Events Breakers Ball Mansion Tour and 2 Debuts Among Highlights | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-of-television-and-radio-danny-kaye.html | NEWS OF TELEVISION AND RADIO DANNY KAYE | By Val Adams | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-of-the-rialto-merrick-plans-ross-and-luther-revival-of-oneills.html | NEWS OF THE RIALTO Merrick Plans Ross and Luther Revival of ONeills Electra | By Milton Esterow | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By David Lidman | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nigerian-holiday.html | NIGERIAN HOLIDAY | DEL | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nixon-projects-enigmatic-image-the-leadership-of-his-party-s-still.html | NIXON PROJECTS ENIGMATIC IMAGE The Leadership of His Party s Still in Contention | By Gladwin Hill Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/no-comment-by-us.html | No Comment by US | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/no-pernod-in-bouillabaisse-eating-european-abroad-and-at-home-by.html | No Pernod in Bouillabaisse EATING EUROPEAN Abroad and at Home By Poppy Cannon 460 pp New York Doubleday Co 495 SUMMER COOKBOOK By Charlotte Turgeon 152 pp New York Thomas Y Crowell 395 JUST DESSERTS By Helen McCully and Eleanor Noderer 316 pp New York Ivan Obolensky 495 | By Robert J Misch | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/northwest-frets-over-water-pact-projects-await-ratification-of.html | NORTHWEST FRETS OVER WATER PACT Projects Await Ratification of Basin Plan by Canada | By Lawrence E Davies Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/not-polytheism.html | NOT POLYTHEISM | TOVE MAJUMDAR | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nuclear-tests-soviet-insistence-on-the-veto-appears-to-doom-the.html | NUCLEAR TESTS Soviet Insistence on the Veto Appears to Doom the Chances for Disarmament | By John W Finney Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nuptials-in-virginia-for-miss-debevoise.html | Nuptials in Virginia For Miss Debevoise | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nyac-captures-team-track-title-gubner-sets-shotput-mark-of-598-in.html | NYAC CAPTURES TEAM TRACK TITLE Gubner Sets ShotPut Mark of 598 in AAU Meet NYAC CAPTURES TEAM TRACK TITLE | By Deane McGowen Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nyasaland-party-set-for-election-bandas-group-sees-easy-victory-in.html | NYASALAND PARTY SET FOR ELECTION Bandas Group Sees Easy Victory in Council Race | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/oceanography-grant-made.html | Oceanography Grant Made | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/old-friends-of-family.html | Old Friends of Family | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/old-hull-house-to-be-restored-illinois-u-plans-to-keep-it-as.html | Old Hull House to Be Restored Illinois U Plans to Keep It as Memorial to Jane Addams | By Austin C Wehrwein Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/or-not-to-be-new-york-needs-an-authoritative-body-to-control.html | OR NOT TO BE New York Needs an Authoritative Body To Control Demolitions of Art | By John Canaday | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ottawa-and-us-draft-arms-pact-canadians-are-to-operate-pine-tree.html | OTTAWA AND US DRAFT ARMS PACT Canadians Are to Operate Pine Tree Radar Line | By Jack Raymond Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/outdoor-screen-portable-sun-shade-is-made-of-aluminum.html | OUTDOOR SCREEN Portable Sun Shade Is Made of Aluminum | By Bernard Gladstone | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/overdesign-of-us-ships-seen-swamping-maritime-progress-export-line.html | Overdesign of US Ships Seen Swamping Maritime Progress Export Line Leader Charges Costly Unnecessary Extras Give Foreigners Edge | By George Horne | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pakistan-trains-rural-leaders-academy-aims-to-develop-elite.html | PAKISTAN TRAINS RURAL LEADERS Academy Aims to Develop Elite Specialist Corps | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/palawan-captures-sail.html | Palawan Captures Sail | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pamela-squire-is-future-bride-nuptials-in-fall-duke-nursing-student.html | Pamela Squire Is Future Bride Nuptials in Fall Duke Nursing Student Becomes Fiancee of Dr Horace Baker | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/paperbacks-in-review-a-selection-of-newly-issued-titles.html | Paperbacks in Review A Selection of Newly Issued Titles | By Raymond Walters Jr | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/parley-on-algeria-in-near-deadlock-french-are-gloomy-algerian.html | Parley on Algeria In Near Deadlock French Are Gloomy ALGERIAN PARLEY IN NEAR DEADLOCK | By Thomas F Brady Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/patricia-fouhy-married-on-l-i-to-a-lieutenant-bride-in-floral-park.html | Patricia Fouhy Married on L I To a Lieutenant Bride in Floral Park of Frederick E Lewis of Marine Corps | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/patricia-healy-bride-in-jersey-of-david-rough-daughter-of.html | Patricia Healy Bride in Jersey Of David Rough Daughter of Advertising Executive Is Married in Madison Church | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pennsylvania-dutch-treat-family-farm-vacation-in-land-of-the-amish.html | PENNSYLVANIA DUTCH TREAT Family Farm Vacation In Land of the Amish Fun for City Folks | By William B Dubey | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/personality-new-klm-chief-never-a-pilot-van-der-beugel-was-with.html | Personality New KLM Chief Never a Pilot van der Beugel Was With Government Until 1959 He Joined AntiNazi Underground as a Student in 40 | By Robert E Bedingfield | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/peru-metal-workers-return.html | Peru Metal Workers Return | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/piano-strings-smooth-commuters-rides-wires-aid-machines-in.html | Piano Strings Smooth Commuters Rides Wires Aid Machines in Repairing Long Islands Track TRACKS REPAIRED BY NEW MACHINES | By Alexander R Hammer | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pier-balestrino-weds-giovanna-casapietra.html | Pier Balestrino Weds Giovanna Casapietra | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/plainfield-on-top-as-8-records-fall-ferko-of-holy-cross-sets-us.html | PLAINFIELD ON TOP AS 8 RECORDS FALL Ferko of Holy Cross Sets US Federation Mark in Schoolboy Track Here | By William J Briordy | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/play-of-the-week-demise-of-drama-series-has-economic-moral.html | PLAY OF THE WEEK Demise of Drama Series Has Economic Moral | By Jack Gould | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/plots-for-rent-tenantgardens-grow-in-washington-dc.html | PLOTS FOR RENT TenantGardens Grow In Washington DC | By Dinah Brown Washington Dc | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/politics-of-sugar-brings-price-cuts-dominican-crisis-and-shift-in.html | POLITICS OF SUGAR BRINGS PRICE CUTS Dominican Crisis and Shift in Cuban Quota Lower Value of Commodity RETAIL REDUCTION SEEN But Months Developments Have a Reverse Effect on World Market POLITICS OF SUGAR BRINGS PRICE CUTS | By George Auerbach | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/prade-at-princeton-2-from-class-of-1886-head-5000-in-alumni-march.html | PRADE AT PRINCETON 2 From Class of 1886 Head 5000 in Alumni March | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/price-is-a-puzzle-in-big-oil-merger-industry-ponders-terms-of.html | PRICE IS A PUZZLE IN BIG OIL MERGER Industry Ponders Terms of Kentucky and California Standard Proposal PRICE IS A PUZZLE IN BIG OIL MERGER | By Jh Carmical | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/primitive-forests-wilderness-regains-a-small-foothold-in-western.html | PRIMITIVE FORESTS Wilderness Regains a Small Foothold In Western Massachusetts | By Barbara B Paine | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/princeton-13-honors-member.html | Princeton 13 Honors Member | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/princeton-downs-yale-nine-9-to-8-macmillans-single-caps-4run-rally.html | PRINCETON DOWNS YALE NINE 9 TO 8 MacMillans Single Caps 4Run Rally in Ninth | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/priscilla-healy-wed-in-suburbs-to-army-officer-graduate-of-skidmore.html | Priscilla Healy Wed in Suburbs To Army Officer Graduate of Skidmore Is Married at Rye to Lieut Tarey Schell | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/profits-from-disaster-lore-of-the-wreckers-by-birse-shepard.html | Profits From Disaster LORE OF THE WRECKERS By Birse Shepard Illustrated 278 pp Boston Beacon Press 595 | By Abc Whipple | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/queen-is-saluted-by-royal-guards.html | QUEEN IS SALUTED BY ROYAL GUARDS | By Walter H Waggoner Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/r-m-segaul-fiance-of-susan-barricini.html | R M Segaul Fiance Of Susan Barricini | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/rabbi-norberg-mr-gabriel-and-the-girl-between-the-crossing-point-by.html | Rabbi Norberg Mr Gabriel and the Girl Between THE CROSSING POINT By Gerda Charles 303 pp New York Alfred A Knopf S450 | By James Stern | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/red-china-trade-with-soviet-cut-minister-indicates-peiping-is-no.html | RED CHINA TRADE WITH SOVIET CUT Minister Indicates Peiping Is No Longer Top Partner | By Harry Schwartz | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/research-yields-a-cancer-factor-it-may-prove-significant-in.html | RESEARCH YIELDS A CANCER FACTOR It May Prove Significant in Devising New Treatment | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/restored-church-gloucesters-historic-meeting-house-shrine-to-merged.html | RESTORED CHURCH Gloucesters Historic Meeting House Shrine to Merged Denominations | By Victor H Lawn | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/retailing-battle-nears-a-decision-conventional-and-discount-stores.html | RETAILING BATTLE NEARS A DECISION Conventional and Discount Stores Step Up Drives RETAILING BATTLE NEARS SHOWDOWN | By William M Freeman | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archiv es/rev-joseph-h-cassidy.html | REV JOSEPH H CASSIDY | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/reversing-a-grim-trend-sacrifices-by-theatre-people-and-tax-relief.html | REVERSING A GRIM TREND Sacrifices by Theatre People and Tax Relief by City And Washington Needed to Restore Fiscal Sanity | By Howard Taubman | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rinaldo-a-lukens.html | RINALDO A LUKENS | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/riverside-retreat.html | Riverside Retreat | By George OBrien | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/robert-m-bilder-is-dead-at-47-lawyer-won-major-tax-case.html | Robert M Bilder Is Dead at 47 Lawyer Won Major Tax Case | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/roberta-peters-to-get-plaque.html | Roberta Peters to Get Plaque | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/robin-hood-memed-my-hawk-by-yashar-kemal-translated-by-edouard.html | Robin Hood MEMED MY HAWK By Yashar Kemal Translated by Edouard Roditi from the Turkish Ince Memed 371 pp New York Pantheon Books 495 of the Taurus Mountains | By Santha Rama Rau | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/roundtheclock-with-power-and-glory-a-simultaneous-tvmovie.html | ROUNDTHECLOCK WITH POWER AND GLORY A Simultaneous TVMovie Production Stars Olivier in Greene Work | By John P Shanley | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rugambwa-tells-of-africans-needs.html | RUGAMBWA TELLS OF AFRICANS NEEDS | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sandra-e-nielsen-bride-of-lieutenant.html | Sandra E Nielsen Bride of Lieutenant | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sandra-johnston-and-roger-hale-are-wed-on-l-i-first-presbyterian-in.html | Sandra Johnston And Roger Hale Are Wed on L I First Presbyterian in Glen Cove Is Scene of Their Marriage | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sarah-case-is-married-to-richard-d-savage.html | Sarah Case is Married To Richard D Savage | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sarah-lamb-engaged-to-hamilton-freeman.html | Sarah Lamb Engaged To Hamilton Freeman | Special to The Nev York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/savings-men-eye-dead-accounts-new-revision-in-state-law-brings.html | SAVINGS MEN EYE DEAD ACCOUNTS New Revision in State Law Brings Widened Search SAVINGS MEN EYE DEAD ACCOUNTS | By Je McMahon | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/scatterarm-koufax-finds-plate-dodger-pitching-ace-sharpens-control.html | ScatterArm Koufax Finds Plate Dodger Pitching Ace Sharpens Control Posts 82 Mark | By Bill Becker Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/scholars-completing-broad-plan-to-improve-the-social-studies.html | Scholars Completing Broad Plan To Improve the Social Studies College Experts Join With High School Teachers to Revise Objectives New Stress on Sociology Is Expected | By Fred M Hechinger | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/school-engineer-accused-of-graft-exconstruction-chief-and-46-in.html | SCHOOL ENGINEER ACCUSED OF GRAFT ExConstruction Chief and 46 in Bureau Named by City Investigator Kaplan SCHOOL ENGINEER ACCUSED OF GRAFT | By Emanuel Perlmutter | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/school-vote-due-in-westchester-3-districts-to-decide-merger-backed.html | SCHOOL VOTE DUE IN WESTCHESTER 3 Districts to Decide Merger Backed by the State | By Merrill Folsom Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/science-called-a-key-to-amity-stevens-class-is-told-igy-promoted.html | SCIENCE CALLED A KEY TO AMITY Stevens Class Is Told IGY Promoted Understanding | By Joseph O Haff Special to the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/science-divided-brain-experiments-show-each-half-of-organ-can.html | SCIENCE DIVIDED BRAIN Experiments Show Each Half of Organ Can Function Separately | By William L Laurence | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/september-wedding-set-by-theodora-rosenberg.html | September Wedding Set By Theodora Rosenberg | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sheila-johnson-honored-at-fete-given-by-parents-morristown-debut.html | Sheila Johnson Honored at Fete Given by Parents Morristown Debut Set Tomorrow for Alumna of Miss Porters | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/shew-anderson.html | Shew  Anderson | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/short-shortage.html | SHORT SHORTAGE | ALLEN KLEIN | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/showdown-is-due-at-5th-ave-coach-judge-orders-new-meeting-to-decide.html | SHOWDOWN IS DUE AT 5TH AVE COACH Judge Orders New Meeting to Decide Proxy Battle Over the Bus System COMPANY IS BIG PRIZE Victor to Control Worlds Largest Privately Run Transit Complex SHOWDOWN IS DUE AT 5TH AVE COACH | By Alfred R Zipser | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/south-tops-north-in-lacrosse-129-losers-jones-gets-4-goals-army.html | SOUTH TOPS NORTH IN LACROSSE 129 Losers Jones Gets 4 Goals  Army Navy Share Title | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/soviet-proposed-sixmonth-delay-to-us-on-berlin-khrushchev-offer.html | SOVIET PROPOSED SIXMONTH DELAY TO US ON BERLIN Khrushchev Offer Made at Vienna  He Urges Parley to Draft Peace Treaty NOTES ARE DISCLOSED Interim Solution Would Be Meeting of 2 Germanys to Seek a Settlement A SixMonth Delay on Berlin Proposed by Soviet at Vienna | By Sydney Gruson Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sports-of-the-times-at-bat-with-battey.html | Sports of The Times At Bat With Battey | By Arthur Daley | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/spring-fair-to-benefit-north-shore-hospital.html | Spring Fair to Benefit North Shore Hospital | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stevenson-is-told-of-brazils-amity-quadros-said-to-share-view.html | STEVENSON IS TOLD OF BRAZILS AMITY Quadros Said to Share View Expressed by Kennedy | By Juan de Onis Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stiff-opposition-greets-tax-plan-lawmakers-hear-objections-to.html | STIFF OPPOSITION GREETS TAX PLAN Lawmakers Hear Objections to Foreign Profits Step STIFF OPPOSITION GREETS TAX PLAN | By Robert Metz | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stooges-upheld.html | STOOGES UPHELD | AR MRS VARIAN FRY | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/students-will-give-2-plays-in-europe.html | STUDENTS WILL GIVE 2 PLAYS IN EUROPE | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/studious-warden-wants-to-teach-specialist-in-dope-addicts-looks-to.html | STUDIOUS WARDEN WANTS TO TEACH Specialist in Dope Addicts Looks to 2d Career | By Wolfgang Saxon | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sudans-chief-to-visit-soviet.html | Sudans Chief to Visit Soviet | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/surprises-for-the-young-original-musicals-are-among-new-records-for.html | SURPRISES FOR THE YOUNG Original Musicals Are Among New Records For Children | HERBERT MITGANG | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/susan-read-davis-fiancee-of-student.html | Susan Read Davis Fiancee of Student | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/susan-s-whitlock-married-in-vermont.html | Susan S Whitlock Married in Vermont | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/suspect-dies-of-wound-killer-of-2-london-policemen-said-to-have.html | SUSPECT DIES OF WOUND Killer of 2 London Policemen Said to Have Shot Himself | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/syed-wasiqullah-and-miss-ratcliff-planning-to-wed-unicef-aide.html | Syed Wasiqullah And Miss Ratcliff Planning to Wed UNICEF Aide Fiance of Authors Daughter  September Nuptials | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-angola-dilemma-us-action-in-un-raises-questions-about-relations.html | The Angola Dilemma US Action in UN Raises Questions About Relations with Portuguese | By Thomas J Hamilton | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-indians-want-a-new-frontier-after-years-of-betrayal-the-temper.html | The Indians Want A New Frontier After years of betrayal the temper of the original Americans is at boiling point The Indians Want A New Frontier | By Oliver la Farge | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-justices-supreme-job-an-observer-explores-the-mystery-of-how.html | The Justices Supreme Job An observer explores the mystery of how Supreme Court decisions are made The Justices Supreme Job | By Anthony Lewis Washington | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-merchants-view-an-appraisal-of-retail-sales-gains-that-summers.html | The Merchants View An Appraisal of Retail Sales Gains That Summers Approach Is Bringing | By Herbert Koshetz | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-scenic-parisriviera-high-roads.html | THE SCENIC PARISRIVIERA HIGH ROADS | By Daniel M Madden | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-thin-envelope-so-comes-the-bitter-news-that-a-college-has.html | The Thin Envelope So comes the bitter news that a college has turned a youngster down What now | By Samuel Withers | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-week-in-finance-stocks-show-a-moderate-advance-on-lack-of.html | The Week in Finance Stocks Show a Moderate Advance on Lack of Inspiring Business News | By John G Forrest | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/theres-something-for-everybody-on-the-paperback-shelf-something-for.html | Theres Something for Everybody on the Paperback Shelf Something for Everybody | By Joseph Wood Krutch | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/thomas-e-white-weds-miss-beverly-gail-day.html | Thomas E White Weds Miss Beverly Gail Day | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/thriving-bologna-sightseeing-in-italys-city-of-arcades-is-unusual.html | THRIVING BOLOGNA SightSeeing in Italys City of Arcades Is Unusual Tourist Adventure | By Keith de Folo | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ticking-is-clicking.html | Ticking Is Clicking | By Patricia Peterson | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/time-for-comedy-again-summer-season-opens-with-crop-of-oddly.html | TIME FOR COMEDY AGAIN Summer Season Opens With Crop of Oddly Serious Fun Films | By Bosley Crowther | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/too-adult.html | TOO ADULT | LORIE OTIS | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/tour-of-gardens-to-assist-work-of-welfare-unit-event-on-wednesday.html | Tour of Gardens To Assist Work Of Welfare Unit Event on Wednesday in Ridgefield Is Planned by Auxiliary There | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/tour-of-jersey-homes-set.html | Tour of Jersey Homes Set | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/town-named-for-first-lady-dandridge-tenn-bears-martha-washingtons.html | TOWN NAMED FOR FIRST LADY Dandridge Tenn Bears Martha Washingtons Maiden Name | By Jean Bible | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/tractor-experts-set-for-cuba-trip-to-bar-castro-bid-to-talk-of.html | TRACTOR EXPERTS SET FOR CUBA TRIP To Bar Castro Bid to Talk of Invasion or Politics | By Damon Stetson Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/traumatic-drama.html | TRAUMATIC DRAMA | FRANCES KANNER | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trends-weighed-by-psychiatrists-62-nations-are-represented-at.html | TRENDS WEIGHED BY PSYCHIATRISTS 62 Nations Are Represented at Congress in Montreal | By Emma Harrison Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trieste-keeps-its-doors-open-for-the-visitor-sedate-adriatic-city.html | TRIESTE KEEPS ITS DOORS OPEN FOR THE VISITOR Sedate Adriatic City Takes High Pride In Its Friendliness and Elegance | By Hp Koenig | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trujillos-heirs-pledge-reform.html | TRUJILLOS HEIRS PLEDGE REFORM | By Peter Kihss Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/two-stay-at-home-house-plants.html | TWO STAY AT HOME HOUSE PLANTS | By Nancy Ruzicka Smith | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/two-types-of-therapy.html | Two Types of Therapy | DR HYMAN SPOTNITZ | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/un-action-urged-on-mandate-area-southwest-african-leader-fearful-of.html | UN ACTION URGED ON MANDATE AREA SouthWest African Leader Fearful of Great Trouble | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-and-european-lands-begin-test-of-a-key-economic-council-toplevel.html | US and European Lands Begin Test of a Key Economic Council TopLevel Group of Treasury and Bank Officials to Work Quietly at Stopping Trouble Before It Becomes Crisis | By Edwin L Dale Jr Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-cuts-training-in-asian-tongues-few-diplomats-volunteer-for-study.html | US CUTS TRAINING IN ASIAN TONGUES Few Diplomats Volunteer for Study of Southeast Region | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-nepal-in-cultural-pact.html | US Nepal in Cultural Pact | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-plans-reply-on-island-trust-welcomes-un-criticism-in-pacific-but.html | US PLANS REPLY ON ISLAND TRUST Welcomes UN Criticism in Pacific but Backs Record | By Kathleen Teltsch Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-puts-island-on-auction-block-bidding-for-2-12-acres-off-florida.html | US PUTS ISLAND ON AUCTION BLOCK Bidding for 2 12 Acres Off Florida Starts at 1230 | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-school-stand-hit-at-seton-hall.html | US SCHOOL STAND HIT AT SETON HALL | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-set-to-press-red-registration-postdecision-plan-outlined-by.html | US SET TO PRESS RED REGISTRATION PostDecision Plan Outlined by Attorney General | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/valentine-dobras.html | Valentine  Dobras | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vast-steel-plant-rises-in-slovakia-complex-brings-new-homes-and-tv.html | VAST STEEL PLANT RISES IN SLOVAKIA Complex Brings New Homes and TV to Old Kosice | By Arthur J Olsen Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vigorous-roses-scheduled-care-assures-prolonged-bloom.html | VIGOROUS ROSES Scheduled Care Assures Prolonged Bloom | By Robert W Rousch | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/village-recreates-canada-of-earlier-era.html | VILLAGE RECREATES CANADA OF EARLIER ERA | By Charles J Lazarus | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/virginia-j-boynton-married-to-officer.html | Virginia J Boynton Married to Officer | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/visit-pleased-argentina.html | Visit Pleased Argentina | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vive-la-chanson-four-french-singers-launch-new-series.html | VIVE LA CHANSON Four French Singers Launch New Series | By John S Wilson | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wages-here-rank-lowest-in-study-of-18-cities-in-us-8436-average.html | WAGES HERE RANK LOWEST IN STUDY OF 18 CITIES IN US 8436 Average Last Year Compares With Highest of 11888 in Detroit 150 MINIMUM IS URGED City Club President Says It Is Necessary to Bar the Return of Sweatshop WAGES HERE RANK LOWEST IN STUDY | By Ah Raskin | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/walter-seibert-sr-a-mining-executive.html | WALTER SEIBERT SR A MINING EXECUTIVE | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/war-on-extremists-pushed.html | War on Extremists Pushed | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/washington-old-rocking-chairs-got-jfk-at-last.html | Washington Old Rocking Chairs Got JFK at Last | By James Reston | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wedding-is-held-for-susan-scott-in-massachusetts-vassar-student.html | Wedding Is Held For Susan Scott In Massachusetts Vassar Student Bride of George B Rowland in Wianno Church | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/weiss-cohen.html | Weiss  Cohen | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wellesley-unit-votes-alumnae-association-elects-mrs-t-edson-jewell.html | WELLESLEY UNIT VOTES Alumnae Association Elects Mrs T Edson Jewell | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/west-berlin-issue-remains-as-a-smoldering-fuse.html | WEST BERLIN ISSUE REMAINS AS A SMOLDERING FUSE | By Sydney Gruson Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/what-latins-want-from-the-us.html | WHAT LATINS WANT FROM THE US | By Juan de Onis Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/what-moral-right.html | WHAT MORAL RIGHT | L JAY GROSSMAN | RE0000424231 | 1989-02-21 | B00000906917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/what-policy-for-latin-america-if-the-revolutionary-currents.html | What Policy for Latin America If the revolutionary currents sweeping the hemisphere are not to turn against us we must learn to identify ourselves with the demands for constructive change The French in Algeria | By John Plank | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/who-spoke-at-your-commencement-chances-are-you-cant-remember-and.html | Who Spoke at Your Commencement Chances are you cant remember  and this is one respect in which todays graduates will surely follow in the footsteps of their predecessors as they set forth on lifes road Who Spoke at Your Commencement | By Eugene S Wilson | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/why-nigeria-is-different-its-progress-in-selfgovernment-and-its.html | Why Nigeria Is Different Its progress in selfgovernment and its plans for development make it a bright spot in Africa Why Nigeria Is Different | By David E Lilienthal | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/william-kohler-marries-miss-elaine-humphreys-graduate-student-at.html | William Kohler Marries Miss Elaine Humphreys Graduate Student at Harvard Weds 60 Radcliffe Alumna | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wood-field-and-stream-captain-garcelon-knew-the-fish-would-wait-for.html | Wood Field and Stream Captain Garcelon Knew the Fish Would Wait for Him to Finish His Dinner | By Michael Strauss Special To the New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/workhouse-site-picked-in-bergen-vacant-area-in-hackensack-proposed.html | WORKHOUSE SITE PICKED IN BERGEN Vacant Area in Hackensack Proposed by Committee | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/world-of-music-new-forces-in-cozy-library.html | WORLD OF MUSIC NEW FORCES IN COZY LIBRARY | By Ross Parmenter | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/worlds-around-us-music-of-the-spheres-by-guy-murchie-illustrated.html | Worlds Around Us MUSIC OF THE SPHERES By Guy Murchie Illustrated 644 pp Boston Houghton Mifflin Company 695 | By Isaac Asimov | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/youngs-boat-wins-by-a-split-second-wisp-followed-across-line-in.html | YOUNGS BOAT WINS BY A SPLIT SECOND Wisp Followed Across Line in International Class by William Johns Lizbet | Special to The New York Times | RE0000424231 | 1989-02-21 | B00000906917 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/11250000-loan-arranged.html | 11250000 Loan Arranged | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/16000-longshoremen-on-coast-get-raise-under-arbitration.html | 16000 Longshoremen on Coast Get Raise Under Arbitration | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/2-slain-in-guatemala-army-captain-and-civilian-shot-in-police.html | 2 SLAIN IN GUATEMALA Army Captain and Civilian Shot in Police Battle | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/3sport-star-gets-yale-award.html | 3Sport Star Gets Yale Award | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/advertising-questions-for-tv-station-men.html | Advertising Questions for TV Station Men | By Robert Alden | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/aid-for-washingtons-children.html | Aid for Washingtons Children | VIRGINIA L HUNT | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/airport-segregation-in-south-poses-a-knotty-problem-for-us-federal.html | Airport Segregation in South Poses a Knotty Problem for US Federal Funds Are Not Used to Build Waiting Rooms Civil Rights Aide Notes | By David Halberstam Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/albert-h-slater.html | ALBERT H SLATER | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/albert-m-perrine.html | ALBERT M PERRINE | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/analysts-children-are-heir-to-woes-majority-of-specialists-agrees.html | Analysts Children Are Heir to Woes Majority of Specialists Agrees This Group Faces Strain Atmosphere Is Intense in the Home Study Reports Show | By Martin Tolchin | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/architect-defends-project.html | Architect Defends Project | VICTOR GRUEN | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/bangu-triumphs-over-everton-20-karlsruhe and-dynamo-play-22-tie-in.html | BANGU TRIUMPHS OVER EVERTON 20 Karlsruhe and Dynamo Play 22 Tie in Soccer Here | By William J Briordy | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/barnes-is-chosen-to-try-again-to-unseat-clancy-as-borough-president.html | Barnes Is Chosen to Try Again to Unseat Clancy as Borough President SLATE IS CHOSEN BY QUEENS GOP | By Clayton Knowles | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/big-sunday-papers-merging-in-london.html | BIG SUNDAY PAPERS MERGING IN LONDON | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/brazil-strike-easing-army-units-in-recife-cut-patrols-at-university.html | BRAZIL STRIKE EASING Army Units in Recife Cut Patrols at University | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/broadway-to-get-nightclub-revue-from-second-city-chicago-show-opens.html | BROADWAY TO GET NIGHTCLUB REVUE From Second City Chicago Show Opens in October | By Sam Zolotow | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archiv es/brookville-horse-captures-trophy-petersens-gangster-takes-meadow.html | BROOKVILLE HORSE CAPTURES TROPHY Petersens Gangster Takes Meadow Brook Award | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/canoeists-drawn-to-white-water-83-test-72mile-stretch-of-delaware.html | CANOEISTS DRAWN TO WHITE WATER 83 Test 72Mile Stretch of Delaware in First Annual Down River Race 2 KAYAKS SET THE PACE Some Contestants Camp on an Island Overnight  Sport Lures Skiers | By Kennett Love Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/castros-repressive-acts-awaken-cubans-to-reality-correspondent.html | Castros Repressive Acts Awaken Cubans to Reality Correspondent Finds the Glorification of Scorned Role of Informer Brings Awareness of Totalitarianism REPRESSIVE ACTS AWAKEN CUBANS Castros Regime Draws Strength From the Peasants | By R Hart Phillipps | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/church-250-years-old-westport-services-patterned-after-those-of-the.html | CHURCH 250 YEARS OLD Westport Services Patterned After Those of the 1700s | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/clue-to-isolating-of-genes-is-found-action-of-basic-units-traced.html | CLUE TO ISOLATING OF GENES IS FOUND Action of Basic Units Traced Outside Cell for First Time | By John A Osmundsen | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/columbia-beats-weatherly-again-shields-12meter-yacht-is-victor-for.html | COLUMBIA BEATS WEATHERLY AGAIN Shields 12Meter Yacht Is Victor for 2d Day in Row | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/daniel-hoan-dies-socialist-mayor-held-office-in-milwaukee-24-years.html | DANIEL HOAN DIES SOCIALIST MAYOR Held Office in Milwaukee 24 Years  Streamlined Courts | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/delayed-tax-rulings-case-open-since-1957-an-example-of-how.html | Delayed Tax Rulings Case Open Since 1957 an Example Of How Decisions Can Be Put Off NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dinner-dance-honors-susan-cabell-hopkins.html | Dinner Dance Honors Susan Cabell Hopkins | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dutch-stocks-steadier.html | DUTCH STOCKS STEADIER | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/east-admits-policy-shift.html | East Admits Policy Shift | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/eastwest-talk-on-laos-resumes-in-geneva-today-us-and-france-back.html | EASTWEST TALK ON LAOS RESUMES IN GENEVA TODAY US and France Back Call by Soviet and Britain  Compromise Is Reached CEASEFIRE APPEAL DUE CoChairmen to Ask Rival Forces to Help Work of Control Commission MEETING ON LAOS TO RESUME TODAY | By Drew Middleton Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/economic-policy-has-triumvirate-reserve-system-treasury-and.html | ECONOMIC POLICY HAS TRIUMVIRATE Reserve System Treasury and Presidents Council Share Responsibility DIFFERING VIEWS NOTED Problems of Inflation and Interest Rates Indicate Varying Positions ECONOMIC POLICY HAS TRIUMVIRATE | By Richard E Mooney Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/electra-is-first-in-luders16-race-marshall-rallies-on-final-leg-to.html | ELECTRA IS FIRST IN LUDERS16 RACE Marshall Rallies on Final Leg to Pass Interlude | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ernest-a-tolin-56-us-judge-on-coast.html | ERNEST A TOLIN 56 US JUDGE ON COAST | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fanfani-to-visit-president-today-italian-expected-to-suggest.html | FANFANI TO VISIT PRESIDENT TODAY Italian Expected to Suggest Reappraisal of Nasser | By Paul Hofmann | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/father-escorts-miss-weisman-at-her-nuptials-graduate-of-radcliffe.html | Father Escorts Miss Weisman At Her Nuptials Graduate of Radcliffe Married in Stamuord to Dr Ira Marks | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/first-lady-ends-cruise-greeted-by-greek-premier-after-tour-of.html | FIRST LADY ENDS CRUISE Greeted by Greek Premier After Tour of Islands | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/food-news-nut-shop-village-store-has-unusual-delights-for-the.html | Food News Nut Shop Village Store Has Unusual Delights For the Lovers of Nuts and Sweets | By June Owen | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/foreign-affairs-why-we-must-move-two-ways-at-once.html | Foreign Affairs Why We Must Move Two Ways at Once | By Cl Sulzberger | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/freda-wallace-is-wed-to-coast-guard-ensign.html | Freda Wallace Is Wed To Coast Guard Ensign | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/furious-ii-takes-snipe-class-sail-hotspur-triumphs-in-raven-class.html | FURIOUS II TAKES SNIPE CLASS SAIL Hotspur Triumphs in Raven Class at Port Washington | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gaullist-party-gains-it-tops-winners-in-frances-departmental.html | GAULLIST PARTY GAINS It Tops Winners in Frances Departmental Elections | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ge-faces-threat-of-property-loss-on-pricing-policy-us-hints.html | GE FACES THREAT OF PROPERTY LOSS ON PRICING POLICY US Hints Divestment Suit If Company Balks at Ban on Unduly Low Charges GE FACES THREAT OF PROPERTY LOSS | By Felix Belair Jr Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gomulka-attends-polish-trade-fair.html | GOMULKA ATTENDS POLISH TRADE FAIR | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gop-asserts-kennedy-barred-cuban-air-cover-kennedy-accused-on-cuba.html | GOP Asserts Kennedy Barred Cuban Air Cover KENNEDY ACCUSED ON CUBA INVASION | By United Press International | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/graduate-student-at-harvard-and-a-1958-debutante-engaged.html | Graduate Student at Harvard and a 1958 Debutante Engaged | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/group-helps-cure-gambling-mania-compulsive-bettors-fight-to-defeat.html | GROUP HELPS CURE GAMBLING MANIA Compulsive Bettors Fight to Defeat Tiger on Back | By Alfred E Clark | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hairdressers-at-hotels-have-faithful-following.html | Hairdressers at Hotels Have Faithful Following | By Mary Burt Holmes | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/harvard-graduates-exhorted-by-pusey.html | HARVARD GRADUATES EXHORTED BY PUSEY | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hays-says-that-support-of-party-is-not-assured-own-ticket.html | Hays Says That Support of Party Is Not Assured  Own Ticket Possibility DEMOCRATS GIVEN WARNING BY HAYS | By Layhmond Robinson | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hempstead-temple-dedicated.html | Hempstead Temple Dedicated | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/henry-hudson-an-englishman.html | Henry Hudson an Englishman | NICOLAS SLONIMSKY | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/herbert-adler-57-led-shoe-company.html | HERBERT ADLER 57 LED SHOE COMPANY | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/high-aide-linked-to-trujillo-plot-general-is-said-to-confess.html | HIGH AIDE LINKED TO TRUJILLO PLOT General Is Said to Confess Complicity in Slaying | By Sam Pope Brewer Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hollywood-show-defies-tradition-the-billy-barnes-people-opens-here.html | HOLLYWOOD SHOW DEFIES TRADITION The Billy Barnes People Opens Here Tomorrow | By Murray Schumach Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/house-unit-opens-state-tax-study-inquiry-to-cover-issue-of.html | HOUSE UNIT OPENS STATE TAX STUDY Inquiry to Cover Issue of Interstate Commerce HOUSE UNIT OPENS STATE TAX STUDY | By Anthony Lewis Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/indonesia-wins-in-badminton.html | Indonesia Wins in Badminton | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/installment-credit-advances-in-europe-despite-roadblocks-finance.html | Installment Credit Advances In Europe Despite Roadblocks Finance Men Discuss Common Troubles as Governments and People Continue to Be Suspicious of Movement CONSUMER CREDIT GAINING IN EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/joseph-e-connor.html | JOSEPH E CONNOR | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/kasavubu-pushes-parliament-plan-seeks-session-by-june-30-congo.html | KASAVUBU PUSHES PARLIAMENT PLAN Seeks Session by June 30  Congo Factions Confer | By Henry Tanner Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/katonah-church-to-get-rector.html | Katonah Church to Get Rector | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/kennedy-to-keep-using-crutches-after-return-to-capital-today.html | Kennedy to Keep Using Crutches After Return to Capital Today PRESIDENT TO USE CRUTCHES TODAY | By Joseph A Loftus Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/labrador-iron-venture-joined-by-four-additional-companies.html | Labrador Iron Venture Joined By Four Additional Companies | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/leon-johnston-73-a-bank-executive.html | LEON JOHNSTON 73 A BANK EXECUTIVE | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/linda-novograd-bride-of-marc-luxemburg.html | Linda Novograd Bride Of Marc Luxemburg | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/lizbet-tops-international-class-in-132boat-regatta-on-sound.html | Lizbet Tops International Class In 132Boat Regatta on Sound | By John Rendel Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/london-market-drops-slightly-industrials-edge-down-02-point-as.html | LONDON MARKET DROPS SLIGHTLY Industrials Edge Down 02 Point as Trend Suddenly Is Reversed STOCKS GAIN FOR 3 DAYS Selling Wave of Thursday and Friday More Than Wipes Out Advance | By Seth S King Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/loon-victor-in-sailing-tornado-second-dolfin-third-in-rhodes18-on.html | LOON VICTOR IN SAILING Tornado Second Dolfin Third in Rhodes18 on Sound | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/majarajah-gains-title-miss-chisholms-gelding-wins-hunter-prize-at.html | MAJARAJAH GAINS TITLE Miss Chisholms Gelding Wins Hunter Prize at Greenwich | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mary-lena-faulk-wins-triangle-golf-by-2-points-with-birdie-on-final.html | Mary Lena Faulk Wins Triangle Golf by 2 Points With Birdie on Final Hole LOUISE SUGGS 2D DESPITE FINAL 70 Miss Faulks Fine Shot on 18th Clinches Triumph Mrs Cornelius 3d | By Lincoln A Werden Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miner-uprisings-menace-bolivia-tin-workings-center-in-south-cut-off.html | MINER UPRISINGS MENACE BOLIVIA Tin Workings Center in South Cut Off From La Paz | By Edward C Burks Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-cynthia-bjrge-married-to-student.html | Miss Cynthia BJrge Married to Student | Special to the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-de-haven-is-future-bride-of-john-cuddihy-wisconsin-alumna-and.html | Miss De Haven Is Future Bride Of John Cuddihy Wisconsin Alumna and Teacher of Philosophy Engaged to Marry | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-goldberg-wed-in-chicago-to-a-physician-daughter-of-secretary.html | Miss Goldberg Wed in Chicago To a Physician Daughter of Secretary of Labor Married to Dr David Cramer | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-jo-ann-dix-married-at-home-to-law-student-centenary-graduate.html | Miss Jo Ann Dix Married at Home To Law Student Centenary Graduate Is Wed in Harrison to Carl Rosen of Yale | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-lehr-is-bride-of-burton-gordon.html | Miss Lehr Is Bride Of Burton Gordon | special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/monnet-bids-us-strengthen-ties-to-the-continent-dartmouth-hears-the.html | MONNET BIDS US STRENGTHEN TIES TO THE CONTINENT Dartmouth Hears the French Statesman Press for Unity as Way to Gain Peace MONNET BIDS US STRENGTHEN TIES | By John H Fenton Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/moore-the-graying-philosopher-discourses-on-moore-the-fighter.html | Moore the Graying Philosopher Discourses on Moore the Fighter Walking on Hands Aristotle and Consummate Skill Are Too Much for Rinaldi | By Howard M Tuckner | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mrs-aeneas-gunn.html | MRS AENEAS GUNN | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mutual-funds-busy-ball-player-in-fall-andy-carey-resumes-role-as.html | Mutual Funds Busy Ball Player In Fall Andy Carey Resumes Role as Securities Man | By Gene Smith | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/nbc-lists-part-of-golf-tourney-to-televise-last-four-holes-of.html | NBC LISTS PART OF GOLF TOURNEY To Televise Last Four Holes of National Open Saturday | By Val Adams | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/niagara-plunge-kills-2-women-man-also-dies-as-boat-capsizes-3-dead.html | Niagara Plunge Kills 2 Women Man Also Dies as Boat Capsizes 3 DEAD IN NIAGARA AS BOAT CAPSIZES | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/output-of-steel-is-leveling-off-but-trend-does-not-indicate-a.html | OUTPUT OF STEEL IS LEVELING OFF But Trend Does Not Indicate a Serious Drop Is Likely During the Summer | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/pakistanis-score-us-aid-plan-termed-inadequate-plea-to-soviet.html | PAKISTANIS SCORE US Aid Plan Termed Inadequate  Plea to Soviet Suggested | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/panafrican-unit-urged-nigerian-opposition-leader-backs-concerted.html | PANAFRICAN UNIT URGED Nigerian Opposition Leader Backs Concerted Action | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/patricia-orange-marries.html | Patricia Orange Marries | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/peipings-status-grows-in-burma-but-rangoon-is-cautious-border-pact.html | PEIPINGS STATUS GROWS IN BURMA But Rangoon Is Cautious  Border Pact Implemented | By Robert Trumbull Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/peruvian-red-plans-protest.html | Peruvian Red Plans Protest | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/phyllis-liiton-wed-on-l-i.html | Phyllis Liiton Wed on L I | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/places-for-freshmen-decline.html | Places for Freshmen Decline | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/plan-for-medical-school-areas-of-inquiry-suggested-in-deciding-on.html | Plan for Medical School Areas of Inquiry Suggested in Deciding on Proposal | WILLIAM A COOPER | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ponies-auctioned-on-jersey-farm-homebred-shetlands-sold-first-time.html | PONIES AUCTIONED ON JERSEY FARM HomeBred Shetlands Sold First Time in State Amid Carnival Atmosphere | By John F Murphy Special to the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/port-body-weighs-use-of-levacars-wheelless-vehicle-could-be-used.html | PORT BODY WEIGHS USE OF LEVACARS Wheelless Vehicle Could Be Used for Rapid Travel to Distant Jetport AUTHORITY IS SKEPTICAL Will Confer Tomorrow With Ford Engineers  Figures on Cost Are Vague | By Joseph C Ingraham | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/princeton-nears-53000000-goal-40367079-raised-so-far-in-capital.html | PRINCETON NEARS 53000000 GOAL 40367079 Raised So Far in Capital Fund Drive | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/random-notes-in-washington-missile-sinks-the-navys-pride-polaris.html | Random Notes in Washington Missile Sinks the Navys Pride Polaris Shot From Submarine With Joint Chiefs Aboard Finds Its Way Back | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/screen-imperfect-crime-frantic-french-new-wave-film-arrives.html | Screen Imperfect Crime  Frantic French New Wave Film Arrives | By Ah Weiler | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/segal-epstein.html | Segal  Epstein | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/sharett-denies-hearing-of-offer-by-eichmann-to-raze-auschwitz.html | Sharett Denies Hearing of Offer By Eichmann to Raze Auschwitz SHARETT DISPUTES A WITNESS ON NAZI | By Homer Bigartspecial To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/shift-by-rayburn-raises-prospects-on-aid-to-schools-speaker-emerges.html | SHIFT BY RAYBURN RAISES PROSPECTS ON AID TO SCHOOLS Speaker Emerges as Strong Advocate of Bill in Drive for Passage by House SEEKS A QUICK DECISION Move to Stall the Measure Fails as He Presses for Action by End of June SHIFT BY RAYBURN AIDS SCHOOL PLAN | By John D Morris Special to the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ship-strike-threatened-on-east-and-gulf-coasts-2-coasts-facing.html | Ship Strike Threatened On East and Gulf Coasts 2 COASTS FACING MARITIME STRIKE | By George Horne | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/show-honors-won-by-rings-banshee-bassethound-is-best-in-field-of.html | SHOW HONORS WON BY RINGS BANSHEE Bassethound Is Best in Field of 776 in Fairfield Event | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/soviet-treaty-bid-is-rejected-by-us-adenauer-backs-assertion-that.html | SOVIET TREATY BID IS REJECTED BY US Adenauer Backs Assertion That German Peace Pact Plan Is Unacceptable US Rejects Soviet Proposals On Peace Treaty With Germans | By Sydney Gruson Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/sports-of-the-times-vale-of-forgetfulness.html | Sports of The Times Vale of Forgetfulness | By Arthur Daley | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/state-is-accused-in-school-crisis-democrat-says-rockefeller-knew-of.html | STATE IS ACCUSED IN SCHOOL CRISIS Democrat Says Rockefeller Knew of Defects but Kept Quiet for Political Gain STATE IS ACCUSED IN SCHOOL CRISIS | By Emanuel Perlmutter | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/state-vote-won-by-nehru-party-faction-now-has-majority-in-all.html | STATE VOTE WON BY NEHRU PARTY Faction Now Has Majority in All Legislatures | By Paul Grimes Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/stevenson-finds-quadros-cordial-he-is-comforted-by-views-of.html | STEVENSON FINDS QUADROS CORDIAL He Is Comforted by Views of Brazilian President | By Juan de Onis Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/stocks-advance-on-swiss-boards-industrials-chief-climbers-as.html | STOCKS ADVANCE ON SWISS BOARDS Industrials Chief Climbers as Recovery Accelerates | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/student-wins-beauty-title.html | Student Wins Beauty Title | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/susan-milstein-wed-to-joel-wechsler.html | Susan Milstein Wed To Joel Wechsler | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/suzanne-reillert-wells-is-bride-of-a-physician.html | Suzanne Reillert Wells Is Bride of a Physician | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/the-gerosa-problem-decision-on-renomination-of-controller-is-thorny.html | The Gerosa Problem Decision on Renomination of Controller Is Thorny One for Wagner and Party | By Leo Egan | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tour-discussed-by-helen-hayes-actress-in-paris-comments-on-guild.html | TOUR DISCUSSED BY HELEN HAYES Actress in Paris Comments on Guild Troupes Trip | By Robert C Doty Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tracer-of-art-loot-decorated-in-rome.html | TRACER OF ART LOOT DECORATED IN ROME | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tractor-experts-delayed-for-day-fly-to-havana-tomorrow-negotiations.html | TRACTOR EXPERTS DELAYED FOR DAY Fly to Havana Tomorrow  Negotiations Limited | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tv-first-ladys-impact-on-the-world-documentaries-offered-by-cbs-and.html | TV First Ladys Impact on the World Documentaries Offered by CBS and NBC Visits to Paris Vienna and London Covered | By Jack Gould | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/un-predicts-heavy-wheat-trade-on-global-scale-rise-is-forecast-for.html | UN Predicts Heavy Wheat Trade on Global Scale RISE IS FORECAST FOR WHEAT TRADE | By Kathleen McLaughlin Special To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/unlisted-stocks-move-narrowly-trading-slow-for-3d-week-index.html | UNLISTED STOCKS MOVE NARROWLY Trading Slow for 3d Week  Index Declines 066 | By Alexander R Hammer | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/us-will-step-up-phone-satellites-weighs-private-subsidy-or-interim.html | US WILL STEP UP PHONE SATELLITES Weighs Private Subsidy or Interim Federal Operation | By John W Finneyspecial To the New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/venezuelas-government-measures-taken-by-betancourt-attributed-to.html | Venezuelas Government Measures Taken by Betancourt Attributed to Menace of Castro | MICHAEL D BUTTERMAN | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/view-on-zionism-moderated-here-leader-calls-all-or-nothing-approach.html | VIEW ON ZIONISM MODERATED HERE Leader Calls All or Nothing Approach Unnecessary | By Irving Spiegel | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/war-soon-unlikely-smith-class-hears.html | WAR SOON UNLIKELY SMITH CLASS HEARS | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/warren-w-king.html | WARREN W KING | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/westchester-graduates-232.html | Westchester Graduates 232 | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/white-house-declines-comment.html | White House Declines Comment | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/william-s-tallman.html | WILLIAM S TALLMAN | Special to The New York Times | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/xray-phantoms-on-assembly-line-devices-help-take-risk-out-of.html | XRAY PHANTOMS ON ASSEMBLY LINE Devices Help Take Risk Out of Radiation Treatment | By Harold M Schmeck Jr | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/yanks-behind-terry-and-sheldon-take-doubleheader-from-angels-here.html | Yanks Behind Terry and Sheldon Take DoubleHeader From Angels Here FIVE HOMERS AID IN 21 51 SWEEP Maris and Berra Belt Two Mantle One Off Angels Yanks Defense Strong | By John Drebinger | RE0000424230 | 1989-02-21 | B00000906916 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/100foot-slide-injures-two-boys-on-palisades.html | 100Foot Slide Injures Two Boys on Palisades | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/12-riders-convicted.html | 12 Riders Convicted | 12 Riders Convicted | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/13-honor-degrees-awarded-at-yale-2127-students-get-diplomas-at.html | 13 HONOR DEGREES AWARDED AT YALE 2127 Students Get Diplomas at 260th Commencement | By Richard H Parke Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/15-girls-bow-in-plainfield.html | 15 Girls Bow in Plainfield | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/2-bus-trips-planned.html | 2 Bus Trips Planned | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/2200-worth-of-corn-stolen.html | 2200 Worth of Corn Stolen | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/7-members-of-un-to-caution-korea-committee-said-to-agree-on.html | 7 MEMBERS OF UN TO CAUTION KOREA Committee Said to agree on Individual Pleas to Junta to Restore Liberties REMEMBERS OF UN TO CAUTION KOREA | By Bernard Kalb Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/accord-reached-on-tourism-bill-senate-house-panel-settles-plan-to.html | ACCORD REACHED ON TOURISM BILL Senate House Panel Settles Plan to Attract Foreigners | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/action-urged-by-party.html | Action Urged by Party | By John W Finney Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/adios-butler-35-for-25000-pace-favorite-draws-no-1-post-in-westbury.html | ADIOS BUTLER 35 FOR 25000 PACE Favorite Draws No 1 Post in Westbury Race Friday | By Louis Effrat Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/advertising-new-kenyon-eckhardt-chiefs.html | Advertising New Kenyon  Eckhardt Chiefs | By Robert Alden | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/aec-wins-test-on-plant-safety-backed-by-supreme-court-on-michigan.html | AEC WINS TEST ON PLANT SAFETY Backed by Supreme Court on Michigan Installation COURT BACKS AEC ON POWER PLANT | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/algeria-talks-start-fourth-week-today.html | ALGERIA TALKS START FOURTH WEEK TODAY | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/american-sells-russians-kopeckoperated-washer.html | American Sells Russians KopeckOperated Washer | By Mary Burt Holmes | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/barbara-fisher-bride.html | Barbara Fisher Bride | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bishop-brashares-in-hospital.html | Bishop Brashares in Hospital | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bombings-in-panama-leftist-group-target-of-one-but-rain-puts-out.html | BOMBINGS IN PANAMA Leftist Group Target of One but Rain Puts Out Fuse | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bonds-us-securities-advance-as-activity-and-demand-rise-drops-are.html | Bonds US Securities Advance as Activity and Demand Rise DROPS ARE SHOWN FOR CORPORATES ShortTerm Funds Flood the Market  Bill Discounts Register Declines | By Paul Heffernan | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bonn-again-scores-soviet-berlin-memo.html | BONN AGAIN SCORES SOVIET BERLIN MEMO | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/british-cite-american-banker-honored-for-aiding-usaustralian-ties.html | BRITISH CITE AMERICAN Banker Honored For Aiding USAustralian Ties | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/british-entry-opposed.html | British Entry Opposed | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
|---|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bruce-bailey-to-wed-madesta-a-brady.html | Bruce Bailey to Wed Madesta A Brady | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/burglar-is-freed-expected-to-be-key-witness-in-chicago-police-trial.html | BURGLAR IS FREED Expected to Be Key Witness in Chicago Police Trial | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/busy-market-lifts-paper-work-stock-printers-and-transfer-agents.html | Busy Market Lifts Paper Work Stock Printers and Transfer Agents Fight Backlogs BIG STOCK VOLUME ADDS PAPER WORK | By Elizabeth M Fowler | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/castro-controls-cubans-by-his-oratory-and-arms-castros-power-voice.html | Castro Controls Cubans By His Oratory and Arms CASTROS POWER VOICE AND RIFLE | By R Hart Phillips | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/changed-us-policy-on-indians-sought.html | CHANGED US POLICY ON INDIANS SOUGHT | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/chapel-nuptials-for-elise-cutler-in-new-england-she-is-wed-to.html | Chapel Nuptials For Elise Cutler In New England She Is Wed to George W W Brewster 3d in Marlboro N H | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/claude-reno-79-a-former-judge-attorney-general-193942-of.html | CLAUDE RENO 79 A FORMER JUDGE Attorney General 193942 of Pennsylvania Is Dead | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cleanair-expert-cites-law-of-1273-death-decreed-for-london-violator.html | CLEANAIR EXPERT CITES LAW OF 1273 Death Decreed for London Violator AntiPollution Group Is Told Here MALADIES RISING IN CITY State Health Board Team Reports Sharp Increase In Respiratory Ills | By Philip Benjamin | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/clinton-golden-labor-leader-72-a-founder-of-steelworkers-union-dies.html | CLINTON GOLDEN LABOR LEADER 72 A Founder of Steelworkers Union Dies Served U S | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/common-market-votes-greek-ties-sets-up-125million-credit-to-build.html | COMMON MARKET VOTES GREEK TIES Sets Up 125Million Credit to Build Nations Industry | By Harry Gilroy Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/congress-votes-defense-outlay-12-billion-includes-bombers-opposed.html | CONGRESS VOTES DEFENSE OUTLAY 12 Billion Includes Bombers Opposed by Kennedy | By Cp Trussell Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/connecticut-files-tax-pact-approval.html | CONNECTICUT FILES TAX PACT APPROVAL | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/contract-bridge-sometimes-a-falsecarding-gives-away-more.html | Contract Bridge Sometimes a FalseCarding Gives Away More Information Than It Withholds | By Albert H Morehead | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/court-admits-3-to-practice.html | Court Admits 3 to Practice | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/critic-at-large-paperback-edition-of-wallaces-russia-recalls.html | Critic at Large Paperback Edition of Wallaces Russia Recalls Country of Nineteenth Century | By Brooks Atkinson | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/danny-kaye-gives-un-single-and-double-talks.html | Danny Kaye Gives UN Single and Double Talks | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/democratic-leader-quits-as-example.html | DEMOCRATIC LEADER QUITS AS EXAMPLE | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dominican-trial-set-for-general-suspect-in-trujillo-slaying-liable.html | DOMINICAN TRIAL SET FOR GENERAL Suspect in Trujillo Slaying Liable to Death Penalty | By Sam Pope Brewer Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dr-victor-b-seidler-dies-at-73-headed-jersey-surgical-society.html | Dr Victor B Seidler Dies at 73 Headed Jersey Surgical Society | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dudley-urges-rise-in-mayors-power-dudley-proposes-stronger-mayor.html | Dudley Urges Rise In Mayors Power DUDLEY PROPOSES STRONGER MAYOR | By Peter Kihss | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/duty-to-fight-segregation.html | Duty to Fight Segregation | NINA HOWELL STARR | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/e-stanley-brown.html | E STANLEY BROWN | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/economic-panel-replies-to-burns-kennedy-advisers-reject-his.html | ECONOMIC PANEL REPLIES TO BURNS Kennedy Advisers Reject His NeoStagnation Label | By Richard E Mooney Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eichmann-court-bars-confession-rejects-long-transcript-of.html | EICHMANN COURT BARS CONFESSION Rejects Long Transcript of Statements Made in 57 EICHMANN COURT BARS CONFESSION | By Homer Bigart Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eisenhower-tells-of-role-on-cuba-denies-he-had-specific-plan-for.html | EISENHOWER TELLS OF ROLE ON CUBA Denies He Had Specific Plan for Invasion Air Cover | By Damon Stetson Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eisenhower-urges-action.html | Eisenhower Urges Action | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eleanor-f-evans-feted-by-parents.html | Eleanor F Evans Feted by Parents | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/episcopal-church-is-called-divided-split-hindering-protestant-unity.html | EPISCOPAL CHURCH IS CALLED DIVIDED Split Hindering Protestant Unity Van Dusen Says | By George Dugan | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/excerpts-from-kasavubu-and-hammarskjold-letters-and-congo-pact.html | Excerpts From Kasavubu and Hammarskjold Letters and Congo Pact | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fanfani-confers-with-president-atlantic-alliance-and-italys.html | FANFANI CONFERS WITH PRESIDENT Atlantic Alliance and Italys Internal Security at Issue | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/farris-bever.html | Farris Bever | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/federal-center-here-to-save-1695000-on-fallout-areas.html | Federal Center Here to Save 1695000 on FallOut Areas | By Charles Grutzner | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fiduciary-banks-taking-new-role-young-executives-providing-field.html | FIDUCIARY BANKS TAKING NEW ROLE Young Executives Providing Field With Added Business FIDUCIARY BANKS TAKING NEW ROLE | JOHN H FENTON Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/food-news-delicacies-of-yesteryear-oldfashioned-treats-offered-by.html | Food News Delicacies of Yesteryear OldFashioned Treats Offered by Store in Connecticut Homemade Bread and Unusual Gifts Also Are Available | By Craig Claiborne | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fort-dix-cleared-in-housing-check.html | FORT DIX CLEARED IN HOUSING CHECK | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/frederick-w-rausch.html | FREDERICK W RAUSCH | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/french-tension-eased-16-brittany-protestors-draw-light-jail.html | FRENCH TENSION EASED 16 Brittany Protestors Draw Light Jail Sentences | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gains-are-listed-in-genetic-study-symposium-summary-cites-bacterial.html | GAINS ARE LISTED IN GENETIC STUDY Symposium Summary Cites Bacterial Cell Systems | By Robert K Plumb Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/germanaustrian-talks-begin.html | GermanAustrian Talks Begin | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/germans-jail-2-exnazis.html | Germans Jail 2 ExNazis | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gibsons-bowling-rings-bell-for-daughters-trips-to-altars.html | Gibsons Bowling Rings Bell For Daughters Trips to Altars | By Harry V Forgeron | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gifts-flown-to-ailing-girl.html | Gifts Flown to Ailing Girl | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/goldberg-pushes-youth-programs-tells-senate-they-are-part-of-drive.html | GOLDBERG PUSHES YOUTH PROGRAMS Tells Senate They Are Part of Drive on Labor Problem | By Tom Wicker Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/governor-tours-his-mansion-to-see-repair-of-fire-damage.html | Governor Tours His Mansion To See Repair of Fire Damage | By Warren Weaver Jr Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/great-debate-in-britain-issue-of-prestige-embitters-process-of.html | Great Debate in Britain Issue of Prestige Embitters Process Of Deciding on Common Market Tie | By Edwin L Dale Jr Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hammarskjold-says-crisis-in-congo-appears-ended-reports-grievous.html | Hammarskjold Says Crisis In Congo Appears Ended Reports Grievous Stage Has Passed UN Lends Kasavubus Regime 10000000 to Buy Imports UN SAYS CRISIS IN CONGO IS OVER | By Robert Conley Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hempstead-elects-gop-head.html | Hempstead Elects GOP Head | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/high-court-voids-contempt-finding-frees-scientist-who-did-not-name.html | HIGH COURT VOIDS CONTEMPT FINDING Frees Scientist Who Did Not Name Reds Hed Known | By Anthony Lewis Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/imf-chief-attacks-rumors-of-new-currency-revaluations-jacobsson.html | IMF Chief Attacks Rumors Of New Currency Revaluations Jacobsson Calls Such Talk Entirely Baseless and Warns of Harm | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/in-the-nation-going-all-out-in-the-popularity-contest.html | In The Nation Going All Out in the Popularity Contest | By Arthur Krock | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/indias-moslems-appeal-for-unity-convention-urges-campaign-against.html | INDIAS MOSLEMS APPEAL FOR UNITY Convention Urges Campaign Against Religious Bias | By Paul Grimes Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jersey-city-election-gangemi-and-berry-compete-today-for-mayor.html | JERSEY CITY ELECTION Gangemi and Berry Compete Today for Mayor | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jersey-mails-out-forms-for-commuters-tax.html | Jersey Mails Out Forms For Commuters Tax | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jersey-signs-pact-on-autos.html | Jersey Signs Pact on Autos | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/judith-patterson-engaged-to-wed-william-c-weeks-alumna-of-bennett.html | Judith Patterson Engaged to Wed William C Weeks Alumna of Bennett Is Future Bride of a Senior at Yale | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/kennedy-still-on-crutches-but-is-reported-improving-president-back.html | Kennedy Still on Crutches But Is Reported Improving PRESIDENT BACK USING CRUTCHES | By Joseph A Loftus Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/klm-charged-with-violations-pan-am-says-dutch-airline-abuses-permit.html | KLM CHARGED WITH VIOLATIONS Pan Am Says Dutch Airline Abuses Permit and Pact | By Joseph Carter | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/lester-f-titus-56-expaterson-mayor.html | LESTER F TITUS 56 EXPATERSON MAYOR | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/marozan-duo-scores.html | Marozan Duo Scores | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mayors-get-plea-to-aid-jobs-drive-kennedy-message-presents-boost.html | MAYORS GET PLEA TO AID JOBS DRIVE Kennedy Message Presents Boost Economy Program | By Cabell Phillips Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-alice-bell-is-betrothed-to-brian-reid-cambridge-52.html | Miss Alice Bell Is Betrothed To Brian Reid Cambridge 52 | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-molly-flynn-exofficial-at-u-n.html | MISS MOLLY FLYNN EXOFFICIAL AT U N | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-pickford-honored-middlebury-awards-degree-class-of-243.html | MISS PICKFORD HONORED Middlebury Awards Degree  Class of 243 Graduated | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mit-fund-40-million-2d-century-drive-twothirds-of-way-towards-the.html | MIT FUND 40 MILLION 2d Century Drive TwoThirds of Way Towards the Goal | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mrs-cudone-shares-golf-medal-twounderpar-74-ties-mrs-mcghie-in.html | Mrs Cudone Shares Golf Medal TwoUnderPar 74 Ties Mrs McGhie in Title Play | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mrs-kennedy-sides-with-greece.html | Mrs Kennedy Sides With Greece | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mrs-william-couch.html | MRS WILLIAM COUCH | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/murray-perkell-dead-handled-public-relations-for-top-republican.html | MURRAY PERKELL DEAD Handled Public Relations for Top Republican Figures | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/oxfordcambridge-adds-elliott-but-harvardyale-is-favorite.html | OxfordCambridge Adds Elliott But HarvardYale Is Favorite | By Joseph M Sheehan | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pamela-forbes-and-david-dulles-will-be-married-student-at-radcliffe.html | Pamela Forbes And David Dulles Will Be Married Student at Radcliffe Is Engaged to Nephew of C I A Director | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/parties-precede-debutante-fetes-in-new-jersey-girls-are-presented.html | Parties Precede Debutante Fetes In New Jersey Girls Are Presented at Morristown Assembly Plainfield Cotillion | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/peiping-rejects-wests-laos-plan-as-talks-resume-reds-oppose-wider.html | PEIPING REJECTS WESTS LAOS PLAN AS TALKS RESUME Reds Oppose Wider Control by Panel  Thais Abandon Geneva Parley in Protest Peiping Bars Wests Laos Plan As Parley Resumes in Geneva | By Drew Middleton Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/peters-wallace-score-with-a-62-devine-young-2d-with-64-in-hempstead.html | PETERS WALLACE SCORE WITH A 62 Devine Young 2d With 64 in Hempstead BestBall Golf | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/philadelphia-aide-resigns-in-scandal.html | PHILADELPHIA AIDE RESIGNS IN SCANDAL | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/police-shorthanded-for-years-take-to-streets-to-get-recruits.html | Police Shorthanded for Years Take to Streets to Get Recruits | By Guy Passant | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pope-opens-parley-on-world-assembly.html | POPE OPENS PARLEY ON WORLD ASSEMBLY | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/prefilming-days-worry-producer-lastmonth-decisions-vital-in-robert.html | PREFILMING DAYS WORRY PRODUCER LastMonth Decisions Vital in Robert Arthurs View | By Murray Schumach Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/princeton-seniors-honor-class-head.html | PRINCETON SENIORS HONOR CLASS HEAD | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/principals-detail-need-for-repairs-only-about-20-of-860-schools.html | PRINCIPALS DETAIL NEED FOR REPAIRS Only About 20 of 860 Schools Have No Urgent Problems | By Robert H Terte | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/race-across-the-past-tour-of-italy-follows-garibaldis-route-and.html | Race Across the Past Tour of Italy Follows Garibaldis Route and Romance Follows the Cyclists | By Robert Daley Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/republicans-pick-3-borough-tickets-democrats-meanwhile-are-awaiting.html | REPUBLICANS PICK 3 BOROUGH TICKETS Democrats Meanwhile Are Awaiting Wagner Decision | By Clayton Knowles | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/robert-e-flower.html | ROBERT E FLOWER | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/robert-jeffrey-bacon-weds-catherine-field.html | Robert Jeffrey Bacon Weds Catherine Field | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sarmis-designs-appeal-to-women-of-every-age.html | Sarmis Designs Appeal To Women of Every Age | By Carrie Donovan | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/scooters-thrown-into-litter-fight-sanitation-men-on-vehicles-catch.html | SCOOTERS THROWN INTO LITTER FIGHT Sanitation Men on Vehicles Catch Offending Motorists | By Gay Talese | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/search-is-continued-for-niagara-victims.html | SEARCH IS CONTINUED FOR NIAGARA VICTIMS | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/secrecy-policy-set-on-tractor-parley.html | SECRECY POLICY SET ON TRACTOR PARLEY | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/seoul-names-defense-chief.html | Seoul Names Defense Chief | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/son-to-mrs-nj-treisman.html | Son to Mrs NJ Treisman | Special to the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sonny-fox-signs-for-abc-series-to-head-childrens-show-on-tv.html | SONNY FOX SIGNS FOR ABC SERIES To Head Childrens Show on TV Starting Sept 23 | By Val Adams | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soviet-to-aid-ghana-pact-is-signed-for-designing-of-residential.html | SOVIET TO AID GHANA Pact Is Signed for Designing of Residential Areas | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soviet-ultimatum-on-atomic-parley-is-given-to-west-russians-demand.html | SOVIET ULTIMATUM ON ATOMIC PARLEY IS GIVEN TO WEST Russians Demand Own Pact or Transfer Into Broader Conference on Arms US DENOUNCES STAND Dean Says Tsarapkin Seeks to Dictate Not Discuss Agreement in Geneva SOVIET SETS LIMIT ON TEST BAN TALK | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sports-of-the-times-honoring-an-old-favorite.html | Sports of the Times Honoring an Old Favorite | By Arthur Daley | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stage-directors-offer-crisis-aid-new-society-makes-bid-to-help-but.html | STAGE DIRECTORS OFFER CRISIS AID New Society Makes Bid to Help but Asks Recognition | By Louis Calta | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stalin-on-bleeding-america.html | Stalin on Bleeding America | WL MCFADDEN | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/state-overruled-on-taxing-reds-supreme-court-says-party-keeps.html | STATE OVERRULED ON TAXING REDS Supreme Court Says Party Keeps Rights as Employer | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/state-to-improve-road-rockefeller-tells-rockland-group-of-route-304.html | STATE TO IMPROVE ROAD Rockefeller Tells Rockland Group of Route 304 Plan | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stevenson-is-cool-to-paraguay-chief-cites-latins-needs.html | Stevenson Is Cool To Paraguay Chief Cites Latins Needs | By Juan de Onis Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stocks-decline-in-light-trading-loss-of-346-in-average-is-largest.html | STOCKS DECLINE IN LIGHT TRADING Loss of 346 in Average Is Largest Since April 24  Support Lacking 695 ISSUES OFF 379 UP Volume Is Smallest Since Jan 3  Brokerage House Comments Are Gloomy STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stocks-in-london-record-declines-industrial-leaders-register-losses.html | STOCKS IN LONDON RECORD DECLINES Industrial Leaders Register Losses  Index Off 35 | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/suit-seeks-to-end-state-voter-test-puerto-rican-says-english.html | SUIT SEEKS TO END STATE VOTER TEST Puerto Rican Says English Requirement Is Invalid | By Layhmond Robinson | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sullivan-show-causes-suit.html | Sullivan Show Causes Suit | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/summons-baffles-19-union-officers-aides-appear-but-find-no-hearing.html | SUMMONS BAFFLES 19 UNION OFFICERS Aides Appear but Find No Hearing on Con Edison | By Stanley Levey | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/talks-on-world-law-begun-by-23-lands.html | TALKS ON WORLD LAW BEGUN BY 23 LANDS | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/tax-on-foreign-profits-damage-to-free-world-economy-seen-if.html | Tax on Foreign Profits Damage to Free World Economy Seen if Investments Abroad Stop | LESLIE MILLS | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/theatre-future-history-red-eye-of-love-has-premiere-downtown.html | Theatre Future History Red Eye of Love Has Premiere Downtown | By Milton Esterow | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/theobald-defers-gift-penalties-lack-of-corroboration-seen-but.html | THEOBALD DEFERS GIFT PENALTIES Lack of Corroboration Seen but Kaplan Disputes Him  OConnor Asks Delay THEOBALD DEFERS GIFT PENALTIES | By Leonard Buder | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/transfer-points-for-buses-sought-city-to-tell-5th-ave-line-to-begin.html | TRANSFER POINTS FOR BUSES SOUGHT City to Tell 5th Ave Line to Begin Them at 8th 14th 23d 34th and 42d Sts SHOPPING GAIN IS SEEN Move Arises From Increase in Transfer Fare  More Studies Are Awaited | By Charles G Bennett | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/treasury-bill-rates-off-sharply-on-sale-of-two-regular-issues.html | Treasury Bill Rates Off Sharply On Sale of Two Regular Issues | By United Press International | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/turkeys-military-seen-gaining-power.html | TURKEYS MILITARY SEEN GAINING POWER | Dispatch of The Times London | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/tv-the-debut-of-a-critic-terrence-oflaherty-of-san-francisco.html | TV The Debut of a Critic Terrence OFlaherty of San Francisco Chronicle Is Host on PM West | By Jack Gould | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/two-unions-split-on-maritime-pact-officer-unit-reportedly-out-of.html | TWO UNIONS SPLIT ON MARITIME PACT Officer Unit Reportedly Out of Joint Bargaining Group | By Edward A Morrow | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/union-chief-returns-to-bolivia-in-crisis.html | UNION CHIEF RETURNS TO BOLIVIA IN CRISIS | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-bids-europe-buy-from-latins-negotiates-to-increase-flow-of.html | US BIDS EUROPE BUY FROM LATINS Negotiates to Increase Flow of Hemispheres Trade | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-says-laos-rebels-regroup.html | US Says Laos Rebels Regroup | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/village-sing-opposed-community-declared-exposed-to-invasion-of.html | Village Sing Opposed Community Declared Exposed to Invasion of Undesirables | J OWEN GRUNDY Editor Greenwich Village News | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/wagner-will-meet-liberals-thursday-on-election-plans.html | Wagner Will Meet Liberals Thursday On Election Plans | By Leo Egan | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/walker-is-rebuked-for-linking-public-figures-to-communism-truman.html | Walker Is Rebuked for Linking Public Figures to Communism Truman and Mrs Roosevelt Were Among Targets of General in Germany WALKER REBUKED ON RED CHARGES | By Russell Baker Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/walker-to-continue-fight.html | Walker to Continue Fight | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/welsh-linguistic-abyss-bewailed-by-us-cleric.html | Welsh Linguistic Abyss Bewailed by US Cleric | Special to The New York Times | RE0000424233 | 1989-02-21 | B00000906919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/western-pacific-favors-a-merger-with-santa-fe-chief-prefers.html | Western Pacific Favors a Merger With Santa Fe Chief Prefers Consolidation to Roads Independence But Whitman Is Opposed to Bid of Southern Pacific WESTERN PACIFIC FAVORS A MERGER | By Alexander R Hammer | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/wood-field-and-stream-overly-chilled-maine-trout-and-salmon-havent.html | Wood Field and Stream Overly Chilled Maine Trout and Salmon Havent Worked Up an Appetite Yet | By Michael Strauss Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/yanks-beat-angels-in-homestand-finale-as-stafford-pitches-a.html | Yanks Beat Angels in HomeStand Finale as Stafford Pitches a FourHitter BOMBERS SECOND AFTER 31 VICTORY Three Run Outburst in Sixth Inning Off Angels Enables Stafford to Win No 4 | By John Drebinger | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/young-riders-take-first-step-toward-toplevel-competition-us.html | Young Riders Take First Step Toward TopLevel Competition US Equestrian Team Opens Training Program in Jersey  32 Take Part  Session Is First of Series | By John Rendel Special To the New York Times | RE0000424233 | 1989-02-21 | B00000906919 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/all-new-schools-are-put-off-here-board-bars-contracts-till-courts.html | ALL NEW SCHOOLS ARE PUT OFF HERE Board Bars Contracts Till Courts Rule on Banning Contractors From Jobs ALL NEW SCHOOLS ARE PUT OFF HERE | By Leonard Buder | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/bald-eagle-decline-continues-in-jersey-one-eaglet-found.html | Bald Eagle Decline Continues in Jersey One Eaglet Found | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/britain-discloses-lapses-in-security.html | BRITAIN DISCLOSES LAPSES IN SECURITY | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/british-to-confer-on-european-link-macmillan-aides-will-seek.html | BRITISH TO CONFER ON EUROPEAN LINK Macmillan Aides Will Seek Commonwealth Advice | By Thomas P Ronan Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/canada-bids-bank-chief-resign-in-difference-on-fiscal-policy-canada.html | Canada Bids Bank Chief Resign In Difference on Fiscal Policy Canada Bids Bank Chief Resign In Difference on Fiscal Policy | By Raymond Daniell Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/childs-car-bed-devised-that-fits-any-back-seat.html | Childs Car Bed Devised That Fits Any Back Seat | By Rita Reif | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/contract-bridge-a-pessimistic-outlook-by-one-defender-leads-to.html | Contract Bridge A Pessimistic Outlook by One Defender Leads to Deceptive Play | By Albert H Morehead | RE0000424236 | 1989-02-21 | B00000908383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/council-measure-on-charter-dies-bill-outlawed-by-court-of-appeals.html | COUNCIL MEASURE ON CHARTER DIES Bill Outlawed By Court of Appeals Is Killed By Return to Committee ACTION FOLLOWS VETO Legislation Was the First Rejected by Wagner in 7 12 Years in Office | By Charles G Bennett | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/crest-ads-criticized-exada-chief-calls-them-unethical-and.html | CREST ADS CRITICIZED ExADA Chief Calls Them Unethical and Misleading | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/daniel-c-collins-exmovie-official.html | DANIEL C COLLINS EXMOVIE OFFICIAL | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/daumier-in-london-exhibit-of-his-works-at-tate-to-be-largest-in-50.html | DAUMIER IN LONDON Exhibit of His Works at Tate to Be Largest in 50 Years | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/donald-n-b-trimble.html | DONALD N B TRIMBLE | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/effects-of-decisions.html | Effects of Decisions | SUMNER M ROSEN | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/elevators-stall-between-floors-trapping-passengers-as-power-is-cut.html | Elevators Stall Between Floors Trapping Passengers as Power Is Cut Off 2 MOTHERSTOBE KEEP SPIRITS HIGH But 2 Men in Their Group Faint  Solitary Rider Stranded 4 Hours | By Alfred E Clark | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/farm-group-gives-view-says-it-uses-own-research-material-on-foreign.html | FARM GROUP GIVES VIEW Says It Uses Own Research Material on Foreign Aid | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/for-better-railroads.html | For Better Railroads | GA BENNEWITZ Jr | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/foreign-affairs-the-african-shadow-on-iberia.html | Foreign Affairs The African Shadow on Iberia | By Cl Sulzberger | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/french-suspend-algerian-talks-rebels-protest-paris-delegation-asks.html | FRENCH SUSPEND ALGERIAN TALKS REBELS PROTEST Paris Delegation Asks Time to Reflect  Outright Rupture Is Foreseen FRENCH SUSPEND ALGERIAN TALKS | By Thomas F Brady Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ge-building-gets-a-new-cafeteria-fully-automatic-unit-is-set-up-by.html | GE BUILDING GETS A NEW CAFETERIA Fully Automatic Unit Is Set Up by Brass Rail Corp | By James J Nagle | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/harvardyale-trackmen-win-stack-beats-elliott-in-halfmile-eli-runner.html | HarvardYale Trackmen Win Stack Beats Elliott in HalfMile Eli Runner Sets Meet Mark of 1506 in 114 Triumph Over OxfordCambridge | By Joseph M Sheehan Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/highfrequency-sound-is-used-to-treat-the-presidents-back-supersonic.html | HighFrequency Sound Is Used To Treat the Presidents Back SUPERSONIC RAYS USED ON KENNEDY | By Joseph A Loftus Special to the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/hospitals-use-emergency-generators-and-police-equipment-iron-lungs.html | Hospitals Use Emergency Generators and Police Equipment IRON LUNGS WORK BY DIESEL POWER Research Material Packed in Dry Ice  Firemen Supply Light on Welfare Island | By Morris Kaplan | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/improvement-is-reported.html | Improvement Is Reported | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/indians-rout-yanks-with-sixrun-outburst-off-coates-in-first-two.html | Indians Rout Yanks With SixRun Outburst Off Coates in First Two Innings PERRY IS WINNER IN 7TO2 CONTEST Indians Pitcher Relieved by Funk in Ninth  Maris Hits 21st Homer for Yanks | By John Drebinger Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/jersey-city-vote-won-by-gangemi-mayorelects-slate-also-takes-6-of-8.html | JERSEY CITY VOTE WON BY GANGEMI MayorElects Slate Also Takes 6 of 8 Seats for Council in RunOff | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/judge-wrights-promotion-opposition-for-his-integration-ruling-in.html | Judge Wrights Promotion Opposition for His Integration Ruling in New Orleans Condemned | FOWLER HARPERLOUIS H POLLAK | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/kennedy-and-fanfani-agree-on-need-for-increasing-nato-areas.html | KENNEDY AND FANFANI Agree on Need for Increasing NATO Areas Strength | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/li-school-annex-approved.html | LI School Annex Approved | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/li-students-make-birdseye-movie-of-years-activities.html | LI Students Make BirdsEye Movie Of Years Activities | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/mao-greets-sukarno-indonesian-chief-arrives-in-peiping-from-moscow.html | MAO GREETS SUKARNO Indonesian Chief Arrives in Peiping From Moscow | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/market-stages-a-slow-session-average-drops-226-points-in-the.html | MARKET STAGES A SLOW SESSION Average Drops 226 Points in the Lightest Trading Volume Since Jan 3 1961 LOWS EXCEED HIGHS Wall St Sentiment Shows Some Improvement  Lockheed Rises 1 18 | By Burton Crane | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/mayors-get-plea-to-spur-aid-drive-johnson-heard-as-program-nears.html | MAYORS GET PLEA TO SPUR AID DRIVE Johnson Heard as Program Nears Key Congress Test | By Felix Belair Jr Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/move-called-inevitable.html | Move Called Inevitable | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/muguet-ii-wins-belmont-chase-with-tuscarora-a-nose-behind.html | Muguet II Wins Belmont Chase With Tuscarora a Nose Behind | By William R Conklin | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/new-orleans-mayor-is-named-by-kennedy-as-envoy-to-oas.html | New Orleans Mayor Is Named By Kennedy as Envoy to OAS | By Ew Kenworthy Special to the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/only-3-of-23-broadway-shows-forced-to-cancel-performances-cooling.html | Only 3 of 23 Broadway Shows Forced to Cancel Performances COOLING SYSTEMS ARE HARDEST HIT Casts at Some Theatres Make Up by Candlelight  12 Film Houses Close | By Arthur Gelb | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/parley-due-monday-to-plan-arms-talks.html | PARLEY DUE MONDAY TO PLAN ARMS TALKS | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/party-threat-to-freedom-conspiracy-not-free-speech-seen-as-the-main.html | Party Threat to Freedom Conspiracy Not Free Speech Seen as the Main Issue | FRANCIS E WALTER | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/peter-a-gerlach.html | PETER A GERLACH | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/power-fails-tying-up-midtown-4-12-hours-ind-subway-is-stopped-in.html | POWER FAILS TYING UP MIDTOWN 4 12 HOURS IND SUBWAY IS STOPPED IN EVENING RUSH ELEVATORS HALTED DURING RECORD HEAT WIDE AREA DARK Theatres Homes and Offices Affected Mercury Hits 96 Power Fails Ties Up Midtown 4 12 Hours AIR CONDITIONERS FAIL IN 96 HEAT Electric Service Goes Out In Patchwork Pattern From 44d St to 77th St | By Peter Kihss | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/president-offers-joblesspay-plan-seeks-a-longrange-rise-in-benefits.html | PRESIDENT OFFERS JOBLESSPAY PLAN Seeks a LongRange Rise in Benefits and Coverage | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/presidents-physician-describes-his-condition-as-a-common-one.html | Presidents Physician Describes His Condition as a Common One | By Eugene J Taylor | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/prime-securities-decline-in-prices-bond-activity-slackens-treasury.html | PRIME SECURITIES DECLINE IN PRICES Bond Activity Slackens  Treasury Market Dull | By Paul Heffernan | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/princeton-gives-degrees-to-867-12-get-honorary-citations-salutorian.html | PRINCETON GIVES DEGREES TO 867 12 Get Honorary Citations  Salutorian Uses Latin | By Kennett Love Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/soviet-culture-chief-in-london.html | Soviet Culture Chief in London | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/sports-of-the-times-the-butler-done-it.html | Sports of The Times The Butler Done It | By Arthur Daley | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/stevenson-urges-paraguay-voting-decries-political-tension-chile.html | STEVENSON URGES PARAGUAY VOTING Decries Political Tension  Chile Welcomes Him | By Juan de Onis Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/theatre-coast-revue-billy-barnes-people-arrives-at-royale.html | Theatre Coast Revue Billy Barnes People Arrives at Royale | By Howard Taubman | RE0000424236 | 1989-02-21 | B00000908383 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/theodore-j-hearn.html | THEODORE J HEARN | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/times-is-edited-by-candlelight-and-printed-at-the-telegram.html | Times Is Edited by Candlelight And Printed at The Telegram | By Russell Porter | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/tractor-exchange-parley-opens-cordially-in-cuba-tractor-parley.html | Tractor Exchange Parley Opens Cordially in Cuba TRACTOR PARLEY OPENED IN CUBA | By Tad Szulc Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/tropic-of-cancer-scores-a-victory.html | TROPIC OF CANCER SCORES A VICTORY | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ulbricht-calls-for-parley.html | Ulbricht Calls for Parley | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-aide-accused-of-passing-data-to-warsaw-reds-second-secretary.html | US AIDE ACCUSED OF PASSING DATA TO WARSAW REDS Second Secretary Arrested in the Capital  Blackmail Reported by Fulbright US AIDE IS SEIZED AS SPY FOR POLES | By Anthony Lewis Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-challenged-by-soviet-on-laos-gromyko-asks-agreements-based-on.html | US CHALLENGED BY SOVIET ON LAOS Gromyko Asks Agreements Based on Vienna Accord | By Drew Middleton Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-said-to-aim-at-german-talks-bonn-sources-believe-reply-to-soviet.html | US SAID TO AIM AT GERMAN TALKS Bonn Sources Believe Reply to Soviet Will Open Way Without Proposing Parley US HELD WILLING ON GERMAN TALKS | By Sydney Gruson Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-still-facing-big-task-in-congo-easing-of-crisis-stirs-hope-of.html | US STILL FACING BIG TASK IN CONGO Easing of Crisis Stirs Hope of Building Orderly State | By Max Frankel Special To the New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/victims-make-do-in-city-blackout-theatres-tattooer-tourists-among.html | VICTIMS MAKE DO IN CITY BLACKOUT Theatres Tattooer Tourists Among Those Affected | By Gay Talese | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/walter-buchen.html | WALTER BUCHEN | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/washington-kennedy-policy-patience-on-nuclear-arms.html | Washington Kennedy Policy  Patience on Nuclear Arms | By James Reston | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/washington-sq-mothers-protest-invasion-of-play-area-by-adults.html | Washington Sq Mothers Protest Invasion of Play Area by Adults | By Anna Petersen | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/westchester-eyes-yonkers-property.html | WESTCHESTER EYES YONKERS PROPERTY | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/william-a-schneider.html | WILLIAM A SCHNEIDER | Special to The New York Times | RE0000424236 | 1989-02-21 | B00000908383 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/1426-graduated-from-fordham-exercises-are-moved-indoors-after.html | 1426 GRADUATED FROM FORDHAM Exercises Are Moved Indoors After Sudden Rainstorm | By Alfred E Clark | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/16-hits-help-ford-notch-tenth-115-maris-and-richardson-pace-yank.html | 16 HITS HELP FORD NOTCH TENTH 115 Maris and Richardson Pace Yank Attack With Homers  Arroyo Relief Star | By John Drebinger Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/2-musicians-share-label-problem-don-shirley-is-top-pianist-in.html | 2 Musicians Share Label Problem Don Shirley Is Top Pianist in History of Hickory House Cal Tjader Brings Coast Quintet to Village Gate | By John S Wilson | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/2-premieres-listed-by-coast-symphony.html | 2 PREMIERES LISTED BY COAST SYMPHONY | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/20-are-questioned-in-school-scandal-20-more-queried-on-school-graft.html | 20 Are Questioned In School Scandal 20 MORE QUERIED ON SCHOOL GRAFT | By Leonard Buder | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/20000-eyes-opens.html | 20000 Eyes Opens | HOWARD THOMPSON | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/3-brooklyn-sites-on-renewal-list-planning-board-picks-first-areas.html | 3 BROOKLYN SITES ON RENEWAL LIST Planning Board Picks First Areas in Package of 18 | By Charles G Bennett | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/40-negroes-to-test-atlanta-pupil-plan.html | 40 NEGROES TO TEST ATLANTA PUPIL PLAN | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/advertising-acrimony-evident-at-parley-on-tv-break.html | Advertising Acrimony Evident at Parley on TV Break | By Robert Alden | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/african-attacks-rhodesian-plan-proposed-constitution-bars-liberty.html | AFRICAN ATTACKS RHODESIAN PLAN Proposed Constitution Bars Liberty Nationalist Says | By Walter H Waggoner Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/air-plan-pushed-by-philadelphia-would-replace-new-york-as-atlantic.html | AIR PLAN PUSHED BY PHILADELPHIA Would Replace New York as Atlantic Gateway | By Cp Trussell Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/algerian-raises-peacetalk-hope-krim-says-he-has-no-wish-to-impede.html | ALGERIAN RAISES PEACETALK HOPE Krim Says He Has No Wish to Impede Negotiations ALGERIAN RAISES PEACETALK HOPE | By Thomas F Brady Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/allen-r-emmert.html | ALLEN R EMMERT | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/american-purchases-goya-for-392000-small-portrait-sold-at-london.html | American Purchases Goya for 392000 Small Portrait Sold at London Auction to Wrightsman 124 Items Bring the Sum of 1638420 at Sotheby Gallery | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/andrew-r-nelson.html | ANDREW R NELSON | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/army-heads-win-in-ankara-issue-they-reach-agreement-with-junta.html | ARMY HEADS WIN IN ANKARA ISSUE They Reach Agreement With Junta Curbing Its Rule | By Dana Adams Schmidt Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/art-vassar-exhibition-drawing-and-watercolor-display-lent-by.html | Art Vassar Exhibition Drawing and WaterColor Display Lent by Alumnae Opens at Wildersteins | By John Canaday | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/ascot-race-won-by-queens-horse-cheers-waving-of-toppers-hail-aiming.html | ASCOT RACE WON BY QUEENS HORSE Cheers Waving of Toppers Hail Aiming Highs Score | By Thomas P Ronan Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/belgrade-signs-usia-pact.html | Belgrade Signs USIA Pact | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonds-treasury-securities-continue-to-drift-down-trading-is-light.html | Bonds Treasury Securities Continue to Drift Down TRADING IS LIGHT IN ISSUES OF US OvertheCounter Volume in Corporate Obligations Shows an Increase | By Paul Heffernan | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonn-orders-90-us-copters.html | Bonn Orders 90 US Copters | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonn-seeks-us-talks-to-ask-for-new-negotiations-on-assets-seized-in.html | BONN SEEKS US TALKS To Ask for New Negotiations on Assets Seized in War | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonn-ties-to-east-backed.html | Bonn Ties to East Backed | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/brooklyn-gop-nominates-dorn-exrepresentative-is-picked-for-borough.html | BROOKLYN GOP NOMINATES DORN ExRepresentative Is Picked for Borough Presidency | By Clayton Knowles | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/brown-u-names-pembroke-dean.html | Brown U Names Pembroke Dean | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/business-loans-fell-229000000-member-banks-borrowings-also-declined.html | BUSINESS LOANS FELL 229000000 Member Banks Borrowings Also Declined Last Week | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/camilla-cutler-attended-by-10-at-her-wedding-she-becomes-bride-of.html | Camilla Cutler Attended by 10 At Her Wedding She Becomes Bride of Nathaniel Coolidge at Groton School | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/canada-will-act-for-bank-ouster-seeks-removal-of-governor-by.html | CANADA WILL ACT FOR BANK OUSTER Seeks Removal of Governor by Parliamentary Decree | By Raymond Daniell Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/carol-page-married.html | Carol Page Married | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/castro-revises-tractor-demand-says-he-would-take-1000-farm-machines.html | CASTRO REVISES TRACTOR DEMAND Says He Would Take 1000 Farm Machines Instead of 500 Bulldozers CASTRO REVISES TRACTOR DEMAND | By Tad Szulc Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/charles-f-hanser.html | CHARLES F HANSER | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/charlotte-clark-student-of-art-is-future-bride-radcliffe-alumna-and.html | Charlotte Clark Student of Art Is Future Bride Radcliffe Alumna and Edgar de Bresson Engaged to Wed | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/chemicals-lead-rally-in-market-average-rises-154-points-as-volume.html | CHEMICALS LEAD RALLY IN MARKET Average Rises 154 Points as Volume Expands to 3430000 Shares 544 ISSUES UP 476 OFF GrahamPaige Most Active Stock Gaining 38 to 3  United Fruit Adds 1 58 Chemicals led the stock market in a modest rally yesterday Volume on the New York Stock Exchange was a trifle larger than on Tuesday but the advance seemed to generate little momentum CHEMICALS LEAD RALLY IN MARKET | By Burton Crane | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/chileans-hail-stevenson-as-he-goes-for-a-walk.html | Chileans Hail Stevenson As He Goes for a Walk | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/church-union-head-tells-of-unity-call.html | CHURCH UNION HEAD TELLS OF UNITY CALL | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/clouds-to-mold-music-at-center-acoustical-panels-planned-for.html | CLOUDS TO MOLD MUSIC AT CENTER Acoustical Panels Planned for Philharmonic Hall | By Lloyd Garrison | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/computer-is-used-to-simulate-war-system-allows-an-analysis-of.html | COMPUTER IS USED TO SIMULATE WAR System Allows an Analysis of Myriad of Variables | By Gladwin Hill Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/contract-bridge-diehards-undeterred-by-power-failure-declarer.html | Contract Bridge DieHards Undeterred by Power Failure  Declarer Executes an End Play | By Albert H Morehead | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/court-to-rule-on-eviction-of-5th-ave-widow-lurcy-mansion-sold-for.html | Court to Rule on Eviction of 5th Ave Widow Lurcy Mansion Sold for 375000 by Trustees of Estate Slated to Give Way for Apartment House | By Ronald Maiorana | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cuba-called-base-for-latin-revolt-defense-chiefs-tell-senate-unit.html | CUBA CALLED BASE FOR LATIN REVOLT Defense Chiefs Tell Senate Unit of Red Arms BuildUp | By Felix Belair Jr Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cubans-grumble-over-shortages-reds-send-heavy-goods-but-few.html | CUBANS GRUMBLE OVER SHORTAGES Reds Send Heavy Goods but Few Consumer Items Cubans Grumble Over Scarcity Of Important Consumer Goods | By R Hart Phillips | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/deadline-nears-in-sea-walkout-some-talks-held-to-avert-maritime.html | DEADLINE NEARS IN SEA WALKOUT Some Talks Held to Avert Maritime TieUp Tonight | By George Horne | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/democrat-seated-in-house-recount-roush-of-indiana-admitted-after.html | DEMOCRAT SEATED IN HOUSE RECOUNT Roush of Indiana Admitted After Special Inquiry | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/destruction-of-city-buildings.html | Destruction of City Buildings | ORMONDE DE KAY Jr | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dwight-pardee-is-honored-by-grandparents-at-li-fete.html | Dwight Pardee Is Honored By Grandparents at LI Fete | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/east-side-clinic-hails-4-doctors-each-has-served-indigent-more-than.html | EAST SIDE CLINIC HAILS 4 DOCTORS Each Has Served Indigent More Than 50 Years | By Morris Kaplan | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/edlefson-tops-magill-mercersburg-player-gains-in-eastern-tennis-at.html | EDLEFSON TOPS MAGILL Mercersburg Player Gains in Eastern Tennis at Rye | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/education-as-basic-right-amending-constitution-to-insure-this.html | Education as Basic Right Amending Constitution to Insure This Privilege Advocated | HANS H INDORF | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/edwin-w-orr.html | EDWIN W ORR | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/elizabeth-adarns-bay-state-bride-of-s-d-weaver-she-is-attended-by-7.html | Elizabeth Adarns Bay State Bride Of S D Weaver She Is Attended by 7 at Marriage in Concord to Williams Alumnus | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/elliott-explains-criticism-of-us-miler-says-modern-living-is.html | ELLIOTT EXPLAINS CRITICISM OF US Miler Says Modern Living Is Emulated Abroad | By William R Conklin | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/everton-defeats-besiktas-4-to-0-winner-near-soccer-title-dynamo-and.html | EVERTON DEFEATS BESIKTAS 4 TO 0 Winner Near Soccer Title Dynamo and Kilmarnock Play to Scoreless Tie | By Frank M Blunk | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/federal-court-finds-for-times-ending-an-alabama-libel-case.html | Federal Court Finds for Times Ending an Alabama Libel Case | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/franklin-mouslen.html | FRANKLIN MOUSLEN | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/french-farmers-block-roads-in-crop-protest.html | French Farmers Block Roads in Crop Protest | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/george-brakeley-of-priceton-dies-retired-vice-president-and.html | GEORGE BRAKELEY OF PRICETON DIES Retired Vice President and Treasurer Was 76 | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/greenburgh-warns-plastic-pool-owners.html | Greenburgh Warns Plastic Pool Owners | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/had-nonsensitive-job.html | Had Nonsensitive Job | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/heat-wave-ended-by-thunderstorm-man-hurt-as-lightning-chips-cornice.html | HEAT WAVE ENDED BY THUNDERSTORM Man Hurt as Lightning Chips Cornice From Building and Hurls It Through Bus | By Richard Jh Johnston | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/herbert-pullinger-printmaker-etcher.html | HERBERT PULLINGER PRINTMAKER ETCHER | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/hofmann-richter.html | Hofmann  Richter | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/holifield-pushes-drive-to-end-ban-on-atom-testing-administration.html | HOLIFIELD PUSHES DRIVE TO END BAN ON ATOM TESTING Administration Trial Balloon Is Seen in Speech by Head of Congress Nuclear Unit GENEVA IMPASSE CITED California Democrat Voices Hope of Kennedy Decision to Resume Blasts Soon HOLIFIELD PUSHES ATOM TEST DRIVE | By John W Finney Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/in-the-nation-disputed-areas-in-the-state-of-the-union.html | In the Nation Disputed Areas in the State of the Union | By Arthur Krock | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/indian-tribesmen-decry-us-policy-oppose-federal-efforts-to.html | INDIAN TRIBESMEN DECRY US POLICY Oppose Federal Efforts to Terminate Trusteeship | By Donald Janson Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/israeli-parliament-adjourns.html | Israeli Parliament Adjourns | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/italy-to-seize-arms-police-sent-north-to-bolzano-to-prevent.html | ITALY TO SEIZE ARMS Police Sent North to Bolzano to Prevent Uprising | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/itu-backs-big-6-in-disputes-here-parent-unit-cites-printers-rift.html | ITU BACKS BIG 6 IN DISPUTES HERE Parent Unit Cites Printers Rift With Publishers | By Stanley Levey | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jerry-miranda.html | JERRY MIRANDA | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jersey-horse-show-listed.html | Jersey Horse Show Listed | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jonathan-roosevelt-weds-jae-barlow-cathedral-in-capital-is-the.html | Jonathan Roosevelt Weds Jae Barlow Cathedral in Capital Is the Setting or Their Nuptials | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/k-s-krishnan-62-physicist-in-india.html | K S KRISHNAN 62 PHYSICIST IN INDIA | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kennedy-confers-on-soviet-issues-calls-in-top-us-advisers-rusk-sees.html | KENNEDY CONFERS ON SOVIET ISSUES Calls in Top US Advisers  Rusk Sees Lord Home | By William J Jorden Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kennedy-recovering-sees-a-visitor-from-vietnam-kennedy-better-sees.html | Kennedy Recovering Sees a Visitor from Vietnam KENNEDY BETTER SEES VIETNAMESE | By Joseph A Loftus Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kitty-hawk-to-go-to-yard-on-coast-additional-work-is-slated-to.html | KITTY HAWK TO GO TO YARD ON COAST Additional Work Is Slated to Ready Her for Sea Duty | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/koreas-coup-denounced-overthrow-of-government-held-no-popular.html | Koreas Coup Denounced Overthrow of Government Held No Popular Uprising | YONGJEUNG KIM President Korean Affairs Institute Washington | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/korvette-to-open-store-on-5th-ave-discount-house-branch-will-be-in.html | KORVETTE TO OPEN STORE ON 5TH AVE Discount House Branch Will Be in Building at 47th St Occupied by Sloanes LATTER PLANS TO MOVE Home Furnishings Concern Founded in 1843 Expects to Remain on Avenue | By Alfred R Zipser | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/l-i-school-wins-by-4-votes.html | L I School Wins by 4 Votes | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/laos-neutralist-pledges-to-avoid-all-military-ties-souvanna-phouma.html | LAOS NEUTRALIST PLEDGES TO AVOID ALL MILITARY TIES Souvanna Phouma Proposes Curb on SEATO  Soviet Assailed by Vietnamese States Neutrality LAOS NEUTRALIST BARS ALLIANCES | By Drew Middleton Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/lawyers-end-meeting-hemisphere-peace-group-sets-world-parley-next.html | LAWYERS END MEETING Hemisphere Peace Group Sets World Parley Next Year | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/little-yorkshire-terrier-now-is-a-handful-imp-a-6monthold-puppy-was.html | Little Yorkshire Terrier Now Is a Handful Imp a 6MonthOld Puppy Was 2 Ounces at Birth She Has Grown to Robust 1 Pound 10 Ounces | By John Rendel | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/loan-to-british-guiana-world-bank-sets-one-credit-and-plans-another.html | LOAN TO BRITISH GUIANA World Bank Sets One Credit and Plans Another | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/longrange-goal-urged-by-lodge-he-tells-adelphi-class-us-must-meet.html | LONGRANGE GOAL URGED BY LODGE He Tells Adelphi Class US Must Meet Red Challenge | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/lucy-faile-makes-debut-in-southport.html | Lucy Faile Makes Debut in Southport | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mansfield-suggests-berlin-be-free-city-trusteeship-mansfield-urges.html | Mansfield Suggests Berlin Be Free City Trusteeship MANSFIELD URGES ALLBERLIN PLAN | By Russell Baker Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mayor-proposes-that-state-study-con-ed-adequacy-calls-frequency-of.html | MAYOR PROPOSES THAT STATE STUDY CON ED ADEQUACY Calls Frequency of Power Failures Frightening as He Asks PSC Inquiry UTILITY PLANS REVISION New Safeguards Are Due in Wake of Blackout  City and Albany Investigate MAYOR PROPOSES STUDY OF CON ED | By Peter Kihss | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/miss-friedemann-prospective-bride.html | Miss Friedemann Prospective Bride | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/miss-roberts-bride-of-jonathan-yardley.html | Miss Roberts Bride Of Jonathan Yardley | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/monticello-is-busy-preparing-for-harness-opening-tonight.html | Monticello Is Busy Preparing For Harness Opening Tonight | By Louis Effrat Special To The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/moral-issues-put-to-major-faiths-mark-heading-synagogue-council.html | MORAL ISSUES PUT TO MAJOR FAITHS Mark Heading Synagogue Council Appeals to Leaders | By Irving Spiegel | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mrs-francis-i-fasy.html | MRS FRANCIS I FASY | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mrs-mghie-wins-on-links-3-and-1-defeats-miss-white-to-gain.html | MRS MGHIE WINS ON LINKS 3 AND 1 Defeats Miss White to Gain Metropolitan SemiFinal | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/msgr-philip-kennedy.html | MSGR PHILIP KENNEDY | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-school-crisis-in-new-rochelle-officials-report-only-375-seats.html | NEW SCHOOL CRISIS IN NEW ROCHELLE Officials Report Only 375 Seats Open for Integration | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/nudity-featured-in-film-quickies-cheap-plotless-pantomimes-may-be.html | NUDITY FEATURED IN FILM QUICKIES Cheap Plotless Pantomimes May Be Beginning Trend | By Murray Schumach Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/oas-group-ends-dominican-study-no-police-abuses-discovered-under.html | OAS GROUP ENDS DOMINICAN STUDY No Police Abuses Discovered Under New Regime | By Sam Pope Brewer Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/observers-study-impasse.html | Observers Study Impasse | By Robert C Doty Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/opens-kraft-mystery-theatre-series.html | Opens Kraft Mystery Theatre Series | By Jack Gould | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/palmer-gets-32-in-ninehole-tuneup-for-us-open-golf-starting-today.html | Palmer Gets 32 in NineHole TuneUp for US Open Golf Starting Today TITLEHOLDER SAYS A 280 COULD WIN Palmer and 149 Others Are Ready for US Open Golf in Michigan Today | By Lincoln A Werden Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/peace-corps-chooses-27-men-to-prepare-for-first-projects-vanguard.html | Peace Corps Chooses 27 Men To Prepare for First Projects Vanguard to Go to Colombia and Tanganyika  More to Be Named Soon 27 MEN SELECTED FOR PEACE CORPS | By McCandlish Phillips | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/president-orders-food-for-negroes-evicted-tennessee-families-will.html | PRESIDENT ORDERS FOOD FOR NEGROES Evicted Tennessee Families Will Get Federal Aid | By David Halberstam Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/president-urges-debtceiling-rise-calls-for-5-billion-increase-to.html | PRESIDENT URGES DEBTCEILING RISE Calls for 5 Billion Increase to 298 Billion to Handle Treasury Borrowing PRESIDENT URGES DEBTCEILING RISE | By Richard E Mooney Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/queen-mary-plan-draws-protests-replacement-of-ship-scored-at.html | QUEEN MARY PLAN DRAWS PROTESTS Replacement of Ship Scored at Stockholders Meeting | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/researcher-finds-plants-exhibit-right-handedness-in-growth.html | Researcher Finds Plants Exhibit Right Handedness in Growth | By Harold M Schmeck Jr Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/rf-kennedy-hits-greed-of-public-in-talks-here-he-links-rise-in.html | RF KENNEDY HITS GREED OF PUBLIC In Talks Here He Links Rise in Crime to Moral Decay Attorney General Links Crime To Materialistic View by Public | By Russell Porter | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/russian-sees-gain-in-wests-science-kremlin-session-also-hears-plea.html | RUSSIAN SEES GAIN IN WESTS SCIENCE Kremlin Session Also Hears Plea for Greater Effort | By Osgood Caruthers Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/school-boards-labor-advisers-resign-in-dispute-over-report.html | School Boards Labor Advisers Resign in Dispute Over Report | By Gene Currivan | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/seat-for-kefauver-on-court-doubted.html | SEAT FOR KEFAUVER ON COURT DOUBTED | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/senate-confirms-swidler-to-fpc-kennedy-nominee-approved-after.html | SENATE CONFIRMS SWIDLER TO FPC Kennedy Nominee Approved After Warning by GOP | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sharp-rise-in-cocoa-output-gluts-world-market-supply-of-cocoa.html | Sharp Rise in Cocoa Output Gluts World Market SUPPLY OF COCOA GLUTTING MARKET | By Kathleen McLaughlin Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sid-caesar-plans-broadway-role-tv-comic-returning-after-14-years-in.html | SID CAESAR PLANS BROADWAY ROLE TV Comic Returning After 14 Years in Little Me | By Sam Zolotow | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/soviet-school-report-pamphlet-by-unesco-gives-data-on-higher.html | SOVIET SCHOOL REPORT Pamphlet by UNESCO Gives Data on Higher Education | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/spaeth-declines-latin-affairs-job-obstacles-said-to-bar-his.html | SPAETH DECLINES LATIN AFFAIRS JOB Obstacles Said to Bar His Acceptance McKinney Is Named to Swiss Post Spaeth Declines an Appointment To State Department Latin Post | By Ew Kenworthy Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sports-of-the-times-what-makes-sammy-run.html | Sports of The Times What Makes Sammy Run | By Arthur Daley | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/stocks-in-london-advance-a-little-business-volume-is-light-index.html | STOCKS IN LONDON ADVANCE A LITTLE Business Volume Is Light  Index Shows Rise of 15 | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/suit-delays-merger-of-3-school-areas.html | SUIT DELAYS MERGER OF 3 SCHOOL AREAS | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sun-glint-takes-24650-vagrancy-at-belmont-for-2380-payoff-calumets.html | Sun Glint Takes 24650 Vagrancy at Belmont for 2380 PayOff CALUMETS FILLY SCORES BY A NOSE Sun Glint Beats Undulation on Strong Stretch Run 8 in Hurdle Race Today | By Joseph C Nichols | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tactics-revised-by-nassau-gop-carlino-asks-fighting-spirit-dill.html | TACTICS REVISED BY NASSAU GOP Carlino Asks Fighting Spirit  Dill Heads County Slate | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tassell-a-success-story-artistturneddesigner-began-career-in.html | Tassell A Success Story ArtistTurnedDesigner Began Career In California Studio Four Years Ago | By Marylin Bender | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/the-president-joins-in-salute-to-salinger.html | The President Joins In Salute to Salinger | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/theatre-shavian-affair-torns-a-fig-leaf-in-her-bonnet-opens.html | Theatre Shavian Affair Torns A Fig Leaf in Her Bonnet Opens | By Arthur Gelb | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/top-belgian-aide-to-quit-katanga-tshombes-military-adviser-yields.html | TOP BELGIAN AIDE TO QUIT KATANGA Tshombes Military Adviser Yields to UN Threat | By Henry Tanner Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/transit-to-welfare-island.html | Transit to Welfare Island | BETTY HURD KORFF Mrs Serge A Korff President Goldwater Memorial Ho pital Auxiliary | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/trinidad-opens-london-office.html | Trinidad Opens London Office | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/troubled-land-seen.html | Troubled Land Seen | JOHN P SHANLEY | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/un-talks-on-women-to-open.html | UN Talks on Women to Open | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-accuses-soviet-at-geneva.html | US Accuses Soviet at Geneva | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-envoys-car-burned-in-caracas.html | US Envoys Car Burned in Caracas | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-hopes-envoy-can-sway-korea-wants-berger-to-encourage-early.html | US HOPES ENVOY CAN SWAY KOREA Wants Berger to Encourage Early Return to Civil Rule | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-move-blocked-in-integration-case-us-move-barred-in-school.html | US Move Blocked In Integration Case US MOVE BARRED IN SCHOOL CLOSING | By United Press International | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-praised-on-trust-new-zealander-lauds-it-for-allowing-pacific.html | US PRAISED ON TRUST New Zealander Lauds It for Allowing Pacific Scrutiny | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-science-aides-scored-as-cautious.html | US SCIENCE AIDES SCORED AS CAUTIOUS | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/victor-h-henneberg.html | VICTOR H HENNEBERG | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/w-p-burns-wregg.html | W P BURNS WREGG | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/wagner-decision-to-run-indicated-new-slate-seen-mayor-after-meeting.html | WAGNER DECISION TO RUN INDICATED NEW SLATE SEEN Mayor After Meeting With Buckley Is Said to Insist on Dropping Gerosa WAGNER DECISION TO RUN INDICATED | By Leo Egan | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/western-aid-favored-pakistani-says-he-prefers-not-to-seek-help-from.html | WESTERN AID FAVORED Pakistani Says He Prefers Not to Seek Help From Soviet | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/whats-in-a-burger-often-depends-on-whos-the-cook-popular-american.html | Whats in a Burger Often Depends on Whos the Cook Popular American Summer Fare Is the Subject of a New Cookbook | By Craig Claiborne | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/worthington-g-strait.html | WORTHINGTON G STRAIT | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/yanks-get-daley-of-as-for-ditmar-and-johnson.html | Yanks Get Daley of As For Ditmar and Johnson | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/young-curators-display-interest-in-many-fields.html | Young Curators Display Interest in Many Fields | By Martin Tolchin | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/zemba-wins-cup-in-retail-dry-goods-golf-gains-net-prize-on-a-match.html | Zemba Wins Cup in Retail Dry Goods Golf Gains Net Prize on a Match of Cards With Adam Gimbel Schmitt Thayer and Bancroft Also Take Honors at Century | By William J Briordy Special To the New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/zinner-uchitelle.html | Zinner  Uchitelle | Special to The New York Times | RE0000424238 | 1989-02-21 | B00000908385 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/100-of-irelands-kellys-greet-clans-princess.html | 100 of Irelands Kellys Greet Clans Princess | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/11billion-road-bill-and-billboard-curb-approved-in-senate-roads.html | 11Billion Road Bill And Billboard Curb Approved in Senate ROADS FUND BILL PASSED BY SENATE | By Tom Wicker Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-key-democrats-stall-school-aid-seek-action-first-on-funds-for.html | 2 KEY DEMOCRATS STALL SCHOOL AID Seek Action First on Funds for Private Institutions | By John D Morris Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-parties-to-press-for-kenya-freedom.html | 2 PARTIES TO PRESS FOR KENYA FREEDOM | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/3-in-council-face-tammany-purge-they-voted-for-dudley-as-requested.html | 3 IN COUNCIL FACE TAMMANY PURGE They Voted for Dudley as Requested by Mayor | By Douglas Dales | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/3party-support-seen-for-hogan-county-lawyers-also-join-move-for.html | 3PARTY SUPPORT SEEN FOR HOGAN County Lawyers Also Join Move for Endorsements | By Clayton Knowles | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/4-companies-yield-to-us-price-order-4-concerns-yield-to-us-on-price.html | 4 Companies Yield To US Price Order 4 CONCERNS YIELD TO US ON PRICES | By Felix Belair Jr Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-battle-over-aid-foreseen-by-case-senator-expects-struggle-on.html | A BATTLE OVER AID FORESEEN BY CASE Senator Expects Struggle on Programs Size and Form | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-royal-repast-offered-by-twa-service-competes-with-that-of.html | A ROYAL REPAST OFFERED BY TWA Service Competes With That of ForeignFlag Carriers | By Joseph Carter | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/act-in-farm-crisis-de-gaulle-is-urged.html | ACT IN FARM CRISIS DE GAULLE IS URGED | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/adios-butler-35-choice-in-25000-pace-tonight-cobb-to-drive-favorite.html | Adios Butler 35 Choice in 25000 Pace Tonight Cobb to Drive Favorite From No 1 Post at Westbury Stephan Smith and Tar Boy Rated Strongest Threats | By Frank M Blunk Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/advertising-hints-on-selling-to-teenagers.html | Advertising Hints on Selling to TeenAgers | By Robert Alden | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/alexander-leydenfrost-is-dead-illustrator-for-life-magazine.html | Alexander Leydenfrost Is Dead Illustrator for Life Magazine | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/argentine-labor-clash-tucuman-sugar-workers-end-protest-after-pay.html | ARGENTINE LABOR CLASH Tucuman Sugar Workers End Protest After Pay Grant | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/austrian-flag-burned-in-rome.html | Austrian Flag Burned in Rome | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bank-head-scores-critics-in-canada-accuses-regime-of-having-no-real.html | BANK HEAD SCORES CRITICS IN CANADA Accuses Regime of Having No Real Fiscal Policy | By Raymond Daniell Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/barbara-teiman-is-married-to-richard-lloyd-regosin.html | Barbara Teiman Is Married To Richard Lloyd Regosin | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/barnabys-bluff-is-5length-victor-in-annapolis-hurdle-at-belmont.html | Barnabys Bluff Is 5Length Victor in Annapolis Hurdle at Belmont Park CARTWRIGHT RIDES ODDSON FAVORITE Barnabys Bluff Beats And Now and Pays 290  Nissequogue Scores | By Joseph C Nichols | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/beame-answered-on-debt-instances-of-fiscal-practice-cited.html | Beame Answered on Debt Instances of Fiscal Practice Cited Improvement Asked | DAVID VORHAUS | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/behrman-to-write-stage-script.html | Behrman to Write Stage Script | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/biddle-tells-spain-us-aid-will-go-on.html | BIDDLE TELLS SPAIN US AID WILL GO ON | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bonds-corporate-issues-advance-and-governments-decline-issue-of.html | Bonds Corporate Issues Advance and Governments Decline ISSUE OF UTILITY BID TO PREMIUM Success for Baltimore Gas Offering Spurs Business Elsewhere in the List | By Paul Heffernan | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bonn-rejects-proposal.html | Bonn Rejects Proposal | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/brue-captures-national-open-golf-lead-with-a-69-the-only-subpar.html | Brue Captures National Open Golf Lead With a 69 the Only SubPar Round GOALBY AND BOLT AT 70 IN MICHIGAN Pair Trails Brue by Stroke  Hogan Has 71 Snead 73 Palmer 74 in US Golf | By Lincoln A Werden Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/canada-gets-plan-on-us-magazines-royal-group-urges-moves-against-ad.html | CANADA GETS PLAN ON US MAGAZINES Royal Group Urges Moves Against Ad Competition CANADA GETS PLAN ON US MAGAZINES | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/cancer-research-of-us-criticized-scientist-at-senate-hearing-urges.html | CANCER RESEARCH OF US CRITICIZED Scientist at Senate Hearing Urges Stress on Cause Not Just on Cure | By John W Finney Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/carlton-savage-weds-mrs-wilberta-hinshaw.html | Carlton Savage Weds Mrs Wilberta Hinshaw | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/castro-goal-is-to-liberate-latin-america-from-us-castro-ambition-to.html | Castro Goal Is to Liberate Latin America From US CASTRO AMBITION TO FREE LATINS | By R Hart Phillips | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/chester-lang-68-g-e-officer-dies-retired-as-vice-president-for.html | CHESTER LANG 68 G E OFFICER DIES Retired as Vice President for Public Relations in 55 | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/city-needy-to-get-free-food-aug-15-us-surplus-distribution-to-be.html | CITY NEEDY TO GET FREE FOOD AUG 15 US Surplus Distribution to Be Made From Depots at 30 Housing Projects SPECIAL STAFF SET UP Program Is Under Welfare Bureau  Meat and Butter to Be Available Again | By Charles Grutzner | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/city-share-urged-in-con-ed-control-dangelo-asks-concurrent.html | CITY SHARE URGED IN CON ED CONTROL DAngelo Asks Concurrent Jurisdiction Over Utility With States PSC REQUEST IS RENEWED Commissioner Says His Plea Was Ignored Year Ago Blackout Study Pushed | By Peter Kihss | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/committee-believed-to-be-split.html | Committee Believed to Be Split | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/concert-for-li-arts-center.html | Concert for LI Arts Center | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/contract-bridge-making-high-bid-on-weak-suit-is-art-worthy-of-a.html | Contract Bridge Making High Bid on Weak Suit Is Art Worthy of a Players Attentive Study | By Albert H Morehead | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/crary-blair.html | Crary  Blair | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/critic-at-large-medicine-men-on-television-find-much-that-is-vile.html | Critic at Large Medicine Men on Television Find Much That Is Vile With American Body | By Brooks Atkinson | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/defense-official-eases-news-policy.html | DEFENSE OFFICIAL EASES NEWS POLICY | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/delay-in-parley-likely-more-preparation-indicated-for-meeting-in.html | DELAY IN PARLEY LIKELY More Preparation Indicated for Meeting in Uruguay | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/demarest-backs-new-school.html | Demarest Backs New School | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/democrats-choose-westchester-slate.html | DEMOCRATS CHOOSE WESTCHESTER SLATE | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/dominican-inquiry-criticized-by-us-investigation-is-viewed-as-too.html | DOMINICAN INQUIRY CRITICIZED BY US Investigation Is Viewed as Too Brief OAS Team Back in Washington DOMINICAN STUDY CRITICIZED BY US | By Ew Kenworthy Special To The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/eastern-rocket-companies-try-to-woo-engineers-from-coast.html | Eastern Rocket Companies Try To Woo Engineers From Coast | By Gladwin Hill Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/eichmann-and-bomb-linked.html | Eichmann and Bomb Linked | HERBERT JEHLE | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/eleanor-powell-back-dancer-here-after-14-years-out-of-show-business.html | Eleanor Powell Back Dancer Here After 14 Years Out of Show Business | By Milton Esterow | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/elizabeth-robins-garland-alumna-engaged-to-wed-prospective-bride-of.html | Elizabeth Robins Garland Alumna Engaged to Wed Prospective Bride of John F Mac Kay Jr Princeton Graduate | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/excerpts-from-opinion-by-youngdahl-in-port-agency-case.html | Excerpts From Opinion by Youngdahl in Port Agency Case | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/exguard-to-testify-austrian-judge-to-hear-man-linked-to-eichmann.html | EXGUARD TO TESTIFY Austrian Judge to Hear Man Linked to Eichmann | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/exiles-warn-stevenson.html | Exiles Warn Stevenson | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/fasting-again-proves-popular-as-a-political-weapon-in-india.html | Fasting Again Proves Popular As a Political Weapon in India | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/father-escorts-mary-m-gibbs-at-her-nuptials-alumna-of-goucher-and.html | Father Escorts Mary M Gibbs At Her Nuptials Alumna of Goucher and Thomas J Waxter Jr Wed in Baltimore | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/food-news-lettuce-for-salads-now-abundant.html | Food News Lettuce for Salads Now Abundant | By June Owen | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/france-extends-algerian-truce-prolongs-unilateral-action-despite.html | FRANCE EXTENDS ALGERIAN TRUCE Prolongs Unilateral Action Despite Talks Suspension | By Robert C Doty Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/freight-loadings-show-advances-traffic-up-for-week-but-is-steady.html | FREIGHT LOADINGS SHOW ADVANCES Traffic Up for Week but Is Steady With 1960 Levels | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/french-academy-elects-tisserant.html | French Academy Elects Tisserant | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/gain-for-indians-in-us-predicted-kennedy-expected-to-adopt-more.html | GAIN FOR INDIANS IN US PREDICTED Kennedy Expected to Adopt More Sympathetic Policy | By Donald Janson Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/goldstein-is-out-as-studio-chief-fox-executive-returning-to-london.html | GOLDSTEIN IS OUT AS STUDIO CHIEF Fox Executive Returning to London Levathes in Post | By Eugene Archer | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/graeme-wynne-fiance-of-marisa-mascioli.html | Graeme Wynne Fiance Of Marisa Mascioli | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/hamilton-span-over-the-harlem-will-get-its-first-steel-today.html | Hamilton Span Over the Harlem Will Get Its First Steel Today 100Foot Girder Will Be Set Into Place  Completion Is Slated for Next May | By Bernard Stengren | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/harriman-scores-bombast-on-laos-calls-on-gromyko-to-live-up-to.html | HARRIMAN SCORES BOMBAST ON LAOS Calls on Gromyko to Live Up to Spirit of Vienna Accord | By Drew Middleton Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/harry-goodwin.html | HARRY GOODWIN | Special to the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/harvard-hears-lord-home-urge-west-to-make-larger-sacrifices.html | Harvard Hears Lord Home Urge West to Make Larger Sacrifices | By John H Fenton Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/hospital-addition-dedicated.html | Hospital Addition Dedicated | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/hunt-for-rocket-ends-british-and-soviet-experts-sought-venus.html | HUNT FOR ROCKET ENDS British and Soviet Experts Sought Venus Vehicle | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/icc-bars-tieins-of-merger-talks-denies-centrals-request-to-combine.html | ICC BARS TIEINS OF MERGER TALKS Denies Centrals Request to Combine Rail Hearings ICC BARS TIEINS OF MERGER TALKS | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ikeda-ready-for-parley-says-talks-with-kennedy-will-strengthen-ties.html | IKEDA READY FOR PARLEY Says Talks With Kennedy Will Strengthen Ties | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/in-the-nation-important-aspects-of-the-shipping-controversy.html | In the Nation Important Aspects of the Shipping Controversy | By Arthur Krock | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/industrial-production-climbed-3-during-may-reserve-board-expects.html | Industrial Production Climbed 3 During May Reserve Board Expects Further Gain for June Earnings of Manufacturing Companies at 3Year Low in First Quarter | By Richard E Mooney Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/issue-on-crew-won-by-new-haven-line.html | ISSUE ON CREW WON BY NEW HAVEN LINE | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/james-graham-71-realty-developer.html | JAMES GRAHAM 71 REALTY DEVELOPER | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/jersey-shore-banks-to-merge.html | Jersey Shore Banks to Merge | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedy-knew-of-proposals.html | Kennedy Knew of Proposals | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedy-puts-in-a-busy-schedule-his-doctor-notes-further.html | KENNEDY PUTS IN A BUSY SCHEDULE His Doctor Notes Further Improvement of Back | By Joseph A Loftus Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedy-support-is-seen-by-arabs-his-letters-of-last-month-stir.html | KENNEDY SUPPORT IS SEEN BY ARABS His Letters of Last Month Stir Belated Interest | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedys-plan-to-revamp-fcc-killed-by-house-led-by-rayburn.html | KENNEDYS PLAN TO REVAMP FCC KILLED BY HOUSE Led by Rayburn Democrats Help in 32377 Defeat SEC Revision Passes REVISION OF FCC KILLED BY HOUSE | By Cp Trussell Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/khrushchev-adds-to-us-pessimism-confirms-view-german-deal-on-own.html | KHRUSHCHEV ADDS TO US PESSIMISM Confirms View German Deal on Own Terms Is His Aim | By William J Jorden Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/khrushchev-sets-dec-31-deadline-for-german-pact-report-on-kennedy.html | KHRUSHCHEV SETS DEC 31 DEADLINE FOR GERMAN PACT Report on Kennedy Meeting Warns West to Avoid Use of Force in Berlin Issue PREMIER SPEAKS ON TV Washington Views His Stand as Sign a New Crisis Will Arise Soon Over Access KHRUSHCHEV SETS GERMAN DEADLINE | By Osgood Caruthers Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/latvian-reported-held-soviet-said-to-jail-former-leader-over.html | LATVIAN REPORTED HELD Soviet Said to Jail Former Leader Over Memoirs | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/library-in-jersey-to-hire-collector-to-retrieve-books.html | Library in Jersey To Hire Collector To Retrieve Books | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/london-mystery-aired-but-commons-debate-fails-to-solve-decadeold.html | LONDON MYSTERY AIRED But Commons Debate Fails to Solve DecadeOld Killings | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/louis-a-scofield-a-con-edison-aide-senior-vice-president-66-who.html | LOUIS A SCOFIELD A CON EDISON AIDE Senior Vice President 66 Who Retired June 1 Dies | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/malaya-to-join-talks-five-officials-ready-to-leave-for-meeting-in.html | MALAYA TO JOIN TALKS Five Officials Ready to Leave for Meeting in Bangkok | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/market-is-upset-by-cuts-in-prices-general-but-gentle-decline-sets.html | MARKET IS UPSET BY CUTS IN PRICES General but Gentle Decline Sets In  Average Falls 169 as Volume Dips 664 ISSUES OFF 342 UP Business Machines Resist Pressure Other Major Groups Show Drops MARKET IS UPSET BY CUTS IN PRICES | By Burton Crane | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/maxwell-thomas.html | Maxwell  Thomas | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mayor-indicates-hell-pick-slate-if-he-decides-to-seek-reelection-a.html | Mayor Indicates Hell Pick Slate If He Decides to Seek ReElection A WeekEnd Announcement Is Hinted  Wagner Talks With Kennedy in Capital | By Leo Egan | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mbride-scores-on-jersey-links-sanok-also-reaches-third-round-in.html | MBRIDE SCORES ON JERSEY LINKS Sanok Also Reaches Third Round in State Tourney | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/miss-sheilah-a-wilson-engaged-to-lieutenant.html | Miss Sheilah A Wilson Engaged to Lieutenant | Special TO THE NEW YORK TIMES | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/montgomery-ward-chief-quits-chairman-assumes-his-duties-paul-m.html | Montgomery Ward Chief Quits Chairman Assumes His Duties Paul M Hammaker Resigns as President  John A Barr Takes Over the Role WARD PRESIDENT RESIGNING POSTS | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/monticello-sets-marks-in-opener-6712-fans-bet-312423-dancer-takes.html | MONTICELLO SETS MARKS IN OPENER 6712 Fans Bet 312423  Dancer Takes Feature | By Louis Effrat Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-eulabee-dix-82-a-portrait-painter.html | MRS EULABEE DIX 82 A PORTRAIT PAINTER | Special to The new York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-johnson-has-a-busy-schedule-as-the-wife-of-americas-no-2-man.html | Mrs Johnson Has a Busy Schedule As the Wife of Americas No 2 Man Much of Her Time Is Spent at Red Cross and Club Work | By Charlotte Curtis Special To the New York Timeswashington | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-ray-mackland.html | MRS RAY MACKLAND | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/navys-hopes-dip-with-ailing-oar-cornell-title-chance-rises-as.html | NAVYS HOPES DIP WITH AILING OAR Cornell Title Chance Rises as Baldwin Is Stricken | By Robert L Teague Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/new-york-central-pier-on-hudson-burns-casting-pall-over-west-side-a.html | New York Central Pier on Hudson Burns Casting Pall Over West Side and Closing Highway Central Pier on Hudson Burns Casting a Pall Over West Side | By Richard Jh Johnston | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/now-moore-swings-into-publishing-archie-will-put-out-jazz-day-a-new.html | Now Moore Swings Into Publishing Archie Will Put Out Jazz Day a New Music Magazine | By Howard M Tuckner | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/packages-are-a-delight-to-youngsters-at-camp.html | Packages Are a Delight To Youngsters at Camp | By Phyllis Ehrlich | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pakistan-for-wide-aid-would-consider-offers-from-all-friendly.html | PAKISTAN FOR WIDE AID Would Consider Offers From All Friendly Countries | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pakistan-to-run-news-agency.html | Pakistan to Run News Agency | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pandofell-wins-ascot-gold-cup-1008-shot-leads-in-sweep-against.html | PANDOFELL WINS ASCOT GOLD CUP 1008 Shot Leads in Sweep Against French Horses | By Walter H Waggoner Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pedestrians-and-trains-to-share-broadway-bridge-during-work-autos.html | Pedestrians and Trains to Share Broadway Bridge During Work Autos Buses to Be Banned From Span While Ramps and Lift Machinery Are Installed  Detours Slated | By Charles G Bennett | RE0000424242 | 1989-02-21 | B00000908389 |
|---|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/picket-hurt-3-held-in-newark-strike.html | PICKET HURT 3 HELD IN NEWARK STRIKE | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/prankster-steals-lock-but-leaves-the-bicycle.html | Prankster Steals Lock But Leaves the Bicycle | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rate-of-car-sales-off-in-early-june-average-for-10day-period-of.html | RATE OF CAR SALES OFF IN EARLY JUNE Average for 10Day Period of 16733 Was Below May and 60 Levels | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/record-fleet-of-84-gathering-at-annapolis-for-race-to-newport.html | Record Fleet of 84 Gathering at Annapolis for Race to Newport RATINGS POSTED IN FIVE CLASSES Yawl Petrel Heads Class A Craft in 468Mile Race Starting Tomorrow | By John Rendel Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/revolt-is-feared-in-italys-north-germanspeaking-populace-continues.html | REVOLT IS FEARED IN ITALYS NORTH GermanSpeaking Populace Continues Adige Blasts | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rome-is-receptive-to-living-theatre-plays-by-us-troupe-are-hailed.html | ROME IS RECEPTIVE TO LIVING THEATRE Plays by US Troupe Are Hailed in 3Day Visit | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/samuel-j-robinson.html | SAMUEL J ROBINSON | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/school-board-criticized-denial-of-teachers-right-to-union.html | School Board Criticized Denial of Teachers Right to Union Collective Bargaining Charged The refusal on the part of the Board of Education to accept the recommendations made by its own Commission of Inquiry on Collective Bargaining merits public castigation which most frequently is reserved for labor unions that act so irresponsibly | HENRY MAYER | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/school-merger-voted-action-by-three-westchester-districts-is.html | SCHOOL MERGER VOTED Action by Three Westchester Districts Is Approved | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/school-shifts-denied-hempstead-board-rejects-integration-plea.html | SCHOOL SHIFTS DENIED Hempstead Board Rejects Integration Plea | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/seamen-walk-out-tying-up-shipping-on-three-coasts-intervention-by.html | SEAMEN WALK OUT TYING UP SHIPPING ON THREE COASTS Intervention by Goldberg in Last Hours Fails New Talks Expected Today FUEL SHORTAGE FEARED Extended Strike Would Hit US Passenger Fleet at Opening of Rush Season Seamens Strike Hits US Ships Despite Efforts by Goldberg | By George Horne | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/semifinals-won-by-comedalist-mrs-cudone-mrs-mcghie-meet-for-title.html | SEMIFINALS WON BY COMEDALIST Mrs Cudone Mrs McGhie Meet for Title Today | By Maureen Orcutt Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/snow-at-ossining-defies-summer-20foot-collection-in-gulch-resists.html | SNOW AT OSSINING DEFIES SUMMER 20Foot Collection in Gulch Resists 90Degree Heat | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/southern-california-favored-in-ncaa-track-500-stars-from-116.html | Southern California Favored in NCAA Track 500 Stars From 116 Colleges Begin 2Day Meet Today 3Mile Run Only Final of Day on Philadelphia Program | By Joseph M Sheehan Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/soviet-voices-concern-on-tests.html | Soviet Voices Concern on Tests | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/spanish-ship-remains-aground.html | Spanish Ship Remains Aground | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/sports-of-the-times-the-monster-strikes-back.html | Sports of The Times The Monster Strikes Back | By Arthur Daley | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/state-bankers-say-businesses-continue-to-reduce-their-debt.html | State Bankers Say Businesses Continue to Reduce Their Debt | By Albert L Kraus Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stevenson-denies-role-calls-republican-mistaken-on-cuba-air-support.html | STEVENSON DENIES ROLE Calls Republican Mistaken on Cuba Air Support Decision | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stevenson-lands-in-tense-bolivia-police-kill-several-rioters-in-la.html | STEVENSON LANDS IN TENSE BOLIVIA Police Kill Several Rioters in La Paz Street Battle | By Juan de Onis Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stocks-in-london-decline-sharply-industrials-and-gilt-edges-react.html | STOCKS IN LONDON DECLINE SHARPLY Industrials and Gilt Edges React to Trade Deficit | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/suit-to-test-constitutionality-of-kansas-liquor-pricing-law-liquor.html | Suit to Test Constitutionality Of Kansas Liquor Pricing Law LIQUOR LAW TEST FILED IN KANSAS | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/sukarno-in-yugoslavia-arrives-for-talks-with-tito-on-neutralist.html | SUKARNO IN YUGOSLAVIA Arrives for Talks With Tito on Neutralist Conference | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/surgeon-is-fiance-of-mary-houwink.html | Surgeon Is Fiance Of Mary Houwink | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/theatre-league-seeks-union-aid-asks-4-to-renew-pacts-press-agents.html | THEATRE LEAGUE SEEKS UNION AID Asks 4 to Renew Pacts  Press Agents Receptive | By Louis Calta | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/theobald-deputy-took-liquor-gift-weiss-in-charge-of-school.html | THEOBALD DEPUTY TOOK LIQUOR GIFT Weiss in Charge of School Buildings Admits He Got Scotch From Contractor THEOBALD DEPUTY TOOK LIQUOR GIFT | By Leonard Buder | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/to-relocate-bridge-plaza-art.html | To Relocate Bridge Plaza Art | RG KEHOE | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tobin-convicted-of-balking-house-study-of-port-body-authority.html | Tobin Convicted of Balking House Study of Port Body Authority Director Ruled in Contempt for Refusal to Yield Documents TOBIN CONVICTED OF BALKING HOUSE | By Joseph C Ingraham Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/trade-deception-under-fire-anew-ftc-maps-wide-drive-in-food-drugs.html | TRADE DECEPTION UNDER FIRE ANEW FTC Maps Wide Drive in Food Drugs Cosmetics | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/turkish-officers-in-uneasy-truce-power-struggle-of-generals-brings.html | TURKISH OFFICERS IN UNEASY TRUCE Power Struggle of Generals Brings Setback to Gursel | By Dana Adams Schmidt Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tv-code-amended-by-broadcasters-association-changes-rules-affecting.html | TV CODE AMENDED BY BROADCASTERS Association Changes Rules Affecting Commercial Time | By Val Adams | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tv-lippmanns-lucid-commentary-columnist-returns-to-cbs-reports.html | TV Lippmanns Lucid Commentary Columnist Returns to CBS Reports Discusses US and World Situation | By Jack Gould | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/udrey-hepburn-is-wary-on-roles-director-is-more-vital-to-star-than.html | UDREY HEPBURN IS WARY ON ROLES Director Is More Vital to Star Than Movies Script | By Murray Schumach Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ulbricht-warns-on-berlin-access-threatens-to-interfere-with-wests.html | ULBRICHT WARNS ON BERLIN ACCESS Threatens to Interfere With Wests Flights After Pact ULBRICHT WARNS ON BERLIN ACCESS | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-flier-loses-plea-indonesia-court-upholds-popes-death-sentence.html | US FLIER LOSES PLEA Indonesia Court Upholds Popes Death Sentence | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-plans-no-protest-envoy-in-caracas-receives-regrets-on-car.html | US PLANS NO PROTEST Envoy in Caracas Receives Regrets on Car Burning | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-store-sales-increased-by-5-but-volume-was-up-9-for-this-area-in.html | US STORE SALES INCREASED BY 5 But Volume Was Up 9 for This Area in Last Week | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-troupe-plays-at-fete-in-paris-guild-company-adds-2day-stand-to.html | US TROUPE PLAYS AT FETE IN PARIS Guild Company Adds 2Day Stand to Successful Run | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/washington-the-troubles-khrushchev-seldom-mentions.html | Washington The Troubles Khrushchev Seldom Mentions | By James Reston | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/west-hempstead-school-vote.html | West Hempstead School Vote | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/wide-navy-check-on-ships-planned-connally-acts-after-report-on-work.html | WIDE NAVY CHECK ON SHIPS PLANNED Connally Acts After Report on Work on Kitty Hawk | By Jack Raymond Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/wood-field-and-stream-delaware-crossed-by-three-anglers-and-vice.html | Wood Field and Stream Delaware Crossed by Three Anglers and Vice Versa Sad to Say | By Michael Strauss Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/world-mayors-hear-a-warning-by-eisenhower-on-centralization.html | World Mayors Hear a Warning By Eisenhower on Centralization | Special to The New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/yanks-top-indians-in-11-innings-and-take-league-lead-terry-is.html | Yanks Top Indians in 11 Innings and Take League Lead TERRY IS WINNER IN 3TO2 CONTEST RightHander Goes Distance as Yanks Gain First Place  Mantle Hits No 19 | By John Drebinger Special To the New York Times | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/zionist-unit-asks-for-day-schools-urges-jewish-communities-to-push.html | ZIONIST UNIT ASKS FOR DAY SCHOOLS Urges Jewish Communities to Push Religious Training | By Irving Spiegel | RE0000424242 | 1989-02-21 | B00000908389 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/10-to-study-arms-curb-un-names-unit-to-consider-effects-on.html | 10 TO STUDY ARMS CURB UN Names Unit to Consider Effects on Economies | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/13-varsity-shells-seek-title-today-navy-and-cornell-are-rated-the.html | 13 VARSITY SHELLS SEEK TITLE TODAY Navy and Cornell Are Rated the Boats to Beat in IRA Race on Onondaga Lake | By Robert L Teague Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/3-house-units-vote-program-of-loans-to-private-schools-private.html | 3 House Units Vote Program of Loans To Private Schools PRIVATE SCHOOLS GAIN ON US LOANS | By John D Morris Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/3-series-planned-of-film-revivals-thalia-modern-art-museum-and.html | 3 SERIES PLANNED OF FILM REVIVALS Thalia Modern Art Museum and Bleecker List Shows | By Howard Thompson | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/5-injured-as-bomb-explodes-in-paris.html | 5 INJURED AS BOMB EXPLODES IN PARIS | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/adios-butler-260-scores-by-nose-over-stephan-smith-in-pace-choice.html | Adios Butler 260 Scores by Nose Over Stephan Smith in Pace CHOICE GOES MILE FOR COBB IN 159 35 Adios Butler Turns Back 4 Different Threats Before 33007 at Westbury | By Louis Effrat Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/alabama-bars-state-police-from-aiding-fbi-policy-viewed-as.html | Alabama Bars State Police From Aiding FBI Policy Viewed as Outgrowth of Clash With Attorney General on Bus Tests | By David Halberstam Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/alexander-h-clark.html | ALEXANDER H CLARK | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/allan-s-hayes.html | ALLAN S HAYES | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/amateur-groups-set-theatre-fete-7-connecticut-troupes-join-forces.html | AMATEUR GROUPS SET THEATRE FETE 7 Connecticut Troupes Join Forces for 7Week Event | By Milton Esterow | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/art-around-the-galleries-new-exhibitions-include-marinescapes.html | Art Around the Galleries New Exhibitions Include Marinescapes WaterColors and Drawings | By Stuart Preston | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/asks-why-con-ed-seeks-users.html | Asks Why Con Ed Seeks Users | WILLIAM M JUDD | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bishops-fund-to-be-aided.html | Bishops Fund to Be Aided | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bonds-primerisk-corporate-securities-continue-to-advance-trading-is.html | Bonds PrimeRisk Corporate Securities Continue to Advance TRADING IS SLOW IN GOVERNMENTS Most of US List Moves Off  Bills Are Unchanged in Discount Rates | By Paul Heffernan | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/brazil-chief-wins-in-student-strike.html | BRAZIL CHIEF WINS IN STUDENT STRIKE | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/buffalo-banker-new-state-chief-newbury-a-lawyer-for-years-before.html | Buffalo Banker New State Chief Newbury a Lawyer for Years Before Entering Field He Played Big Role in Talks Leading to Revised Law | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/canadian-dollar-dips-to-us-level-decrease-to-a-5year-low-follows.html | CANADIAN DOLLAR DIPS TO US LEVEL Decrease to a 5Year Low Follows Financial Dispute CANADIAN DOLLAR DIPS TO US LEVEL | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/capt-marcus-hegmann.html | CAPT MARCUS HEGMANN | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/carving-knife-slips-guest-asks-100000-guest-sues-hosts-in-carving.html | Carving Knife Slips Guest Asks 100000 GUEST SUES HOSTS IN CARVING MISHAP | By Ronald Maiorana | RE0000424241 | 1989-02-21 | B00000908388 |

| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/castro-depicts-rebels-errors-says-at-beachhead-foes-misjudged-his.html | Castro Depicts Rebels Errors Says at Beachhead Foes Misjudged His Strength Castro at Invasion Beachhead Depicts Errors Made by Rebels | By Tad Szulc Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
|---|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/city-tax-capacity-raised-by-state-new-equalization-rates-will.html | CITY TAX CAPACITY RAISED BY STATE New Equalization Rates Will Permit 9 Million Gain | By Paul Crowell | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/clohessy-and-long-set-ncaa-track-marks-victor-in-3mile-timed-in.html | Clohessy and Long Set NCAA Track Marks VICTOR IN 3MILE TIMED IN 13477 Clohessy of Houston Wins  Long Puts Shot 62 Feet 9 14 Inches in Trials | By Joseph M Sheehan Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/competition-and-seamens-wages.html | Competition and Seamens Wages | ALFRED SWEENEY | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/contract-bridge-a-problem-in-bidding-is-depicted-and-an-interesting.html | Contract Bridge A Problem in Bidding Is Depicted and an Interesting One in the Play Too | By Albert H Morehead | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/defend-mayor-on-schools-system-declared-not-subject-to-control-by.html | Defend Mayor on Schools System Declared Not Subject to Control by City Authorities | EDWARD N COSTIKYAN | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/demands-by-castro-peril-tractor-plan.html | DEMANDS BY CASTRO PERIL TRACTOR PLAN | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/desmond-p-tynan.html | DESMOND P TYNAN | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/diplomat-without-pomp-robert-forbes-woodward.html | Diplomat Without Pomp Robert Forbes Woodward | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dr-nathan-rasnick-newark-dentist-56.html | DR NATHAN RASNICK NEWARK DENTIST 56 | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/drop-continues-on-london-board-giltedges-and-industrials-register.html | DROP CONTINUES ON LONDON BOARD GiltEdges and Industrials Register Sharp Declines | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/druggists-guilty-of-rigging-prices-california-unit-faces-fine-aide.html | DRUGGISTS GUILTY OF RIGGING PRICES California Unit Faces Fine Aide Possible Jail Term | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/duane-jones-63-an-ad-executive-head-of-agency-specialized-in-sales.html | DUANE JONES 63 AN AD EXECUTIVE Head of Agency Specialized in Sales Promotion Work | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/early-years-shape-lives-of-children.html | Early Years Shape Lives Of Children | By Phyllis Ehrlich | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/elliott-m-kahn.html | ELLIOTT M KAHN | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/elsa-a-j-riepert.html | ELSA A J RIEPERT | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/extension-urged-for-rights-panel-justice-department-calls-for.html | EXTENSION URGED FOR RIGHTS PANEL Justice Department Calls for Indefinite Continuation in Letter to Eastland EXTENSION URGED FOR RIGHTS PANEL | By Tom Wicker Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/fanfani-hopeful-as-he-ends-tour-world-conflict-is-avoidable-italian.html | FANFANI HOPEFUL AS HE ENDS TOUR World Conflict Is Avoidable Italian Premier Believes | By Paul Hofmann | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/farmers-battle-troops-in-france-tear-gas-used-when-mob-tries-to.html | FARMERS BATTLE TROOPS IN FRANCE Tear Gas Used When Mob Tries to Invade Building | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/fiesta-to-mark-day-of-san-juan-city-puerto-ricans-will-hail-patron.html | FIESTA TO MARK DAY OF SAN JUAN City Puerto Ricans Will Hail Patron Saint Tomorrow | By George Dugan | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/food-news-herb-rice-desserts-of-citrus-offered.html | Food News Herb Rice Desserts Of Citrus Offered | By June Owen | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/foreign-affairs-mating-the-bee-with-the-dinosaur.html | Foreign Affairs Mating the Bee With the Dinosaur | By Cl Sulzberger | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/foreign-aid-rise-urged-by-javits-senator-suggests-tapping-industry.html | FOREIGN AID RISE URGED BY JAVITS Senator Suggests Tapping Industry for Technical Managerial Resources MIXED TEAMS PROPOSED GovernmentPrivate Groups Could Work With Those of Other Nations He Says | By Albert L Kraus Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/four-ribbons-won-by-flying-curlew-gelding-captures-ox-ridge-hunter.html | FOUR RIBBONS WON BY FLYING CURLEW Gelding Captures Ox Ridge Hunter Title at Darien | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/governor-attends-rally-with-dr-king.html | GOVERNOR ATTENDS RALLY WITH DR KING | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/guevara-slightly-hurt-during-april-invasion.html | Guevara Slightly Hurt During April Invasion | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/harry-marcus-is-dead-exsears-roebuck-aide-67-headed-brooklyn-store.html | HARRY MARCUS IS DEAD ExSears Roebuck Aide 67 Headed Brooklyn Store | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/hofstra-alumni-names-head.html | Hofstra Alumni Names Head | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/housing-bias-ban-widened-in-city-wagner-signs-amendment-extending.html | HOUSING BIAS BAN WIDENED IN CITY Wagner Signs Amendment Extending Law to 200000 Private Dwelling Units COVERAGE IS NOW 95 Mayor Calls on Municipal Aides to Cooperate With Enforcement Agency | By Charles G Bennett | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/hustle-and-bustle-mark-fashion-groups-show.html | Hustle and Bustle Mark Fashion Groups Show | By Charlotte Curtis | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/inflation-issues-worry-belgrade-overinvestment-and-lag-in-output.html | INFLATION ISSUES WORRY BELGRADE OverInvestment and Lag in Output Plague Economy | By Paul Underwood Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/irans-regime-denounced-national-front-viewed-as-only-deterrent-to.html | Irans Regime Denounced National Front Viewed as Only Deterrent to Communism | ALI MOHAMMAD S FATEMI | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/italys-adige-is-quiet-night-passes-without-blasts-fear-of-revolt.html | ITALYS ADIGE IS QUIET Night Passes Without Blasts Fear of Revolt Eases | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/jersey-approves-clams-on-market.html | JERSEY APPROVES CLAMS ON MARKET | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/john-noyes-weds-mrs-carol-carroll.html | John Noyes Weds Mrs Carol Carroll | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/joseph-a-devery.html | JOSEPH A DEVERY | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/judge-joseph-l-kun-78-dead-on-philadelphia-bench-30-years.html | Judge Joseph L Kun 78 Dead On Philadelphia Bench 30 Years | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kelso-is-favored-in-whitney-today-8-in-56500-belmont-race-green.html | KELSO IS FAVORED IN WHITNEY TODAY 8 in 56500 Belmont Race Green Ticket 15 Wins | By Joseph C Nichols | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kennedy-bids-us-back-foreign-aid-to-combat-reds-urges-support-of-88.html | KENNEDY BIDS US BACK FOREIGN AID TO COMBAT REDS Urges Support of 88 Billion Program in Drive to Halt Communist Expansion ADMITS ERRORS IN PAST President Sees Less Danger in Meeting Needs Than in Our Doing Too Little KENNEDY BIDS US BACK FOREIGN AID | By Felix Belair Jr Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kennedy-reported-elevating-swidler.html | KENNEDY REPORTED ELEVATING SWIDLER | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/korean-shift-hinted-junta-said-to-weigh-choice-of-civilian.html | KOREAN SHIFT HINTED Junta Said to Weigh Choice of Civilian Ministers | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/laos-control-aid-bilked-by-soviet-gromyko-refuses-to-agree-to-send.html | LAOS CONTROL AID BILKED BY SOVIET Gromyko Refuses to Agree to Send Planes Now | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/lepke-sormani.html | Lepke  Sormani | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/li-fund-seeks-1250000.html | LI Fund Seeks 1250000 | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/li-youth-traps-muskrats-for-fun-and-reaps-a-profit.html | LI Youth Traps Muskrats for Fun And Reaps a Profit | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/liberia-entering-modern-iron-age-nation-in big-push-to-raise-output.html | LIBERIA ENTERING MODERN IRON AGE Nation in Big Push to Raise Output From Ore Deposits LIBERIA ENTERING MODERN IRON AGE | By Kathleen McLaughlin Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/lord-home-sees-freedom-in-unity-briton-in chicago-urges-joint.html | LORD HOME SEES FREEDOM IN UNITY Briton in Chicago Urges Joint International Effort | By Austin C Wehrwein Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/machinery-stars-at-poznans-fair-propaganda-of-past-yields-to.html | MACHINERY STARS AT POZNANS FAIR Propaganda of Past Yields to Industrial Displays MACHINERY STARS AT POZNANS FAIR | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/marilyn-faber-engaged.html | Marilyn Faber Engaged | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/mary-fordyce-frederic-grant-married-on-l-i-father-escorts-bride-at.html | Mary Fordyce Frederic Grant Married on L I Father Escorts Bride at Wedling to Student at Wharton School | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/mbride-advances-in-jersey-amateur.html | MBRIDE ADVANCES IN JERSEY AMATEUR | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/mercersburg-boy-takes-tennis-final.html | MERCERSBURG BOY TAKES TENNIS FINAL | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/methodist-pastor-gets-a-negro-aide.html | METHODIST PASTOR GETS A NEGRO AIDE | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/miss-ann-heroy-becomes-bride-of-c-a-webb-jr-students-of-medicine-at.html | Miss Ann Heroy Becomes Bride Of C A Webb Jr Students of Medicine at Columbia Are Wed in Church at Quogue | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/miss-mary-j-churchill-honor-guest-at-dance.html | Miss Mary J Churchill Honor Guest at Dance | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/miss-wendy-a-roome-presented-in-greenwich.html | Miss Wendy A Roome Presented in Greenwich | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/mits-sailors-win-dinghy-title-gray-and-nelsen-total-217-points.html | MITS SAILORS WIN DINGHY TITLE Gray and Nelsen Total 217 Points  Navys 197 Next | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archiv es/mobutu-seizes-60-in-abduction-plot-says-civilians-and-soldiers-in.html | MOBUTU SEIZES 60 IN ABDUCTION PLOT Says Civilians and Soldiers in Congo Had Planned to Kidnap or Poison Him Mobutu Seizes 60 in the Congo Says They Plotted to Abduct Him | By Heney Tanner Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mrs-cudone-wins-on-jersey-links-beats-mrs-mcghie-6-and-5-for.html | MRS CUDONE WINS ON JERSEY LINKS Beats Mrs McGhie 6 and 5 for Metropolitan Honors | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mrs-v-c-carwithen.html | MRS V C CARWITHEN | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/natos-head-says-khrushchevacts-to-raise-tension-stikker-charges.html | NATOS HEAD SAYS KHRUSHCHEVACTS TO RAISE TENSION Stikker Charges Deliberate Moves Calls Alliances Strengthening Urgent NATO Head Scores Khrushchev For Actions to Raise Tension | By William J Jorden Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/new-rocket-engine-is-patented-to-improve-solidfuel-thrust-variety.html | New Rocket Engine Is Patented To Improve SolidFuel Thrust VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/ocean-fleet-gets-an-added-starter-felucca-will-join-freedom-in.html | OCEAN FLEET GETS AN ADDED STARTER Felucca Will Join Freedom in Special Class Today | By John Rendel Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/opening-in-london-for-bye-bye-birdie.html | OPENING IN LONDON FOR BYE BYE BIRDIE | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/pasternak-friends-now-seriously-ill.html | PASTERNAK FRIENDS NOW SERIOUSLY ILL | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/patricia-hickman-engaged-to-lieut-james-livingston.html | Patricia Hickman Engaged To Lieut James Livingston | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/perez-jimenez-held-to-be-extraditable-court-fight-lost-by-perez.html | Perez Jimenez Held To Be Extraditable COURT FIGHT LOST BY PEREZ JIMINEZ | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/pound-sterling-falls-by-threeeighths-cent.html | Pound Sterling Falls By ThreeEighths Cent | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/president-and-mrs-kennedy-fly-to-virginia-for-quiet-weekend.html | President and Mrs Kennedy Fly To Virginia for Quiet WeekEnd | By Joseph A Loftus Special to the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/priscilla-grierson-wed.html | Priscilla Grierson Wed | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rca-strike-is-ended-pact-for-plants-in-jersey-and-pennsylvania.html | RCA STRIKE IS ENDED Pact for Plants in Jersey and Pennsylvania Signed | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rent-chief-moves-in-hotel-increase-rearguing-of-retroactivity-at.html | RENT CHIEF MOVES IN HOTEL INCREASE Rearguing of Retroactivity at the Armstrong Asked | By Oscar Godbout | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/reserve-board-will-reconsider-opposition-to-ithaca-bank-sale.html | Reserve Board Will Reconsider Opposition to Ithaca Bank Sale | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/robert-burns.html | ROBERT BURNS | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rockin-club-eyes-famous-prospect-chair-fans-plan-invitation-to.html | ROCKIN CLUB EYES FAMOUS PROSPECT Chair Fans Plan Invitation to Devotee Named Kennedy | By Richard H Parke Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rusk-congratulates-troupe.html | Rusk Congratulates Troupe | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/russian-dancer-defects-in-paris-ballet-star-rejects-appeals-by.html | RUSSIAN DANCER DEFECTS IN PARIS Ballet Star Rejects Appeals by Troupe After Tour Leading Soviet Dancer Defects After Troupe Ends Paris Stand | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/samuel-dewey-conley.html | SAMUEL DEWEY CONLEY | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/school-aides-face-arrest-in-inquiry-queens-prosecutor-will-act-next.html | SCHOOL AIDES FACE ARREST IN INQUIRY Queens Prosecutor Will Act Next Week  Defects in 2 Buildings Listed Theobald Cites Defects in School Construction SCHOOL AIDES FACE ARREST IN INQUIRY | By Leonard Buder | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/scottmamick.html | ScottmAmick | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/session-expected-this-month.html | Session Expected This Month | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/ship-tieup-grows-as-dock-workers-support-strikers-violence-erupts.html | SHIP TIEUP GROWS AS DOCK WORKERS SUPPORT STRIKERS Violence Erupts on Picket Line  Goldberg Calls All Parties to Parley Today N M U MEETING IS SET Right to Bargain for Crews of ForeignFlag Vessels Is Stumbling Block SHIP TIEUP GROWS AS LOADING HALTS | By George Horne | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/shorter-courses-in-summer-hailed-li-high-school-students-learn-as.html | SHORTER COURSES IN SUMMER HAILED LI High School Students Learn as Much in Five Weeks as in Seven ATTENDANCE RISE NOTED 12Month Use of Buildings Expected  Pupils Get Longer Vacations | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/soblen-ordered-to-trial-monday-court-rules-spy-suspect-is.html | SOBLEN ORDERED TO TRIAL MONDAY Court Rules Spy Suspect Is Physically Capable | By Edward Ranzal | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/soviet-rebuked-at-test-ban-talk-ormsbygore-says-moscow-bars.html | SOVIET REBUKED AT TEST BAN TALK OrmsbyGore Says Moscow Bars Effective Negotiation | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stevenson-sees-gains-in-bolivia.html | Stevenson Sees Gains in Bolivia | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stevenson-sees-leaders-in-peru-police-use-tear-gas-to-bar-march-by.html | STEVENSON SEES LEADERS IN PERU Police Use Tear Gas to Bar March by Students | By Juan de Onis Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stocks-decline-in-dull-market-average-off-285-points-3383190-shares.html | STOCKS DECLINE IN DULL MARKET Average Off 285 Points  3383190 Shares Traded  Group Is Strong ALL STEELS ARE DOWN Most Electronic Rubber and Drug Issues Fall  AT  T Drops 14 STOCKS DECLINE IN DULL MARKET | By Burton Crane | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/the-sophisticated-swiss-center-world-diplomacy-ignores-the.html | The Sophisticated Swiss Center World Diplomacy Ignores the Diplomats but Not Mlle Bardot | By Drew Middleton Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/theatre-stratford-as-you-like-it.html | Theatre Stratford As You Like It | Donald Harron and Kim Hunter in LeadsBy Howard Taubmanspecial To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/third-dominican-commits-suicide-brother-of-general-jailed-in.html | THIRD DOMINICAN COMMITS SUICIDE Brother of General Jailed in Trujillo Plot Faced Inquiry | By Sam Pope Brewer Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/tigers-top-yanks-with-aid-of-5-errors-and-tie-indians-for-lead.html | Tigers Top Yanks With Aid of 5 Errors and Tie Indians for Lead BRUTONS 4 HITS PACE 42 VICTORY Regan Triumphs and Drops Yanks to 3d  Houk Tossed Out  Skowron Connects | By John Drebinger Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/transcript-of-the-presidents-talk-on-foreignaid-program.html | Transcript of the Presidents Talk on ForeignAid Program | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/turkey-warns-nato-on-soviet-sailings.html | TURKEY WARNS NATO ON SOVIET SAILINGS | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/tv-artists-to-give-fcc-their-views-hearing-on-programing-to-open.html | TV ARTISTS TO GIVE FCC THEIR VIEWS Hearing on Programing to Open Here Tuesday | By Richard F Shepard | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/two-stamford-girls-make-their-debuts.html | Two Stamford Girls Make Their Debuts | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-musical-in-munich-west-side-story-applauded-on-its-german.html | US MUSICAL IN MUNICH  West Side Story Applauded on Its German Premiere | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-ousts-czech-at-un-spy-charges-exchanged-us-ousts-czech-envoy-at.html | US Ousts Czech at UN Spy Charges Exchanged US Ousts Czech Envoy at UN In Exchange of Spying Charges | By Max Frankel Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-payments-lag-is-called-modest-deficit-on-normal-dealings-in-60.html | US PAYMENTS LAG IS CALLED MODEST Deficit on Normal Dealings in 60 Considered Low by Monetary Group | By Edwin L Dale Jr Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-to-explain-stand.html | US to Explain Stand | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/visit-to-a-beauty-salon-is-a-test-of-diplomacy.html | Visit to a Beauty Salon Is a Test of Diplomacy | By Mary Burt Holmes | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/warsawbonn-talk-on-trade-delayed.html | WARSAWBONN TALK ON TRADE DELAYED | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/west-indies-talks-end-many-federation-questions-still-unsettled.html | WEST INDIES TALKS END Many Federation Questions Still Unsettled | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/wholesale-prices-dip-01-for-week.html | WHOLESALE PRICES DIP 01 FOR WEEK | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/william-priestley-sr.html | WILLIAM PRIESTLEY SR | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/woodward-career-man-named-latin-affairs-head-kennedy-fills-state.html | Woodward Career Man Named Latin Affairs Head Kennedy Fills State Department Post Ending a Search of Four Months  Two Ambassadors Are Appointed CAREER MAN GETS LATIN AFFAIRS JOB | By Ew Kenworthy Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/yale-rows-today-against-harvard-coaches-agree-the-race-can-go-to.html | YALE ROWS TODAY AGAINST HARVARD Coaches Agree The Race Can Go to Either Crew | By Howard M Tuckner Special To the New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/zoo-workers-walk-out-st-louis-institution-closed-as-employes-call-a.html | ZOO WORKERS WALK OUT St Louis Institution Closed as Employes Call a Picnic | Special to The New York Times | RE0000424241 | 1989-02-21 | B00000908388 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/100-french-experts-on-farms-tour-us.html | 100 FRENCH EXPERTS ON FARMS TOUR US | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/100000-in-berlin-at-antired-rally-brandt-leads-germans-plea-for.html | 100000 IN BERLIN AT ANTIRED RALLY Brandt Leads Germans Plea for Unity of East and West | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/3-contests-slated-in-suffolk-voting-16-villages-to-hold-annual.html | 3 CONTESTS SLATED IN SUFFOLK VOTING 16 Villages to Hold Annual Summer Election Tuesday | By Byron Porterfield Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/3-ferraris-set-pace-in-trials-for-belgian-grand-prix-today-hill-von.html | 3 Ferraris Set Pace in Trials For Belgian Grand Prix Today Hill von Trips and Gendebien Lead by Wide Margin  Allison Hurt in First Attempt at Comeback | By Robert Daleyspecial To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/4-foreigners-named-to-science-academy.html | 4 FOREIGNERS NAMED TO SCIENCE ACADEMY | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/5-radcliffe-trustees-elected.html | 5 Radcliffe Trustees Elected | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/65plus-age-group-twice-1900-total-reports-reveal-continuing-rise-in.html | 65PLUS AGE GROUP TWICE 1900 TOTAL Reports Reveal Continuing Rise in Life Expectancy | By Will Lissner | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-confident-castro-surveys-a-socialist-future-the-cuban-premier.html | A CONFIDENT CASTRO SURVEYS A SOCIALIST FUTURE The Cuban Premier Feeling New Strength Woos the Foreign Press In an Unusual News Conference and tour of Invasion Beaches | By Tad Szulc Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-defiant-tenant-gets-fire-guard-yorkville-woman-refuses-to-move.html | A DEFIANT TENANT GETS FIRE GUARD Yorkville Woman Refuses to Move for Renovation | By Paul Hofmann | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-letter-from-london-a-letter-from-london.html | A Letter From London A Letter From London | By Walter Allen | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-monster-who-painted-like-bratby-breakdown-by-john-bratby-336-pp.html | A Monster Who Painted Like Bratby BREAKDOWN By John Bratby 336 pp Cleveland and New York World Publishing Company 495 | By Selden Rodman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-new-realm-for-science-open-vistas-philosophical-perspectives-of.html | A New Realm For Science OPEN VISTAS Philosophical Perspectives of Modern Science By Henry Margenau 256 pp New Haven Yale University Press 5 | By Ernest Nagel | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-reply.html | A Reply | VED MEHTA | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-s-corrigill-dead-architect-was-69.html | A S CORRIGILL DEAD ARCHITECT WAS 69 | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-surfboard-called-go-is-for-sailors-8foot-boat-has-no-rudder-but.html | A Surfboard Called Go Is for Sailors 8Foot Boat Has No Rudder but Its Fans Dont Mind | By Clarence E Lovejoy | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-touch-of-the-sahara-in-idaho-desert-near-st-anthony-harbors-sand.html | A TOUCH OF THE SAHARA IN IDAHO Desert Near St Anthony Harbors Sand Dunes 100 Feet in Height | By Keith Barrette | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-visit-to-an-old-southern-capital.html | A VISIT TO AN OLD SOUTHERN CAPITAL | By Henry Lesesne | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/adenauer-assures-east.html | Adenauer Assures East | By Gerd Wilcke Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/adorning-the-news-wry-comment-enlivens-informal-theatre.html | ADORNING THE NEWS Wry Comment Enlivens Informal Theatre | By Howard Taubman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/advertising-first-agency-set-the-pattern-for-today-volney-b-palmer.html | Advertising First Agency Set the Pattern for Today Volney B Palmer Is Termed Pioneer in the Field | By Robert Alden | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/aec-seeking-cuts-in-atomic-weapons-pentagon-opposed-aec-seeks-cut.html | AEC Seeking Cuts In Atomic Weapons Pentagon Opposed AEC Seeks Cut in Atom Arms Over the Pentagons Opposition | By John W Finney Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/air-conditioners-selling-slowly-torrid-weather-last-week-caused.html | AIR CONDITIONERS SELLING SLOWLY Torrid Weather Last Week Caused Years Only Spurt AIR CONDITIONERS SELLING SLOWLY | By Alfred R Zipser | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/air-insurer-finds-his-risks-offbeat-clients-of-teterboro-office.html | AIR INSURER FINDS HIS RISKS OFFBEAT Clients of Teterboro Office Include Jungle Fliers | By Edward Hudson Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/alaska-hopeful-on-yukon-power-visit-of-study-group-spurs-campaign.html | ALASKA HOPEFUL ON YUKON POWER Visit of Study Group Spurs Campaign for Huge Dam | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/alto-adige-stays-quiet-a-2d-night-italy-almost-certain-revolt-there.html | ALTO ADIGE STAYS QUIET A 2D NIGHT Italy Almost Certain Revolt There Has Been Averted | By Arnaldo Cortesi Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/american-queried-on-art-smuggling.html | AMERICAN QUERIED ON ART SMUGGLING | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/an-evening-garden.html | AN EVENING GARDEN | By Rr Thomasson | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/anita-racioppi-wed-to-robert-craven.html | Anita Racioppi Wed To Robert Craven | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/anita-t-andersons-married-to-louis-c-lustenberger-jr.html | Anita T Andersons Married To Louis C Lustenberger Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/ann-mccullough-wed.html | Ann McCullough Wed | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/anne-ewing-plans-september-nuptials.html | Anne Ewing Plans September Nuptials | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/anne-havens-bride-of-martin-fuller-2d.html | Anne Havens Bride Of Martin Fuller 2d | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/anne-reynolds-becomes-bride-of-henry-gates-alumna-of-radcliffe-and.html | Anne Reynolds Becomes Bride Of Henry Gates Alumna of Radcliffe and Graduate of Harvard Wed in Yale Chapel | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/anti-parties.html | ANTI PARTIES | MRS THEODORE SCHATZBERG | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/architects-score-civic-center-plan-ask-halt-in-program-to-revamp.html | ARCHITECTS SCORE CIVIC CENTER PLAN Ask Halt in Program to Revamp City Hall Area | By Charles Grutzner | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/arthur-hodges-becomes-fiance-of-eloise-weld-1957-harvard-graduate.html | Arthur Hodges Becomes Fiance Of Eloise Weld 1957 Harvard Graduate Will Marry Radcliffe Junior on July 29 | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/article-4-no-title-airy-elegance.html | Article 4  No Title Airy Elegance | By Patricia Peterson | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/at-the-end-of-historys-long-road-lay-greatness-great-britain-to.html | At the End of Historys Long Road Lay Greatness GREAT BRITAIN TO 1688 A Modem History By Maurice Ashley 441 pp Ann Arbor The University of Michigan Press 750 Historys Road | By Jh Plumb | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/b-t-shea-marries-patricia-w-tisher.html | B T Shea Marries Patricia W Tisher | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/bad-seats.html | BAD SEATS | Mrs MARVIN STANG | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/ball-gains-3d-round-queens-player-beats-charlop-64-75-in-jersey.html | BALL GAINS 3D ROUND Queens Player Beats Charlop 64 75 in Jersey Tennis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/barbara-daniels-married.html | Barbara Daniels Married | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/barbara-kelly-becomes-bride-of-a-lieutenant-former-carnegie-tech.html | Barbara Kelly Becomes Bride Of a Lieutenant Former Carnegie Tech Student Married to Walter Wilson 3d | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/barbara-m-krizan-wed.html | Barbara M Krizan Wed | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/barbara-myers-is-bride.html | Barbara Myers Is Bride | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/barkwill-mckenna.html | Barkwill  McKenna | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/belgrade-offers-a-success-story-former-villagers-exemplify-modern.html | BELGRADE OFFERS A SUCCESS STORY Former Villagers Exemplify Modern Yugoslav Family | By Paul Underwood Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/berkshire-shaker-village-to-be-museum-town.html | BERKSHIRE SHAKER VILLAGE TO BE MUSEUM TOWN | By Richard Shanor | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/berlin-enigma-many-wartime-decisions-which-led-to-crisis-over-city.html | Berlin Enigma Many Wartime Decisions Which Led to Crisis Over City Seem Inexplicable | By Arthur Krock | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/bertrams-advance-in-eastern-tennis.html | BERTRAMS ADVANCE IN EASTERN TENNIS | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/betsy-jones-is-bride-of-george-connor-jr.html | Betsy Jones Is Bride Of George Connor Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/beyond-the-public-view-a-private-life-my-father-lloyd-george-by.html | Beyond the Public View a Private Life MY FATHER LLOYD GEORGE By Earl Lloyd George Illustrated 248 pp New York Crown Publishers 4 | By Lindsay Rogers | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/bill-would-spur-seaman-training-broad-program-is-proposed-under.html | BILL WOULD SPUR SEAMAN TRAINING Broad Program Is Proposed Under Commerce Chief | By Werner Bamberger | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/billy-and-friends-where-the-red-fern-grows-the-story-of-two-dogs.html | Billy and Friends WHERE THE RED FERN GROWS The Story of Two Dogs and a Boy By Wilson Rawls 212 pp New York Doubleday  Co 395 Billy and Friends | By Paul Engle | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/blue-ribbon-won-by-wizard-of-oz-hot-shot-kid-also-captures-pony.html | BLUE RIBBON WON BY WIZARD OF OZ Hot Shot Kid Also Captures Pony Title at Ox Ridge | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bolivians-dispute-roles-in-violence-regime-and-students-deny-firing.html | BOLIVIANS DISPUTE ROLES IN VIOLENCE Regime and Students Deny Firing During Protest | By Edward C Burks Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bonn-gets-atom-power-3000-kilowatts-produced-as-new-plant-opens.html | BONN GETS ATOM POWER 3000 Kilowatts Produced as New Plant Opens | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/boston-surpasses-27ft-jump-again-boston-surpasses-27ft-jump-again.html | Boston Surpasses 27Ft Jump Again BOSTON SURPASSES 27FT JUMP AGAIN | By United Press International | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/boston.html | Boston | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/breeze-deserts-largest-saturday-fleet-of-yra-season-alfa-home-first.html | Breeze Deserts Largest Saturday Fleet of YRA Season ALFA HOME FIRST IN UNSTEADY WIND Whitons International Wins at Larchmont as Fleet of 126 Sailboats Races | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bridge-the-rules-for-an-opening-lead.html | BRIDGE THE RULES FOR AN OPENING LEAD | By Albert H Morehead | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britain-supports-us-stand.html | Britain Supports US Stand | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britains-nannies-have-new-accent-heavy-migration-changing-some-old.html | BRITAINS NANNIES HAVE NEW ACCENT Heavy Migration Changing Some Old Traditions | By Seth S King Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/broad-revision-of-fiscal-system-advised-in-study-private-panel.html | BROAD REVISION OF FISCAL SYSTEM ADVISED IN STUDY Private Panel Would Give President Standby Power to Raise and Cut Taxes BROAD REVISION ON MONEY URGED | By Richard E Mooney Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/burleson-victor-in-mile-in-4005-usc-team-first-thomas-long-budd.html | BURLESON VICTOR IN MILE IN 4005 USC TEAM FIRST Thomas Long Budd Hayes Lawler Win in NCAA Track at Philadelphia BURLESON VICTOR IN MILE IN 4005 | By Joseph M Sheehan Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/busy-schedule-slated-for-season-in-southampton-gala-balls-fiesta.html | Busy Schedule Slated for Season In Southampton Gala Balls Fiesta and Horse Show to Be Among Highlights | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/by-way-of-report-marlon-brandos-life-other-film-items.html | BY WAY OF REPORT Marlon Brandos Life  Other Film Items | By Ah Weiler | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/california-crew-retains-crown-with-thrilling-victory-cornells-dash.html | California Crew Retains Crown With Thrilling Victory Cornells Dash Fails  MIT Is Third in 59th IRA Regatta CALIFORNIA KEEPS CROWN IN ROWING | By Robert L Teague Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/california-gop-calls-for-purge-splits-over-assembly-vote-on.html | CALIFORNIA GOP CALLS FOR PURGE Splits Over Assembly Vote on Reapportionment Law | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/campus-in-lake-michigan.html | CAMPUS IN LAKE MICHIGAN | F I H | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carol-reading-wells-graduate-bride-of-ensign-wed-in-jersey-to-peter.html | Carol Reading Wells Graduate Bride of Ensign Wed in Jersey to Peter Goldsmith of Navy a 61 U of P Alumnus | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carole-a-cervasio-married-to-student.html | Carole A Cervasio Married to Student | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carolyn-kappel-wed-in-suburbs-to-a-clergyman-daughter-of-president.html | Carolyn Kappel Wed in Suburbs To a Clergyman Daughter of President of A T T Married to Rev William Boak | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carolyn-wende-bride-in-buffalo-of-john-a-niles-graduates-of.html | Carolyn Wende Bride in Buffalo Of John A Niles Graduates of Briarcliff and Yale Are Wed at Trinity Church | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/case-for-amateur-tennis-question-of-survival-an-analysis-made-of.html | Case for Amateur Tennis Question of Survival An Analysis Made of Kramer Tactics and US Formula | By Allison Danzig | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/castro-speeding-effort-to-set-up-communist-state-tells-visitors.html | CASTRO SPEEDING EFFORT TO SET UP COMMUNIST STATE Tells Visitors More Than a Few Months Are Needed to Attain Socialist Goal CASTRO SPEEDING SOCIALIST EFFORT | By Tad Szulc Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/charles-l-marti.html | CHARLES L MARTI | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/children-under-pressure.html | Children Under Pressure | By Martin Tolchin | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cia-says-forged-soviet-papers-attribute-many-plots-to-the-us-one-to.html | CIA Says Forged Soviet Papers Attribute Many Plots to the US One Told of a Rockefeller Proposal for World Rule Senators Hear While 2d Related Negroes Horror Tales | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/city-challenges-lowpay-finding-says-survey-by-teamsters-did-not.html | CITY CHALLENGES LOWPAY FINDING Says Survey by Teamsters Did Not Properly Weigh Industry Factors CITY CHALLENGES LOWPAY FINDING | By Stanley Levey | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/citys-nervous-system-a-vast-network-power-failure-in-manhattan.html | CITYS NERVOUS SYSTEM A VAST NETWORK Power Failure in Manhattan Points Up the Crises That Are Caused When a Strained Link Snaps | By Stanley Levey | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/classes-outdoors-educational-program-at-zion-park-wins-growing.html | CLASSES OUTDOORS Educational Program at Zion Park Wins Growing Tourist Audience | By Jack Goodman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/clerics-map-ride-to-back-bus-tests-prayer-pilgrimage-through-us.html | CLERICS MAP RIDE TO BACK BUS TESTS Prayer Pilgrimage Through US Slated in September | By George Dugan | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/clues-hint-venus-lacks-days-cycle-one-side-frigid-and-other.html | CLUES HINT VENUS LACKS DAYS CYCLE One Side Frigid and Other Scalding Studies Suggest | By Walter Sullivan Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cold-kills-10-in-brazil.html | Cold Kills 10 in Brazil | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/colored-pins-mark-the-tours-state-arts-council-is-staking-out-its.html | COLORED PINS MARK THE TOURS State Arts Council Is Staking Out Its Work In Its First Year | By Ross Parmenter | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/common-market-gets-farm-plan-program-would-end-curbs-on-six-nations.html | COMMON MARKET GETS FARM PLAN Program Would End Curbs on Six Nations Imports | By Edwin L Dale Jr Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/communists-gain-in-world-trade-sinosoviet-deals-held-to-be.html | COMMUNISTS GAIN IN WORLD TRADE SinoSoviet Deals Held to Be Stabilizer at Times | By Kathleen McLaughlin Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/computers-task-is-to-avert-chaos-navy-expert-reviews-role-in-the.html | COMPUTERS TASK IS TO AVERT CHAOS Navy Expert Reviews Role in the Polaris Program | By Gladwin Hill Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/confederate-rites-set-services-being-held-today-in-cemetery-at.html | CONFEDERATE RITES SET Services Being Held Today in Cemetery at Elmira | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/connecticut-acts-on-historic-areas-communities-get-authority-to-set.html | CONNECTICUT ACTS ON HISTORIC AREAS Communities Get Authority to Set Up Local Shrines | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/constructive-approach.html | CONSTRUCTIVE APPROACH | SEIDMAN  SEIDMAN Certified Public Accountants | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/continental-car-takes-rigid-tests-ford-spurs-qualitycontrol-drive.html | CONTINENTAL CAR TAKES RIGID TESTS Ford Spurs QualityControl Drive for Its Top Line | By Damon Stetson 0special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/critical-standards.html | CRITICAL STANDARDS | HARVARD HOLLENBERG | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/crossroad-units-ready-for-africa-volunteer-aid-teams-due-to-leave.html | CROSSROAD UNITS READY FOR AFRICA Volunteer Aid Teams Due to Leave US This Week | By Ira Henry Freeman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/culture-secretary.html | CULTURE SECRETARY | ERIC D OFFNER | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cw-post-graduates-202-biggest-commencement-class-in-colleges.html | CW POST GRADUATES 202 Biggest Commencement Class in Colleges History | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/daley-is-routed-kaline-drives-in-five-runs-with-4-hits-yank-rally.html | DALEY IS ROUTED Kaline Drives In Five Runs With 4 Hits  Yank Rally Fails TIGERS TURN BACK YANKEES 12 TO 10 | By John Drebinger Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dance-june-walk-carl-van-vechtens-birthday-prompts-delighted-review.html | DANCE JUNE WALK Carl Van Vechtens Birthday Prompts Delighted Review of His Criticism | By Leo Lerman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/danger-seen-in-grants-effect-of-subsidized-research-on-universities.html | Danger Seen in Grants Effect of Subsidized Research on Universities Feared | ERIC E LAMPARD | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/david-marshall-and-lucy-smith-marry-in-jersey-christ-church-in.html | David Marshall And Lucy Smith Marry in Jersey Christ Church Is the Setting for Their Wedding | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/deadlock-in-ship-strike-holds-as-talks-continue-deadlock-holds-in.html | Deadlock in Ship Strike Holds as Talks Continue DEADLOCK HOLDS IN MARINE STRIKE | By George Horne | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/debutante-ball-given-by-league-in-stanford.html | Debutante Ball Given By League in Stanford | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/delegates-back-in-tunis.html | Delegates Back in Tunis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/democrats-set-up-coast-study-units.html | DEMOCRATS SET UP COAST STUDY UNITS | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/diana-bethell-is-married.html | Diana Bethell Is Married | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/diana-willers-is-wed-to-brower-a-merriam.html | Diana Willers Is Wed to Brower A Merriam | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/disgraceful-condition.html | DISGRACEFUL CONDITION | JOAN BROWN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/disks-interplay-new-sonata-recordings-demonstrate-reciprocity-of.html | DISKS INTERPLAY New Sonata Recordings Demonstrate Reciprocity of Inspiration | By Alan Rich | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dublin-pageantry-honors-st-patrick.html | DUBLIN PAGEANTRY HONORS ST PATRICK | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dumont-is-victor-in-40mile-cruise-hurricane-iii-wins-huckins.html | DUMONT IS VICTOR IN 40MILE CRUISE Hurricane III Wins Huckins PredictedLog Contest | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/easy-access.html | EASY ACCESS | WILLIAM KLENZ | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/education-curriculum-reform-new-parts-have-been-designed-now-they.html | EDUCATION CURRICULUM REFORM New Parts Have Been Designed Now They Must Be Put Together | By Fred M Hechinger | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/education-program-set-for-li-women.html | EDUCATION PROGRAM SET FOR LI WOMEN | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/eichmann-highlights-of-states-case-the-nazis-persecution-of-the.html | EICHMANN HIGHLIGHTS OF STATES CASE The Nazis Persecution of the Jews Is Described From Kristallnacht to the Final Solution | By Lawrence Fellows Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/ensign-stuart-croll-weds-ellen-perry.html | Ensign Stuart Croll Weds Ellen Perry | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/ernest-h-brown.html | ERNEST H BROWN | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/father-escorts-elizabeth-walker-at-her-marriage-manhattanville.html | Father Escorts Elizabeth Walker At Her Marriage Manhattanville Alumna Wed to Harry Stuart Valentine 3d Yale 57 | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/father-escorts-martha-taylor-at-her-nuptials-58-debutante-wed-to.html | Father Escorts Martha Taylor At Her Nuptials 58 Debutante Wed to Lieut Thomas Arthur Hayne of the Navy | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/final-68-decides-littlers-putting-beats-goalby-and-sanders-who.html | FINAL 68 DECIDES Littlers Putting Beats Goalby and Sanders Who Share Second Littler Captures US Open Golf Title With a 68 in the Final Round for 281 GOALBY SANDERS ARE NEXT AT 282 Neither Can Match Littlers Putting Nicklaus Leads Amateurs With a 284 These Are the Links That Try Mens Souls A Tableau of Golfing Emotions in the United States Open | By Lincoln A Werden Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/firemen-elect-president.html | Firemen Elect President | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/floridas-new-palmetto-expressway.html | FLORIDAS NEW PALMETTO EXPRESSWAY | By E John Long | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/for-younger-readers-going-up-the-astronauts-pioneers-in-space-by.html | For Younger Readers Going Up THE ASTRONAUTS Pioneers in Space By the Seven Astronauts of Project Mercury Maj L Gordon Cooper Jr USAF and others Illustrated 92 pp New York Golden Press Cloth 295 Paper 150 MAN ALIVE IN OUTER SPACE Our Space Surgeons Greatest Challenge By Henry B Lent Illustrated 147 pp New York The Macmillan Company 3 EXPLORING BY ASTRONAUT The Story of Project Mercury By Franklyn M Branley Illustrated by Helmut K Wimmer 104 pp New York Thomas Y Crowell Company 350 For Ages 12 and Up THE ASTRONAUTS The True Story of Mans Greatest Adventure in Outer Space By Don Myrus Illustrated 91 pp New York RutledgeGrosset  Dunlop 195 For Ages 12 to 15 WHAT DOES AN ASTRONAUT DO By Robert Wells Illustrated 64 pp New York Dodd Mead  Co 250 For Ages 10 to 13 ROCKETS TO THE MOON By Erik Bergaust Illustrated 48 pp New York GP Putnams Sons 250 For Ages 11 to 14 | HENRY W HUBBARD | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/foreign-service-assignments.html | Foreign Service Assignments | HAROLD NOVICK | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/four-seek-to-bar-tractors-for-cuba.html | FOUR SEEK TO BAR TRACTORS FOR CUBA | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/france-moves-to-aid-farmers-crop-price-protests-on-rise-government.html | France Moves to Aid Farmers Crop Price Protests on Rise Government Will Buy More Products at Support Levels and Seek Ways to Improve Market Conditions | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/from-parttime-job-to-fulltime-art-the-jazz-life-by-nat-hentoff-255.html | From PartTime Job to FullTime Art THE JAZZ LIFE By Nat Hentoff 255 pp New York The Dial Press 5 | By Alan P Merriam | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/from-under-the-counter-to-front-shelf-tropic-of-cancer-by-henry.html | From Under the Counter to Front Shelf TROPIC OF CANCER By Henry Miller Introduction by Karl Shapiro Preface by Anais Nin 318 pp New York Grove Press 750 | By Harry T Moore | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/genius-set-to-music-ravel-life-and-works-by-rollo-h-myers.html | Genius Set to Music RAVEL Life and Works By Rollo H Myers Illustrated 239 pp New York Thomas Yoseloff 5 | By Abram Chasins | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/george-burlington-63-is-dead-exaide-of-treasury-secretary.html | George Burlington 63 Is Dead ExAide of Treasury Secretary | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/german-unity-cry-has-weaker-sound-hopes-for-a-free-undivided.html | GERMAN UNITY CRY HAS WEAKER SOUND Hopes for a Free Undivided Country Are Dimmed By the Increased Pressure From Khrushchev | By Gerd Wilcke Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/grandfather-knew-best-horseman-pass-by-by-larry-mcmurtry-179-pp-hew.html | Grandfather Knew Best HORSEMAN PASS BY By Larry McMurtry 179 pp Hew York Harper Bros 350 | By Wayne Gard | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/guggenheim-grant-to-finance-princeton-aerospace-project.html | Guggenheim Grant to Finance Princeton Aerospace Project | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/gunther-heyne.html | Gunther  Heyne | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/hacked-by-hollywood-distortion-and-dishonesty-found-faults-in-films.html | HACKED BY HOLLYWOOD Distortion and Dishonesty Found Faults in Films So Far This Year | By Bosley Crowther | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/harris-wittmeyer.html | Harris  Wittmeyer | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/harvard-names-fellow-ruby-boyer-miller-award-in-research-is-made.html | HARVARD NAMES FELLOW Ruby Boyer Miller Award in Research Is Made | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/harvard-varsity-routs-yale-crew-crimson-7-12length-victor-eli.html | HARVARD VARSITY ROUTS YALE CREW Crimson 7 12Length Victor  Eli Junior Varsity and Freshman Shells First HARVARD VARSITY ROUTS YALE CREW | By Howard M Tuckner Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/heavy-rains-hit-maine-potatoes-planting-delayed-raising-fears-of.html | HEAVY RAINS HIT MAINE POTATOES Planting Delayed Raising Fears of Fall Frosts HEAVY RAINS HIT MAINE POTATOES | By George Auerbach | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/hillier-smith.html | Hillier  Smith | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/historian-scores-new-south-credo-woodward-says-industries-will-not.html | HISTORIAN SCORES NEW SOUTH CREDO Woodward Says Industries Will Not Cure Area Ills | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/hollywood-suspense-fox-future-method-of-operations-in-doubt.html | HOLLYWOOD SUSPENSE Fox Future Method of Operations in Doubt | By Murray Schumach Hollywood | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/honor-is-proposed-for-a-missionary.html | HONOR IS PROPOSED FOR A MISSIONARY | By Religious News Service | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/horse-show-to-aid-children.html | Horse Show to Aid Children | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/howard-bruce-81-a-banker-is-dead-baltimore-industrialist-held-top.html | HOWARD BRUCE 81 A BANKER IS DEAD Baltimore Industrialist Held Top US Civilian Award | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/import-program-for-oil-studied-congress-and-two-federal-agencies.html | IMPORT PROGRAM FOR OIL STUDIED Congress and Two Federal Agencies Investigating Mandatory Plan QUOTA SYSTEM SCORED Allocations for Companies Draw Criticisms  Many Interests Involved IMPORT PROGRAM FOR OIL STUDIED | By Jh Carmical | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/in-central-park.html | IN CENTRAL PARK | ROBERT A ABBOTT | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/in-defense-of-the-bad-road-over-tioga-pass.html | IN DEFENSE OF THE BAD ROAD OVER TIOGA PASS | By Abel E Kessler | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/integrated-coop-faces-sales-test-stamford-building-seeks-to-keep-to.html | INTEGRATED COOP FACES SALES TEST Stamford Building Seeks to Keep to 25 Negro Ratio | By Clarence Dean Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/interclub-sailing-is-canceled.html | Interclub Sailing Is Canceled | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/israeli-officer-views-reserve-unit.html | Israeli Officer Views Reserve Unit | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/james-abeles-founder-and-expresident-of-purolator.html | JAMES ABELES 80 DIES Founder and ExPresident of Purolator Corporation | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/james-manning.html | JAMES MANNING | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/james-w-brooks-stockbroker-56-member-of-the-new-york-exchange-since.html | JAMES W BROOKS STOCKBROKER 56 Member of the New York Exchange Since 1930 Dies | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/jane-mansbridge-becomes-bride-of-owen-de-long-graduates-of.html | Jane Mansbridge Becomes Bride Of Owen de Long Graduates of Wellesley and Harvard Marry in Weston Church | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/janice-jeans-bride-of-w-g-lanning-jr.html | Janice Jeans Bride Of W G Lanning Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/joseph-weber.html | JOSEPH WEBER | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/josephine-young-becomes-bride-of-d-w-lewis-alumna-of-otago-u-in-new.html | Josephine Young Becomes Bride Of D W Lewis Alumna of Otago U in New Zealand Wed to Graduate StUdent | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judaism-is-found-beset-by-rivalry-layman-in-book-deplores-competing.html | JUDAISM IS FOUND BESET BY RIVALRY Layman in Book Deplores Competing by 3 Branches | By Irving Spiegel | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judge-hand-gives-kaufman-backing-in-letter-he-urges-kennedy-to.html | JUDGE HAND GIVES KAUFMAN BACKING In Letter He Urges Kennedy to Promote New Yorker | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judith-a-mervine-married-to-gordon-clifton-strauss.html | Judith A Mervine Married To Gordon Clifton Strauss | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judith-ellen-novik-bride.html | Judith Ellen Novik Bride | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judith-mclean-is-wed.html | Judith McLean Is Wed | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/julia-thompson-married.html | Julia Thompson Married | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kabul-optimistic-on-development-economic-gains-impressive-in-poor.html | KABUL OPTIMISTIC ON DEVELOPMENT Economic Gains Impressive in Poor Arid Afghanistan | By Paul Grimes Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/katharine-mccragg-wed-in-connecticut.html | Katharine McCragg Wed in Connecticut | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/katherine-walton-bride-in-st-louis.html | Katherine Walton Bride in St Louis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kennedy-names-friend-to-post-picks-morey-former-aide-in-boston-as.html | KENNEDY NAMES FRIEND TO POST Picks Morey Former Aide in Boston as US Marshal | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/knowledge-and-belief-the-quest-for-being-and-other-studies-in.html | Knowledge And Belief THE QUEST FOR BEING And Other Studies in Naturalism nd Humanism By Sidney Hook 254 pp New York St Martins Press 6 Knowledge | By Morton White | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kristin-jaffe-is-bride-of-charles-chapman-jr.html | Kristin Jaffe Is Bride Of Charles Chapman Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/laos-ties-rebels-to-19-infractions-itemizes-posts-seized-by-foe.html | LAOS TIES REBELS TO 19 INFRACTIONS Itemizes Posts Seized by Foe Since Start of CeaseFire | By Jacques Nevard Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lasting-buys-for-a-first-apartment-lasting-buys-for-a-first.html | Lasting Buys for a First Apartment Lasting Buys for a First Apartment | By George OBrien | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/latin-aid-signing-due-interamerican-bank-head-is-returning-for.html | LATIN AID SIGNING DUE InterAmerican Bank Head Is Returning for Ceremony | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lawrence-b-saint.html | LAWRENCE B SAINT | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/learning-by-doing-the-silver-pilgrimage-by-m-anantanarayanan.html | Learning by Doing THE SILVER PILGRIMAGE By M Anantanarayanan Preface by Harvey Breit 160 pp New York Criterion Books 395 | By Donald Barr | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/leffert-lefferts-anne-boyd-dale-marry-in-jersey-columbia-student.html | Leffert Lefferts Anne Boyd Dale Marry in Jersey Columbia Student and Alumna of Finch Are Wed in Red Bank | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/leland-rice-weds-margaret-d-boyd.html | Leland Rice Weds Margaret D Boyd | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/leo-mazur.html | LEO MAZUR | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lieut-e-lockwood-3d-marries-sara-j-kernan.html | Lieut E Lockwood 3d Marries Sara J Kernan | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lila-wilmerding-bride-in-westbury-escorted-by-father-at-her.html | Lila Wilmerding Bride in Westbury Escorted by Father at Her Marriage to David S Kirkland | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lima-riot-mars-stevenson-visit-brawl-begins-after-student-calls.html | LIMA RIOT MARS STEVENSON VISIT Brawl Begins After Student Calls Envoy Undesirable | By Juan de Onis Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/liquorlaw-study-opening-upstate-inquiry-to-hear-protests-on-license.html | LIQUORLAW STUDY OPENING UPSTATE Inquiry to Hear Protests on License Suspensions | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lobbies-defeat-reform-for-the-fcc-fears-of-wider-powers-for-agencys.html | LOBBIES DEFEAT REFORM FOR THE FCC Fears of Wider Powers for Agencys Chairman Help to Kill Proposal by the Administration | By Tom Wicker Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lois-a-lovejoy-bride-of-burdette-johnson-jr.html | Lois A Lovejoy Bride Of Burdette Johnson Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/m-b-mcsheehy-to-wed-miss-patricia-mcfadden.html | M B McSheehy to Wed Miss Patricia McFadden | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mail-lowered-values.html | MAIL LOWERED VALUES | ISIDOR GORN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mansions-tell-philadelphia-story.html | MANSIONS TELL PHILADELPHIA STORY | By William Weart | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/margaret-peck-becomes-bride-of-navy-ensign-smith-alumna-wed-to.html | Margaret Peck Becomes Bride Of Navy Ensign Smith Alumna Wed to Colin Todd Kagel a 61 Annapolis Graduate | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marion-k-polk-and-a-teacher-marry-in-south-sister-attends-bride-at.html | Marion K Polk And a Teacher Marry in South Sister Attends Bride at Her Wedding to Dr Robert St George | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marion-r-smith-married-upstate-to-r-f-willhite-wed-in-gouverneur-to.html | Marion R Smith Married Upstate To R F Willhite Wed in Gouverneur to Williams Graduate  Eight Attend Bride | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/market-defying-stockyield-lag-equities-continue-strong-although.html | MARKET DEFYING STOCKYIELD LAG Equities Continue Strong Although Return Is the Lowest Since 26 SELL ADVICE REFUTED Investors Find Profits in Industrials but Pay NearRecord Price MARKET DEFYING STOCKYIELD LAG | By Burton Crane | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/market-is-stocked-with-novel-securities-investing-in-horses-and.html | Market Is Stocked With Novel Securities Investing in Horses and Cows Marks a New Trend UNUSUAL ISSUES BEING MARKETED | By Elizabeth M Fowler | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/marriage-in-jersey-for-gretchen-smith.html | Marriage in Jersey For Gretchen Smith | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/martha-s-murphy-married-in-suburbs.html | Martha S Murphy Married in Suburbs | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/martinus-last-opera-the-greek-passion.html | MARTINUS LAST OPERA THE GREEK PASSION | By Everett Helmzurich | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/mary-donnelly-becomes-bride-of-k-f-darcy-alumna-of-newton-is-wed-in.html | Mary Donnelly Becomes Bride Of K F DArcy Alumna of Newton Is Wed in Cambridge to Harvard Graduate | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/mary-e-drewal-married-on-l-i-to-victor-regan-bishop-dewolfe-takes.html | Mary E Drewal Married on L I To Victor Regan Bishop DeWolfe Takes Part in Ceremony at Hempstead Church | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/masonry-paints-some-thin-with-water-others-use-solvent.html | MASONRY PAINTS Some Thin With Water Others Use Solvent | By Bernard Gladstone | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/massive-sitins-planned-in-city-naacp-to-open-drive-against.html | MASSIVE SITINS PLANNED IN CITY NAACP to Open Drive Against Discrimination | By Raymond Robinson | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/mbride-and-monroe-reach-links-final.html | MBRIDE AND MONROE REACH LINKS FINAL | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/melodic-rustic-trail-melodic-trail-increasing-number-of-musicals.html | MELODIC RUSTIC TRAIL MELODIC TRAIL Increasing Number of Musicals Will Be Seen on the Summer Circuit | By Milton Esterow | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/merrie-adios-captures-mile-pace-in-201-45-before-36603-fans-at.html | Merrie Adios Captures Mile Pace in 201 45 Before 36603 Fans at Westbury 1920 FAVORITE 3LENGTH VICTOR Merrie Adios Defeats Little Emperor  Glenville Next Beissinger Fined 50 | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/mexico-still-split-on-domestic-policy.html | MEXICO STILL SPLIT ON DOMESTIC POLICY | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mireille-kriz-is-wed.html | Mireille Kriz Is Wed | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-condon-1957-debutante-is-wed-in-south-north-carolina-alumna.html | Miss Condon 1957 Debutante Is Wed in South North Carolina Alumna Bride in Memphis of Bowman Gray 3d | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-crocker-attended-by-7-bride-of-student-married-in-cold-spring.html | Miss Crocker Attended by 7 Bride of Student Married in Cold Spring Harbor to Robert Sydney OHara Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-morgan-bride-of-warren-travis.html | Miss Morgan Bride Of Warren Travis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-netter-advances-gains-quarterfinals-with-2-victories-in-jersey.html | MISS NETTER ADVANCES Gains QuarterFinals With 2 Victories in Jersey Tennis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-nina-braxton-carter-married-wed-in-montclair-to-lieut-george.html | Miss Nina Braxton Carter Married Wed in Montclair to Lieut George Lynch Jr of the Marines | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-plumley-bride-of-james-lemon-jr.html | Miss Plumley Bride Of James Lemon Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-rubendall-bay-state-bride-of-kaith-ballard-her-father.html | Miss Rubendall Bay State Bride Of Kaith Ballard Her Father Officiates at Ceremony in Chapel of Mt Hermon School | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-susan-sparrow-is-bride-of-ensign-frederick-pownall.html | Miss Susan Sparrow Is Bride Of Ensign Frederick Pownall | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mobutu-softens-case-against-un-minimizes-rift-on-training-of.html | MOBUTU SOFTENS CASE AGAINST UN Minimizes Rift on Training of Congolese Troops | By Henry Tanner Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/monticello-reaps-seminar-harvest-devlins-courses-in-horses-help.html | MONTICELLO REAPS SEMINAR HARVEST Devlins Courses in Horses Help Draw Big Crowds | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/moscows-view-strength-of-soviet-indicates-that-communism-is-the.html | MOSCOWS VIEW Strength of Soviet Indicates That Communism Is the Wave of the Future | By Harry Schwartz | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mozambique-fear-caused-by-angola-portuguese-guard-against-trouble.html | MOZAMBIQUE FEAR CAUSED BY ANGOLA Portuguese Guard Against Trouble From Outside | By Leonard Ingalls Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mrs-t-fitzpatrick.html | MRS T FITZPATRICK | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mrs-willard-simpkins.html | MRS WILLARD SIMPKINS | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/museum-for-rock-hunters-in-north-carolina.html | MUSEUM FOR ROCK HUNTERS IN NORTH CAROLINA | By Ashton Chapman | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/music-world-met-goes-upstairs-its-new-fund-appeal-is-made-to.html | MUSIC WORLD MET GOES UPSTAIRS Its New Fund Appeal Is Made to Subscribers Of Balcony Seats | By Eric Salzman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/must-serve-people.html | MUST SERVE PEOPLE | M MICHAEL TEICHMAN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/nancy-j-vaughan-is-bride-of-student.html | Nancy J Vaughan Is Bride of Student | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/nassau-villages-to-vote-tuesday-of-the-12-only-great-neck-will-have.html | NASSAU VILLAGES TO VOTE TUESDAY Of the 12 Only Great Neck Will Have a Contest | By Roy B Silver Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/negro-economist-on-us-job-panel-hope-joins-presidents-unit-for.html | NEGRO ECONOMIST ON US JOB PANEL Hope Joins Presidents Unit for Equal Opportunity | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/negro-makes-job-gain-in-south-under-initial-drive-at-lockheed-negro.html | Negro Makes Job Gain in South Under Initial Drive at Lockheed NEGROES GAINING IN LOCKHEED JOBS | By Ah Raskin Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/negro-protests-held-prosocial-psychiatrists-say-sitins-represent.html | NEGRO PROTESTS HELD PROSOCIAL Psychiatrists Say SitIns Represent New Attitude | By Emma Harrison | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/neighborly-fete-two-towns-on-uscanadian-border-to-join-in-dual.html | NEIGHBORLY FETE Two Towns on USCanadian Border To Join in Dual Celebration | By Harold L Cail | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-bridge-on-historic-delaware.html | NEW BRIDGE ON HISTORIC DELAWARE | By Robert B MacPherson | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-chicago-coaches-commuter-line-getting-first-of-40-bilevel-cars.html | NEW CHICAGO COACHES Commuter Line Getting First of 40 BiLevel Cars | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-rebel-drive-reported-in-laos-us-delegation-at-geneva-says.html | NEW REBEL DRIVE REPORTED IN LAOS US Delegation at Geneva Says Patrols Are Within 13 Miles of Capital NEW REBEL DRIVE REPORTED IN LAOS | By Drew Middleton Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-theatres.html | NEW THEATRES | HARRY A SCHMIDT | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-yorks-festival.html | NEW YORKS FESTIVAL | By Morris Gilbert | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-notes-classroom-and-campus-early-mathematics-talent-rewarded.html | NEWS NOTES CLASSROOM AND CAMPUS Early Mathematics Talent Rewarded Training Medical Engineers | AVANT GARDE | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-of-the-rialto-theatre-guild-plans-busy-season-harold-prince.html | NEWS OF THE RIALTO Theatre Guild Plans Busy Season  Harold Prince Goes Ahead  Items | By Lewis Funke | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-of-the-world-of-stamps-auto-patents-of-86-problems-of-the.html | NEWS OF THE WORLD OF STAMPS Auto Patents of 86  Problems of the Mails In the Confederacy | By David Lidman | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-of-tv-and-radio-henny-youngman-plays-gagstealer-in-drama-on.html | NEWS OF TV AND RADIO Henny Youngman Plays GagStealer In Drama on CBS  Other Notes | By Val Adams | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/niyrna-schnur-married.html | Niyrna Schnur Married | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/novelties-skipped-at-syracuse-in-favor-of-conventional-oars.html | Novelties Skipped at Syracuse In Favor of Conventional Oars | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/numbers-no-index.html | NUMBERS NO INDEX | MICHELE MURRAY | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/nunez-outpoints-denny-moyer-in-tenround-upset-at-garden-one-judge.html | Nunez Outpoints Denny Moyer In TenRound Upset at Garden One Judge and Referee Vote for Puerto Rican Middleweight  Other Judge Sees Rough Fight as Draw | By Deane McGowen | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/on-the-road-for-jfk-report-of-the-county-chairman-by-james-a.html | On the Road for JFK REPORT OF THE COUNTY CHAIRMAN By James A Michener 310 pp New York Random House 395 | By Samuel Lubell | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/our-hope-placed-second-to-kelso-151-shot-finishes-first-in-whitney.html | OUR HOPE PLACED SECOND TO KELSO 151 Shot Finishes First in Whitney at Belmont but Is Disqualified KELSO IS VICTOR ON CLAIM OF FOUL | By Joseph C Nichols | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/out-of-the-night-careful-lighting-gives-a-property-added-beauty-and.html | OUT OF THE NIGHT Careful Lighting Gives a Property Added Beauty and Usefulness | By Milton Baron and Carl S Gerlach | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/out-west-in-cinerama-ambitious-episodic-frontier-story-adds-new.html | OUT WEST IN CINERAMA Ambitious Episodic Frontier Story Adds New Scope to Wide Screen | By Howard Thompson Paducah Ky | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/outside-the-algonquin-looking-in-the-bitter-spring-by-charles.html | Outside the Algonquin Looking In THE BITTER SPRING By Charles Angoff 730 pp New York Thomas Yoseloff 595 | By Anzia Yezierska | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/patricia-a-young-is-married-to-charles-p-hutchinson-jr.html | Patricia A Young Is Married To Charles P Hutchinson Jr | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/peipings-view-russians-can-carry-the-burder-now-but-china-will-reap.html | PEIPINGS VIEW Russians Can Carry the Burder Now but China Will Reap the Benefits Too | By Tillman Durdin | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/penalties-mark-start-of-ocean-race-flying-of-ensigns-by-2-boats.html | Penalties Mark Start of Ocean Race FLYING OF ENSIGNS BY 2 BOATS NOTED Freedom Glorianna Receive 2Hour Penalties as 86 Yachts Begin Sail | By John Rendel Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/pension-trusts-big-stock-buyers-plans-largest-purchasers-of-equity.html | PENSION TRUSTS BIG STOCK BUYERS Plans Largest Purchasers of Equity Issues in 60 PENSION TRUSTS BIG STOCK BUYERS | By Je McMahon | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/personality-breathing-life-into-a-shell-grahampaige-head-irving.html | Personality Breathing Life Into a Shell GrahamPaige Head Irving Felt Has Large Plans New Sports Center for Manhattan Is Now Envisioned | By Gene Smith | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/peter-e-kohler-fiance-of-mary-dozier-hawes.html | Peter E Kohler Fiance of Mary Dozier Hawes | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/plays-and-poems-shakespeares-the-winters-tale-and-some-recent.html | PLAYS AND POEMS Shakespeares The Winters Tale And Some Recent Anthologies | By Thomas Lask | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/poles-purge-books-from-west-at-fair.html | POLES PURGE BOOKS FROM WEST AT FAIR | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/portraitures-perennial-search-eminent-likenesses-late-season-shows.html | PORTRAITURES PERENNIAL SEARCH Eminent Likenesses  Late Season Shows by Contemporaries | By Stuart Preston | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/progress-by-moderation-and-agitation-though-gradualism-has-achieved.html | Progress  By Moderation and Agitation Though gradualism has achieved great gains in the US the Freedom Riders can argue from history that direct action has worked too when the time was right By Moderation And Agitation | By Eric F Goldman | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/project-20-live-tv-from-still-life.html | PROJECT 20  LIVE TV FROM STILL LIFE | By Richard F Shepard | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/quadros-ends-strike-of-recife-students.html | QUADROS ENDS STRIKE OF RECIFE STUDENTS | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/question-raised.html | QUESTION RAISED | GENE WESSON ProducerAdapter LUIS MARTINEZ DirectorAdapter | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/r-d-perry-to-wed-miss-carolyn-dana.html | R D Perry to Wed Miss Carolyn Dana | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/racial-tensions-in-gainesboro-the-grand-parade-by-julian-mayfield.html | Racial Tensions in Gainesboro THE GRAND PARADE By Julian Mayfield 448 pp New York The Vanguard Press 495 | By Joseph Blotner | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rallyists-start-550mile-contest-20-major-navigatordriver-teams-in.html | RALLYISTS START 550MILE CONTEST 20 Major NavigatorDriver Teams in Field of 68 | By Frank M Blunkspecial To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/relic-of-californias-golden-past.html | RELIC OF CALIFORNIAS GOLDEN PAST | By John Robinson | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/retriever-takes-bryn-mawr-prize-sam-of-blaircourt-wins-4th-top.html | RETRIEVER TAKES BRYN MAWR PRIZE Sam of Blaircourt Wins 4th Top Award in Field of 595 | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/reverse-calorie-count-us-helps-world-areas-where-the-issue-is-not.html | Reverse Calorie Count US Helps World Areas Where the Issue Is Not Too Much but Too Little | By Howard A Rusk Md | RE0000424243 | 1989-02-21 | B00000908390 |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/revolving-fund.html | REVOLVING FUND | ANDRE GREGORY Producer The Blacks | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rightwing-officers-worrying-pentagon-rightwing-aides-worry-pentagon.html | RightWing Officers Worrying Pentagon RIGHTWING AIDES WORRY PENTAGON | By Cabell Phillips Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/risks-party-fight-move-may-put-stark-and-gerosa-in-race-as.html | RISKS PARTY FIGHT Move May Put Stark and Gerosa in Race as Independents WAGNER TO RUN PICKS OWN SLATE | By Leo Egan | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rivalry-of-elegance-and-romance-voltaire-voltaire-by-guy-endore-507.html | Rivalry of Elegance and Romance VOLTAIRE VOLTAIRE By Guy Endore 507 pp New York Simon Schuster 595 Rivalry of Elegance and Romance | By Frederick Morton | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/riverboat-trips-on-the-mississippi-and-ohio.html | RIVERBOAT TRIPS ON THE MISSISSIPPI AND OHIO | By Frances Green | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sahara-blocking-parley-renewal-sovereignty-dispute-is-big-hurdle.html | SAHARA BLOCKING PARLEY RENEWAL Sovereignty Dispute Is Big Hurdle for Algeria Talks | By Robert C Doty Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/salazar-rides-the-hurricane-the-dictator-retains-his-tight-hold-on.html | Salazar Rides The Hurricane The dictator retains his tight hold on Portugal But many disturbed by the Angolan uprisings question the wisdom of his continued rule Salazar Rides the Hurricane | By Benjamin Welles Lisbon | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/salvador-project-set-un-gives-aid-for-program-of-irrigation-and.html | SALVADOR PROJECT SET UN Gives Aid for Program of Irrigation and Drainage | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/salvador-to-get-plant-fertilizer-company-also-plans-a-unit-in-costa.html | SALVADOR TO GET PLANT Fertilizer Company Also Plans a Unit in Costa Rica | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sandra-c-roe-1958-debutante-plans-wedding-mr-holyoke-alumna-is.html | Sandra C Roe 1958 Debutante Plans Wedding Mr Holyoke Alumna Is Betrothed to Richey Smith Virginia 57 | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sarah-e-trent-attended-by-9-becomes-bride-student-at-duke-wed-to.html | Sarah E Trent Attended by 9 Becomes Bride Student at Duke Wed to Charles Lucas Jr in Durham N C | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/savings-loan-units-face-shift-in-taxes-savings-houses-face-tax.html | Savings Loan Units Face Shift in Taxes SAVINGS HOUSES FACE TAX SHIFTS | By Robert Metz | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/school-in-bergen-held-segregated-englewood-board-gets-plea-on-negro.html | SCHOOL IN BERGEN HELD SEGREGATED Englewood Board Gets Plea on Negro Neighborhood | By John W Slocum Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/school-warnings-given-decade-ago-studies-noted-defects-and-waste-in.html | SCHOOL WARNINGS GIVEN DECADE AGO Studies Noted Defects and Waste in Building | By Leonard Buder | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/schubert-dignifies-the-male-chorus.html | SCHUBERT DIGNIFIES THE MALE CHORUS | By Raymond Ericson | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/science-how-cells-grow-biologists-make-progress-towards.html | SCIENCE HOW CELLS GROW Biologists Make Progress Towards Understanding Basic Process | By William L Laurence | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sea-unions-are-sued-in-oreship-dispute.html | SEA UNIONS ARE SUED IN ORESHIP DISPUTE | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/seamens-center-leaving-battery-plans-11story-building-at-irving.html | SEAMENS CENTER LEAVING BATTERY Plans 11Story Building at Irving Place and 15th St | By John P Callahan | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/search-hits-us-aide.html | Search Hits US Aide | By Sam Pope Brewer Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/securing-us-government-films.html | Securing US Government Films | LARS NIELSEN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sir-gaylord-first-on-jersey-track-colt-captures-25100-tyro.html | SIR GAYLORD FIRST ON JERSEY TRACK Colt Captures 25100 Tyro Picketing Delays Races | By Wiliam R Conklin Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/skilling-creed.html | Skilling  Creed | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/smokies-ski-plan-gatlinburg-seeks-to-extend-season-with-winter.html | SMOKIES SKI PLAN Gatlinburg Seeks to Extend Season With Winter Sports Program | By Warner Ogden | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/somalia-will-get-strong-soviet-aid-50000000-credit-one-of-largest.html | SOMALIA WILL GET STRONG SOVIET AID 50000000 Credit One of Largest PerCapita Deals | By Harry Schwartz | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/souffle-for-summer.html | Souffle For Summer | By Craig Claiborne | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/south-shore-time-civil-war-exhibition-heads-program-of-summer.html | SOUTH SHORE TIME Civil War Exhibition Heads Program Of Summer Events in Southampton | By Eunice T Juckett | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/souths-atom-pact-goes-into-effect-florida-ratification-brings.html | SOUTHS ATOM PACT GOES INTO EFFECT Florida Ratification Brings Member States to Seven | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | 8y J DONALD ADAMS | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/spirit-of-kibbutz-fading-in-israel-some-settlements-close-others.html | SPIRIT OF KIBBUTZ FADING IN ISRAEL Some Settlements Close  Others Turn to Industry | By Lawrence Fellows Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/state-orders-negro-back-to-jail-in-dixie.html | STATE ORDERS NEGRO BACK TO JAIL IN DIXIE | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/state-to-convert-school.html | State to Convert School | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/states-financing-for-industry-scored-by-investment-bankers-iba-hits.html | States Financing for Industry Scored by Investment Bankers IBA HITS TREND IN STATE FINANCE | By Paul Heffernan | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/statues-in-park-trace-us-story.html | Statues in Park Trace US Story | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/stir-in-a-tv-desert-hopeful-trends-arise-after-minow-talk.html | STIR IN A TV DESERT Hopeful Trends Arise After Minow Talk | By Jack Gould | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/storied-background-of-a-connecticut-cave-historic-new-haven.html | STORIED BACKGROUND OF A CONNECTICUT CAVE Historic New Haven Landmark Served As Hideout for Regicides in 1661 | By Bernard J Malahan Jr | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/stormwall-approved-westport-beach-to-receive-310000-hurricane.html | STORMWALL APPROVED Westport Beach to Receive 310000 Hurricane Project | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/susan-gale-salembier-wed-to-michael-kerwin-carney.html | Susan Gale Salembier Wed To Michael Kerwin Carney | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/susan-grossman-a-bride.html | Susan Grossman a Bride | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/susan-ormiston-bride-of-darryl-w-bridson.html | Susan Ormiston Bride of Darryl W Bridson | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/tahiti-enters-the-jet-age-with-gay-aplomb.html | TAHITI ENTERS THE JET AGE WITH GAY APLOMB | By Richard F MacMillan | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/tale-of-tv-tapester-marcia-kuyper-of-nbc-talks-about-experiences-in.html | TALE OF TV TAPESTER Marcia Kuyper of NBC Talks About Experiences in Editing Programs | By John P Shanley | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/tax-benefit.html | TAX BENEFIT | MICHAEL MANNING | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/tear-gas-fells-13-in-yonkers-theatre.html | TEAR GAS FELLS 13 IN YONKERS THEATRE | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/tender-is-the-night-on-the-cote-dazur.html | TENDER IS THE NIGHT ON THE COTE DAZUR | By Eugene Archerville Franche France | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/test-for-disarmament-talks-in-us-this-week-may-reveal-soviet.html | Test for Disarmament Talks in US This Week May Reveal Soviet Firmness for Troika | By Thomas J Hamilton | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-blitz-that-failed-twenty-years-ago-hitler-attacked-russia-in-a.html | The Blitz That Failed Twenty years ago Hitler attacked Russia in a venture that seemed sure to succeed The Blitz That Failed | By Hr TrevorRoper | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-falls-old-challenge-niagaras-wild-beauty-and-latent-menace-hold.html | THE FALLS OLD CHALLENGE Niagaras Wild Beauty and Latent Menace Hold Perennial Attraction for Daredevils as Well as SightSeers FALLS CHALLENGE | By Jack Westyn | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-merchants-view-a-look-at-fathers-day-and-a-review-of-the-growth.html | The Merchants View A Look at Fathers Day and a Review Of the Growth of Discount Selling | By Herbert Koshetz | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-polish-faithful-in-spite-of-marx-the-polish-faithful-in-spite.html | The Polish Faithful In Spite of Marx The Polish Faithful In Spite of Marx | By Arthur J Olsen | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-voice-of-the-exile-poems-by-george-seferis-translated-from-the.html | The Voice Of the Exile POEMS By George Seferis Translated from the Greek by Rex Warner 127 pp Boston AtlanticLittle Brown 375 | By Dudley Fitts | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-week-in-finance-stocks-sag-in-the-lightest-trading-since.html | The Week in Finance Stocks Sag in the Lightest Trading Since November  Factory Output Up | By John G Forrest | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/thematic-exhibit-tenth-boston-festival-adds-photography.html | THEMATIC EXHIBIT Tenth Boston Festival Adds Photography | By Jacob Deschin | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/this-way-to-nowhere-the-house-on-coliseum-street-by-shirley-ann.html | This Way To Nowhere THE HOUSE ON COLISEUM STREET By Shirley Ann Grau 242 pp New York Alfred A Knopf 350 | By Frank H Lyell | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ticket-tax.html | TICKET TAX | MICHAEL TEICHMAN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/titos-law-aides-debate-charter-yugoslav-liberals-favor-easing-party.html | TITOS LAW AIDES DEBATE CHARTER Yugoslav Liberals Favor Easing Party Rule | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/trial-by-drawing-the-delights-of-draftsmanship-and-its-demands-in-a.html | TRIAL BY DRAWING The Delights of Draftsmanship and Its Demands in a Fine Show | By John Canaday | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/trinidad-seeking-airline-purchase-government-plans-control-of-west.html | TRINIDAD SEEKING AIRLINE PURCHASE Government Plans Control of West Indies Carrier | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/turkish-holiday-masks-malaise-new-year-gaiety-conceals-uncertainty.html | TURKISH HOLIDAY MASKS MALAISE New Year Gaiety Conceals Uncertainty Over Future | By Dana Adams Schmidt Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/typhoid-in-pelham-2-cases-of-pupils-confirmed-and-2-others.html | TYPHOID IN PELHAM 2 Cases of Pupils Confirmed and 2 Others Suspected | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/un-aides-get-along-swimmingly-on-pacific-mission.html | UN Aides Get Along Swimmingly on Pacific Mission | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/un-head-enters-czech-spy-case-promises-prague-and-us-he-will-study.html | UN HEAD ENTERS CZECH SPY CASE Promises Prague and US He Will Study Complaints | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/unlisted-stocks-are-cooling-off-spotlight-believed-moving-to.html | UNLISTED STOCKS ARE COOLING OFF Spotlight Believed Moving to Conservative Issues UNLISTED STOCKS ARE COOLING OFF | By Alexander R Hammer | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/upholds-cuban-revolution-castro-follower-declares-people-are-free.html | Upholds Cuban Revolution Castro Follower Declares People Are Free and Armed Against Invaders | ARMANDO BETANCOURT BARRIUSO | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-ponders-to-test-or-not-to-test-debate-in-us-is-growing-over-the.html | US PONDERS TO TEST OR NOT TO TEST Debate in US Is Growing Over the Big Question Are the Russians Conducting Their Own Tests | By John W Finney Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-sails-into-the-cruise-trade-american-luxury-ships-to-join.html | US SAILS INTO THE CRUISE TRADE American Luxury Ships To Join Caribbean Winter Fleet US LINERS TO CRUISE | By Werner Bamberger | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-to-give-ikeda-warm-reception-talks-this-week-to-reflect-japans.html | US TO GIVE IKEDA WARM RECEPTION Talks This Week to Reflect Japans Growing Role | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-warns-soviet-it-may-drop-curb-on-atomic-tests-treaty-demanded.html | US WARNS SOVIET IT MAY DROP CURB ON ATOMIC TESTS TREATY DEMANDED Reply to Khrushchev Insists on Success in Geneva Talks US WARNS SOVIET OH NUCLEAR TESTS | By Jack Raymond Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/value-of-unsolicited-mail.html | Value of Unsolicited Mail | ERVIN HENNING | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/vanderveer-custis.html | VANDERVEER CUSTIS | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/various-views-on-theatres-plight-director-rebuked-benefit-parties.html | Various Views on Theatres Plight  Director Rebuked  Benefit Parties | ALVIN STEINBERG | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/view-of-khrushchev.html | VIEW OF KHRUSHCHEV | MARGARET CASE HARRIMAN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/virginia-troy-wed-to-marine-officer.html | Virginia Troy Wed To Marine Officer | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wagner-proposes-new-school-unit-asks-charter-shift-to-set-up.html | WAGNER PROPOSES NEW SCHOOL UNIT Asks Charter Shift to Set Up Separate Department for Building and Maintaining MAYOR PROPOSES NEW SCHOOL UNIT | By Emanuel Perlmutter | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/washington-oh-to-be-underdeveloped-again.html | Washington Oh to Be UnderDeveloped Again | By James Reston | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wedding-is-held-for-ann-johnson-and-c-j-ryan-jr-st-sebastians.html | Wedding Is Held For Ann Johnson And C J Ryan Jr St Sebastians Church in Providence R I Is Scene of Marriage | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/welfare-police-set-for-a-strike-55-schedule-walkout-for-pay-and.html | WELFARE POLICE SET FOR A STRIKE 55 Schedule Walkout for Pay and Status Tomorrow | By Alfred E Clark | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wendell-hatter-is-bride.html | Wendell Hatter Is Bride | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wendy-taller-attended-by-5-bride-on-coast-54-debutante-married-in.html | Wendy Taller Attended by 5 Bride on Coast 54 Debutante Married in Altadena to James Holt Navy Veteran | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/west-indies-freedom-date-set-will-be-may-311962-if-revised-program.html | West Indies Freedom Date Set Will Be May 311962 if Revised Program Wins Assent | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/westchester-gets-parks-proposal-rockefeller-land-include-in.html | WESTCHESTER GETS PARKS PROPOSAL Rockefeller Land Include in 10000Acre Plan | By Merrill Folsom Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/western-diplomats-in-moscow-expect-him-to-seek-compromise-despite.html | Western Diplomats in Moscow Expect Him to Seek Compromise Despite Threat to Sign East German Treaty | By Seymour Topping Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/whaling-museum-sag-harbor-preserves-its-seafaring-past.html | WHALING MUSEUM Sag Harbor Preserves Its Seafaring Past | ETJ | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/what-goes-on-in-beauty-parlors-beauty-parlors.html | What Goes On in Beauty Parlors Beauty Parlors | By Marybeth Westom | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/whats-in-a-name-colorados-milliondollar-highway-cut-through.html | WHATS IN A NAME Colorados MillionDollar Highway Cut Through Mountains Cost More | By C Arthur Hochmuth | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wheeler-hassett.html | Wheeler  Hassett | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/why-not-israel.html | WHY NOT ISRAEL | MARVIN FELDMAN | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/winifred-ward-attended-by-11-at-her-nuptials-wed-in-glenville-conn.html | Winifred Ward Attended by 11 At Her Nuptials Wed in Glenville Conn to Curtice B Henchey a U of P Graduate | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/winship-apgar.html | Winship  Apgar | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/wonders-of-a-travelers-world-william-sansom-has-a-special-gift-that.html | WONDERS OF A TRAVELERS WORLD William Sansom Has a Special Gift That Makes the Familiar Seem New BLUE SKIES BROWN STUDIES By William Sansom Illustrated 208 pp Boston AtlanticLittle Brown 650 | By Elizabeth Bowen | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/wood-field-and-stream-report-of-demise-of-sullivan-county-lake-fish.html | Wood Field and Stream Report of Demise of Sullivan County Lake Fish Is Called Exaggerated | By Michael Strauss Special To the New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/world-legal-system-advocated-by-hemisphericlaw-conclave.html | World Legal System Advocated By HemisphericLaw Conclave | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-18 | https://www.nytimes.com/1961/06/18/archiv es/yonkers-savings-trustee.html | Yonkers Savings Trustee | Special to The New York Times | RE0000424243 | 1989-02-21 | B00000908390 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/2-seized-in-mexico-in-sabotage-blasts-of-towers-in-us-2-held-in.html | 2 Seized in Mexico In Sabotage Blasts Of Towers in US 2 HELD IN BLASTS OF PHONE TOWERS Held in Mexico for Tower Blasts | By Robert F Whitney Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/29694860-raised-in-yales-campaign.html | 29694860 RAISED IN YALES CAMPAIGN | Special To The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/3-die-in-jersey-crash-four-others-on-critical-list-after-headon.html | 3 DIE IN JERSEY CRASH Four Others on Critical List After HeadOn Collision | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/3-princes-of-laos-agree-to-discuss-a-coalition-rule-wests-delegates.html | 3 PRINCES OF LAOS AGREE TO DISCUSS A COALITION RULE Wests Delegates at Geneva Welcome Accord on Talks Opening Today in Zurich RIVALS TERMED CORDIAL Leftists Will Permit Rightist General to Join Parley  Soviet Aim Questioned 3 LAOTIAN PRINCES AGREE TO CONFER | By Drew Middleton Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/44459-see-ford-top-lary-9-to-0-yankee-ace-winning-no-11-is-backed.html | 44459 SEE FORD TOP LARY 9 TO 0 Yankee Ace Winning No 11 Is Backed by 4 Homers Pair by Blanchard | By John Drebinger Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/60000-puerto-ricans-celebrate-fiesta-here-for-patron-san-juan.html | 60000 Puerto Ricans Celebrate Fiesta Here for Patron San Juan | By Nan Robertson | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/70-in-village-given-lessons-on-how-to-make-steel-drums.html | 70 in Village Given Lessons On How to Make Steel Drums | By Gay Talese | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/9-hurt-as-4000-try-to-board-boat-built-for-3000-9-hurt-boarding.html | 9 Hurt as 4000 Try to Board Boat Built for 3000 9 HURT BOARDING EXCURSION BOAT | By Kennett Love | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/advertising-canadian-proposals-stir-wide-criticism.html | Advertising Canadian Proposals Stir Wide Criticism | By Robert Alden | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/afghans-propose-king-discuss-dispute-over-border-with-ayub.html | Afghans propose King Discuss Dispute Over Border With Ayub Pakistanis Say Chief Would Visit Kabul if Hosts Were Sincere on Discussions | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/alice-doran.html | ALICE DORAN | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/antonia-schust-presented.html | Antonia Schust Presented | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/bangu-tops-kilmarnock-50-dynamo-also-wins-in-soccer.html | Bangu Tops Kilmarnock 50 Dynamo Also Wins in Soccer | By William J Briordy | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/barbara-naiman-bride-of-richard-d-bloom.html | Barbara Naiman Bride Of Richard D Bloom | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/beckers-sail-pride-to-victory-in-210-class-at-yra-regatta-on-sound.html | Beckers Sail Pride to Victory in 210 Class at YRA Regatta on Sound TRIDENT IS NEXT AMONG 24 RIVALS Trails Pride by 2 Minutes  Lizbet First International  127 Boats Compete | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/berger-chernoff.html | Berger  Chernoff | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/berlin-transfer-proposed-plan-calls-for-exchange-of-west-portion.html | Berlin Transfer Proposed Plan Calls for Exchange of West Portion for East German Area | KARL LOEWENSTEIN | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/betty-sunset-wins-title.html | Betty Sunset Wins Title | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/biologist-explains-stand-nobel-prize-winner-says-remarks-were.html | Biologist Explains Stand Nobel Prize Winner Says Remarks Were Lifted Out of Context | ALBERT SZENTGYORGYI | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/british-economy-faces-new-crisis-observers-doubt-whether-employment.html | BRITISH ECONOMY FACES NEW CRISIS Observers Doubt Whether Employment of Orthodox Remedies Is Enough RECURRENCE IS NOTED Radical School Urges Moves to Expand Rather Than to Restrict Industry BRITISH ECONOMY FACES NEW CRISIS | By Edwin L Dale Jr Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cambodia-denies-report.html | Cambodia Denies Report | KRENG NILL | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/camiens-fathers-day-gift-4101-mile-on-coast-sewanhaka-star-17.html | Camiens Fathers Day Gift 4101 Mile on Coast Sewanhaka Star 17 Phones at 330 AM With Tidings Youths Best Race Gains Only Second to Californians 410 | By William J Miller Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/caracas-accuses-2-reports-colonels-in-hiding-led-plans-for-coup.html | CARACAS ACCUSES 2 Reports Colonels in Hiding Led Plans for Coup This Month | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/carney-proposes-wider-nato-role.html | CARNEY PROPOSES WIDER NATO ROLE | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/catholics-urged-not-to-discuss-bible-with-jehovahs-witnesses.html | Catholics Urged Not to Discuss Bible With Jehovahs Witnesses | By George Dugan | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cellini-by-berlioz-is-a-highlight-of-holland-fete-s-opening-week.html | Cellini by Berlioz Is a Highlight Of Holland Fete s Opening Week | By Harold C Schonberg Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/charter-revision-urged-in-2-parts-bar-group-wants-disputed-issues.html | CHARTER REVISION URGED IN 2 PARTS Bar Group Wants Disputed Issues Put Off to 62 to Lessen Risk of Defeat | By Paul Crowell | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/city-hall-may-sue-school-builders-weighs-action-to-recover-for-poor.html | CITY HALL MAY SUE SCHOOL BUILDERS Weighs Action to Recover for Poor Construction | By Emanuel Perlmutter | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/city-police-recruit-men-in-connecticut.html | CITY POLICE RECRUIT MEN IN CONNECTICUT | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/coast-terminal-for-jets-ready-50-million-los-angeles-plant-being.html | COAST TERMINAL FOR JETS READY 50 Million Los Angeles Plant Being Dedicated Sunday | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/comanche-best-in-jersey-show-boxer-beats-field-of-586-crikora.html | COMANCHE BEST IN JERSEY SHOW Boxer Beats Field of 586  Crikora Commotion Stars | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/congestion-at-bridge.html | Congestion at Bridge | ALFRED A MESSER MD | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/contract-bridge-bell-telephone-wins-in-commercial-league-slam-bid.html | Contract Bridge Bell Telephone Wins in Commercial League  Slam Bid Gives Lesson in Finesse | By Albert H Morehead | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cornell-names-2-trustees.html | Cornell Names 2 Trustees | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/corwin-howell-79-lawyer-in-newark.html | CORWIN HOWELL 79 LAWYER IN NEWARK | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/council-on-alcoholism-mental-hygiene-advisory-unit-announced-by.html | COUNCIL ON ALCOHOLISM Mental Hygiene Advisory Unit Announced by Governor | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/czech-gives-up-trip-aide-at-un-involved-in-spy-case-avoids-leaving.html | CZECH GIVES UP TRIP Aide at UN Involved in Spy Case Avoids Leaving US | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/david-m-schimmel-weds-miss-barlin.html | David M Schimmel Weds Miss Barlin | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/dutch-stocks-fall.html | DUTCH STOCKS FALL | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/east-side-coops-still-show-bias-prewar-buildings-termed-bastion-of.html | EAST SIDE COOPS STILL SHOW BIAS Prewar Buildings Termed Bastion of AntiSemitism  Few Jews Complain SOME GAINS ARE NOTED New Projects Now Judge Buyers on Ability to Pay  Negroes Often Excluded EAST SIDE COOPS STILL SHOW BIAS | By Thomas W Ennis | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/edward-m-eadie.html | EDWARD M EADIE | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/fairfield-poloists-tie-patricians-77.html | FAIRFIELD POLOISTS TIE PATRICIANS 77 | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/felucca-leading-sail-to-newport-henry-whitney-schooner-is-first-at.html | FELUCCA LEADING SAIL TO NEWPORT Henry Whitney Schooner Is First at 130Mile Mark in Race From Annapolis | By John Rendel Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/fitzgibbons-win-tourney.html | FitzGibbons Win Tourney | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/fleming-subdues-hanlon-64-64-four-other-seeded-players-beaten-in.html | FLEMING SUBDUES HANLON 64 64 Four Other Seeded Players Beaten in Jersey Tennis | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/flier-dies-in-nigeria-crash.html | Flier Dies in Nigeria Crash | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/foreign-affairs-how-to-slice-the-salami-in-berlin.html | Foreign Affairs How to Slice the Salami in Berlin | By Cl Sulzberger | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/french-farmers-stage-protests-despite-promises-of-price-aid.html | French Farmers Stage Protests Despite Promises of Price Aid | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/g-m-moffett-2d-and-karen-kipp-married-on-l-i-graduate-of-briarcliif.html | G M Moffett 2d And Karen Kipp Married on L I Graduate of Briarcliif Is Bride of Student at U of Pennsylvania | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/gail-a-linburn-gordon-derzon-wed-in-jersey-vassar-alumna-bride-of-a.html | Gail A Linburn Gordon Derzon Wed in Jersey Vassar Alumna Bride of Administrative Aide at Brooklyn Hospital | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/george-blackburne-retired-surgeon-76.html | GEORGE BLACKBURNE RETIRED SURGEON 76 | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/george-goetz.html | GEORGE GOETZ | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archiv es/gift-to-smith-college-bequest-of-800000-is-the-2d-largest-in-its.html | GIFT TO SMITH COLLEGE Bequest of 800000 Is the 2d Largest in Its History | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/guayaquil-hails-stevenson-visit-ecuador-greeting-warmest-of-south.html | GUAYAQUIL HAILS STEVENSON VISIT Ecuador Greeting Warmest of South American Tour | By Juan de Onis Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/herman-a-brassert-86-dies-metallurgist-aided-steel-field.html | Herman A Brassert 86 Dies Metallurgist Aided Steel Field | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/hill-scores-in-belgian-grand-prix-von-trips-second-as-ferraris.html | Hill Scores in Belgian Grand Prix Von Trips Second as Ferraris Sweep First 4 Places | By Robert Daley Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/hotel-shuns-race-bars-new-salisbury-facility-seeks-license-for.html | HOTEL SHUNS RACE BARS New Salisbury Facility Seeks License for Opening | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/house-foes-plan-fight-this-week-on-homeaid-bill-conservative-bloc.html | HOUSE FOES PLAN FIGHT THIS WEEK ON HOMEAID BILL Conservative Bloc Prepares Stand Against Measure Sought by President HOUSE FOES PLAN HOMEAID BATTLE | By David Halberstam Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/housing-program-is-moving-slowly-new-city-board-shows-few-results.html | HOUSING PROGRAM IS MOVING SLOWLY New City Board Shows Few Results in Its First Year Planning Report Says 400000 UNITS NEEDED 1960 Net Increase Is Listed at 19053  Next Decades Total Put at 65000 HOUSING PROGRAM MOVING SLOWLY | By John Sibley | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congresional Quarterly | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/involvement-urged-zellerbach-at-stanford-asks-service-to-community.html | INVOLVEMENT URGED Zellerbach at Stanford Asks Service to Community | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/japans-premier-leaves-for-washington-talks-ikeda-likely-to-set-soft.html | Japans Premier Leaves for Washington Talks Ikeda Likely to Set Soft Key for Parley With Kennedy Leftists and Moscow Radio Oppose Washington Visit | By Am Rosenthal Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/la-paz-paper-links-cubans-and-reds.html | LA PAZ PAPER LINKS CUBANS AND REDS | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/laos-truce-unit-gains-approval-western-aides-say-3nation-panel-is.html | LAOS TRUCE UNIT GAINS APPROVAL Western Aides Say 3Nation Panel Is Doing Good Job | By Jacques Nevard Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/linda-b-feldman-married.html | Linda B Feldman Married | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/loan-to-honduras-development-bank-reports-grant-for-flour-mill.html | LOAN TO HONDURAS Development Bank Reports Grant for Flour Mill | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/main-breaks-in-jersey-city.html | Main Breaks in Jersey City | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/malcolm-ruddock-of-law-firm-here.html | MALCOLM RUDDOCK OF LAW FIRM HERE | Special To The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/manhattans-oldest-school.html | Manhattans Oldest School | DONALD C PLATTEN | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/massachusetts-is-aroused-by-corruption-scandals-conflicts-of.html | Massachusetts Is Aroused By Corruption Scandals Conflicts of Interest and Criminal Acts by Officials Stir a Revulsion Toward Politics  Both Parties Involved Series of Corruption Scandals Arouses Massachusetts Voters | By Anthony Lewis Special To The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mbride-defeats-monroe-2-and-1-arcola-player-wins-jersey-amateur.html | MBRIDE DEFEATS MONROE 2 AND 1 Arcola Player Wins Jersey Amateur Golf Fourth Time | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/milburne-voorhies.html | MILBURNE VOORHIES | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/miss-paula-patrick-married-in-south.html | Miss Paula Patrick Married in South | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/moores-lure-wins-in-resolute-class.html | MOORES LURE WINS IN RESOLUTE CLASS | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mrs-foulk-takes-luders16-contest.html | MRS FOULK TAKES LUDERS16 CONTEST | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mrs-harry-e-carver.html | MRS HARRY E CARVER | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/music-the-sixteenth-festival-begins-at-caramoor-season-is-opened.html | Music The Sixteenth Festival Begins at Caramoor Season Is Opened With Handels Solomon Donald Gramm Heard in the Title Role | By Ross Parmenter Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mutual-funds-wiesenberger-report-is-out-yearly-publication-has-data.html | Mutual Funds Wiesenberger Report Is Out Yearly Publication Has Data on 348 Companies | By Gene Smith | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/myra-hymovich-is-bride.html | Myra Hymovich Is Bride | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-attacks-in-angola-farms-stormed-by-rebels-fatalities-reported.html | NEW ATTACKS IN ANGOLA Farms Stormed by Rebels  Fatalities Reported | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-beckett-play-to-be-staged-here-happy-days-planned-for.html | NEW BECKETT PLAY TO BE STAGED HERE  Happy Days Planned for OffBroadway Theatre | By Sam Zolotow | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-woods-highlight-furnishings-industrys-fall-line-for-1961-little.html | New Woods Highlight Furnishings Industrys Fall Line for 1961 Little Change Seen in Styles Shown at Chicago | By George OBrien Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-york-ac-scores-victory-of-8oar-shell-helps-capture-team-laurels.html | NEW YORK AC SCORES Victory of 8Oar Shell Helps Capture Team Laurels | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/office-vacancies-stir-attack-on-speculative-construction.html | Office Vacancies Stir Attack On Speculative Construction | By Glenn Fowler Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/outlook-gloomy-for-algeria-talk-nationalist-leaders-to-get-report.html | OUTLOOK GLOOMY FOR ALGERIA TALK Nationalist Leaders to Get Report on Peace Parley | By Thomas F Brady Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/palmer-yields-open-title-but-keeps-benefits-golf-star-built-1960.html | Palmer Yields Open Title but Keeps Benefits Golf Star Built 1960 Victory Into a Business Empire Expected to Gross 200000 This Year | By Lincoln A Werden Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/pasternak-recalled.html | Pasternak Recalled | JOHN P SHANLEY | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/peace-corps-ties-stir-church-issue-many-clergymen-consider-a-role.html | PEACE CORPS TIES STIR CHURCH ISSUE Many Clergymen Consider a Role Possible Without Violating Constitution PEACE CORPS TIES STIR CHURCH ISSUE | By John Wicklein | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/picnic-for-chefs-is-like-no-other-hors-doeuvre-and-wine-enliven.html | PICNIC FOR CHEFS IS LIKE NO OTHER Hors dOeuvre and Wine Enliven Jersey Fete | By Craig Claiborne Special to the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/population-urged-as-basis-for-allotting-un-jobs-un-jobs-linked-to.html | Population Urged as Basis For Allotting UN Jobs UN JOBS LINKED TO POPULATIONS | By Robert Conle Special to the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/power-failure-criticized.html | Power Failure Criticized | WALTER J SCHLOSS | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/proposed-tax-changes-by-us-will-hurt-panama-official-says.html | Proposed Tax Changes by US Will Hurt Panama Official Says | By Brendan M Jones | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/random-notes-in-washington-mcnamara-twitted-about-aides-senator.html | Random Notes in Washington McNamara Twitted About Aides Senator Fulbright Counts 11 for 3 Witnesses at Hearing and Notes the Expense | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/red-bloc-spurs-aid-to-neutrals-granted-billion-in-economic-field.html | RED BLOC SPURS AID TO NEUTRALS Granted Billion in Economic Field Alone Last Year  Trade Drive Pressed RED BLOC SPURS AID TO NEUTRALS | By Seymour Topping Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/richard-alan-steinberg-weds-judith-ann-kahn.html | Richard Alan Steinberg Weds Judith Ann Kahn | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sabin-mauser.html | Sabin  Mauser | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/scelba-inspects-bolzano-police-makes-stern-speech-to-mayors.html | Scelba Inspects Bolzano Police Makes Stern Speech to Mayors Minister of Interior Declares Italy Will Take All Steps to Bar Revolt in North | By Arnaldo Cortesi Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/science-aid-asked-for-white-house-senate-unit-for-permanent-board.html | SCIENCE AID ASKED FOR WHITE HOUSE Senate Unit for Permanent Board to Help President | By John W Finney Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/shift-in-marks-value-appears-to-be-slowing-germanys-boom.html | Shift in Marks Value Appears To Be Slowing Germanys Boom Tranquilizing Effect of the Revaluation on Price Levels Is Hailed as Orders for April Register a Decline | By Gerd Wilcke Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/ship-strikers-see-a-bribe-in-offer-owners-deny-charge-they-gave-pay.html | SHIP STRIKERS SEE A BRIBE IN OFFER Owners Deny Charge They Gave Pay Plan to Kill Issue of Runaway Fleet SHIP STRIKERS SEE A BRIBE IN OFFER | By Edward A Morrow | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sioux-in-dakota-go-into-finance-rosebud-tribe-finds-system-for.html | SIOUX IN DAKOTA GO INTO FINANCE Rosebud Tribe Finds System for Bringing In Money | By Donald Jansonspecial To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sir-oscar-hobson.html | SIR OSCAR HOBSON | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/special-telecast-on-press-planned-wcbstv-to-evaluate-new-york.html | SPECIAL TELECAST ON PRESS PLANNED WCBSTV to Evaluate New York Newspapers June 29 | By Val Adams | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sports-car-rally-taken-by-houghs-connecticut-team-defeats-freels.html | SPORTS CAR RALLY TAKEN BY HOUGHS Connecticut Team Defeats Freels Duo by 2 Points | By Frank M Blunk Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sports-of-the-times-much-for-littler.html | Sports of The Times Much for Littler | By Arthur Daley | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/steel-prospects-for-summer-rise-seasonal-lag-is-expected-to-be-less.html | STEEL PROSPECTS FOR SUMMER RISE Seasonal Lag Is Expected to Be Less Severe Than Had Been Indicated AUGUST GAIN EXPECTED Auto Companies and Other Consumers Seen Ready to Increase Orders | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/stocks-in-london-decline-steeply-index-retreats-108-points-as-trade.html | STOCKS IN LONDON DECLINE STEEPLY Index Retreats 108 Points as Trade Position Slips | By Thomas P Ronan Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/talks-open-today-on-arms-meeting-capital-awaits-zorin-bid-to-merge.html | TALKS OPEN TODAY ON ARMS MEETING Capital Awaits Zorin Bid to Merge Negotiations | By Ew Kenworthy Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tape-and-film-bring-international-flavor-to-two-weekend-programs.html | Tape and Film Bring International Flavor to Two WeekEnd Programs | By Jack Gould | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tax-bill-asks-cut-in-oil-writeoffs-republican-senators-hope-effort.html | TAX BILL ASKS CUT IN OIL WRITEOFFS Republican Senators Hope Effort to Amend House Measure Can Succeed | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/television-providing-directors-for-the-needy-movie-industry.html | Television Providing Directors For the Needy Movie Industry | By Murray Schumach Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/the-screen-lisa-tosca-of-athens-opens-at-the-cameo.html | The Screen  Lisa Tosca of Athens Opens at the Cameo | HOWARD THOMPSON | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/theatre-violent-tragedy-macbeth-is-presented-at-stratford-conn.html | Theatre Violent Tragedy  Macbeth Is Presented at Stratford Conn | By Howard Taubman Special To the New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tough-hide-is-an-asset-in-pta.html | Tough Hide Is an Asset In PTA | By Martin Tolchin | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/trading-is-active-in-swiss-stocks-industrials-generally-rise-bank.html | TRADING IS ACTIVE IN SWISS STOCKS  Industrials Generally Rise  Bank Shares Irregular | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tryntje-ostrander-bride-of-playwright.html | Tryntje Ostrander Bride of Playwright | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/twu-to-demand-a-fourday-week-32-hours-of-work-at-higher-pay-is.html | TWU TO DEMAND A FOURDAY WEEK  32 Hours of Work at Higher Pay Is SubwayBus Goal | By Stanley Levey | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/un-units-return-to-congos-port.html | UN Units Return to Congos Port | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/union-wins-pact-to-protect-jobs-cable-unit-safeguarded-in.html | UNION WINS PACT TO PROTECT JOBS  Cable Unit Safeguarded in Automations or Mergers | By Ah Rasken | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/unlisted-stocks-quiet-last-week-most-prices-down-index-shows-loss.html | UNLISTED STOCKS QUIET LAST WEEK  Most Prices Down  Index Shows loss of 092 Point | By Alexander R Hammer | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/us-aid-put-at-61-billion.html | US Aid Put at 61 Billion | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/wagner-attempt-to-choose-slate-irks-party-heads-but-insurgents-and.html | WAGNER ATTEMPT TO CHOOSE SLATE IRKS PARTY HEADS But Insurgents and Liberals Tend to Back Selection of Screvane and Beame RIVAL TICKET IS HINTED Some Democrats Reported Trying to Induce Levitt to Oppose Mayor in Poll WAGNER DECISION IRKS PARTY CHIEFS | By Leo Egan | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/whitehouse-picked-by-princetons-nine.html | WHITEHOUSE PICKED BY PRINCETONS NINE | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/windsor-castle-victor-at-darien-kelley-rides-magids-horse-to-open.html | WINDSOR CASTLE VICTOR AT DARIEN  Kelley Rides Magids Horse to Open Jumper Title | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/women-conquer-peak-red-china-says-2-tibetans-scaled-25200foot.html | WOMEN CONQUER PEAK Red China Says 2 Tibetans Scaled 25200Foot Kungur | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/yonkers-canoeists-win-title.html | Yonkers Canoeists Win Title | Special to The New York Times | RE0000424240 | 1989-02-21 | B00000908387 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/1000-french-farmers-lay-siege-to-prefecture-of-vendee-area-protest.html | 1000 French Farmers Lay Siege To Prefecture of Vendee Area Protest Is Strangest Blow to Governmment in Fight Over Falling Prices | By Henry Giniger Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/2-unions-on-coast-gain-raise-of-27c-teamsters-and-warehouse-men.html | 2 UNIONS ON COAST GAIN RAISE OF 27C Teamsters and Warehouse Men Hail United Talks | By Lawrence E Davies Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/advertising-attitudes-on-imported-goods.html | Advertising Attitudes on Imported Goods | By Robert Alden | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/algerian-view-backed-mauritanian-premier-asserts-sahara-is-part-of.html | ALGERIAN VIEW BACKED Mauritanian Premier Asserts Sahara Is Part of Algeria | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ballet-russians-on-tour-leningrad-state-kirov-troupe-making-first.html | Ballet Russians on Tour Leningrad State Kirov Troupe Making First Appearance in London | By John Martin Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/basketball-player-at-columbia-accused-in-fixing-of-4-games-portnoy.html | Basketball Player at Columbia Accused in Fixing of 4 Games Portnoy First in Ivy League to Be Named  Testifies to Avoid Prosecution COLUMBIA PLAYER IN FIXING SCANDAL | By Jack Roth | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/batter-up-next-1-12-lengths-back-part-of-oddson-entry-with-broadway.html | BATTER UP NEXT 1 12 LENGTHS BACK Part of OddsOn Entry With Broadway Trails Cicada  Jazz Queen Third | By Joseph C Nichols | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/beliefingod-oath-held-not-mandatory-high-court-bars-religious-oaths.html | BeliefinGod Oath Held Not Mandatory HIGH COURT BARS RELIGIOUS OATHS | By Russell Baker Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bench-split-5-to-4-reversal-of-an-earlier-ruling-invalidates-local.html | BENCH SPLIT 5 TO 4 Reversal of an Earlier Ruling Invalidates Local Practices HIGH COURT BARS ILLEGAL EVIDENCE | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/benjamin-dzick-is-dead-camden-county-court-judge-once-led-school.html | BENJAMIN DZICK IS DEAD Camden County Court Judge Once Led School Board | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bonds-dealers-preoccupied-with-appraisals-of-new-issues-secondary.html | Bonds Dealers Preoccupied With Appraisals of New Issues SECONDARY MART BECOMES SLOWER Corporate Securities Firm Governments Ease Municipals Are Mixed | By Paul Heffernan | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/boston-strong-man-william-francis-callahan.html | Boston Strong Man William Francis Callahan | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/british-pair-has-wealth-of-antiques.html | British Pair Has Wealth Of Antiques | Special to The New York TimesLONDON | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/brother-alban.html | BROTHER ALBAN | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bus-riders-urged-to-shift-target-robert-kennedy-bids-them-stress.html | BUS RIDERS URGED TO SHIFT TARGET Robert Kennedy Bids Them Stress Vote Registration | By David Halberstam Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/canadian-bank-chief-asserts-his-plan-can-lift-employment.html | Canadian Bank Chief Asserts His Plan Can Lift Employment | By Raymond Daniell Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/castro-rebuffed-on-1000-tractors-us-unit-wont-offer-more-than-500.html | CASTRO REBUFFED ON 1000 TRACTORS US Unit Wont Offer More Than 500 Farm Machines  Sets Friday Deadline CASTRO REBUFFED BY TRACTOR GROUP | By Damon Stetson Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/catropa-wins-golf-with-mrs-herstone.html | CATROPA WINS GOLF WITH MRS HERSTONE | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/central-banks-on-the-continent-aid-britain-in-supporting-pound.html | Central Banks on the Continent Aid Britain in Supporting Pound European Institutions Are Supplying Gold and Dollars in Exchange for Sterling  Pacts Renewed EUROPEAN BANKS AIDING THE POUD | By Edwin L Dale Jr Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/contract-bridge-overtricks-far-more-worth-fighting-for-in-duplicate.html | Contract Bridge Overtricks Far More Worth Fighting for In Duplicate Than in Rubber Bridge | By Albert H Morehead | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/country-music-comes-to-town-blue-angel-is-host-to-the-new-lost-city.html | Country Music Comes to Town Blue Angel Is Host to the New Lost City Ramblers | By Robert Shelton | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-here-seeks-slum-mortgagee-calls-owner-of-record-a-glorified.html | COURT HERE SEEKS SLUM MORTGAGEE Calls Owner of Record a Glorified Superintendent | By Oscar Godbout | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/critic-at-large-national-purpose-for-people-of-america-defined-as.html | Critic at Large National Purpose for People of America Defined as Living a Decent Life | By Brooks Atkinson | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/cuba-developing-communism-without-complete-soviet-ties.html | Cuba Developing Communism Without Complete Soviet Ties | By Tad Szulc Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/curran-accuses-engineers-union-says-strike-is-periled-by-its-stand.html | CURRAN ACCUSES ENGINEERS UNION Says Strike Is Periled by Its Stand on Military Cargoes | By Edward A Morrow | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/czechs-will-fight-us-order-to-oust-aide-at-un-as-spy-note-rejects.html | CZECHS WILL FIGHT US ORDER TO OUST AIDE AT UN AS SPY Note Rejects Any Expulsion and Threatens to Carry Dispute to Arbitrators 1947 PACT IS AT ISSUE Reds Face Test on Dealing With Hammarskjold for Appointment of Panel CZECHS WILL FIGHT US OUSTER ORDER | By Robert Conley Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/date-of-ayub-trip-to-us-advanced-pakistani-to-see-kennedy-in-july.html | DATE OF AYUB TRIP TO US ADVANCED Pakistani to See Kennedy in July on Immediate Issues | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/deborah-jaffe-wed-to-frank-yeomans.html | Deborah Jaffe Wed To Frank Yeomans | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/defender-gains-in-state-tennis-carole-wright-draws-a-bye-then-beats.html | DEFENDER GAINS IN STATE TENNIS Carole Wright Draws a Bye Then Beats Mrs Epranian | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/delay-is-sought.html | Delay Is Sought | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/discount-rates-climb-slightly-at-auction-for-treasury-bills.html | Discount Rates Climb Slightly At Auction for Treasury Bills | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ecuadorans-urge-commodities-aid-stevenson-is-told-of-need-for.html | ECUADORANS URGE COMMODITIES AID Stevenson Is Told of Need for Support on Exports | By Juan de Onis Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/eichmann-begins-testimony-today-nazi-will-speak-from-cage-at-his.html | EICHMANN BEGINS TESTIMONY TODAY Nazi Will Speak From Cage at His Trial in Israel | By Homer Smart Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ellis-136-paces-pga-qualifiers-farrell-baker-ward-also-score-in.html | ELLIS 136 PACES PGA QUALIFIERS Farrell Baker Ward Also Score in Jersey Golf | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fcc-to-open-hearings-today-on-creative-programing-in-tv.html | FCC to Open Hearings Today On Creative Programing in TV | By Val Adams | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ferraris-so-good-hill-and-von-trips-cant-get-started.html | Ferraris So Good Hill and von Trips Cant Get Started | By Robert Daley Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/finland-fills-vacancy-shifts-karjalainen-to-post-as-foreign.html | FINLAND FILLS VACANCY Shifts Karjalainen to Post as Foreign Minister | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/finley-and-lane-agree-on-change-athletics-officials-give-job-to.html | FINLEY AND LANE AGREE ON CHANGE Athletics Officials Give Job to Bauer 38 ExYankee Gordon to Be Paid in Full | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/five-debutantes-are-presented-on-li-misses-arcuni-pratt-rogers.html | Five Debutantes Are Presented on LI Misses Arcuni Pratt Rogers Farrell and Morgan Honored | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/food-escoffier-school-famous-chefs-home-to-be-center-of-culinary.html | Food Escoffier School Famous Chefs Home to Be Center of Culinary Academy and Museum | By Craig Claiborne | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fred-e-goldmann.html | FRED E GOLDMANN | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/french-sentence-exaide-to-debre-gen-nicot-gets-12-years-for-part-in.html | FRENCH SENTENCE EXAIDE TO DEBRE Gen Nicot Gets 12 Years for Part in Algeria Revolt | By Robert C Doty Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/french-wreck-studied-us-soldiers-assist-workers-death-toll-now-24.html | FRENCH WRECK STUDIED US Soldiers Assist Workers  Death Toll Now 24 | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/friday-concert-listed-for-scholarship-fund.html | Friday Concert Listed For Scholarship Fund | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gardens-invaded-by-cankerworms-metropolitan-sections-hit-with.html | GARDENS INVADED BY CANKERWORMS Metropolitan Sections Hit With Varying Intensity | By John C Devlin | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/getting-air-passengers-to-cities.html | Getting Air Passengers to Cities | ABRAHAM HERTZBERG | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gm-henderson-becomes-fiance-of-miss-mellon-allegheny-alumnus-and.html | GM Henderson Becomes Fiance Of Miss Mellon Allegheny Alumnus and 1958 Debutante Will Be Married Sept 9 | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/governor-names-reid-former-ambassador-picked-for-antibias.html | GOVERNOR NAMES REID Former Ambassador Picked for AntiBias Commission | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/harold-a-swaffield.html | HAROLD A SWAFFIELD | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/herman-duval-dies-insurance-agent-81.html | HERMAN DUVAL DIES INSURANCE AGENT 81 | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/high-court-upholds-us-right-to-force-discharge-of-a-risk.html | High Court Upholds US Right To Force Discharge of a Risk | By Cabell Phillipsspecial To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/historymaking-event-landgraf-historian-to-receive-award.html | HistoryMaking Event Landgraf  Historian to Receive Award | By Harry V Forgeron Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/homers-in-ninth-decide-43-game-siebern-covington-connect-after.html | HOMERS IN NINTH DECIDE 43 GAME Siebern Covington Connect After Maris Puts Yanks Ahead With No 25 | By John Drebinger Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/hurricane-study-is-begun-by-nyu-measures-sought-to-weaken-or-divert.html | HURRICANE STUDY IS BEGUN BY NYU Measures Sought to Weaken or Divert Storms  US Grants 228000 | By Walter Sullivan | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/in-the-nation-presumption-of-innocence-lost-on-new-frontier.html | In The Nation Presumption of Innocence Lost on New Frontier | By Arthur Krock | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/indians-demand-new-us-policy-67tribe-conference-asks-end-of.html | INDIANS DEMAND NEW US POLICY 67Tribe Conference Asks End of Termination | By Donald Janson Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/italian-guards-kills-2-tyroleans-as-violence-flares-in-alto-adige.html | Italian Guards Kills 2 Tyroleans As Violence Flares in Alto Adige GermanSpeaking Men Had Ignored Challenges Near Entered Offlimits Area | By Arnaldo Cortesi Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/james-p-mnichol-jr.html | JAMES P MNICHOL JR | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/jane-b-desopo-alumna-of-smith-will-be-married-she-is-fiancee-of.html | Jane B DEsopo Alumna of Smith Will Be Married She Is Fiancee of Noel McKinnell of Columbia Architecture | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/jeff-chandler-buried-hollywood-figures-attend-ai-service-for-star.html | JEFF CHANDLER BURIED Hollywood Figures Attend aI Service for Star on Coast | Spedal to The New York Times I | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/joan-jones-engaged-to-james-wisher.html | Joan Jones Engaged To James Wisher | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/joseph-barse-to-wed-lorraine-f-hepburn.html | Joseph Barse to Wed Lorraine F Hepburn | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/judges-political-record-career-of-public-and-party-service-is.html | Judges Political Record Career of Public and Party Service Is Deemed Asset on Bench | SAMUEL H HOFSTADTER | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/justices-restrict-use-of-union-dues-high-bench-gives-member-a-veto.html | JUSTICES RESTRICT USE OF UNION DUES High Bench Gives Member a Veto on the Spending of His Funds for Politics JUDGES RESTRICT USE OF UNION DUES | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-better-but-cuts-tasks-surer-on-crutches-which-he-hopes-to.html | KENNEDY BETTER BUT CUTS TASKS Surer on Crutches Which He Hopes to Discard Soon | By Joseph A Loftus Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-sets-up-hemisphere-fund-394000000-is-assigned-to.html | KENNEDY SETS UP HEMISPHERE FUND 394000000 Is Assigned to InterAmerican Bank | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-weighs-choice-of-taylor-as-military-aide-plans-to-appoint.html | KENNEDY WEIGHS CHOICE OF TAYLOR AS MILITARY AIDE Plans to Appoint Personal Adviser in Revival of Staff Post Held by Leahy Kennedy Weighs Choice of Taylor as Adviser | By James Reston Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/klm-restriction-protested.html | KLM Restriction Protested | JAN HILGEVOORD META HILGEVOORDVAN HEEZIK | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kuwait-reduces-ties-to-britain-to-handle-own-foreign-affairs-london.html | Kuwait Reduces Ties to Britain To Handle Own Foreign Affairs London Will Still Give Aid and Military Protection to OilRich Kingdom | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/laos-3-princes-differ-sharply-discord-on-coalition-plans-at-zurich.html | LAOS 3 PRINCES DIFFER SHARPLY Discord on Coalition Plans at Zurich Is Profound LAOS 3 PRINCES DIFFER SHARPLY | By Drew Middleton Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/leila-dembroff-fiancee-of-jerome-grossinger.html | Leila Dembroff Fiancee Of Jerome Grossinger | Special to The New York Times I | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/leon-h-tompkins.html | LEON H TOMPKINS | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/li-negroes-fight-panic-home-sales-try-to-halt-whites-leaving-mixed.html | LI NEGROES FIGHT PANIC HOME SALES Try to Halt Whites Leaving Mixed Area by Asking Negroes Not to Buy RACIAL BALANCE URGED Group Seeks to Keep Ratio at 10 Nonwhite  Realty Abuses Are Deplored | By Roy R Silver Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/massachusetts-turnpike-chief-criticized-in-rising-scandals-turnpike.html | Massachusetts Turnpike Chief Criticized in Rising Scandals Turnpike Chairman Is Criticized in Scandals in Massachusetts OFFICIAL DENIES LINK TO PAYOFFS Powerful Political Figure Called an Untrustworthy Witness by Wyzanski | By Anthony Lewis Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mccloy-and-zorin-meet-to-clear-way-for-talks-on-arms-mcloy-and.html | McCloy and Zorin Meet to Clear Way For Talks on Arms MCLOY AND ZORIN OPEN ARMS TALKS | By John W Finney Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/merrow-wilson.html | Merrow  Wilson | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/minow-attacks-youth-tv-shows-curbs-on-licensing-due-he-tells.html | MINOW ATTACKS YOUTH TV SHOWS Curbs on Licensing Due He Tells Delinquency Hearing | By Tom Wicker Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-anne-ford-is-presented-at-grosse-pointe-mich-fete.html | Miss Anne Ford Is Presented At Grosse Pointe Mich Fete | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-nancy-gardner-bride-of-alan-cassels.html | Miss Nancy Gardner Bride of Alan Cassels | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-schwarz-fiancee-of-richard-a-razzetti.html | Miss Schwarz Fiancee Of Richard A Razzetti | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mrs-bernard-samuel.html | MRS BERNARD SAMUEL | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/narcotics-plea-heard-student-admits-peddling-to-finance-his.html | NARCOTICS PLEA HEARD Student Admits Peddling to Finance His Education | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/nehru-ends-11day-vacation.html | Nehru Ends 11Day Vacation | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-aides-urged-for-hammarskjold-advisory-panel-asks-3-to-5-more.html | NEW AIDES URGED FOR HAMMARSKJOLD Advisory Panel Asks 3 to 5 More Under Secretaries | By Kathleen Teltsch Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-fairweather-lights-to-aid-pilots-landing-at-la-guardia.html | New FairWeather Lights to Aid Pilots Landing at La Guardia | By Richard Witkin | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/nina-among-four-pacing-ocean-sail-royono-dyna-djinn-also-sighted.html | NINA AMONG FOUR PACING OCEAN SAIL Royono Dyna Djinn Also Sighted Off Atlantic City | By John Rendel Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/norwalk-hospital-to-benefit-saturday.html | Norwalk Hospital To Benefit Saturday | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ny-central-acts-to-block-merger-says-cyrus-eaton-would-control-co.html | NY CENTRAL ACTS TO BLOCK MERGER Says Cyrus Eaton Would Control CO and BO Without ICC Sanction NY CENTRAL ACTS TO BLOCK MERGER | By Robert E Bedingfield Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/oldham-wins-in-tennis-mangan-moglen-and-scarlett-also-advance-in.html | OLDHAM WINS IN TENNIS Mangan Moglen and Scarlett Also Advance in Jersey | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/open-space-law-backed-protection-of-suburban-areas-is-provided-in.html | Open Space Law Backed Protection of Suburban Areas Is Provided in Housing Act | WILLIAM H WHYTE | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/pakistan-wary-on-us-ties.html | Pakistan Wary on US Ties | By Paul Grimes Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/paris-hails-americans-colonel-and-veterans-leader-given-medal-of.html | PARIS HAILS AMERICANS Colonel and Veterans Leader Given Medal of City | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/penn-names-dean-of-women.html | Penn Names Dean of Women | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/pessimism-in-vientiane.html | Pessimism in Vientiane | By Jacques Nevard Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/philip-c-joslin-is-dead-at-75-former-judge-in-rhode-island.html | Philip C Joslin Is Dead at 75 Former Judge in Rhode Island | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/proctor-academy-gains-in-sailing-belmont-hill-places-second-in.html | PROCTOR ACADEMY GAINS IN SAILING Belmont Hill Places Second in Division A Qualifying | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rain-floods-ankara-six-deaths-reported-water-cuts-power-and-phones.html | RAIN FLOODS ANKARA Six Deaths Reported  Water Cuts Power and Phones | By United Press International | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/realty-men-study-building-splurge-find-many-abandon-usable-offices.html | REALTY MEN STUDY BUILDING SPLURGE Find Many Abandon Usable Offices for Bigger Space | By Glenn Fowler Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/report-on-money-an-appraisal-of-proposals-of-private-group-finds.html | Report on Money An Appraisal of Proposals of Private Group Finds They Avoid Some Traps AN EXAMINATION OF CREDIT REPORT | By Albert L Kraus | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rev-william-t-walsh.html | REV WILLIAM T WALSH | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/robin-hood-dell-in-philadelphia-opens-its-32d-concert-season.html | Robin Hood Dell in Philadelphia Opens Its 32d Concert Season | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rowland-blythe-physician-was-69-retired-jersey-obstetrician-dies.html | ROWLAND BLYTHE PHYSICIAN WAS 69 Retired Jersey Obstetrician Dies  Held Civic Posts | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/russians-due-soon-for-meeting-on-new-yorkmoscow-air-link-us-soviet.html | Russians Due Soon for Meeting On New YorkMoscow Air Link US SOVIET TALKS DUE ON AIR LINK | By Harrison E Salisbury | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/sampson-direct-is-pace-choice-from-no-3-slot-next-friday.html | Sampson Direct Is Pace Choice From No 3 Slot Next Friday | By Louis Effrat Special To The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/soblen-on-trial-as-a-soviet-spy-despite-his-plea-of-fatal-illness.html | Soblen on Trial as a Soviet Spy Despite His Plea of Fatal Illness Two Courts Reject Lawyers Moves for Postponement  Jury Selection Starts | By David Anderson | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/solicited-funds-solicited-aides-say-two-tell-state-inquiry-they.html | SOLICITED FUNDS SOLICITED AIDES SAY Two Tell State Inquiry They Sought Campaign Money From Private Architects SOLICITED FUNDS SCHOOL AIDES SAY | By Leonard Buder | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/sports-of-the-times-like-cash-in-the-bank.html | Sports of The Times Like Cash in the Bank | By Arthur Daley | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/spys-appeal-denied-three-british-judges-uphold-sentencing-of-blake.html | SPYS APPEAL DENIED Three British Judges Uphold Sentencing of Blake | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/stadium-is-ready-for-first-concert-lewisohn-undergoes-many-changes.html | STADIUM IS READY FOR FIRST CONCERT Lewisohn Undergoes Many Changes for Yearly Series | By Eric Salzman | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/stocks-in-london-decline-sharply-drop-of-last-week-becomes-steeper.html | STOCKS IN LONDON DECLINE SHARPLY Drop of Last Week Becomes Steeper  Index Off 84 | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/stocks-register-a-sharp-decline-drop-one-of-years-widest-despite-a.html | STOCKS REGISTER A SHARP DECLINE Drop One of Years Widest Despite a Late Rally  Average Falls 228 842 ISSUES OFF 243 UP Market Values Down About 1  ATT Is Most Active Dipping 1 14 STOCKS REGISTER A SHARP DECLINE | By Burton Crane | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/text-of-supreme-court-decision-and-excerpts-from-dissent-on-search.html | Text of Supreme Court Decision and Excerpts From Dissent on Search and Seizure | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tibbs-outpoints-ellis-at-st-nicks-boston-lightweight-defeats.html | TIBBS OUTPOINTS ELLIS AT ST NICKS Boston Lightweight Defeats Substitute for Donovan | By Frank M Blunk | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/track-stars-converging-on-city-as-aides-ask-how-high-is-up.html | Track Stars Converging on City As Aides Ask How High Is Up | By Joseph M Sheehan | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tsarapkin-refuses-to-comment.html | Tsarapkin Refuses to Comment | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tv-is-absorbing-old-film-scripts-unused-properties-being-prepared.html | TV IS ABSORBING OLD FILM SCRIPTS Unused Properties Being Prepared for Metro Series | By Murray Schumach Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/two-girls-presented-at-new-canaan-fete.html | Two Girls Presented At New Canaan Fete | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/un-totals-refugee-aid.html | UN Totals Refugee Aid | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/un-unit-leaves-today-panel-on-southwest-africa-plans-hearings-in.html | UN UNIT LEAVES TODAY Panel on SouthWest Africa Plans Hearings in Ghana | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/us-aides-testify-on-gold-reserves-both-dillon-and-heller-term-legal.html | US AIDES TESTIFY ON GOLD RESERVES Both Dillon and Heller Term Legal Level Unrealistic | By Richard E Mooney Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/wagner-demands-wider-home-rule-at-mayors-conference-he-asks.html | WAGNER DEMANDS WIDER HOME RULE At Mayors Conference He Asks Constitution Change | By Warren Weaver Jr Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/wagner-pledges-election-decision-in-a-day-or-two-tells-liberals.html | WAGNER PLEDGES ELECTION DECISION IN A DAY OR TWO Tells Liberals Statement on Running Very Well Might Cover Choice of Slate Mayor Promises a Statement On Election Plans in Day or Two | By Leo Egan | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/weinberg-forces-report-gain-in-5th-ave-coach-proxy-fight-insurgents.html | Weinberg Forces Report Gain In 5th Ave Coach Proxy Fight INSURGENTS GROW AT 5TH AVE COACH | By Alfred R Zipser | RE0000424237 | 1989-02-21 | B00000908384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/welfare-guards-strike-for-raise-seek-parity-with-housing-patrolmen.html | WELFARE GUARDS STRIKE FOR RAISE Seek Parity With Housing Patrolmen Dumpson Suspends Absentees DISMISSAL THREATENED Police Watch Centers Where Officers Fail to Report  Picket Lines Breached | By Ralph Katz | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/westchester-seeks-to-help-alcoholics.html | WESTCHESTER SEEKS TO HELP ALCOHOLICS | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/william-schweppe-dies-early-developer-of-real-estate-in-los-angeles.html | WILLIAM SCHWEPPE DIES Early Developer of Real Estate in Los Angeles Was 87 | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/woman-72-killed-in-crash.html | Woman 72 Killed in Crash | Special to The New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/wood-field-and-stream-some-men-trackdown-grizzly-bears-and-some.html | Wood Field and Stream Some Men TrackDown Grizzly Bears and Some Fish for Striped Bass | By Howard M Tuckner Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/world-to-receive-300000-us-books-collected-in-chicago-area-as-gifts.html | WORLD TO RECEIVE 300000 US BOOKS Collected in Chicago Area as Gifts to Foreign Folk | By Austin C Wehrwein Special To the New York Times | RE0000424237 | 1989-02-21 | B00000908384 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/13-changes-in-welfare-rules-set-in-newburgh-to-cut-costs.html | 13 Changes in Welfare Rules Set in Newburgh to Cut Costs | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/150-enter-glen-classic-sports-car-meet-friday-and-saturday-is-one.html | 150 Enter Glen Classic Sports Car Meet Friday and Saturday Is One of 8 in Championship Series | By Frank M Blunk | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/2-policemen-stabbed-wounded-as-100-gather-while-summons-is-issued.html | 2 POLICEMEN STABBED Wounded as 100 Gather While Summons Is Issued | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/abilene-court-test-on-film-censorship.html | ABILENE COURT TEST ON FILM CENSORSHIP | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/adios-butler-draws-no-4-post-for-25000-pace-on-saturday-wests-horse.html | Adios Butler Draws No 4 Post For 25000 Pace on Saturday Wests Horse Is 35 Favorite in Feature at Westbury Stephan Smith Is 31 | By Louis Effrat Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/adults-told-to-select-childs-art.html | Adults Told To Select Childs Art | By Phyllis Ehrlich | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/advertising-agencies-association-seeks-a-new-chief.html | Advertising Agencies Association Seeks a New Chief | By Robert Alden | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/african-delegations-dominate-european-parliaments-session.html | African Delegations Dominate European Parliaments Session Strasbourg Chamber Sees Something New as Legislators From 16 Former Colonies Set Economic Demands | By Edwin L Dale Jr Special to the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/algerians-urge-talks-renewal-hope-french-will-agree-to-resume-them.html | ALGERIANS URGE TALKS RENEWAL Hope French Will Agree to Resume Them by June 28 | By Thomas F Brady Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/amanda-cluett-feted-with-rosalie-f-case.html | Amanda Cluett Feted With Rosalie F Case | Special to Tile New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/an-old-court-dispute-searchseizure-edict-revives-issue-of-applying.html | An Old Court Dispute SearchSeizure Edict Revives Issue Of Applying Bill of Rights to States | By Anthony Lewis Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/art-of-satisfying-tenants-is-aired-service-and-modernization-urged.html | ART OF SATISFYING TENANTS IS AIRED Service and Modernization Urged for Old Skyscrapers | By Glenn Fowler Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/asks-mayor-to-act.html | Asks Mayor to Act | ARTHUR SHVITZ | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bolivian-president-weighs-resignation.html | BOLIVIAN PRESIDENT WEIGHS RESIGNATION | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bond-market-is-uncertain-as-dealers-weigh-new-flotations-moves-are.html | Bond Market Is Uncertain as Dealers Weigh New Flotations MOVES ARE MIXED IN GOVERNMENTS Shorts and Intermediates Advance but the Longer Maturities Decline | By Albert L Kraus | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/british-are-warned-by-lloyd-of-longterm-inflation-threat-official.html | British Are Warned by Lloyd Of LongTerm Inflation Threat Official Asserts Economy Is Sound Now but Notes Rising Cost Trend INFLATION THREAT NOTED IN BRITAIN | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/canadians-to-cut-buying-from-us-seek-to-spur-imports-by-reducing.html | CANADIANS TO CUT BUYING FROM US Seek to Spur Imports by Reducing Dollars Value | By Raymond Daniell Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/carole-wright-victor-in-3-sets-3-other-seeded-players-gain-in-state.html | CAROLE WRIGHT VICTOR IN 3 SETS 3 Other Seeded Players Gain in State Tennis | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cbstv-lists-game-show-for-children-kideo-village.html | CBSTV Lists Game Show For Children Kideo Village | By Richard F Shepard | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/centralized-rule-urged-for-uganda.html | CENTRALIZED RULE URGED FOR UGANDA | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/charles-s-jennings.html | CHARLES S JENNINGS | Special to The New York Tnes | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/child-to-the-john-muirs.html | Child to the John Muirs | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-mets-reach-basic-accord-on-lease-for-queens-stadium.html | City Mets Reach Basic Accord On Lease for Queens Stadium | By Robert L Teague | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-officer-is-an-expert-on-cuisine.html | City Officer Is an Expert On Cuisine | By June Owen | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-scores-westinghouse-con-ed-psc-in-blackout-3-groups-scored-in.html | City Scores Westinghouse Con Ed PSC in Blackout 3 GROUPS SCORED IN BLACKOUT HERE | By Charles G Bennett | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/clarence-sandford-of-elizabeth-bank.html | CLARENCE SANDFORD OF ELIZABETH BANK | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/clouzot-to-make-movie-in-english-french-director-signs-with.html | CLOUZOT TO MAKE MOVIE IN ENGLISH French Director Signs with Columbia for Guinness Film | By Eugene Archer | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/contract-bridge-dutch-expert-writing-his-memoirs-they-contain.html | Contract Bridge Dutch Expert Writing His Memoirs They Contain Unusual Hand on End Play | By Albert H Morehead | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/costello-ends-long-us-term-and-starts-short-one-for-city.html | Costello Ends Long US Term And Starts Short One for City | By Gay Talese | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cronin-reez.html | Cronin  Reez | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cross-burned-in-rye-firecracker-also-is-set-off-on-lawn-of-2-in.html | CROSS BURNED IN RYE Firecracker Also Is Set Off on Lawn of 2 in NAACP | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cuban-emigres-stir-fashion-circles.html | Cuban Emigres Stir Fashion Circles | By Carrie Donovan | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dean-is-recalled-from-atom-talks-return-of-us-negotiator-to-geneva-us-negotiator-to-geneva.html | DEAN IS RECALLED FROM ATOM TALKS Return of US Negotiator to Geneva Is Uncertain Parley to Continue US RECALLS DEAN FROM ATOM TALKS | By John W Finney Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/demand-for-tin-soars-in-london-as-turnover-climbs-to-a-record.html | Demand for Tin Soars in London As Turnover Climbs to a Record | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dillon-sees-rise-in-business-in-62-expects-an-8-increase-in-gross.html | DILLON SEES RISE IN BUSINESS IN 62 Expects an 8 Increase in Gross National Product | By Richard E Mooney Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dramatist-plight-cited-at-tv-study-fcc-is-told-some-turn-to-daytime.html | DRAMATIST PLIGHT CITED AT TV STUDY FCC Is Told Some Turn to Daytime Soap Opera | By John P Shanley | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/drops-in-profits-beset-magazines-earnings-are-down-despite-gains.html | DROPS IN PROFITS BESET MAGAZINES Earnings Are Down Despite Gains for Circulation and Advertising RISE IN COSTS BLAMED But Increased Promotion Efforts Under Way May Bring Improvements DROPS IN PROFITS BESET MAGAZINES | By Herbert Koshetz | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/edgar-moss-served-fair-lawn-schools.html | EDGAR MOSS SERVED FAIR LAWN SCHOOLS | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/edward-wackenhuth.html | EDWARD WACKENHUTH | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/eichmann-on-stand-says-he-only-obeyed-orders-eichmann-takes-stand.html | Eichmann on Stand Says He Only Obeyed Orders EICHMANN TAKES STAND AT TRIAL | By Homer Bigart Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/electrical-manufacturers-adopt-code-to-halt-trust-violations.html | Electrical Manufacturers Adopt Code to Halt Trust Violations | By Ah Raskin | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/feminelli-paces-seven-metropolitan-qualifiers-for-pga-title-tourney.html | Feminelli Paces Seven Metropolitan Qualifiers for PGA Title Tourney 139 TAKES HONORS BY THREE STROKES Feminelli Posts Low 67 72 in Qualifying at Siwanoy  Mayfield in 142 Tie | By Lincoln A Werden Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/feminists-praise-mrs-ikedas-trip-kimono-makers-also-happy-over-her.html | FEMINISTS PRAISE MRS IKEDAS TRIP Kimono Makers Also Happy Over Her Visit to US | By Am Rosenthal Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/five-li-debutantes-honored-by-parents.html | Five LI Debutantes Honored by Parents | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/floating-college-planned-on-liner-zim-vessel-would-circle-world.html | FLOATING COLLEGE PLANNED ON LINER Zim Vessel Would Circle World With Students | By Werner Bamberger | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/food-for-china-urged.html | Food for China Urged | SEYMOL EICHEL | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/foreign-affairs-no-status-in-the-status-quo.html | Foreign Affairs No Status in the Status Quo | By Cl Sulzberger | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/frederick-h-keller.html | FREDERICK H KELLER | Special to The New York Tlms | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/full-port-tieup-is-ordered-today-foreign-ships-will-be-hit-by.html | FULL PORT TIEUP IS ORDERED TODAY Foreign Ships Will Be Hit by OneDay Pier Walkout but Liners Are Due to Sail FULL PORT TIEUP IS ORDERED TODAY | By George Horne | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/gain-by-bechuanaland-its-multiracial-legislative-council-is.html | GAIN BY BECHUANALAND Its MultiRacial Legislative Council Is Inaugurated | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/girl-2-12-can-read-sixthgrade-books-gets-library-card.html | Girl 2 12 Can Read SixthGrade Books Gets Library Card | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/gouraud-gets-7-years.html | Gouraud Gets 7 Years | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/inquiry-on-trade-set-by-congress-herter-and-clayton-to-make-study.html | INQUIRY ON TRADE SET BY CONGRESS Herter and Clayton to Make Study for Joint Group | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/italians-report-raids-in-bolzano-police-say-sentries-foiled-7.html | ITALIANS REPORT RAIDS IN BOLZANO Police Say Sentries Foiled 7 Attacks by Terrorists | By Arnaldo Cortesi Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/jersey-unit-ends-study-on-youth-proposes-permanent-panel-to-fight.html | JERSEY UNIT ENDS STUDY ON YOUTH Proposes Permanent Panel to Fight Delinquency | By George Cable Wright Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/jfk-special-report-covers-5-months.html | JFK Special Report Covers 5 Months | RFS | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kennedy-selects-eastland-friend-chooses-cox-to-be-new-us-judge-in.html | KENNEDY SELECTS EASTLAND FRIEND Chooses Cox to Be New US Judge in Mississippi | By David Halberstam Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kennedys-get-puppy-as-a-gift-from-khrushchev.html | Kennedys Get Puppy as a Gift From Khrushchev | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/knott-thriller-to-open-oct-26-when-no-one-is-looking-booked-into.html | KNOTT THRILLER TO OPEN OCT 26 When No One Is Looking   Booked Into the Belasco | By Sam Zolotow | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/krakower-susser.html | Krakower  Susser | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lapp-questions-tests-opportunity-seen-for-soviets-to-develop.html | Lapp Questions Tests Opportunity Seen for Soviets to Develop Required Warheads | RALFH E LAPP | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lawyers-make-awards-state-bar-names-winners-for-news-writing-and.html | LAWYERS MAKE AWARDS State Bar Names Winners for News Writing and Reporting | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/leaders-in-congo-call-parliament-kasabuvu-and-gizenga-aides-set.html | LEADERS IN CONGO CALL PARLIAMENT Kasavubu and Gizenga Aides Set Session for Sunday Katanga Rejects Plan Congo Leaders Call Parliament For Sunday but Katanga Balks | By Henry Tanner Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lefkowitz-says-city-hall-drifts-gop-campaign-rally-told-of-lack-of.html | LEFKOWITZ SAYS CITY HALL DRIFTS GOP Campaign Rally Told of Lack of Leadership | By Clayton Knowles | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lester-woolsey-exus-legal-aide-state-department-solicitor-under.html | LESTER WOOLSEY EXUS LEGAL AIDE State Department Solicitor Under Wilson Dies at 83 | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/li-school-proposal-defeated.html | LI School Proposal Defeated | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/loomis-craft-first-in-schoolboy-series.html | LOOMIS CRAFT FIRST IN SCHOOLBOY SERIES | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lord-tavistock-henrietta-tiarks-marry-in-london-marquess-who.html | Lord Tavistock Henrietta Tiarks Marry in London Marquess Who Studied at Harvard Weds 57 Debutante ExModel | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/louis-hd-mleod.html | LOUIS HD MLEOD | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/macmillan-names-two-thorneycroft-and-hare-to-aid-study-on-common.html | MACMILLAN NAMES TWO Thorneycroft and Hare to Aid Study on Common Market | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
|---|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/marcy-yerich-is-married.html | Marcy Yerich Is Married | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/market-stages-a-general-rally-average-rises-423-points-electronics.html | MARKET STAGES A GENERAL RALLY Average Rises 423 Points Electronics and Drugs Show Some Hesitancy VOLUME IS AT 3280000 Economic News Is Mixed 695 Issues Make Gains and 354 Decline MARKET STAGES A GENERAL RALLY | By Burton Crane | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/massachusetts-legislator-guilty-in-trial-on-sidewalk-paving-pact.html | Massachusetts Legislator Guilty In Trial on Sidewalk Paving Pact | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mayor-rejects-raise-but-he-approves-increases-for-norwalk.html | MAYOR REJECTS RAISE But He Approves Increases for Norwalk Councilmen | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mayor-welcomes-guilds-company-troupe-honored-at-city-hall-message.html | MAYOR WELCOMES GUILDS COMPANY Troupe Honored at City Hall Message From Kennedy | By Milton Esterow | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mercy-delays-ship.html | Mercy Delays Ship | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/missing-li-boy-found-500-search-as-child-spends-day-going-mile-and.html | MISSING LI BOY FOUND 500 Search as Child Spends Day Going Mile and a Half | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mit-director-named.html | MIT Director Named | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-chester-l-fisher.html | MRS CHESTER L FISHER | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-collins-married-to-francis-wood-jr.html | Mrs Collins Married To Francis Wood Jr | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-ryan-paces-long-island-golf-1941-champions-80-leads-mrs.html | MRS RYAN PACES LONG ISLAND GOLF 1941 Champions 80 Leads Mrs Kirkland Posts 81 | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/museum-aide-rejects-bid.html | Museum Aide Rejects Bid | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/music-lewisohn-stadium-season-on-mayor-speaks-as-44th-year-is-begun.html | Music Lewisohn Stadium Season On Mayor Speaks as 44th Year Is Begun Roberta Peters Sings Monteux Directs | By Ross Parmenter | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-haven-asks-more-us-loans-line-seeking-125-million-needs-55.html | NEW HAVEN ASKS MORE US LOANS Line Seeking 125 Million Needs 55 Million Monday NEW HAVEN ASKS MORE US LOANS | By Robert E Bedingfield Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-peiping-pact-signed-in-moscow-cooperation-accord-fails-to.html | NEW PEIPING PACT SIGNED IN MOSCOW Cooperation Accord Fails to Mention Aid for China | By Seymour Topping Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-yorkers-advance-ball-and-bassford-triumph-in-jersey-tennis.html | NEW YORKERS ADVANCE Ball and Bassford Triumph in Jersey Tennis Singles | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/nina-first-to-finish-in-ocean-race-to-newport-royono-is-second-to.html | Nina First to Finish in Ocean Race to Newport ROYONO IS SECOND TO OLD SCHOONER Fales Nina 33 Crosses at 1040 PM Quarter of an Hour Before Royono | By John Rendel Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/norwalk-guidance-unit-will-benefit-on-sunday.html | Norwalk Guidance Unit Will Benefit on Sunday | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/paris-welcomes-bonns-president-luebke-begins-3day-visit-for-talks.html | PARIS WELCOMES BONNS PRESIDENT Luebke Begins 3Day Visit for Talks With de Gaulle | By W Granger Blair Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/president-confers-with-premier-ikeda-japans-premier-meets-president.html | President Confers With Premier Ikeda JAPANS PREMIER MEETS PRESIDENT | By William J Jorden Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/president-may-shed-crutches-in-2-days.html | PRESIDENT MAY SHED CRUTCHES IN 2 DAYS | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/questions-raised-by-oath-decision-supreme-court-ruling-may-affect.html | QUESTIONS RAISED BY OATH DECISION Supreme Court Ruling May Affect Many States | By Russell Baker Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/reforms-pressed-in-massachusetts-drive-for-new-leaders-and-new.html | REFORMS PRESSED IN MASSACHUSETTS Drive for New Leaders and New System Growing New Men and New Political System Urged to Halt Corruption in Massachusetts DRIVE TO REPLACE LEADERS PRESSED Disclosures Spur Campaign for a Candidate to Head Reform Movement | By Anthony Lewis Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/road-bond-listing-delayed-at-boston.html | ROAD BOND LISTING DELAYED AT BOSTON | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sardinia-vote-hailed-christian-democrats-gain-regional-council.html | SARDINIA VOTE HAILED Christian Democrats Gain Regional Council Seats | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/schoolaid-bill-stalled-by-vote-of-rules-group-unit-awaits-parochial.html | SCHOOLAID BILL STALLED BY VOTE OF RULES GROUP Unit Awaits Parochial Plan Rayburn Says Kennedy Program Is in Trouble SCHOOLAID BILL STALLED IN HOUSE | By Tom Wicker Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/slayer-gets-30-years.html | Slayer Gets 30 Years | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/soviet-in-accord-on-foreign-books-briton-reports-agreement-to-pay.html | SOVIET IN ACCORD ON FOREIGN BOOKS Briton Reports Agreement to Pay Royalties to Authors | By Harrison E Salisbury | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sports-of-the-times-telling-it-to-a-marine.html | Sports of The Times Telling It to a Marine | By Arthur Daley | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stamford-class-of-61-has-to-keep-off-grass.html | Stamford Class of 61 Has to Keep Off Grass | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stark-threatens-primary-contest-if-he-is-dropped-council-president.html | STARK THREATENS PRIMARY CONTEST IF HE IS DROPPED Council President Says He Is Ready to Fight for Job if Forced by Wagner MEETS WITH BACKERS 71 Friends in Business and Philanthropy Pledge Aid Mayors Word Awaited Stark Threatens Primary Fight If Wagner Puts Him Off Ticket | By Leo Egan | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-charges-corruption-results-in-unsafe-schools-chairman-of.html | State Charges Corruption Results in Unsafe Schools Chairman of Inquiry Says Hearing Will Document Inefficiency and Graft That Endanger Children STATE CHARGES UNSAFE SCHOOLS Testimonies Result in Clashes at School Hearings | By Leonard Buder | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-picks-panel-on-criminal-law-study-will-undertake-first.html | STATE PICKS PANEL ON CRIMINAL LAW Study Will Undertake First Revisions in 80 Years | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-to-reject-identical-bids-to-study-them-for-collusion-5.html | STATE TO REJECT IDENTICAL BIDS To Study Them for Collusion  5 Products at Issue | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-will-spare-old-wilton-maple.html | STATE WILL SPARE OLD WILTON MAPLE | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/statement-by-lord-home.html | Statement by Lord Home | By Drew Middleton Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stevenson-confers-in-colombia-capital.html | STEVENSON CONFERS IN COLOMBIA CAPITAL | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stocks-in-london-stage-recovery-most-industrials-advance-index.html | STOCKS IN LONDON STAGE RECOVERY Most Industrials Advance Index Climbs by 49 | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/text-of-us-note-to-un-on-czech-aides-activities.html | Text of US Note to UN on Czech Aides Activities | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/theatre-coriolanus-opens-canadas-stratford-paul-scofield-stars-in.html | Theatre Coriolanus Opens Canadas Stratford Paul Scofield Stars in Shakespeare Play Langham Directs a Vivid Production | By Howard Taubman Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/theobald-stand-praised.html | Theobald Stand Praised | CHARLES B RIPLEY | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/trussells-plans-backed-by-mayor-wagner-cites-pressure-on-aide-in.html | TRUSSELLS PLANS BACKED BY MAYOR Wagner Cites Pressure on Aide in Closing Hospitals | By Morris Kaplan | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/un-chief-pledges-support.html | UN Chief Pledges Support | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-cites-blueprint-of-proof-that-soblen-spied-for-russians.html | US Cites Blueprint of Proof That Soblen Spied for Russians | By David Anderson | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-offers-plan-for-quitting-laos-calls-for-all-foreign-forces-to.html | US OFFERS PLAN FOR QUITTING LAOS Calls for All Foreign Forces to Leave  Reds Opposed | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-says-photos-show-czech-in-spy-role-note-to-un-presses-for-ouster.html | US Says Photos Show Czech in Spy Role Note to UN Presses for Ouster  Terms Envoy Top Agent US SAYS PHOTOS BACK SPY CHARGE | By Max Frankel Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-will-consult-all-nato-allies-on-berlin-action-schedules.html | US WILL CONSULT ALL NATO ALLIES ON BERLIN ACTION Schedules Intensive Talks With Britain and France to Review Crisis Plans SOVIET BID COUNTERED Home Declares Any Change in City Must Apply to Red Area as Well as West US Will Consult NATO Allies To Weigh Action in Berlin Crisis | By Jack Raymond Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/vernon-h-hurley-sr.html | VERNON H HURLEY SR | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wants-school-aid-merged-idea-of-separate-bill-for-churchrelated.html | Wants School Aid Merged Idea of Separate Bill for ChurchRelated Institutions Rejected | Rev THOMAS A ROBINSON SJ | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/war-centennial-called-disgrace-rabbi-says-goal-should-be-end-of.html | WAR CENTENNIAL CALLED DISGRACE Rabbi Says Goal Should Be End of Discrimination | By George Dugan | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/washington-now-you-see-it-and-now-you-dont.html | Washington Now You See It and Now You Dont | By James Reston | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/witnesses-ready-to-seek-converts-40000-to-canvass-bronx-and-upper.html | WITNESSES READY TO SEEK CONVERTS 40000 to Canvass Bronx and Upper Manhattan | By John Wicklein | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wives-of-french-farmers-help-in-protest-against-crop-prices.html | Wives of French Farmers Help In Protest Against Crop Prices | By Henry Giniger Special To the New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wnyc-broadcasts-study-of-decline-and-fall-of-original-drama-on-tv.html | WNYC Broadcasts Study of Decline and Fall of Original Drama on TV | By Jack Gould | RE0000424239 | 1989-02-21 | B00000908386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archiv es/wolfram-is-favored-in-39650-bowling-green-handicap-at-belmont-today.html | Wolfram Is Favored in 39650 Bowling Green Handicap at Belmont Today NINE TO COMPETE IN TURF FEATURE Probable Second Choice to Wolfram Is Our Jeep My Portrait Scores | By William R Conklin | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archiv es/wood-field-and-stream-some-anglers-go-for-boots-hook-line-and.html | Wood Field and Stream Some Anglers Go for Boots Hook Line and Sinker Others Go BareFooted | By Howard M Tuckner | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-21 | https://www.nytimes.com/1961/06/21/archiv es/wt-walsh-rites-to-be-held-today-funeral-service-planned-for.html | WT WALSH RITES TO BE HELD TODAY Funeral Service Planned for Episcopal Clergyman | Special to The New York Times | RE0000424239 | 1989-02-21 | B00000908386 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/100-sheep-killed-in-crash.html | 100 Sheep Killed in Crash | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/2-african-lands-lift-barriers.html | 2 African Lands Lift Barriers | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/2-young-women-are-presented-at-oyster-bay-madeleine-s-dickerson-and.html | 2 Young Women Are Presented At Oyster Bay Madeleine S Dickerson and Cornelia Dale Sharp Honored | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/3-new-yorkers-win-letters.html | 3 New Yorkers Win Letters | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/5-shakedown-of-contractors-charged-to-school-supervisor.html | 5 Shakedown of Contractors Charged to School Supervisor | By Ronald Maiorana | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/aau-will-seek-new-judo-rules-weight-divisions-urged-other-sports.html | AAU WILL SEEK NEW JUDO RULES Weight Divisions Urged  Other Sports Studied | By William R Conklin | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/adenauer-to-visit-berlin.html | Adenauer to Visit Berlin | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/advertising-time-assays-canadian-curb.html | Advertising Time Assays Canadian Curb | By Robert Alden | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/algerians-protest-firing.html | Algerians Protest Firing | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/anne-lilley-bride-of-harvard-student.html | Anne Lilley Bride Of Harvard Student | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/arab-market-plan-is-pressed-by-cairo.html | ARAB MARKET PLAN IS PRESSED BY CAIRO | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/arc-de-triomphe-visit-by-german-abridged.html | Arc de Triomphe Visit By German Abridged | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/arrest-of-riders-held-local-issue-justice-agency-aide-says-us-cant.html | ARREST OF RIDERS HELD LOCAL ISSUE Justice Agency Aide Says US Cant Halt Seizures | By Claude Sittonspecial To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/assessments-rise-11-billion-in-city-assessments-rise-1-billion-in.html | Assessments Rise 11 Billion in City ASSESSMENTS RISE 1 BILLION IN CITY | By Edmond J Bartnett | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/autonomy-urged-for-mozambique-strong-groups-of-whites-are-opposed.html | AUTONOMY URGED FOR MOZAMBIQUE Strong Groups of Whites Are Opposed to Portugals Rule | By Leonard Ingalls Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/b-o-envisioning-an-ealy-merger-simpson-tells-icc-that-he-believes.html | B O ENVISIONING AN EALY MERGER Simpson Tells ICC That He Believes the C O Would Speed a Consolidation By ROBERT E BEDINGFIELD | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/baird-schwarzkopf.html | Baird  Schwarzkopf | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/bistate-pact-near-on-hudson-tubes-2-states-settling-dispute-on.html | BiState Pact Near On Hudson Tubes 2 STATES SETTLING DISPUTE ON TUBES | By George Cable Wright Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/bolivia-crisis-eases-as-strike-is-settled.html | BOLIVIA CRISIS EASES AS STRIKE IS SETTLED | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/bonds-market-continues-to-wilt-as-issues-backlog-grows-corporates.html | Bonds Market Continues to Wilt as Issues Backlog Grows CORPORATES EASE ON SHELLS PLANS Slated New Offering Acts as Depressant  Changes Few in Governments | By Albert L Kraus | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/britain-to-sydney-in-20-hours.html | Britain to Sydney in 20 Hours | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/broad-coalition-sought-in-congo-un-pushes-talks-by-rivals-before.html | BROAD COALITION SOUGHT IN CONGO UN Pushes Talks by Rivals Before Parliament Opens | By Henry Tanner Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/canada-and-poland-clash.html | Canada and Poland Clash | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/canada-dollar-falls-to-a-tenyear-low-canadian-dollar-hits-10year.html | Canada Dollar Falls To a TenYear Low CANADIAN DOLLAR HITS 10YEAR LOW | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/canadas-new-dollar-decrease-in-its-value-seen-as-a-cure-for-trading.html | Canadas New Dollar Decrease in Its Value Seen as a Cure for Trading Ills and as Tourist Lure TRADE HELP SEEN IN CANADA MOVE | By Elezabeth M Fowler | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/challenge-is-put-to-lines-merger-prudential-questions-power-of.html | CHALLENGE IS PUT TO LINES MERGER Prudential Questions Power of Maritime Board | By Edward A Morrow | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/complaint-filed-by-pan-american-scandinavian-system-said-to-violate.html | COMPLAINT FILED BY PAN AMERICAN Scandinavian System Said to Violate Air Accords | By Joseph Carter | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/connecticut-agrees-on-tax-withholding.html | CONNECTICUT AGREES ON TAX WITHHOLDING | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/contract-bridge-discarding-to-show-distribution-is-an-old-practice.html | Contract Bridge Discarding to Show Distribution Is an Old Practice  Sometimes It Backfires | By Albert H Morehead | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/cost-of-living-rise-feared.html | Cost of Living Rise Feared | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/czech-spy-suspect-flies-home-today-us-sought-ouster-czech-u-n-aide.html | Czech Spy Suspect Flies Home Today US Sought Ouster CZECH U N AIDE QUITS U S TODAY | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/division-of-un-posts-now-and-as-proposed.html | Division of UN Posts Now and as Proposed | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/dog-judges-on-trial-inadequacies-of-officials-threaten-shows-dr.html | Dog Judges on Trial Inadequacies of Officials Threaten Shows Dr Montgomery Tells Fanciers | By Walter R Fletcher | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/e-n-blatz-fiance-of-miss-dickenson.html | E N Blatz Fiance Of Miss Dickenson | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/earth-may-have-two-more-natural-satellites-astronomer-in-poland.html | Earth May Have Two More Natural Satellites Astronomer in Poland Finds and Photographs Objects  Moons Are CloudLike and Lie in the Lunar Orbit EARTH MAY HAVE TWO MORE MOONS | By John A Osmundsen | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/eichmann-accuses-top-adenauer-aide-eichmann-blames-aide-of-adenauer.html | Eichmann Accuses Top Adenauer Aide EICHMANN BLAMES AIDE OF ADENAUER | By Homer Bigart Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/eileen-feldrnan-is-wed.html | Eileen Feldrnan Is Wed | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/excerpts-from-comment-on-un-change.html | Excerpts From Comment on UN Change | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/expert-says-swimming-is-not-taught-by-force-the-torture-season-is.html | Expert Says Swimming Is Not Taught by Force THE torture season is about to begin for children who are afraid of the water At lakes and seashores at home and at camp they can expect to be gibed jeered taunted and teased by children and adults alike | By Martin Tolchin | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/extruman-aide-in-line-for-top-disarmament-job-arms-post-may-go-to.html | ExTruman Aide in Line For Top Disarmament Job ARMS POST MAY GO TO TRUMAN AIDE | By John W Finney Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/family-brings-old-world-atmosphere-to-kitchen-room-patterned-after.html | Family Brings Old World Atmosphere to Kitchen Room Patterned After the Farmhouses of Central Europe | By Rita Reif | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/farmers-in-france-attack-prefecture.html | FARMERS IN FRANCE ATTACK PREFECTURE | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/final-20ton-girder-is-hoisted-110-feet-to-bus-terminal-roof.html | Final 20Ton Girder Is Hoisted 110 Feet to Bus Terminal Roof | By Bernard Stengben | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/four-jersey-girls-will-share-honor-as-valedictorians.html | Four Jersey Girls Will Share Honor as Valedictorians | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/francis-l-mlaughlin.html | FRANCIS L MLAUGHLIN | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/frankie-raymond-actress-in-nineties.html | FRANKIE RAYMOND ACTRESS IN NINETIES | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/frejus-dam-indictment-french-engineer-accused-of-homicide-in-1959.html | FREJUS DAM INDICTMENT French Engineer Accused of Homicide in 1959 Tragedy | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/front-page-1-no-title-impasse-in-strike-keeps-ships-idle.html | Front Page 1  No Title IMPASSE IN STRIKE KEEPS SHIPS IDLE Accusations Are Exchanged by Unions and Operators Dock Work Halts Here IMPASSE IN STRIKE KEEPS SHIPS IDLE | By George Horne | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/future-perfect-slates-trial-run-comedy-with-martha-scott-to-open-in.html | FUTURE PERFECT SLATES TRIAL RUN Comedy With Martha Scott to Open in Massachusetts | By Sam Zolotow | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/galbraith-returns-to-india.html | Galbraith Returns to India | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gardner-takes-hochster-golf-on-147-bishop-williams-trail-by-3-shots.html | Gardner Takes Hochster Golf on 147 BISHOP WILLIAMS TRAIL BY 3 SHOTS Two Share Second Back of Gardner Who Posts 147  36 Finish in Rain | By Lincoln A Werden Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gauld-wood.html | Gauld  Wood | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/germans-deny-negligence.html | Germans Deny Negligence | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gift-aids-u-of-illinois-doris-duke-donates-150000-for-russian.html | GIFT AIDS U OF ILLINOIS Doris Duke Donates 150000 for Russian Studies | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gop-will-offer-own-housing-bill-drafts-measure-to-counter-the.html | GOP WILL OFFER OWN HOUSING BILL Drafts Measure to Counter the Democrats in House | By Peter Braestrup Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/guiana-plans-new-bank-europes-common-market-to-finance-institution.html | GUIANA PLANS NEW BANK Europes Common Market to Finance Institution | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/hayley-mills-plays-2-roles-in-comedy.html | Hayley Mills Plays 2 Roles in Comedy | By Bosley Crowther | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/hong-kong-industrialist-scores-us-moves-on-textile-imports.html | Hong Kong Industrialist Scores US Moves on Textile Imports | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/house-units-back-loans-to-schools-3-subcommittees-approve-nonpublic.html | HOUSE UNITS BACK LOANS TO SCHOOLS 3 Subcommittees Approve NonPublic Aid Bill | By John D Morris Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/howard-k-smith-resumes-tv-role-presents-news-analysis-on-douglas.html | HOWARD K SMITH RESUMES TV ROLE Presents News Analysis on Douglas Edwards Show | By Val Adams | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/in-the-nation-a-light-but-actual-curb-on-labor-unions.html | In the Nation A Light but Actual Curb on Labor Unions | By Arthur Krock | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/industrial-loans-rose-last-week-business-borrowings-made-for-tax.html | INDUSTRIAL LOANS ROSE LAST WEEK Business Borrowings Made for Tax Payments | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/industry-stirred-by-fox-shakeup-administrative-flaws-and-waste.html | INDUSTRY STIRRED BY FOX SHAKEUP Administrative Flaws and Waste Found at Studios | By Murray Schumach Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/israel-honors-reuther.html | Israel Honors Reuther | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/japan-opposing-monetary-shift-international-fund-would-raise-nation.html | JAPAN OPPOSING MONETARY SHIFT International Fund Would Raise Nation to Status of US and Canada 1YEAR DELAY SOUGHT  Promotion Would Mean End to Countrys Controls on Foreign Exchange JAPAN OPPOSING MONETARY SHIFT | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/jean-a-broadfoot-wed-to-frederick-l-roddy.html | Jean A Broadfoot Wed To Frederick L Roddy | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/john-randolph-columnist-dead-writer-of-wood-field-and-stream-for.html | JOHN RANDOLPH COLUMNIST DEAD Writer Of Wood Field and Stream for Times Was 57 | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/johnson-courts-texas-democrats-stumps-state-after-leading.html | JOHNSON COURTS TEXAS DEMOCRATS Stumps State After Leading Desalinization Ceremony | By Russell Baker Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/joseph-f-marriott.html | JOSEPH F MARRIOTT | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/kennedy-and-ikeda-agree-to-form-usjapan-economic-committee-kennedy.html | Kennedy and Ikeda Agree to Form USJapan Economic Committee Kennedy and Ikeda Adopt Plan For USJapan Economic Unit | By William J Jorden Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/khrushchev-vows-to-renew-atests-if-the-west-does-asserts-soviet.html | KHRUSHCHEV VOWS TO RENEW ATESTS IF THE WEST DOES Asserts Soviet Would Raise Arms Spending to Match US Military BuildUp WEST GERMANY SCORED Premier Charges in Kremlin Speech Bonn Militarists Plot War on Russia KHRUSHCHEV GIVES ATEST WARNING | By Osgood Caruthers Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/labor-aide-quits-school-board-job-he-sided-with-commission-on.html | LABOR AIDE QUITS SCHOOL BOARD JOB He Sided With Commission on Bargaining Poll | By Gene Currivan | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/leo-e-a-saidla-educator-72-former-department-head-at-brooklyn.html | LEO E A SAIDLA EDUCATOR 72 Former Department Head at Brooklyn Polytechnic Dies | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/li-sanitarium-site-to-reopen-as-college.html | LI Sanitarium Site To Reopen as College | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/liberte-cancels-sailing-after-strike-over-cabinclass-table-steward.html | Liberte Cancels Sailing After Strike Over CabinClass Table Steward | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/louis-rose.html | LOUIS ROSE | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/market-average-drops-123-points-but-more-stocks-rise-than-fall.html | MARKET AVERAGE DROPS 123 POINTS But More Stocks Rise Than Fall  Volume Steady at 3210000 Shares 12 NEW HIGHS 18 LOWS Transitron Up 3 58 to 26 78 Texas Gulf Producing Advances 3 34 to 46 MARKET AVERAGE DROPS 123 POINTS | By Burton Crane | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/masseuse-visit-is-an-antidote-for-varied-ills-there-is-little-that.html | Masseuse Visit Is An Antidote For Varied Ills THERE is little that lights up a womans face like the word massage Like a custommade dress the work of a personal masseuse is tailored to fit each client making it stand high on the list of feminine luxuries | By Mary Burt Holmes | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/meyner-aide-gets-post-under-rusk-bontempo-to-head-security-and.html | MEYNER AIDE GETS POST UNDER RUSK Bontempo to Head Security and Consular Affairs | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/miss-greenman-and-a-lawyer-marry-on-l-i-smith-alumna-bride-of.html | Miss Greenman And a Lawyer Marry on L I Smith Alumna Bride of Lauriston Castleman Jr in Glen Cove | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/miss-pamela-l-payne-married-in-palo-alto.html | Miss Pamela L Payne Married in Palo Alto | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-ari-kiev-has-son.html | Mrs Ari Kiev Has Son | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-cudones-79-ahead-in-jersey-mrs-tracy-one-shot-back-two-tied.html | MRS CUDONES 79 AHEAD IN JERSEY Mrs Tracy One Shot Back  Two Tied With 81s | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/narcotics-agent-scores-leniency-would-impeach-judge-who-blocks.html | NARCOTICS AGENT SCORES LENIENCY Would Impeach Judge Who Blocks Mandatory Term | By Kenneth Love | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/networks-scored-at-fcc-hearing-susskind-cites-rejection-of-tv.html | NETWORKS SCORED AT FCC HEARING Susskind Cites Rejection of TV Series on Truman | By John P Shanley | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/new-canaan-rejects-bonding.html | New Canaan Rejects Bonding | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/new-home-for-girls-state-buys-house-in-18th-st-as-aid-to.html | NEW HOME FOR GIRLS State Buys House in 18th St as Aid to Delinquents | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/north-shore-upheld-successful-protest-nullifies-wheatley-crew.html | NORTH SHORE UPHELD Successful Protest Nullifies Wheatley Crew Victory | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/norwalk-dean-appointed.html | Norwalk Dean Appointed | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/nuptials-in-summer-for-patia-herbert.html | Nuptials in Summer For Patia Herbert | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/oak-that-inspired-kilmers-poem-trees-is-dying.html | Oak That Inspired Kilmers Poem Trees Is Dying | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/office-personnel-help-unload-1597-passengers-from-liner.html | Office Personnel Help Unload 1597 Passengers From Liner | By Nan Robertson | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/official-hopes-to-change-tourists-views-of-us.html | Official Hopes to Change Tourists Views of US | By Charlotte Curtis Special To the New York Timeswashington | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/orchestra-appoints-flutist.html | Orchestra Appoints Flutist | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/painting-brings-42000-church-scene-by-canaletto-sold-at-london.html | PAINTING BRINGS 42000 Church Scene by Canaletto Sold at London Auction | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/panel-of-advisers-on-berlin-is-urged.html | PANEL OF ADVISERS ON BERLIN IS URGED | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/panel-urges-un-hire-more-reds-also-asks-additional-posts-for-asians.html | PANEL URGES UN HIRE MORE REDS Also Asks Additional Posts for Asians and Africans to Correct Inequality PANEL URGES UN HIRE MORE REDS | By Kathleen Teltsch Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/paris-cool-to-bid-on-algerian-talk-finds-rebel-statement-falls.html | PARIS COOL TO BID ON ALGERIAN TALK Finds Rebel Statement Falls Short of Positive Action | By Robert C Doty Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/peace-corps-finds-need-for-key-men-drive-spurred-by-a-lack-of.html | PEACE CORPS FINDS NEED FOR KEY MEN Drive Spurred by a Lack of Volunteers for Vital Jobs | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/pentagon-officials-gloomy.html | Pentagon Officials Gloomy | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/philip-l-howard-2d.html | PHILIP L HOWARD 2D | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/physicians-shift-stand-philadelphia-society-vetoes-working-with.html | PHYSICIANS SHIFT STAND Philadelphia Society Vetoes Working With Osteopaths | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/plan-to-attract-tourists-passed-senate-sends-travel-office-bill-to.html | PLAN TO ATTRACT TOURISTS PASSED Senate Sends Travel Office Bill to White House | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/primate-is-confirmed-archbishop-of-canterbury-takes-oath-of.html | PRIMATE IS CONFIRMED Archbishop of Canterbury Takes Oath of Allegiance | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/protection-for-pedestrians-.html | Protection for Pedestrians | WILLIAM SWIFT DALLIBA | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/pvt-e-o-foss-to-wed-priscilla-f-bosworth.html | Pvt E O Foss to Wed Priscilla F Bosworth | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/queen-mary-delayed.html | Queen Mary Delayed | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/reindeer-a-40foot-sloop-captures-top-prize-in-468mile-race-time.html | Reindeer a 40Foot Sloop Captures Top Prize in 468Mile Race TIME ALLOWANCE BEATS BIG YACHTS Reindeers Handicap Puts Her First in Race From Annapolis to Newport | By John Rendel Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/renewal-backed-for-4-city-areas-planning-board-gets-views-on-2-in.html | RENEWAL BACKED FOR 4 CITY AREAS Planning Board Gets Views on 2 in Harlem 1 Each in Bronx and Brooklyn COMPROMISE INDICATED Some Objectors Amenable to Reducing Relocation and Preserving Schools | By Charles G Bennett | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/reorganization-hearing-held.html | Reorganization Hearing Held | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/residences-urged-in-business-areas-such-a-step-is-essential-for.html | RESIDENCES URGED IN BUSINESS AREAS Such a Step Is Essential for Improvement Parley Told | By Glenn Fowler Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archiv es/robert-kennedys-extra-buck.html | Robert Kennedys Extra Buck | MARY REEVES MAHONEY | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/rocket-collects-dust-from-space-samples-from-air-forces-venus.html | ROCKET COLLECTS DUST FROM SPACE Samples From Air Forces Venus Flytrap Vehicle Are Believed First DENSE BAND IS FOUND Concentration of Particles Put at 100 Times That of Earlier Estimates Sample of Dust From Space Obtained by Air Force Rocket | By Richard Witkin | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/rosenberg-snider.html | Rosenberg  Snider | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/scholarathletes-get-trophies-and-a-pat-from-macarthur.html | ScholarAthletes Get Trophies and a Pat From MacArthur | By Robert L Teague | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/school-aid-limit-urged-by-rabbis-reform-session-opposes.html | SCHOOL AID LIMIT URGED BY RABBIS Reform Session Opposes PrivateParochial Funds | By Irving Spiegel | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/school-aides-say-building-faults-endanger-pupils-defective-locks.html | SCHOOL AIDES SAY BUILDING FAULTS ENDANGER PUPILS Defective Locks and Warped Doors Trapped Some in Rooms Inquiry Hears PLAINTS WERE IGNORED  Criminal Negligence Seen by Grumet  Theobald Reports Improvements SCHOOL AIDES CITE BUILDING HAZARDS | By Leonard Buder | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sees-dangers-in-test-ban-admiral-strauss-states-need-for-freedom-of.html | Sees Dangers in Test Ban Admiral Strauss States Need for Freedom of Inspection | LEWIS STRAUSS | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/senate-rejects-kennedys-plan-to-revamp-sec-proposal-beaten-52-to-38.html | SENATE REJECTS KENNEDYS PLAN TO REVAMP SEC Proposal Beaten 52 to 38 Rebuff Follows House Veto of FCC Reorganization SENATE REJECTS SEC REVAMPING | By Cp Trussell Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sentries-fire-again-in-alto-adige-area.html | SENTRIES FIRE AGAIN IN ALTO ADIGE AREA | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/ship-strike-and-defense-walkout-emphasizes-importance-of-merchant.html | Ship Strike and Defense Walkout Emphasizes Importance of Merchant Marine in Cold War | By Hanson W Baldwin | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/soblen-branded-spy-by-brother-ive-been-begging-him-to-tell-witness.html | Soblen Branded Spy by Brother Ive Been Begging Him to Tell Witness Exchanges Verbal Blows With Defense Lawyer as He Relates How Beria Recruited Two as Agents | By David Anderson | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/south-korea-regime-to-start-new.html | SOUTH KOREA REGIME TO START NEW COURT | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/soviet-gets-german-pledge.html | Soviet Gets German Pledge | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sports-of-the-times-its-only-money.html | Sports of The Times Its Only Money | By Arthur Daley | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/stevenson-finds-us-prestige-hurt-but-sees-loss-over-cuba-as.html | STEVENSON FINDS US PRESTIGE HURT But Sees Loss Over Cuba as Reparable  Will Ask More Economic Aid STEVENSON FINDS US PRESTIGE CUT | By Juan de Onis Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/stocks-in-london-continue-to-rise-but-profittaking-cuts-some-gains.html | STOCKS IN LONDON CONTINUE TO RISE But ProfitTaking Cuts Some Gains Index Up 31 | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/theatre-henry-viii-seen-in-ontario-drama-performed-at-stratford.html | Theatre Henry VIII Seen in Ontario Drama Performed at Stratford Festival | By Howard Taubman Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/thomas-f-doyle-57-insurance-lawyer.html | THOMAS F DOYLE 57 INSURANCE LAWYER | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/thomas-f-kiernan.html | THOMAS F KIERNAN | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/turnpike-bond-plan-fails-in-bay-state.html | TURNPIKE BOND PLAN FAILS IN BAY STATE | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/tv-review-seagrave-portrait-is-a-moving-story.html | TV Review Seagrave Portrait Is A Moving Story | RICHARD F SHEPARD | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/tva-sells-terminal-american-barge-lines-buys-alabama-unit-for.html | TVA SELLS TERMINAL American Barge Lines Buys Alabama Unit for 190850 | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/u-n-jobs-in-cold-war-soviet-viewed-as-seeking-to-destroy-capacity.html | U N Jobs in Cold War Soviet Viewed as Seeking to Destroy Capacity of Staff for Independent Action | By Max Frankel Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-plans-to-drop-misfits-abroad-labouisse-tells-house-panel.html | US PLANS TO DROP MISFITS ABROAD Labouisse Tells House Panel Personnel Will Be Cut | By Felix Belair Jr Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-seeks-a-rise-in-services-fees-wants-more-income-from-users-of.html | US SEEKS A RISE IN SERVICES FEES Wants More Income From Users of Its Activities | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-to-shut-air-base-in-britain-orders-three-others-cut-back.html | US to Shut Air Base in Britain Orders Three Others Cut Back Pentagon Shifting Big Reconnaissance Program to France  Move Said to Mean Annual 9200000 Saving | By Jack Raymond Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/v-a-spurs-payment-of-special-dividend.html | V A SPURS PAYMENT OF SPECIAL DIVIDEND | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/village-sing-defended-resident-of-washington-square-answers-attack.html | Village Sing Defended Resident of Washington Square Answers Attack on Use of Park | DOROTHY KAMENKAYE Mrs Maurice KamenKaye | RE0000424250 | 1989-02-21 | B00000909788 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/vote-on-own-land-cited-by-bensley-school-aide-says-support-of-site.html | VOTE ON OWN LAND CITED BY BENSLEY School Aide Says Support of Site Was Inadvertent | By Robert H Terte | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/voting-petitions-start-here-today-designating-signatures-for.html | VOTING PETITIONS START HERE TODAY Designating Signatures for Candidates to Be Sought | By Richard P Hunt | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/wagner-to-tell-his-plans-today-announcement-on-seeking-3d-term-is.html | WAGNER TO TELL HIS PLANS TODAY Announcement on Seeking 3d Term Is Postponed | By Leo Egan | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/weekend-cook-makes-specialty-of-caribbean-dishes-father-of-two.html | WeekEnd Cook Makes Specialty of Caribbean Dishes Father of Two Gained Wide Interest In Exotic Fare on Extensive Travels | By Craig Claiborne | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/west-may-shift-units-in-germany-weighs-regrouping-as-way-to-deter.html | WEST MAY SHIFT UNITS IN GERMANY Weighs Regrouping as Way to Deter Soviet on Berlin | By Drew Middleton Special To the New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/william-p-oppel-jr.html | WILLIAM P OPPEL JR | Special to The New York Ttmes | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/witnesses-call-catholics-weak-jehovahs-sect-leader-says-priests-do.html | WITNESSES CALL CATHOLICS WEAK Jehovahs Sect Leader Says Priests Do Not Give Proper Training in Scriptures | By John Wicklein | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/womens-tennis-postponed.html | Womens Tennis Postponed | Special to The New York Times | RE0000424250 | 1989-02-21 | B00000909788 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/10-in-50000-pace-tonight-sampson-direct-choice-at-3-to-1-merrie.html | 10 in 50000 Pace Tonight SAMPSON DIRECT CHOICE AT 3 TO 1 Merrie Gesture Rated Next in Westbury Pace Final Miller Entry Is Threat | By Louis Effrat Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/2-saroyan-plays-will-be-revived-brother-team-to-produce-double-bill.html | 2 SAROYAN PLAYS WILL BE REVIVED Brother Team to Produce Double Bill Off Broadway | By Milton Esterow | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/3-princes-of-laos-in-vague-accord-they-agree-at-zurich-to-seek.html | 3 PRINCES OF LAOS IN VAGUE ACCORD They Agree at Zurich to Seek Joint Rule  4Day Parley Leaves Key Issues Open Princes of Laos in Vague Pact Agree to Seek a Joint Regime | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/action-on-coyne-today-canadian-regime-will-move-to-oust-bank.html | ACTION ON COYNE TODAY Canadian Regime Will Move to Oust Bank Governor | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/actress-gives-8-acres-miss-britton-and-husband-donate-site-to.html | ACTRESS GIVES 8 ACRES Miss Britton and Husband Donate Site to Church | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/advertising-some-light-is-shed-on-scotch.html | Advertising Some Light Is Shed On Scotch | By Robert Alden | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/african-gives-warning-time-running-out-southwest-nationalist-tells.html | AFRICAN GIVES WARNING Time Running Out SouthWest Nationalist Tells UN Unit | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/allied-manpower-increased.html | Allied Manpower Increased | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/anderson-picked-to-be-navy-chief-6th-fleets-commander-54-will.html | ANDERSON PICKED TO BE NAVY CHIEF 6th Fleets Commander 54 Will Succeed Burke Anderson of 6th Fleet Is Named To Succeed Burke as Navy Chief | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/apathy-on-berlin-worrying-britain-london-is-ready-to-rouse-public.html | APATHY ON BERLIN WORRYING BRITAIN London Is Ready to Rouse Public to Meet Any Crisis | By Drew Middleton Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/baldwinlimahamilton-names-william-s-ginn-new-president-former-ge.html | BaldwinLimaHamilton Names William S Ginn New President Former GE Official Served a 25Day Jail Sentence in PriceFixing Conspiracy GINN IS ADVANCED BY BALDWINLIMA | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/ban-on-guevara-mother-asked.html | Ban on Guevara Mother Asked | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bane-stock-led-new-haven-firms-expark-commissioner-dies-active-in.html | BANE STOCK LED NEW HAVEN FIRMS ExPark Commissioner Dies  Active in Jewish Affairs | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/big-store-sales-rise-for-nation-level-up-7-last-week-volume-in-area.html | BIG STORE SALES RISE FOR NATION Level Up 7 Last Week  Volume in Area Up by 8 | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/birch-unit-scored-as-least-useful-society-exploits-tensions-in-us.html | BIRCH UNIT SCORED AS LEAST USEFUL Society Exploits Tensions in US Jewish Parley Hears | By Irving Spiegel Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/boac-monopoly-on-us-trips-ends-britain-gives-cunard-eagle-license.html | BOAC MONOPOLY ON US TRIPS ENDS Britain Gives Cunard Eagle License to Compete | By Walter H Waggoner Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/body-cells-aging-is-reported-slow-complex-organs-deteriorate.html | BODY CELLS AGING IS REPORTED SLOW Complex Organs Deteriorate Earlier Specialist Says | By Robert K Plumb | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bonds-corporate-market-defensive-as-backlog-rise-looms-but-early.html | Bonds Corporate Market Defensive as Backlog Rise Looms BUT EARLY DROPS ARE PARED SOME Most Losses Held to 14 Municipal List Cautious  US Issues Slow | By Paul Heffernan | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/boston-globe-hails-series-in-the-times.html | BOSTON GLOBE HAILS SERIES IN THE TIMES | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/british-navy-chief-offered-to-resign.html | BRITISH NAVY CHIEF OFFERED TO RESIGN | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/budd-is-in-shape-for-aau-track-meet-opening-here-tomorrow-sprinter.html | Budd Is in Shape for AAU Track Meet Opening Here Tomorrow SPRINTER SEEKS DOUBLE VICTORY Recovered From a Bad Leg Soreness Budd Hopes to Repeat NCAA Sweep | By Joseph M Sheehan | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/building-owners-forecast-upturn-expect-urban-renewal-will-attract.html | BUILDING OWNERS FORECAST UPTURN Expect Urban Renewal Will Attract Business Tenants | By Glenn Fowler Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/caracas-arrests-ten-antigovernment-plot-is-laid-to-venezuela.html | CARACAS ARRESTS TEN AntiGovernment Plot Is Laid to Venezuela Civilians | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/chapman-shoots-75-low-gross-helps-williams-to-take-first-in-college.html | CHAPMAN SHOOTS 75 Low Gross Helps Williams to Take First in College Golf | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/charter-may-cut-controller-role-moore-plan-could-make-shift.html | CHARTER MAY CUT CONTROLLER ROLE Moore Plan Could Make Shift Distasteful to Stark | By Peter Kihss | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/city-not-lowwage-center-economist-suggests-city-minimum-wage-would.html | City Not LowWage Center Economist Suggests City Minimum Wage Would Pose Problems | ROY B HELFGOTT | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/conferees-accept-billboard-bonus-agree-to-extend-regulation-proviso.html | CONFEREES ACCEPT BILLBOARD BONUS Agree to Extend Regulation Proviso in Road Bill | By Tom Wicker Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/contract-bridge-a-brilliant-defensive-play-proves-to-be-beatable.html | Contract Bridge A Brilliant Defensive Play Proves to Be Beatable After the Hand Is Over | By Albert H Morehead | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/court-backs-new-haven-road-on-claims-to-biltmore-hotel-new-haven.html | Court Backs New Haven Road On Claims to Biltmore Hotel NEW HAVEN ROAD UPHELD ON HOTEL | By Ronald Maiorana | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/critic-at-large-dr-arthur-h-compton-atomic-scientist-bases-hope-for.html | Critic at Large Dr Arthur H Compton Atomic Scientist Bases Hope for Peace on Mans Decency | By Brooks Atkinson | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/cruisers-go-to-sea-tomorrow-in-84mile-predictedlog-race.html | Cruisers Go to Sea Tomorrow In 84Mile PredictedLog Race | By Clarence E Lovejoy | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/czech-aide-goes-still-protesting-us-harassment-charged-as-spy.html | CZECH AIDE GOES STILL PROTESTING US Harassment Charged as Spy Suspect Quits UN | By Robert Conley Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/david-c-winne.html | DAVID C WINNE | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/de-sapio-is-silent-sharkey-and-buckley-criticize-change-lehman.html | DE SAPIO IS SILENT Sharkey and Buckley Criticize Change  Lehman Pleased LEADERS IN DOUBT ON MAYORS PLAN | By Clayton Knowles | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deadline-affirmed-on-tactor-trade.html | DEADLINE AFFIRMED ON TACTOR TRADE | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deborah-hanson-wed-to-john-leonard-rugo.html | Deborah Hanson Wed To John Leonard Rugo | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eichmann-swears-nazis-foiled-his-plan-to-set-up-jewish-state-tells.html | Eichmann Swears Nazis Foiled His Plan to Set Up Jewish State Tells Israeli Court He Attempted to Send Deportees to Madagascar Again Accuses Top Adenauer Aide | By Homer Bigart Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eileen-gordon-married.html | Eileen Gordon Married | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eleanor-brown-bride-in-maine-of-f-j-nelson-syracuse-alumna-and.html | Eleanor Brown Bride in Maine Of F J Nelson Syracuse Alumna and Graduate Student at Arizona Are Wed | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/excerpts-from-news-conference-by-presidents-physician.html | Excerpts From News Conference by Presidents Physician | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/exqueen-marie-of-yugoslavia-is-dead-in-london-at-age-of-61-widow-of.html | ExQueen Marie of Yugoslavia Is Dead in London at Age of 61 Widow of Alexander I Who Was Assassinated in 1934 Mother of King Peter | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/f-a-friedrich-89-exjersey-newsman.html | F A FRIEDRICH 89 EXJERSEY NEWSMAN | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fashion-designer-hires-negro-model-beverly-valdes-said-to-be-first.html | Fashion Designer Hires Negro Model Beverly Valdes Said to Be First of Race to Work on 7th Ave Magazines Ad Agency Officials Hesitant to Employ Negroes | By Marylin Bender | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fines-total-41000-in-drugpricing-case.html | FINES TOTAL 41000 IN DRUGPRICING CASE | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/food-the-strawberry-fruit-is-harvested-early-in-the-day-to-prevent.html | Food The Strawberry Fruit Is Harvested Early in the Day to Prevent Softening by Heat of Sun | By June Owen | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/frank-o-vinson-stamp-dealer-60-purchaser-of-part-of-farouk.html | FRANK O VINSON STAMP DEALER 60 Purchaser of Part of Farouk Collection Is Dead | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/french-acquit-2-in-farmers-riots-bretons-viewed-as-heroes-by.html | FRENCH ACQUIT 2 IN FARMERS RIOTS Bretons Viewed as Heroes by Discontented Tillers | By Robekt C Doty Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/gerosa-dropped-mayor-asks-stark-as-controller-screvane-as-council.html | GEROSA DROPPED Mayor Asks Stark as Controller Screvane as Council Head Wagner Announces He Will Run and Recommends a ScrevaneStark Ticket GEROSA PROMISES REAL STATEMENT Mayor Turns Aside Query on What He Will Do if His Slate Is Rejected | By Leo Egan | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/glover-bull.html | Glover  Bull | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/goldberg-urges-truce-of-60-days-in-ship-walkout-3man-citizen-group.html | GOLDBERG URGES TRUCE OF 60 DAYS IN SHIP WALKOUT 3Man Citizen Group Would Seek Settlement During CoolingOff Period GOLDBERG URGES TRUCE IN STRIKE | By George Horne | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/gop-publication-scored-by-usia-agency-says-it-didnt-write.html | GOP PUBLICATION SCORED BY USIA Agency Says It Didnt Write Glorification of Kennedy | By Russell Baker Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/gopwelcomes-wagner-decision-lefkowitz-sees-victory-leaders-assail.html | GOPWELCOMES WAGNER DECISION Lefkowitz Sees Victory  Leaders Assail Mayor | By Douglas Dales | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/harvard-chorus-is-touring-japan-glee-club-opens-3week-stand-to-warm.html | HARVARD CHORUS IS TOURING JAPAN Glee Club Opens 3Week Stand to Warm Reception | By Am Rosentha Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/housing-bill-wins-in-house-235178-kennedy-forces-victorious-final.html | HOUSING BILL WINS IN HOUSE 235178 Kennedy Forces Victorious  Final Passage Awaits Parley With Senators HOUSING BILLS WIN IN HOUSE 235178 | By Peter Braestrup Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/in-the-nation-a-senate-debate-in-the-highest-interest.html | In The Nation A Senate Debate in the Highest Interest | By Arthur Krock | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/jehovahs-witnesses-preaching-dogma-from-door-to-door-here.html | Jehovahs Witnesses Preaching Dogma From Door to Door Here | By John Wicklein | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/jerome-f-murphy-a-music-dealer-81.html | JEROME F MURPHY A MUSIC DEALER 81 | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/jersey-tennis-rained-out.html | Jersey Tennis Rained Out | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/jersey-to-resume-air-ddt-spraying-antimosquito-campaign-to-start.html | JERSEY TO RESUME AIR DDT SPRAYING AntiMosquito Campaign to Start This WeekEnd | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/john-f-neary.html | JOHN F NEARY | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/john-w-bicknell-74-exus-rubber-aide.html | JOHN W BICKNELL 74 EXUS RUBBER AIDE | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/kent-oarsmen-to-fly-to-england-on-monday.html | Kent Oarsmen to Fly To England on Monday | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/li-student-builds-cyclotron-despite-doubts-by-the-experts.html | LI Student Builds Cyclotron Despite Doubts by the Experts | By Roy R Silver Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/lincoln-center-given-25-millions-by-bonn-lincoln-center-gets-25.html | Lincoln Center Given 25 Millions by Bonn Lincoln Center Gets 25 Million From West Germany for Opera | By Douglas Robinson | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/linda-shaw-fiancee-of-alexander-neave.html | Linda Shaw Fiancee Of Alexander Neave | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/lloyd-urges-cut-in-british-outlay-declares-costs-at-home-and-abroad.html | LLOYD URGES CUT IN BRITISH OUTLAY Declares Costs at Home and Abroad Must Be Reduced | By Thomas P Ronanspecial To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/london-market-drops-slightly-but-stores-and-banks-are-firm-index.html | LONDON MARKET DROPS SLIGHTLY But Stores and Banks Are Firm  Index Off 10 | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/london-weekly-closes-paper-aimed-at-americans-living-in-britain.html | LONDON WEEKLY CLOSES Paper Aimed at Americans Living in Britain | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/louis-levine.html | LOUIS LEVINE | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/luebke-visits-atom-center.html | Luebke Visits Atom Center | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mailrate-increase-is-shelved-in-house-house-unit-shelves-kennedy.html | MailRate Increase Is Shelved in House House Unit Shelves Kennedy Bill For 741 Million PostalRate Rise | By Cp Trussell Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/miss-lampe-triumphs-miss-netter-bows-64-63-in-ny-clay-court-tennis.html | MISS LAMPE TRIUMPHS Miss Netter Bows 64 63 in NY Clay Court Tennis | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-cudone-keeps-lead.html | Mrs Cudone Keeps Lead | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-laing-victor-on-links.html | Mrs Laing Victor on Links | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-ryan-wins-long-island-54hole-golf-championship-by-2-shots-creek.html | Mrs Ryan Wins Long Island 54Hole Golf Championship by 2 Shots CREEK STAR GETS 83 FOR 243 TOTAL Mrs Ryan Beats Mrs Cici of Lido by 2 Strokes at Meadow Brook Club | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-s-h-hess-has-son.html | Mrs S H Hess Has Son | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/murrow-asks-aid-in-war-of-words-urges-senate-to-rescind-cut-in.html | MURROW ASKS AID IN WAR OF WORDS Urges Senate to Rescind Cut in Information Budget | By David Halberstam Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/music-otto-klemperer-on-podium-conducts-premiere-of-his-symphony.html | Music Otto Klemperer on Podium Conducts Premiere of His Symphony Leads Concertgebouw at Holland Fete | By Harold C Schonberg Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/nato-ouster-threat-over-angola-urged.html | NATO OUSTER THREAT OVER ANGOLA URGED | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/outgiving-takes-belmont-feature-by-7-lengths-wembley-racer-ridden.html | Outgiving Takes Belmont Feature by 7 Lengths WEMBLEY RACER RIDDEN BY YCAZA Outgiving Triumphs Easily Over Nasomo at Belmont  Sturdy Prince 3d | By Joseph C Nichols | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/pattern-is-mixed-for-carloadings-freight-also-irregular-for-trucks.html | PATTERN IS MIXED FOR CARLOADINGS Freight Also Irregular for Trucks During Last Week | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/policemen-firemen-and-mailman-help-as-li-girl-is-born.html | Policemen Firemen And Mailman Help As LI Girl Is Born | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/private-schools-gain-in-aid-fight-375-million-in-building-loans.html | PRIVATE SCHOOLS GAIN IN AID FIGHT 375 Million in Building Loans Voted by Senate Group | By John D Morris Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rabbis-hit-views-of-birch-society-group-meeting-here-asks-end-of.html | RABBIS HIT VIEWS OF BIRCH SOCIETY Group Meeting Here Asks End of House Committee | By George Dugan | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/religion-and-the-peace-corps.html | Religion and the Peace Corps | THEODORE MELTZER | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rev-d-g-luck-becomes-fiance-of-miss-truran-lutheran-minister-and.html | Rev D G Luck Becomes Fiance Of Miss Truran Lutheran Minister and Graduate of Cornell to Wed in September | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/richard-press-fiance-of-vida-j-freedman.html | Richard Press Fiance Of Vida J Freedman | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rusk-says-soviet-raises-tensions-by-berlin-stand-expresses-concern.html | RUSK SAYS SOVIET RAISES TENSIONS BY BERLIN STAND Expresses Concern of US Over Militant Tone of Khrushchev Speech NEHRU VISIT IS HINTED Washingtons Determination to Continue Geneva Atom Negotiation Affirmed RUSK SAYS SOVIET ADDS TO TENSION | By Jack Raymond Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rusk-statement-on-berlin.html | Rusk Statement on Berlin | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sara-davidson-wed-to-john-f-b-haney.html | Sara Davidson wed To John F B Haney | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/savings-unit-tax-is-being-debated-administration-is-divided-over.html | SAVINGS UNIT TAX IS BEING DEBATED Administration Is Divided Over Plans to Increase Industrys Liability | By Richard E Mooneyspecial To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/scelba-tells-italy-alto-adige-is-quiet.html | SCELBA TELLS ITALY ALTO ADIGE IS QUIET | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/school-executives-linked-to-gifts-from-contractors-executives-cited.html | School Executives Linked To Gifts From Contractors EXECUTIVES CITED IN SCHOOL GIFTS | By Leonard Buder | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/seoul-budget-sets-25-pay-increase.html | SEOUL BUDGET SETS 25 PAY INCREASE | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/show-business-figures-score-stress-on-tv-rating-systems-jessel.html | Show Business Figures Score Stress on TV Rating Systems Jessel Calls Them Phony at FCC Inquiry  Ads for Children Are Assailed | By John P Shanley | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sicilian-socialist-wins-but-president-of-parliament-delays-his.html | SICILIAN SOCIALIST WINS But President of Parliament Delays His Acceptance | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/singapore-concedes-error.html | Singapore Concedes Error | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sloop-iii-winds-time-reduced-upholding-adage-and-tradition.html | Sloop III Winds Time Reduced Upholding Adage and Tradition | By John Rendel Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soblen-is-called-dissatisfied-spy-brother-says-he-protested-low.html | SOBLEN IS CALLED DISSATISFIED SPY Brother Says He Protested Low Payment Rate | By David Andeeson | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/son-to-mrs-siegenthaler.html | Son to Mrs Siegenthaler | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soviet-may-join-pact-on-patents-us-organization-reports-gains-in.html | SOVIET MAY JOIN PACT ON PATENTS US Organization Reports Gains in Moscow Talks | By Seymour Topping Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soviet-says-us-looks-to-islands-as-51st-state.html | Soviet Says US Looks To Islands as 51st State | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sports-of-the-times-heading-for-moscow.html | Sports of The Times Heading for Moscow | By Arthur Daley | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/state-bar-supports-drive-to-add-judges.html | STATE BAR SUPPORTS DRIVE TO ADD JUDGES | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/state-limit-rises-on-student-loans-but-action-is-opposed-for-not.html | STATE LIMIT RISES ON STUDENT LOANS But Action Is Opposed for Not Going Far Enough | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/stevehson-backs-plan-on-cuba-ties-flies-home-as-colombian-rallies.html | STEVEHSON BACKS PLAN ON CUBA TIES Flies Home as Colombian Rallies Latins on Castro | By Juan de Onis Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/stevensons-return-spurs-overhaul-of-latin-policies-us-latin-policy.html | Stevensons Return Spurs Overhaul of Latin Policies US LATIN POLICY FACING OVERHAUL | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/stocks-decline-in-light-trading-turnover-is-smallest-since-last-jan.html | STOCKS DECLINE IN LIGHT TRADING Turnover Is Smallest Since Last Jan 3 Combined Average Falls 173 701 ISSUES OFF 331 UP Analysts Say the Market Is in Consolidation Area  Transitron Adds 12 STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sugar-ray-is-too-proud-to-quit-robinson-eager-to-retire-but-only-as.html | Sugar Ray Is Too Proud to Quit Robinson Eager to Retire but Only as Champion Again Fullmer and Pender His Targets at 40  Moore Barred | By Robert L Teague | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/suit-over-carving-knife.html | Suit Over Carving Knife | WILLIAM O HUEBNER | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sullivan-to-tour-iran-for-talent-midsummer-trip-to-include-far-east.html | SULLIVAN TO TOUR IRAN FOR TALENT Midsummer Trip to Include Far East and Europe | By Richard F Shepard | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/survival-hinges-on-aid-rusk-says-full-program-is-called-vital-to-us.html | SURVIVAL HINGES ON AID RUSK SAYS Full Program Is Called Vital to US and Free World | By Felix Belair Jr Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/symphony-center-planned-for-us-orchestra-league-is-given-farm-near.html | SYMPHONY CENTER PLANNED FOR US Orchestra League Is Given Farm Near Washington as Project Site FOUR BUILDINGS SLATED Program Will Emphasize Study Sessions and Group Workshops | By William G Weart Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/text-of-usjapan-communique-and-note-exchange.html | Text of USJapan Communique and Note Exchange | Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/the-theatre-a-sparkling-loves-labours-lost-langhams-production-at.html | The Theatre A Sparkling Loves Labours Lost Langhams Production at Stratford Ont Scofields Armado Is Comic Masterpiece | By Howard Taubman Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/theatre-in-chicago-to-be-opned-again.html | THEATRE IN CHICAGO TO BE OPNED AGAIN | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/to-aid-mentally-handicapped.html | To Aid Mentally Handicapped | MELVIN J MAAS | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/tshombe-is-freed-by-congo-regime-katanga-chief-promises-to-send.html | TSHOMBE IS FREED BY CONGO REGIME Katanga Chief Promises to Send Envoys to Congress Tshombe Freed by Congo Says Hell Send Envoys to Parliament | By Henry Tanner Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/tv-review-2-families-in-foreign-service-studied.html | TV Review 2 Families in Foreign Service Studied | RFS | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/two-teams-tied-on-75s-mrs-greer-and-mrs-spalding-duos-share-golf.html | TWO TEAMS TIED ON 75S Mrs Greer and Mrs Spalding Duos Share Golf Lead | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/us-aide-berates-taiwan-on-funds-asserts-nationalist-regime.html | US AIDE BERATES TAIWAN ON FUNDS Asserts Nationalist Regime Overspends on Itself | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/us-may-help-india-build-a-steel-mill.html | US MAY HELP INDIA BUILD A STEEL MILL | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/us-sees-backing-for-staff-of-un-forecasts-defeat-of-soviets-plan.html | US SEES BACKING FOR STAFF OF UN Forecasts Defeat of Soviets Plan for 3Faction Rule | By Kathleen Teltsch Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/us-will-permit-soviet-to-buy-subsidized-farm-surplus-items.html | US Will Permit Soviet to Buy Subsidized Farm Surplus Items | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/us-will-pursue-atalk-rusk-says-washington-also-to-weigh-resuming.html | US WILL PURSUE ATALK RUSK SAYS Washington Also to Weigh Resuming Nuclear Tests | By John W Finney Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/us-will-tighten-ties-with-japan-kennedy-and-ikeda-agree-to.html | US WILL TIGHTEN TIES WITH JAPAN Kennedy and Ikeda Agree to Strengthen Partnership | By William J Jorden Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/venezuela-census-7-million.html | Venezuela Census 7 Million | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/virus-disables-president-for-day-president-disabled-by-a-virus-but.html | Virus Disables President for Day President Disabled by a Virus But Is Reported to Be Gaining | By Joseph A Loftus Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/w-d-bloodsworth-jr-to-wed-anne-e-bliss.html | W D Bloodsworth Jr To Wed Anne E Bliss | Special to The New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/washington-enter-naughty-nik-and-exit-sweet-nikita.html | Washington Enter Naughty Nik and Exit Sweet Nikita | By James Reston | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/what-smith-act-penalizes-representative-walter-disputed-on-free.html | What Smith Act Penalizes Representative Walter Disputed on Free Speech Issue | JOHN SOMERVILLE | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/wider-insurance-on-health-urged-head-of-ghi-offers-plan-to-keep.html | WIDER INSURANCE ON HEALTH URGED Head of GHI Offers Plan to Keep Policies in Force During Jobless Periods 8 RATE RISE PROPOSED Benefits Would Be Paid From Pooled Fund Controlled by State Commission | By Farnsworth Fowle | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/yankees-down-athletics-as-maris-27th-homer-paces-5run-second-inning.html | Yankees Down Athletics as Maris 27th Homer Paces 5Run Second Inning ARROYO AIDS FORD IN 8TO3 VICTORY Whitey Wins 12th of Season  Maris Drives In 4 Runs With Homer 2 Doubles | By John Drebinger Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |
| 1961-06-23 | https://www.nytimes.com/1961/06/23/archiv es/younggop-vote-lost-by-liberal-goldwater-backer-elected-by.html | YOUNGGOP VOTE LOST BY LIBERAL Goldwater Backer Elected by Collegiate Group | By Austin C Wehrwein Special To the New York Times | RE0000424246 | 1989-02-21 | B00000909784 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/15000-expected-opening-of-aau-title-track-meet-here-today-two-dash.html | 15000 Expected Opening of AAU Title Track Meet Here Today TWO DASH FINALS ON DAYS PROGRAM Budd Will Seek Triumphs in 100 and 220 Yard Races at Downing Stadium | By Joseph M Sheehan | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/1732-new-jehovahs-witnesses-baptized-in-surf-at-bronx-beach.html | 1732 New Jehovahs Witnesses Baptized in Surf at Bronx Beach | By Murray Illson | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/2-teams-tie-with-150s.html | 2 Teams Tie With 150s | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/46-movie-shorts-picked-for-fetes-nontheatrical-works-will-represent.html | 46 MOVIE SHORTS PICKED FOR FETES NonTheatrical Works Will Represent US Abroad | By Howard Thompson | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/a-rose-markham.html | A ROSE MARKHAM | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/abctv-slates-panama-report-editors-choice-july-2-will-study.html | ABCTV SLATES PANAMA REPORT Editors Choice July 2 Will Study Politics and Reform | By Richard F Shepard | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/albania-frees-41-greeks.html | Albania Frees 41 Greeks | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/argentine-rail-strike-called.html | Argentine Rail Strike Called | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/arthritics-fail-to-feel-weather-little-affected-by-changes.html | ARTHRITICS FAIL TO FEEL WEATHER Little Affected by Changes Simulated in Laboratory | By Walter Sullivan | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ballet-sleeping-beauty-kirov-troupe-continues-london-season-with.html | Ballet Sleeping Beauty Kirov Troupe Continues London Season With Stunning Performance of Work | By John Martin Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bank-ouster-delayed-attack-on-canadian-fails-to-reach-second.html | BANK OUSTER DELAYED Attack on Canadian Fails to Reach Second Reading | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/basic-tax-of-410-is-set-by-council-rate-is-2-cents-below-last.html | BASIC TAX OF 410 IS SET BY COUNCIL Rate Is 2 Cents Below Last Fiscal Year and 6 Cents Under 195960 Peak 419 FOR MANHATTAN Brooklyn Levy to Be 433 Brnox 424 and Queens and SI 420 Each | By Paul Crowell | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/berlin-film-fete-opens-47-nations-to-participate-in-11th.html | BERLIN FILM FETE OPENS 47 Nations to Participate in 11th International Event | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bonds-demand-surges-for-highgrade-corporate-securities-losses-for.html | Bonds Demand Surges for HighGrade Corporate Securities LOSSES FOR WEEK MOSTLY ERASED Tone Also Good in Secondary Market for Municipals US Issues Inactive | By Paul Heffernan | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bonn-weighs-tactics.html | Bonn Weighs Tactics | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bowl-of-flowers-heads-7-in-45th-belmont-oaks-117625-race-today.html | Bowl of Flowers Heads 7 in 45th Belmont Oaks 117625 Race Today Evokes Memories Of PreAuto Age Funloving Seeks 6th Victory in Row Niksar Wins Dash | By Joseph C Nichols | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/boy-17-found-dead-mother-discovers-youth-who-was-failing-3-subjects.html | BOY 17 FOUND DEAD Mother Discovers Youth Who Was Failing 3 Subjects | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/brazil-legislators-contribute.html | Brazil Legislators Contribute | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/brooklyn-man-drowns-an-li.html | Brooklyn Man Drowns an LI | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/buyer-likens-her-job-to-giving-dinner-party.html | Buyer Likens Her Job To Giving Dinner Party | By Mary Burt Holmes | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cabin-cruiser-blast-2-men-spend-3-hours-in-water-after-craft.html | CABIN CRUISER BLAST 2 Men Spend 3 Hours in Water After Craft Explodes | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cambridge-sheriff-cleared-of-charge.html | CAMBRIDGE SHERIFF CLEARED OF CHARGE | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/charles-t-matheson-weds-bonnie-buchanan-in-capital.html | Charles T Matheson Weds Bonnie Buchanan in Capital | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/city-fusion-opposed-says-new-york-has-prospered-under-present.html | City Fusion Opposed Says New York Has Prospered Under Present Leadership | GEORGE N SPITZ | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/city-status-asked-by-youth-counsel-charter-amendment-would-make.html | CITY STATUS ASKED BY YOUTH COUNSEL Charter Amendment Would Make Bureau an Official Municipal Agency BILL BACKED BY MAYOR 5 District Attorneys Urged Action  Employes Would Become Civil Servants | By Charles G Bennett | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/columnists-praised.html | Columnists Praised | CALVIN B HOOVER | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/committees-statement.html | Committees Statement | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/congo-is-pressing-parliament-plan-tshombegizenga-rift-held-no.html | CONGO IS PRESSING PARLIAMENT PLAN TshombeGizenga Rift Held No Threat to Session | By Henry Tanner Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/contract-bridge-in-bridge-as-in-boxing-the-uppercut-can-set-up-an.html | Contract Bridge In Bridge as in Boxing the Uppercut Can Set Up an Opponent for the Kill | By Albert H Morehead | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cornell-block.html | Cornell  Block | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/countess-adios-beats-dancer-hanover-stablemate-by-half-length-in.html | Countess Adios Beats Dancer Hanover StableMate by Half Length in Pace DEL MILLER ENTRY WINS AT 11 TO 10 Countess Adios Triumphs in 50000 HTA Pace at Roosevelt Raceway | By Louis Effrat Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/curbs-on-trade-scored-by-ikeda-premier-here-says-they-may-disrupt.html | CURBS ON TRADE SCORED BY IKEDA Premier Here Says They May Disrupt Stability | By Richard Jh Johnston | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/de-gaulle-spurs-algerian-accord-seeks-a-summer-settlement-to-free.html | DE GAULLE SPURS ALGERIAN ACCORD Seeks a Summer Settlement to Free Hands on Berlin | By Robert C Doty Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/debre-asks-end-of-farm-unrest-bids-french-peasants-aid-regime-on.html | DEBRE ASKS END OF FARM UNREST Bids French Peasants Aid Regime on Reforms | By W Granger Blair Special to the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/defense-stocks-score-advances-vote-on-appropriation-bill-helps.html | DEFENSE STOCKS SCORE ADVANCES Vote on Appropriation Bill Helps  Trading Volume Is Smallest Since Nov 17 531 ISSUES UP 457 OFF Lockheed Is Most Active Climbing 1 18 to 47 58 Boeing Gains 1 38 DEFENSE STOCKS SCORE ADVANCES | By Burton Crane | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/demonstrators-capital-tokyos-citizens-proclaim-grievances-publicly.html | Demonstrators Capital Tokyos Citizens Proclaim Grievances Publicly Frequently and Insistently | By Am Rosenthal Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/device-may-aid-credit-cost-bill-cardboard-computer-seen-as-weapon.html | DEVICE MAY AID CREDIT COST BILL Cardboard Computer Seen as Weapon for Disclosure DEVICE MAY AID CREDIT COST BILL | By Richard E Mooney Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/dr-roman-schweizer.html | DR ROMAN SCHWEIZER | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/eichmann-states-he-spared-jews-testifies-he-saved-20000-by-sending.html | EICHMANN STATES HE SPARED JEWS Testifies He Saved 20000 by Sending Them to Ghetto EICHMANN STATES HE SPARED JEWS | By Homer Bigart Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fireone-captures-3d-fairfield-blue-gelding-under-reynolds-is-first.html | FIREONE CAPTURES 3D FAIRFIELD BLUE Gelding Under Reynolds Is First in Olympic Event | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fishing-boat-is-sunk-crew-saved-after-collision-in-fog-in-buzzards.html | FISHING BOAT IS SUNK Crew Saved After Collision in Fog in Buzzards Bay | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/food-lack-acute-in-east-germany-regime-admits-shortage-surge-of.html | FOOD LACK ACUTE IN EAST GERMANY Regime Admits Shortage Surge of Unrest Foreseen | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/food-news-corn-meal-coast-to-coast-staple-is-used-widely-in.html | Food News Corn Meal Coast to Coast Staple Is Used Widely in Regional Dishes of America Recipes Are Given for Indian Pudding and Corn Breads | By Craig Claiborne | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/foreign-affairs-for-whom-is-thirteen-unlucky.html | Foreign Affairs For Whom Is Thirteen Unlucky | By Cl Sulzberger | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/gang-victim-gets-constant-guard-patrolman-stands-at-door-of-wounded.html | GANG VICTIM GETS CONSTANT GUARD Patrolman Stands at Door of Wounded Superintendent | By Ira Henry Freeman | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ghana-aide-to-visit-us.html | Ghana Aide to Visit US | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ghana-students-stage-protest.html | Ghana Students Stage Protest | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/goldwater-sees-tide-in-his-favor-predicts-conservative-gain-in-the.html | GOLDWATER SEES TIDE IN HIS FAVOR Predicts Conservative Gain in the Next 12 Months | By Austin C Wehrwein Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/greenwich-fears-rise-in-liquor-tax-will-hurt-business.html | Greenwich Fears Rise in Liquor Tax Will Hurt Business | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/guide-lists-rare-items-in-the-city.html | Guide Lists Rare Items In the City | By Phyllis Ehrlich | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hagerstown-md-fetes-envoy-restaurant-snubbed-over-race-hagerstown.html | Hagerstown Md Fetes Envoy Restaurant Snubbed Over Race Hagerstown Md Fetes Envoy Restaurant Snubbed Over Race | By Cabell Phillips Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hardy-steeholm-67-wrote-biographies.html | HARDY STEEHOLM 67 WROTE BIOGRAPHIES | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hedricks-gain-in-tennis-andersons-defeated-in-first-round-of.html | HEDRICKS GAIN IN TENNIS Andersons Defeated in First Round of FatherSon Event | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/helen-s-snyder-bride-of-interne-in-minneapolis-she-is-attended-by-7.html | Helen S Snyder Bride of Interne In Minneapolis She Is Attended by 7 at Her Wedding to Dr Harry Johnson Jr | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hillary-to-lecture-in-us.html | Hillary to Lecture in US | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/house-committee-votes-427-billion-for-arms-budget-appropriation-is.html | HOUSE COMMITTEE VOTES 427 BILLION FOR ARMS BUDGET Appropriation Is Just Short of Presidents Request Military Waste Decried 427BILLION FUND FOR ARMS BACKED | By Jack Raymond Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/index-is-unchanged-for-primary-prices.html | INDEX IS UNCHANGED FOR PRIMARY PRICES | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/israel-accuses-arabs-tells-un-syrian-troops-fire-across-frontier.html | ISRAEL ACCUSES ARABS Tells UN Syrian Troops Fire Across Frontier | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/its-petition-time-for-politicians-alice-sachs-day-tells-how-they.html | ITS PETITION TIME FOR POLITICIANS Alice Sachs Day Tells How They Get on Ballot | By Nan Robertson | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/j-g-guthrie-dies-a-church-artist-designer-of-stained-glass-windows.html | J G GUTHRIE DIES A CHURCH ARTIST Designer of Stained Glass Windows in Edifices Here | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jack-e-stroker.html | JACK E STROKER | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jersey-diamonds-taken-over-by-the-pigtail-set-age-9-to-13.html | Jersey Diamonds Taken Over By the Pigtail Set Age 9 to 13 | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jersey-offices-slated-foster-wheeler-will-move-its-headquarters.html | JERSEY OFFICES SLATED Foster Wheeler Will Move Its Headquarters From City | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jet-age-conjures-up-a-flying-broomstick-a-oneman-aircraft-is.html | Jet Age Conjures Up a Flying Broomstick A OneMan Aircraft Is Patented for Military Use VARIETY OF IDEAS IN NEW PATENTS | Special to The New York TimesBy Stacy V Jones | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jews-would-end-baccalaureates-community-relations-group-cites.html | JEWS WOULD END BACCALAUREATES Community Relations Group Cites ChurchState Rule | By Irving Spiegel Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/john-w-doty-head-of-foundation-co.html | JOHN W DOTY HEAD OF FOUNDATION CO | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/joseph-basile-71-brass-band-king-cornetist-who-formed-group-47.html | JOSEPH BASILE 71 BRASS BAND KING Cornetist Who Formed Group 47 Years Ago Dies in Miami | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/judson-is-honored-by-symphony-group.html | JUDSON IS HONORED BY SYMPHONY GROUP | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/kennedy-sees-top-aides-in-long-meeting-on-berlin-president-sees.html | Kennedy Sees Top Aides In Long Meeting on Berlin PRESIDENT SEES AIDES ON BERLIN | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/killebrew-stars-as-twins-win-40-sluggers-homer-double-single-drive.html | KILLEBREW STARS AS TWINS WIN 40 Sluggers Homer Double Single Drive In All Runs Pascual Allows 6 Hits | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/license-is-refused-uncut-virgin-spring.html | LICENSE IS REFUSED UNCUT VIRGIN SPRING | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/marie-eileen-moore-married-on-l-i-wed-in-oyster-bay-church-to.html | Marie Eileen Moore Married on L I Wed in Oyster Bay Church to Frederic R Coudert 3d | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-dickson-is-bride-of-samuel-marsh-3d.html | Miss Dickson Is Bride Of Samuel Marsh 3d | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-sally-downing-engaged-to-marry.html | Miss Sally Downing Engaged to Marry | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-wright-advances-mrs-delord-and-miss-lampe-also-gain-in-state.html | MISS WRIGHT ADVANCES Mrs DeLord and Miss Lampe Also Gain in State Tennis | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/missionary-tells-of-bombing.html | Missionary Tells of Bombing | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/money-is-no-object-official-drops-9000-post-to-keep-unpaid.html | MONEY IS NO OBJECT Official Drops 9000 Post to Keep Unpaid Mayoralty | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-cudone-retains-crown-75-for-230-wins-by-eight-strokes-mrs.html | Mrs Cudone Retains Crown 75 FOR 230 WINS BY EIGHT STROKES Mrs Cudone Takes Jersey Title for 7th Time  Mrs Tracy Miss Orcutt 2d | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-eddy-r-whitney.html | MRS EDDY R WHITNEY | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-francis-v-dobbins.html | MRS FRANCIS V DOBBINS | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-grant-van-sant.html | MRS GRANT VAN SANT | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-wesley-f-alpaugh.html | MRS WESLEY F ALPAUGH | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/music-stadium-is-under-way-again-monteux-conducts-2-impressionist.html | Music Stadium Is Under Way Again Monteux Conducts 2 Impressionist Works John Browning Plays Prokofieff Concerto | By Alan Rich | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/nehru-confirms-parley-says-no-date-has-been-set-for-parley-with.html | NEHRU CONFIRMS PARLEY Says No Date Has Been Set for Parley With Kennedy | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/newburgh-policy-has-wide-support-mail-shows-welfare-code-is-popular.html | NEWBURGH POLICY HAS WIDE SUPPORT Mail Shows Welfare Code Is Popular Elsewhere | By Charles Grutzner Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/nlrb-says-garment-union-is-unfair-to-its-own-employes-dress-union.html | NLRB Says Garment Union Is Unfair to Its Own Employes Dress Union Unfair To Own Employes Labor Board Says | By Ralph Katz | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/poles-seek-rise-in-dollar-income-new-envoy-to-us-putting-stress-on.html | POLES SEEK RISE IN DOLLAR INCOME New Envoy to US Putting Stress on Economic Ties | By Arthur J Olsen Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/population-rule-urged-to-govern-size-of-the-state-supreme-court.html | Population Rule Urged to Govern Size of the State Supreme Court | By Warren Weaver Jr Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/president-declared-almost-recovered-crutches-discarded-kennedy.html | President Declared Almost Recovered Crutches Discarded KENNEDY BETTER USES NO CRUTCHES | By Joseph A Loftus Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/prof-seibert-fairman.html | PROF SEIBERT FAIRMAN | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/regents-end-dispute-on-studentaid-payments-individuals-checks-will.html | Regents End Dispute on StudentAid Payments Individuals Checks Will Be Mailed to Colleges | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/regents-establish-joint-school-group.html | REGENTS ESTABLISH JOINT SCHOOL GROUP | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/reporter-given-us-policy-post.html | Reporter Given US Policy Post | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/reserve-unit-elects-admiral-heads-officers-group-jersey-woman.html | RESERVE UNIT ELECTS Admiral Heads Officers Group Jersey Woman Chosen | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rev-martin-welsh-dies-catholic-educator-held-post-at-providence.html | REV MARTIN WELSH DIES Catholic Educator Held Post at Providence College | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/richard-g-lennihan.html | RICHARD G LENNIHAN | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rightists-in-laos-to-enter-parley-boun-oum-agrees-to-send-his.html | RIGHTISTS IN LAOS TO ENTER PARLEY Boun Oum Agrees to Send His Faction to Geneva | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rosalind-reeves-married.html | Rosalind Reeves Married | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/russian-dancer-who-defected-appears-with-ballet-in-paris.html | Russian Dancer Who Defected Appears With Ballet in Paris | By Harold C Schonberg Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/school-architect-accused-on-gifts-kaplan-calls-on-board-to-punish.html | SCHOOL ARCHITECT ACCUSED ON GIFTS Kaplan Calls on Board to Punish Radoslovich SCHOOL ARCHITECT ACCUSED ON GIFTS | By Leonard Buder | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/school-bill-gets-a-veterans-rider-12year-program-voted-as-a-senate.html | SCHOOL BILL GETS A VETERANS RIDER 12Year Program Voted as a Senate Panel Advances ParochialUnit Plan SCHOOL BILL GETS A VETERANS RIDER | By John D Morris Special to the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/season-to-begin-at-dune-church-top-clergymen-will-preach-at-li.html | SEASON TO BEGIN AT DUNE CHURCH Top Clergymen Will Preach at LI Institution | By George Dugan | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ship-peace-plan-vetoed-by-unions-proposal-for-60day-truce-rejected.html | SHIP PEACE PLAN VETOED BY UNIONS Proposal for 60Day Truce Rejected US to Weigh Use of TaftHartley SHIP PEACE PLAN VETOED BY UNIONS | By George Horne | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/short-man-is-a-titan-in-his-field.html | Short Man is a Titan In His Field | By Charlotte Curtis | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soble-at-brothers-spy-trial-tells-of-fear-of-fbi-and-soviet.html | Soble at Brothers Spy Trial Tells of Fear of FBI and Soviet | By David Anderson | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soviet-gains-in-far-east-basic-gap-in-wests-understanding-is.html | Soviet Gains in Far East Basic Gap in Wests Understanding Is Emphasized | STUART CLOETE | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soviet-goods-in-london-shop.html | Soviet Goods in London Shop | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soviet-says-french-bar-atom-test-ban.html | SOVIET SAYS FRENCH BAR ATOM TEST BAN | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/standby-power-proposed.html | Standby Power Proposed | WALTER M PHILIPPSON | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/stevenson-tells-president-of-americas-discontent-stevenson-tells-of.html | Stevenson Tells President of Americas Discontent STEVENSON TELLS OF TRIP FINDINGS | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/sullivan-rebuts-criticism-of-tv-defends-policy-and-ratings-before.html | SULLIVAN REBUTS CRITICISM OF TV Defends Policy and Ratings Before FCC Hearing | By John P Shanley | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/summer-opera-season-opens-in-cincinnati-with-rheingold.html | Summer Opera Season Opens In Cincinnati With Rheingold | By Eric Salzman Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/support-compensation-plan-for-property-lost-by-displaced-persons.html | Support Compensation Plan for Property Lost by Displaced Persons | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/susan-dowling-feted-at-party-in-stamford.html | Susan Dowling Feted At Party in Stamford | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/switch-in-pilots-made-by-griffith-lavagetto-is-fishing-when.html | SWITCH IN PILOTS MADE BY GRIFFITH Lavagetto Is Fishing When Released 2 Weeks After Vote of Confidence | By John Drebinger Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/theatre-hawaiian-musical-fantasy-paradise-island-in-jones-beach.html | Theatre Hawaiian Musical Fantasy Paradise Island in Jones Beach Debut | By Louis Calta Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/three-get-awards-cited-by-group-for-reporting-religious-activities.html | THREE GET AWARDS Cited by Group for Reporting Religious Activities | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/trend-downward-on-london-board-industrials-index-off-24-governments.html | TREND DOWNWARD ON LONDON BOARD Industrials Index Off 24 Governments Decline | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/un-group-proposes-rise-in-soviet-dues.html | UN GROUP PROPOSES RISE IN SOVIET DUES | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/un-inquiry-head-invited-to-lisbon-visit-on-angolan-issue-must-be-in.html | UN INQUIRY HEAD INVITED TO LISBON Visit on Angolan Issue Must Be in Unofficial Capacity | By Max Frankel Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-communists-granted-delay-on-registration-until-the-fall.html | US Communists Granted Delay On Registration Until the Fall Frankfurter Stays Order of Court Until Partys Plea for Rehearing Is Studied | By Anthony Lewis Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-may-propose-peiping-un-seat-reds-likely-to-spurn-offer-and-thus.html | US MAY PROPOSE PEIPING UN SEAT Reds Likely to Spurn Offer and Thus Bear Blame for Absence From Assembly US MAY PROPOSE PEIPING UN SEAT | By William J Jorden Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-said-to-rule-out-indian-atomic-plant.html | US SAID TO RULE OUT INDIAN ATOMIC PLANT | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-tractor-unit-reports-failure-rebukes-castro-premiers-cynical.html | US TRACTOR UNIT REPORTS FAILURE REBUKES CASTRO Premiers Cynical Demand for 28000000 Machines Blamed for Collapse GROUP WILL DISSOLVE Cuban Says Committee Lied in Saying He Increased Price of Exchange US TRACTOR UNIT REPORTS FAILURE | By Damon Stetson Special To the New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/wagner-willing-to-enter-primary-if-fight-is-forced-sharkey-talks-to.html | WAGNER WILLING TO ENTER PRIMARY IF FIGHT IS FORCED Sharkey Talks to Buckley and De Sapio to Weigh Challenge to Mayor A CANDIDATE IS SOUGHT Shifting of Stark Is Called Evidence Wagner Plans to Run for Senate WAGNER WILLING TO ENTER PRIMARY | By Douglas Dales | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/wendy-walker-is-bride.html | Wendy Walker Is Bride | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/widow-63-sentenced-she-and-son-imprisoned-for-running-gambling.html | WIDOW 63 SENTENCED She and Son Imprisoned for Running Gambling House | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/william-frame-l-i-executive-57-head-of-electronics-firm-dies-also.html | WILLIAM FRAME L I EXECUTIVE 57 Head of Electronics Firm Dies  Also Auto Dealer | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/william-welch-jr-dead-at-56-official-of-long-island-lighting.html | William Welch Jr Dead at 56 Official of Long Island Lighting | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |
| 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/yonkers-pal-hit-by-funds-inquiry-district-attorney-gets-books.html | YONKERS PAL HIT BY FUNDS INQUIRY District Attorney Gets Books Treasurer Retires | Special to The New York Times | RE0000424245 | 1989-02-21 | B00000909783 |

| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/2-us-tennis-stars-lose-london-finals-wimbledon-beckons-young.html | 2 US Tennis Stars Lose London Finals Wimbledon Beckons Young Australian Newcomer to BigTime Tennis 2 US STARS BOW IN LONDON TENNIS | By United Press International | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/3-at-yale-will-retire-professors-davie-saxon-and-weigand-ending.html | 3 AT YALE WILL RETIRE Professors Davie Saxon and Weigand Ending Careers | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/3-congo-rivals-support-july-2-parliament-session-gizenga-again-asks.html | 3 Congo Rivals Support July 2 Parliament Session Gizenga Again Asks UN About Safety  Tshombe Pledges to Cooperate CONGOLESE RIVALS BACK PARLIAMENT | By Henry Tanner Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/3state-agency-for-transit-seen-citizens-group-is-told-unit-will.html | 3STATE AGENCY FOR TRANSIT SEEN Citizens Group Is Told Unit Will Operate by 1971 | By Merrill Folsom Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/44-hurt-in-jersey-in-bus-accident-4vehicle-accident-ties-up.html | 44 HURT IN JERSEY IN BUS ACCIDENT 4Vehicle Accident Ties Up Turnpike Traffic | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-change-of-pace-critic-oflaherty-bitten-by-bug-hes-paid-to-observe.html | A CHANGE OF PACE Critic OFlaherty Bitten by Bug Hes Paid to Observe Succumbs to TV | By John P Shanley | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-dismal-plot-commercialism-vs-creativity-or-how-tv-playwriting.html | A DISMAL PLOT Commercialism vs Creativity or How TV Playwriting Became a Lost Art | By Jack Gould | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-new-folk-label-with-serious-ideas.html | A NEW FOLK LABEL WITH SERIOUS IDEAS | By Robert Shelton | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-summer-holiday-in-a-college-town.html | A SUMMER HOLIDAY IN A COLLEGE TOWN | By Mary Jane Kaniuka | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/adios-butler-first-in-dr-stanton-pace-dr-stanton-pace-to-adios.html | Adios Butler First In Dr Stanton Pace DR STANTON PACE TO ADIOS BUTLER | By Louis Effrat Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/advertising-india-presents-vast-challenge-diversity-of-faiths-and.html | Advertising India Presents Vast Challenge Diversity of Faiths and Languages a Headache Agencies Multiply There But So Do the Problems | By Robert Alden | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/again-the-issue-of-the-elgin-marbles-hellenes-and-hellenophiles.html | Again the Issue Of the Elgin Marbles Hellenes and Hellenophiles rise again to protest the looting of the Parthenon The Elgin Marbles | By Seth S King London | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/aides-feel-ikeda-made-few-gains-believe-premiers-trip-fell-short-of.html | AIDES FEEL IKEDA MADE FEW GAINS Believe Premiers Trip Fell Short of Economic Goals | By Richard Jh Johnston | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/air-travel-to-europe-falls-11-seat-capacity-is-up-sharply.html | Air Travel to Europe Falls 11 Seat Capacity Is Up Sharply | By Joseph Carter | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/all-that-was-in-the-cards-for-a-man-named-ethan-hawley-the-winter.html | All That Was in the Cards for a Man Named Ethan Hawley THE WINTER OF OUR DISCONTENT By John Steinbeck 311 pp New York The Viking Press 450 | By Carlos Baker | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/angolan-terror.html | ANGOLAN TERROR | HOLDEN R | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ann-wood-married-to-e-r-godfrey-3d.html | Ann Wood Married To E R Godfrey 3d | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/anne-madeira-wed-to-william-dunham.html | Anne Madeira Wed To William Dunham | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/anne-p-luquer-attended-by-5-at-her-wedding-bride-of-john-boswell.html | Anne P Luquer Attended by 5 At Her Wedding Bride of John Boswell Virginia Law Student in Ridgefield Conn | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/artists-in-mexico-threatening-strike-over-price-of-materials.html | Artists in Mexico Threatening Strike Over Price of Materials | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/authors-query.html | Authors Query | DAN H LAURENCE | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bad-days-and-good-the-puppy-in-the-pet-shop-window-by-joseph.html | Bad Days and Good THE PUPPY IN THE PET SHOP WINDOW By Joseph Schrank Based on an idea by Arbit Blatas Illustrated by Meg Wahlberg 47 pp New York Lothrop Lee and Shepard Company 275 For Ages 6 to 10 | GEORGE A WOODS | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bahama-gains-unanimous-tenround-decision-over-gonzalez-in-garden.html | Bahama Gains Unanimous TenRound Decision Over Gonzalez in Garden FAVORITE SCORES ON LONG PUNCHES Bahamas Experience Too Much for Gonzalez 21 in Middleweight Bout | By Deane Megowen | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ball-defeats-oldham-scarlet-also-reaches-final-in-jersey-state.html | BALL DEFEATS OLDHAM Scarlet Also Reaches Final in Jersey State Tennis | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bar-urged-to-run-own-judge-slate-botein-scores-political-deals-at.html | BAR URGED TO RUN OWN JUDGE SLATE Botein Scores Political Deals at State Units Meeting | By Warren Weaver Jr Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/barbara-elvin-is-bride-of-richard-p-whitney.html | Barbara Elvin Is Bride Of Richard P Whitney | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/barnes-van-houten.html | Barnes  Van Houten | Special To The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/beau-prince-first-in-lamplighter-calumet-colt-has-2length-edge-on.html | BEAU PRINCE FIRST IN LAMPLIGHTER Calumet Colt Has 2Length Edge on Polarity 92 to 1 in Monmouth Feature BEAU PRINCE WINS FROM A 921 SHOT | By William R Conklin Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/benjamin-lipschutz-bayonne-physician.html | BENJAMIN LIPSCHUTZ BAYONNE PHYSICIAN | Special To The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bergen-planning-unified-charity-new-proposal-would-join-industry.html | BERGEN PLANNING UNIFIED CHARITY New Proposal Would Join Industry and Labor | By John W Slocum Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bird-watchers.html | Bird Watchers | JOHN C FENTON HAYNES | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/black-knight-victor.html | Black Knight Victor | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bonn-is-criticized-on-librarys-decay.html | BONN IS CRITICIZED ON LIBRARYS DECAY | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/boston.html | Boston | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/brazils-exports-rise-gains-reported-coffee-not-included-in.html | BRAZILS EXPORTS RISE Gains Reported Coffee Not Included in Calculations | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bridge-new-rules-being-studied-us-body-grapples-with-some-changes.html | BRIDGE NEW RULES BEING STUDIED US Body Grapples With Some Changes In Code of Laws | By Albert H Morehead | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/british-see-need-for-berlin-move-believe-west-must-propose.html | BRITISH SEE NEED FOR BERLIN MOVE Believe West Must Propose Counterplan to Moscow | By Drew Middleton Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/brooklyn-groups-join-on-charter-civic-units-uphold-powers-of.html | BROOKLYN GROUPS JOIN ON CHARTER Civic Units Uphold Powers of Borough Presidents | By Peter Kihss | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/busy-schedule-set-for-summer-in-east-hampton-art-shows-plays-fair.html | Busy Schedule Set for Summer In East Hampton Art Shows Plays Fair Tourney and Dances Among Attractions | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/by-way-of-report-hal-roach-to-produce-for-mgm-addenda.html | BY WAY OF REPORT Hal Roach to Produce For MGM  Addenda | By Ah Weiler | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/capital-divided-on-development-of-neutron-bomb-secrecy-covering.html | CAPITAL DIVIDED ON DEVELOPMENT OF NEUTRON BOMB Secrecy Covering Debate on Possibility or Desirability of Radiation Weapon SCIENTISTS ARE BITTER Fears That Soviet May Make a Similar Device Add Urgency to Controversy CAPITAL DIVIDED ON NEUTRON BOMB | By John W Finney Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/caracas-plant-raided-police-seize-material-planned-for-use-in-reds.html | CARACAS PLANT RAIDED Police Seize Material Planned for Use in Reds Paper | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/carefree-shrubs-new-forms-of-barberry-are-landscape-assets.html | CAREFREE SHRUBS New Forms of Barberry Are Landscape Assets | By Donald Wyman | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/carolina-schools-face-racial-drive-negro-parents-plan-bid-for.html | CAROLINA SCHOOLS FACE RACIAL DRIVE Negro Parents Plan Bid for Integration in September | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cataloguing-of-roosevelts-naval-art-begins-collection-in-library-is.html | Cataloguing of Roosevelts Naval Art Begins Collection in Library Is Worlds Largest Known of Its Type It Will Take 5 Years to Register 5000 to 6000 Works | By Greg MacGregor Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/central-conference-of-rabbis-elects-president-dr-minda-of.html | Central Conference of Rabbis Elects President Dr Minda of Minneapolis Gets TwoYear Post Reform Parley Ends  Quest for God Is Stressed | By George Dugan | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chantal-s-leroy-barnard-alumna-will-be-married-betrothed-to.html | Chantal S Leroy Barnard Alumna Will Be Married Betrothed to Fletcher Hodges 3d August Wedding Planned | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chapman-buhl.html | Chapman  Buhl | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/charles-d-aikinson-3d-weds-miss-mcclintock.html | Charles D Aikinson 3d Weds Miss McClintock | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/choice-defeats-funloving-in-116625-belmont-race-bowl-of-flowers.html | Choice Defeats Funloving In 116625 Belmont Race BOWL OF FLOWERS BEATS FUNLOVING | By Joseph C Nichols | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/choice-questions.html | CHOICE QUESTIONS | By Stuart Preston | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cincinnati-opera-offers-ariadne-presented-at-citys-zoo-steber-sings.html | CINCINNATI OPERA OFFERS ARIADNE Presented at Citys Zoo  Steber Sings Title Role | By Eric Salzman Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/city-kitchens-a-la-mode.html | City Kitchens A La Mode | By George OBrien | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/city-national-guard-reaches-camp-drum.html | CITY NATIONAL GUARD REACHES CAMP DRUM | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/clashes-at-bowling-green-end-as-universitys-head-resigns-mcdonald.html | Clashes at Bowling Green End As Universitys Head Resigns McDonald Regime Marked by Conflicts With Faculty and Student Factions | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/climbing-down-vermonts-mountains.html | CLIMBING DOWN VERMONTS MOUNTAINS | By Frances Green | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cochran-bump.html | Cochran Bump | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/college-loans-gain-favor.html | COLLEGE LOANS GAIN FAVOR | NATALIE TAFFE | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/columbia-victor-over-weatherly-margin-of-shields-yacht-is-5-12.html | COLUMBIA VICTOR OVER WEATHERLY Margin of Shields Yacht Is 5 12 Minutes After 22 Miles | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/common-market-not-so-common-in-action-honeymoon-of-six-member.html | COMMON MARKET NOT SO COMMON IN ACTION Honeymoon of Six Member Nations Seems to Be Over as Deadline Nears for Making Painful Decisions About Farm Products | By Edwin L Dale Jr Special to the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/con-ed-and-union-deny-bias-charge-but-powell-calls-for-state-to.html | CON ED AND UNION DENY BIAS CHARGE But Powell Calls for State to Investigate Job Policy CON ED AND UNION DENY BIAS CHARGE | By Stanley Levey | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/conference-this-week-freedom-riders-may-call-delay.html | Conference This Week FREEDOM RIDERS MAY CALL DELAY | By Claude Sitton Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/connecticut-dog-best-dachshund-herthwoods-mark-of-rose-farm-tops.html | CONNECTICUT DOG BEST DACHSHUND Herthwoods Mark of Rose Farm Tops Specialty | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/connecticut-health-aide-retires.html | Connecticut Health Aide Retires | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cornell-appoints-press-aide.html | Cornell Appoints Press Aide | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/covering-furniture-chair-reupholstered-with-foam-rubber.html | COVERING FURNITURE Chair ReUpholstered With Foam Rubber | By Bernard Gladstone | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/cranis-triumphs-twice-ashe-raskind-and-hanlon-also-gain-in-eastern.html | CRANIS TRIUMPHS TWICE Ashe Raskind and Hanlon Also Gain in Eastern Tennis | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/crisp-for-breakfast-don-mcneill-crackles-and-pops-on-radio.html | CRISP FOR BREAKFAST Don McNeill Crackles And Pops on Radio | By Richard F Shepard | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/curbs-by-regime-scored-in-ceylon.html | CURBS BY REGIME SCORED IN CEYLON | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dagny-asselta-wed-to-ronald-s-beard.html | Dagny Asselta Wed To Ronald S Beard | Special to THE NEW YORK TIMES | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dance-its-music-because-of-high-costs-and-no-profits-few-new-scores.html | DANCE ITS MUSIC Because of High Costs and No Profits Few New Scores Are Produced Today | By Rosalyn Krokover | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/daughter-to-mrs-cembalest.html | Daughter to Mrs Cembalest | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/debate-stirred-by-highway-signs-state-and-local-officials-at-odds.html | DEBATE STIRRED BY HIGHWAY SIGNS State and Local Officials at Odds Over Queens Roads | By Bernard Stengren | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/december-takes-catamaran-lead-smiths-boat-4-points-ahead-of-impulse.html | DECEMBER TAKES CATAMARAN LEAD Smiths Boat 4 Points Ahead of Impulse After 2 Races | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/depositary-receipt-is-gaining-in-favor-depositary-issue-is-rising.html | Depositary Receipt Is Gaining in Favor DEPOSITARY ISSUE IS RISING IN FAVOR | By Elizabeth M Fowler | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/desert-caravan-on-the-trail-of-lawrence.html | DESERT CARAVAN ON THE TRAIL OF LAWRENCE | By John R Woolfen Denamman Jordan | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dillons-treasury-his-tolerance-of-deficit-spending-surprises-the.html | Dillons Treasury His Tolerance of Deficit Spending Surprises the Financial Community | By Arthur Krock | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/disarmament-mutual-distrust-reduces-talks-to-a-battle-of-words-for.html | DISARMAMENT Mutual Distrust Reduces Talks To a Battle of Words for World Support | By John W Finney Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/disks-the-engineers-have-their-day.html | DISKS THE ENGINEERS HAVE THEIR DAY | by Alan Rich | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dont-despair.html | DONT DESPAIR | BARBARA C HILL | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dr-franklin-s-dubois-55-dies-a-psychiatrist-in-new-canaan.html | Dr Franklin S DuBois 55 Dies A Psychiatrist in New Canaan | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dualrate-plans-arouse-protests-foreign-countries-object-to-controls.html | DUALRATE PLANS AROUSE PROTESTS Foreign Countries Object to Controls in Ship Bill | By Edward A Morrow | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/duncan-ailing-teacher-weds-cynthia-sykes-blair-academy-faculty.html | Duncan Ailing Teacher Weds Cynthia Sykes Blair Academy Faculty Member Marries Aide of Finch College | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dwyer-cooney.html | Dwyer  Cooney | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/east-german-reds-raise-new-issues.html | EAST GERMAN REDS RAISE NEW ISSUES | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/east-wins-in-tennis-63-middle-states-seniors-beaten-in-bruneau-cup.html | EAST WINS IN TENNIS 63 Middle States Seniors Beaten in Bruneau Cup Play | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/education-choice-and-chance-a-profile-of-selective-colleges-serves.html | EDUCATION CHOICE AND CHANCE A Profile of Selective Colleges Serves as Admissions Guide | By Fred M Hechinger | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/eichmann-the-witness-he-discounts-his-role-in-the-nazi-persecutions.html | EICHMANN THE WITNESS He Discounts His Role in the Nazi Persecutions And Declares He Even Favored Zionism | By Lawrence Fellows Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/eichmann-trial-seen-by-israelis-as-a-lesson-for-nations-youth.html | Eichmann Trial Seen by Israelis As a Lesson for Nations Youth Parents Are Disturbed Because Children Lack Sense of Being Jewish Hope Case Will Spur Study of Heritage | By Lawrence Fellows Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/elizabeth-comer-bay-state-bride-of-neal-marks-descendant-of.html | Elizabeth Comer Bay State Bride Of Neal Marks Descendant of Garfield Wed in Williamstown to an Airline Aide | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/enigmas-becloud-oil-tax-revision-anomalies-of-industry-pose.html | ENIGMAS BECLOUD OIL TAX REVISION Anomalies of Industry Pose Obstacles to Change ENIGMAS BECLOUD OIL TAX REVISION | By Robert Metz | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/erica-e-brandt-married.html | Erica E Brandt Married | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/europeans-back-africa-trade-bid-accord-reached-on-renewed-tie-with.html | EUROPEANS BACK AFRICA TRADE BID Accord Reached on Renewed Tie With Common Market | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/europeus-hops-for-99-to-start-first-charters-by-groups-to-arrive.html | EUROPEUS HOPS FOR 99 TO START First Charters by Groups to Arrive Here This Week | By Edward Hudson | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/evans-langworthy.html | Evans  Langworthy | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/excity-judge-100-saluted-at-party-marks-who-left-bench-in-27-now-a.html | EXCITY JUDGE 100 SALUTED AT PARTY Marks Who Left Bench in 27 Now a State Referee | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/farmers-revolt-grows-in-france-disturbances-spread-south-police.html | FARMERS REVOLT GROWS IN FRANCE Disturbances Spread South  Police Battle Rioters | By Robert C Doty Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fastest-human-ends-polio-myth-budd-says-story-probably-grew-from.html | FASTEST HUMAN ENDS POLIO MYTH Budd Says Story Probably Grew From Speculation by Doctor Years Ago FASTEST HUMAN ENDS POLIO MYTH | By Robert L Teague | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/father-escorts-caroline-brower-at-her-marriage-she-is-wed-to.html | Father Escorts Caroline Brower At Her Marriage She Is Wed to Richard I Cuthbert Both U of P Graduates | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/father-escorts-sarah-d-ward-at-her-nuptials-kentucky-student-wed-to.html | Father Escorts Sarah D Ward At Her Nuptials Kentucky Student Wed to Murph M Slusher Harvard Graduate | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fear-of-shortage-upsets-tin-trade-speculation-lifts-prices-as.html | FEAR OF SHORTAGE UPSETS TIN TRADE Speculation Lifts Prices as International Buffer Stock Runs Out FEAR OF SHORTAGE UPSETS TIN TRADE | By Peter Bart | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/federal-travel-service-launched-office-seeks-to-double-us-tourist.html | FEDERAL TRAVEL SERVICE LAUNCHED Office Seeks to Double US Tourist Influx In Four Years US TRAVEL SERVICE | By David Halberstam | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/federalist-move-rises-in-belgium-more-autonomy-is-desired-by.html | FEDERALIST MOVE RISES IN BELGIUM More Autonomy Is Desired by Flanders and Walloon | By Harry Gilroy Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fiery-run-va-allpurpose-khrushchev-speech-by-uniquack.html | Fiery Run Va AllPurpose Khrushchev Speech by Uniquack | By James Reston | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/frank-v-bremer-rio-pioneer-67-founder-and-expresident-of-waat-in.html | FRANK V BREMER RIO PIONEER 67 Founder and ExPresident of WAAT in Jersey Is Dead | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/george-vanderbilt-is-killed-in-plunge-george-vanderbilt-47-is.html | George Vanderbilt Is Killed in Plunge George Vanderbilt 47 Is Killed In Plunge From Hotel on Coast | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ghanavoltaic-link-formed.html | GhanaVoltaic Link Formed | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gop-declared-shifting-to-right-miller-finds-definite-rise-in.html | GOP DECLARED SHIFTING TO RIGHT Miller Finds Definite Rise in Conservative Thinking | By Donald Janson Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/gov-brown-opens-bid-for-new-term-stumps-california-in-effort-to.html | GOV BROWN OPENS BID FOR NEW TERM Stumps California in Effort to Block Nixon Comeback | By Gladwin Hill Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hammock-reading-a-critic-questions-a-critical-approach.html | HAMMOCK READING A Critic Questions a Critical Approach | By John Canaday | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/harmonious-life-called-us-need-jewish-leader-asks-setting-of.html | HARMONIOUS LIFE CALLED US NEED Jewish Leader Asks Setting of Example for World | By Irving Spiegel Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hayes-jones-wins-ralph-boston-fromm-and-long-victors-in-aau-track.html | HAYES JONES WINS Ralph Boston Fromm and Long Victors in AAU Track Here Budd Sets World Record of 0092 for 100Yard Dash in AAU Track Here VILLANOVAS STAR VICTOR BY 3 FEET Budd Joined by Hayes Jones Boston Long as Victors  Avant Upsets Thomas | By Joseph M Sheehan | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hedrick-pair-scores-boyntons-reach-semifinals-also-in-fatherson.html | HEDRICK PAIR SCORES Boyntons Reach SemiFinals Also in FatherSon Tennis | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/helen-m-hicks-j-d-garrison-jr-marry-in-jersey-bride-attended-by-5-a.html | Helen M Hicks J D Garrison Jr Marry in Jersey Bride Attended by 5 at Wedding in Short Hills to a Graduate of Yale | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/helpwanted-cry-goes-up-in-japan-small-and-large-concerns-compete.html | HELPWANTED CRY GOES UP IN JAPAN Small and Large Concerns Compete for Workers | By Am Rosenthal Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/henry-j-heine.html | HENRY J HEINE | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hillel-school-to-gain-ii-trovatore-thursday-will-benefit-asbury.html | HILLEL SCHOOL TO GAIN II Trovatore Thursday Will Benefit Asbury Park Unit | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/holidays-at-home-long-island-has-12000-acres-of-handy-play-space.html | HOLIDAYS AT HOME Long Island Has 12000 Acres of Handy Play Space for Citys Millions | By Herbert Rosenthal | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hollywoods-infamous-remake-of-childrens-hour-comes-closer-to.html | HOLLYWOODS INFAMOUS Remake of Childrens Hour Comes Closer To Original Play | By Murray Schumach Hollywood | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/huge-hidden-impact-of-the-pentagon-our-military-establishment-has.html | Huge Hidden Impact of the Pentagon Our military establishment has grown so large that what it does  and says  is a major influence a writer declares in shaping opinion at home and our image abroad Impact of the Pentagon | BY Waldemar A Nielsen | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hunting-trees-giant-specimens-grow-on-long-island.html | HUNTING TREES Giant Specimens Grow On Long Island | By Charles Friedman | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hurd-johnstone.html | Hurd  Johnstone | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ida-marks-shift-in-loan-policies-world-bank-unit-employs-new-terms.html | IDA MARKS SHIFT IN LOAN POLICIES World Bank Unit Employs New Terms for Credits IDA MARKS SHIFT IN LOAN POLICIES | By Paul Heffernan | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ils-of-novelty-bard-on-his-own-terms-is-rousing-theatre.html | ILS OF NOVELTY Bard on His Own Terms Is Rousing Theatre | By Howard Taubman | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/in-history-theres-never-been-anything-like-it-in-history-theres.html | In History Theres Never Been Anything Like It In History Theres Never Been Anything Like It | By Robert Gutwillig | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ina-l-levin-affianced-to-michael-r-shalett.html | Ina L Levin Affianced To Michael R Shalett | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/india-has-record-wheat-crop.html | India Has Record Wheat Crop | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/inquiry-into-german-prosperity-can-west-germany-afford-to-be-less.html | Inquiry Into German Prosperity Can West Germany afford to be less concerned with material wellbeing today and more with enlightened selfinterest in the form of helping others German Prosperity | By Flora Lewis Bonn | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/insurance-on-sabotage-losses-is-readily-available-but-atts-own.html | Insurance on Sabotage Losses Is Readily Available But ATTs Own Reserve Covered Tower Damage SABOTAGE LOSSES MAY BE INSURED | By James J Nagle | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/international-affairs.html | International Affairs | JAMES P WARBURG JEROME H SPINGARN | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/is-social-science-scientific-a-critic-finds-sociology-has-a-fair.html | Is Social Science Scientific A critic finds sociology has a fair way to go before fulfilling its claims Is Social Science Scientific | By Russell Kirk | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/israelis-to-press-for-swiss-funds-bern-may-free-deposits-left-by.html | ISRAELIS TO PRESS FOR SWISS FUNDS Bern May Free Deposits Left by Nazi Victims | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/joan-wrightsman-bride-of-teacher.html | Joan Wrightsman Bride of Teacher | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/just-whos-to-blow-up-the-bridge-it-always-rains-in-rome-by-john-f.html | Just Whos to Blow up the Bridge IT ALWAYS RAINS IN ROME By John F Leeming 192 pp New York Farrar Straus Cudahy 395 | By Herbert Mitgang | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kabul-to-seek-aid-of-east-and-west.html | KABUL TO SEEK AID OF EAST AND WEST | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kennedy-orders-satellite-study-johnson-group-will-weigh.html | KENNEDY ORDERS SATELLITE STUDY Johnson Group Will Weigh Communication System | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/kennedy-weighs-using-injunction-in-ship-walkout-orders-report-by.html | KENNEDY WEIGHS USING INJUNCTION IN SHIP WALKOUT Orders Report by Tomorrow  Curran Says CoolingOff Will Only Inflame Issues KENNEDY WEIGHS USING INJUNCTION | By George Horne | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/korea-called-police-state-evidence-seen-that-junta-plans-no.html | Korea Called Police State Evidence Seen That Junta Plans No Restoration of Freedom | GLENN D PAIGE | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/labor-and-congress-splits-put-commonsite-picketing-in-doubt.html | Labor and Congress Splits Put CommonSite Picketing in Doubt Legislation Appears Doomed for Session as Its Supporters in Both Houses Hesitate to Anger Conservatives | By Tom Wicker Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/laura-leonard-becomes-bride-in-new-canaan-she-is-attended-by-7-at.html | Laura Leonard Becomes Bride In New Canaan She Is Attended by 7 at Marriage to David Windsor Batchelder | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lieut-f-w-farrell-marries-jean-ryan.html | Lieut F W Farrell Marries Jean Ryan | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lieut-g-e-hagerty-jr-weds-marion-richards.html | Lieut G E Hagerty Jr Weds Marion Richards | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/light-on-yesterdays-headliners-firsthand-report-the-story-of-the.html | LIGHT ON YESTERDAYS HEADLINERS FIRSTHAND REPORT The Story of the Eisenhower Administration By Sherman Adams Illustrated 481 pp New York Harper Bros 595 Sherman Adams Tells of His Role In the Eisenhower Administration Headliners | By Wallace Carroll | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/limbs-regrowth-is-seen-in-detail-electron-microscope-bares-process.html | LIMBS REGROWTH IS SEEN IN DETAIL Electron Microscope Bares Process in Salamander | By Harold M Schmeck Jr | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/livingroom.html | LIVINGROOM | MARY W MONAHAN | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/london-hunts-convicts-10-flee-wandsworth-prison-after-overpowering.html | LONDON HUNTS CONVICTS 10 Flee Wandsworth Prison After Overpowering Glards | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/look-back-in-anguish-ashes-to-the-taste-by-irena-penzik-378-pp-hew.html | Look Back In Anguish ASHES TO THE TASTE By Irena Penzik 378 pp Hew York University Publishers 495 Look Back | By Christine Hotchkiss | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lynda-gillespie-a-smith-alumna-wed-in-noroton-56-debutante-bride-of.html | Lynda Gillespie A Smith Alumna Wed in Noroton 56 Debutante Bride of Robert Brakeman Jr 61 Graduate of R P I | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mace-hull.html | Mace  Hull | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/margaret-boyer-married.html | Margaret Boyer Married | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/marjorie-marvel-bride.html | Marjorie Marvel Bride | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/marshall-j-petz.html | MARSHALL J PETZ | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-cameron-mt-holyoke-58-wed-to-student-bride-of-jeffrey-bishop.html | Mary Cameron Mt Holyoke 58 Wed to Student Bride of Jeffrey Bishop Nugent New School Doctoral Candidate | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-j-perry-n-e-smith-jr-wed-in-jersey-bride-attended-by-4-at.html | Mary J Perry N E Smith Jr Wed in Jersey Bride Attended by 4 at Marriage to a Former Gettysburg Student | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-jane-burgund-is-prospoective-bride.html | Mary Jane Burgund Is Prospoective Bride | special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-m-gottfried.html | MARY M GOTTFRIED | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-p-foskett-is-bride.html | Mary P Foskett Is Bride | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-white-married.html | Mary White Married | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/medical-convention-amas-weeklong-meeting-starts-here-today-25000.html | Medical Convention AMAs WeekLong Meeting Starts Here Today  25000 Due to Attend | By Howard A Rusk Md | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/medical-student-at-temple-weds-caroline-morgan-rogers-clark.html | Medical Student At Temple Weds Caroline Morgan Rogers Clark Southall and Nursing Graduate Marry in Philadelphia | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mental-aid-experiment-in-essex-to-become-regular-program.html | Mental Aid Experiment in Essex To Become Regular Program | By Milton Honig Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/merger-by-force-opposed-in-seoul-junta-official-says-korean.html | MERGER BY FORCE OPPOSED IN SEOUL Junta Official Says Korean Unification Can Come by Peaceful Means Only Junta Foreign Minister Opposes Unification of Korea by Force | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/merwin-braxton-scarsdale-bride-of-t-o-worth-jr-61-graduate-of-smith.html | Merwin Braxton Scarsdale Bride Of T O Worth Jr 61 Graduate of Smith Is Married to 1960 Princeton Alumnus | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/michael-milano-weds-patricia-d-macmahon.html | Michael Milano Weds Patricia D MacMahon | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/military-underworld-which-ones-are-the-enemy-by-george-garrett-211.html | Military Underworld WHICH ONES ARE THE ENEMY By George Garrett 211 pp Boston Little Brown  Co 395 | By Thomas E Cooney | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/milton-garfunkel.html | MILTON GARFUNKEL | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mink-might-solve-sea-lion-problem-bering-sea-nuisance-held-good.html | MINK MIGHT SOLVE SEA LION PROBLEM Bering Sea Nuisance Held Good Source of Food | By David Halberstam Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-christine-vanderwarker-married-to-ah-williams-3d.html | Miss Christine Vanderwarker Married to AH Williams 3d | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-diana-cullom-davis-is-married-wed-to-john-means-spencer-at.html | Miss Diana Cullom Davis Is Married Wed to John Means Spencer at Church in Scarborough | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-elizabeth-van-winkle-married-to-oren-k-boynton.html | Miss Elizabeth Van Winkle Married to Oren K Boynton | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-judith-carpenter-wed-to-john-a-herdeg.html | Miss Judith Carpenter Wed to John A Herdeg | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-margo-dryden-is-feted-by-parents.html | Miss Margo Dryden Is Feted by Parents | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-norah-mcginity-wed-to-donald-f-frei.html | Miss Norah McGinity Wed to Donald F Frei | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-stockwell-wins-63-64.html | Miss Stockwell Wins 63 64 | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/missouri-museum-honors-grant-and-exslave.html | MISSOURI MUSEUM HONORS GRANT AND EXSLAVE | By Joan Barthel | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/monetary-study-treads-old-paths-most-proposals-add-up-to-improving.html | MONETARY STUDY TREADS OLD PATHS Most Proposals Add Up to Improving Housekeeping MONETARY STUDY TREADS OLD PATHS | By Albert L Kraus | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/money-and-credit-their-influence-on-jobs-prices-and-growth.html | MONEY AND CREDIT Their Influence on Jobs Prices and Growth | By Frazar B Wilde Chairman | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/more-camping-room-in-ontario-government-will-open-nine-new-parks-to.html | MORE CAMPING ROOM IN ONTARIO Government Will Open Nine New Parks to Summer Visitors | By James Montagnes | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/more-facts-of-life-the-atoms-within-us-by-ernest-borek-272-pp-new.html | More Facts of Life THE ATOMS WITHIN US By Ernest Borek 272 pp New York Columbia University Press 5 | By Isaac Asimov | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mrs-biehl-is-married-to-henry-w-hoagland.html | Mrs Biehl Is Married To Henry W Hoagland | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mrs-grace-sanders-wed.html | Mrs Grace Sanders Wed | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/musical-heritage-echoes-of-africa-in-folk-songs-of-the-americas-by.html | Musical Heritage ECHOES OF AFRICA in Folk Songs of the Americas By Beatrice Landeck Instrumental arrangements by Milton Kaye English version of foreign lyrics by Margaret Marks Drawings by Alexander Dobkin 184 pp New York David McKay Company 595 For Ages 14 and Up | ROBERT SHELTON | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nash-werner.html | Nash  Werner | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nationalist-ends-london-visit.html | Nationalist Ends London Visit | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/negroes-fought-racism-in-north-freedom-rides-produced-precivil-war.html | NEGROES FOUGHT RACISM IN NORTH Freedom Rides Produced PreCivil War Riots | North American Newspaper Alliance | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-mortgage-market-planned-by-banks-as-a-spur-to-lending-2.html | New Mortgage Market Planned By Banks as a Spur to Lending 2 Proposed Private Institutions Would Stimulate Loans Not Insured by US  Kennedy Aides Favor Move | By Richard E Mooney Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-policy-due-on-foreign-trade-administration-is-expected-to-start.html | NEW POLICY DUE ON FOREIGN TRADE Administration Is Expected to Start Work Soon on Stand It Wilt Take PROPOSALS PUT FORTH Business Senate Groups Are Suggesting More Liberal Concepts NEW POLICY DUE ON FOREIGN TRADE | By Brendan M Jones | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-twist-in-an-old-biscuit.html | New Twist In an Old Biscuit | By Grace H Glueck | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/news-of-the-rialto-noel-coward-ahoy-bonard-productions-looking.html | NEWS OF THE RIALTO NOEL COWARD AHOY Bonard Productions Looking Ahead Katina Paxinou Returning  Items | By Lewis Funke | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nicholas-eberlein.html | NICHOLAS EBERLEIN | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/niskayuna-scores-in-luders16-class.html | NISKAYUNA SCORES IN LUDERS16 CLASS | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nixon-bloc-wins-younggop-vote-a-progoldwater-candidate-beaten-for.html | NIXON BLOC WINS YOUNGGOP VOTE A ProGoldwater Candidate Beaten for Chairmanship NIXON BLOC WINS YOUNGGOP VOTE | By Austin C Wehrwein Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/no-path-to-the-castle-the-road-to-the-snail-by-william-p-mcgivern.html | No Path to the Castle THE ROAD TO THE SNAIL By William P McGivern 211 pp New York Dodd Mead  Co 350 | By Florence Crowther | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/norma-fowler-becomes-bride-of-miles-harvey-mt-holyoke-alumna-is.html | Norma Fowler Becomes Bride Of Miles Harvey Mt Holyoke Alumna Is Married in Mystic to 59 Duke Graduate | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/noted-on-the-paris-screen-scene.html | NOTED ON THE PARIS SCREEN SCENE | By Cynthia Grenier Paris | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/notes-by-hand-kodaly-manual-system-used-to-teach-singing.html | NOTES BY HAND Kodaly Manual System Used to Teach Singing | By Raymond Ericson | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/novel-uses-for-rose-petals.html | NOVEL USES FOR ROSE PETALS | By Sarah E Pullar | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nuptials-in-houston-for-miss-stephens.html | Nuptials in Houston For Miss Stephens | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/on-the-indian-trail-in-new-mexico.html | ON THE INDIAN TRAIL IN NEW MEXICO | By W Thetford Leviness | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/one-mans-long-journey-after-dday-the-important-thing-by-robert.html | One Mans Long Journey After DDay THE IMPORTANT THING By Robert Granat 343 pp New York Random House 395 | By Gerald Walker | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/oneills-doberman-best.html | ONeills Doberman Best | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ouster-of-2-aides-quiets-catalonia-franco-appointees-opposed.html | OUSTER OF 2 AIDES QUIETS CATALONIA Franco Appointees Opposed Sentiments of Region | By Benjamin Welles Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/parley-clarifies-peace-corps-aims-days-talk-with-university.html | PARLEY CLARIFIES PEACE CORPS AIMS Days Talk With University Officials Eases Conflicts | By Peter Braestrup Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peace-corps-yet-to-be-tested-proof-of-effectiveness-awaits-the.html | PEACE CORPS YET TO BE TESTED Proof of Effectiveness Awaits the GrassRoots Performance Abroad | By Peter Braestrup Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/personality-marriage-broker-of-the-b-o-president-of-road-jervis.html | Personality Marriage Broker of the B O President of Road Jervis Langdon a Lawyer His Discussion With C O Played Big Role in Deal | By Robert E Bedingfield | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peter-gunn-scores-in-fairfield-show.html | PETER GUNN SCORES IN FAIRFIELD SHOW | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peter-schavoir-yale-1961-weds-susan-griswold-church-in-greenwich-is.html | Peter Schavoir Yale 1961 Weds Susan Griswold Church in Greenwich Is Scene of Marriage Father Gives Bride | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/philippines-to-receive-industrial-study-aid.html | Philippines to Receive Industrial Study Aid | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/phoenician-building-of-750-bc-is-found.html | PHOENICIAN BUILDING OF 750 BC IS FOUND | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/pitchfork-army-of-france.html | Pitchfork Army Of France | PARISHENRY GINIGER | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/poles-intensify-curbs-on-church-exert-pressure-to-restrict.html | POLES INTENSIFY CURBS ON CHURCH Exert Pressure to Restrict Nonreligious Activities | By Arthur J Olsen Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/pope-and-malta-knights-end-feud-vatican-eases-code-for-order.html | Pope and Malta Knights End Feud Vatican Eases Code for Order Founded in 11th Century Membership Opened to Catholics Other Than Aristocrats POPE LIBERALIZES CRUSADERS ORDER | By Arnaldo Cortesi Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/raising-a-ghost-sunken-17thcentury-warship-lifted-from-stockholms.html | RAISING A GHOST Sunken 17thCentury Warship Lifted From Stockholms Harbor Bottom | By Werner Wiskari | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/records-centers-ease-staggering-burden-mountains-of-paper-kept-for.html | Records Centers Ease Staggering Burden Mountains of Paper Kept for Clients by Pioneer Service CENTERS EASING RECORDS BURDEN | By Richard Rutter | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/red-drive-aiming-at-latin-unions-they-plan-to-resist-move-to.html | RED DRIVE AIMING AT LATIN UNIONS They Plan to Resist Move to Isolate Them from US | By Paul P Kennedy Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rev-n-s-dewolfe-weds-miss-heym.html | Rev N S DeWolfe Weds Miss Heym | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/revamping-the-un-soviet-bloc-will-get-more-posts-wider-changes-are.html | Revamping the UN Soviet Bloc Will Get More Posts Wider Changes Are Pressed | By Thomas J Hamilton | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rhodesia-cabinet-gets-british-plan-federation-leaders-discuss.html | RHODESIA CABINET GETS BRITISH PLAN Federation Leaders Discuss Protectorate Changes | By Leonard Ingalls Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/rhodesian-sitins-seek-integration-demonstrations-in-salisbury-focus.html | RHODESIAN SITINS SEEK INTEGRATION Demonstrations in Salisbury Focus Attention on Issue | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/robert-blakeman-weds-janet-lauck.html | Robert Blakeman Weds Janet Lauck | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/russell-campbell.html | Russell  Campbell | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sallie-sherman-will-be-married-to-a-lieutenant-senior-at-goucher.html | Sallie Sherman Will Be Married To a Lieutenant Senior at Goucher and Bruce Lloyd of Coast Guard Are Engaged | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sandra-shelvey-is-attended-by-5-at-her-marriage-smith-alumna-bride.html | Sandra Shelvey Is Attended by 5 At Her Marriage Smith Alumna Bride of Thomas Sheffield Jr in Wellesley Church | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sarah-e-rogers-bride-in-suburbs-of-seth-warner-graduate-of-skidmore.html | Sarah E Rogers Bride in Suburbs Of Seth Warner Graduate of Skidmore Wed Bronxville to Marine Lieutenant | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/schner-rhodes.html | Schner  Rhodes | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/school-builder-criticizes-sic-accuses-state-investigators-of.html | SCHOOL BUILDER CRITICIZES SIC Accuses State Investigators of HitandRun Tactics | By Emanuel Perlmutter | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/science-risks-in-testing-resumption-of-nuclear-explosions-poses-a.html | SCIENCE RISKS IN TESTING Resumption of Nuclear Explosions Poses a Dilemma for US | By William L Laurence | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/search-for-six-talent-hunt-will-seek-gifted-conductors.html | SEARCH FOR SIX Talent Hunt Will Seek Gifted Conductors | By Ross Parmenter | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/search-for-the-spacemen-the-nations-plans-for-more-space-probes.html | Search for the Spacemen The nations plans for more space probes call for more men to fly them But what kind of men How do we find them How many have we Search for the Spacemen | By Cb Palmer | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/seasons-end-show-groups-work-at-image-color-by-atkeson.html | SEASONS END SHOW Groups Work at Image  Color by Atkeson | By Jacob Deschin | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/seoul-bars-newsman-south-korea-cancels-visa-of-upi-correspondent.html | SEOUL BARS NEWSMAN South Korea Cancels Visa of UPI Correspondent | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/seymours-mutiny-is-resolute-victor-nicholson-second.html | Seymours Mutiny Is Resolute Victor Nicholson Second | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sheldon-is-victor-yanks-hit-3-homers-lemon-connects-twice-for-twins.html | SHELDON IS VICTOR Yanks Hit 3 Homers Lemon Connects Twice for Twins YANKEES TRIUMPH OVER TWINS 107 | By John Drebinger Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shooting-for-money-being-an-examination-of-explosive-films.html | SHOOTING FOR MONEY Being an Examination Of Explosive Films | By Bosley Crowther | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shortage-hinted-in-north-vietnam-hanoi-reports-steps-to-save.html | SHORTAGE HINTED IN NORTH VIETNAM Hanoi Reports Steps to Save Materials in Industry By ROBERT TRUMBULL | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shotwell-colledge.html | Shotwell  Colledge | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sicilian-soil-influences-the-modern-seed.html | SICILIAN SOIL INFLUENCES THE MODERN SEED | By Arthur Berger Palermo | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/signs-banners-and-blimp-to-bear-messages-on-safeboating-week.html | Signs Banners and Blimp to Bear Messages on SafeBoating Week PROGRAMS LISTED FOR JULY 2 TO 8 | CLARENCE E LOVEJOY | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/silly-and-friends-peters-moose-by-hughie-call-illustrated-by-robert.html | Silly and Friends PETERS MOOSE By Hughie Call Illustrated by Robert MacLean 186 pp New York The Viking Press 3 For Ages 8 to 11 | ROBERT KRASKE | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/something-new-for-the-west-end-four-young-men-break-with-revue.html | SOMETHING NEW FOR THE WEST END Four Young Men Break With Revue Formula in Beyond the Fringe | By Tc Worsley London | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/soviet-tieup-reported-odessa-dockers-said-to-balk-at-loading-butter.html | SOVIET TIEUP REPORTED Odessa Dockers Said to Balk at Loading Butter for Cuba | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/soviet-woos-african-lands.html | Soviet Woos African Lands | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/space-exploration-backed-human-and-historical-importance-of.html | Space Exploration Backed Human and Historical Importance of Research Stressed | HAROLD C UREY | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/spain-is-increasing-her-barter-trade-with-the-red-bloc.html | Spain Is Increasing Her Barter Trade With the Red Bloc | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sports-of-the-times-man-on-schedule.html | Sports of The Times Man on Schedule | By Arthur Daley | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/state-capitol-primps-for-tourists.html | STATE CAPITOL PRIMPS FOR TOURISTS | By Warren Weaver Jr | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/state-mine-chief-resigns-in-bolivia.html | STATE MINE CHIEF RESIGNS IN BOLIVIA | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/steel-price-rise-is-a-big-question-most-officials-say-increase-is.html | STEEL PRICE RISE IS A BIG QUESTION Most Officials Say Increase Is Necessary but Recent Cuts Pose Problems A COMPLEX SITUATION Reductions Said to Involve Only a Small Percentage of Total Shipments STEEL PRICE RISE IS A BIG QUESTION | By Thomas E Mullaney | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/stevenson-saw-latins-hardship-visit-to-a-peruvian-slum-disclosed.html | STEVENSON SAW LATINS HARDSHIP Visit to a Peruvian Slum Disclosed Areas Needs | By Juan de Onis Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/summer-pickmeups.html | Summer PickMeUps | By Patricia Peterson | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/supreme-court-term-its-busiest-in-history.html | Supreme Court Term Its Busiest in History | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/surgery-professor-at-harvard.html | Surgery Professor at Harvard | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-baird-is-bride.html | Susan Baird Is Bride | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-r-heath-bay-state-bride-of-john-dunnell-59-debutante-is-wed.html | Susan R Heath Bay State Bride Of John Dunnell 59 Debutante Is Wed in Sudbury to Student at Washington and Lee | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-surdam-attended-by-12-at-her-wedding-59-debutante-bride-of.html | Susan Surdam Attended by 12 At Her Wedding 59 Debutante Bride of Jacob Schoellkopf 5th at Buffalo Ceremony | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/swede-to-head-lions-clubs.html | Swede to Head Lions Clubs | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/sykes-sails-dixie-to-two-victories-whisper-is-5-points-back-in.html | SYKES SAILS DIXIE TO TWO VICTORIES Whisper Is 5 Points Back in Lightning Class Regatta | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/symphony-unit-elects-john-edwards-again-will-head-orchestra-league.html | SYMPHONY UNIT ELECTS John Edwards Again Will Head Orchestra League | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/taft-data-sought-son-of-expresident-seeks-records-for-museum.html | TAFT DATA SOUGHT Son of ExPresident Seeks Records for Museum | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/tales-of-youth-sixteen-and-other-stories-by-maureen-daly.html | Tales of Youth SIXTEEN AND OTHER STORIES By Maureen Daly Illustrations by Kendall Rossi 157 pp New York Dodd Mead Co 3 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/term-of-supreme-court-marked-by-2-blows-dealt-to-us-reds-party-hurt.html | Term of Supreme Court Marked By 2 Blows Dealt to US Reds Party Hurt by Upholding of Registration and Curb on Members Approval of Blue Laws a Highlight of Session | By Anthony Lewis Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/textile-union-bid-set-back-in-south-failure-of-a-2-12year-strike.html | TEXTILE UNION BID SET BACK IN SOUTH Failure of a 2 12Year Strike Leaves Scars in Town | By Ah Raskin Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-196061-season.html | THE 196061 SEASON | By Louis Calta | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-air-waves-moscow-and-peiping-leading-in-hours-broadcast-with-us.html | THE AIR WAVES Moscow and Peiping Leading In Hours Broadcast With US in Fourth Place | By Alvin Shuster Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-bard-at-home-theatre-helps-to-boost-straffords-gate.html | THE BARD AT HOME Theatre Helps to Boost Straffords Gate | By Seth King | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-chateau-de-montal-a-renaissance-jewel.html | THE CHATEAU DE MONTAL A RENAISSANCE JEWEL | By Paul Evan Ress | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-child-in-summer.html | The Child In Summer | By Dorothy Barclay | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-gaudy-career-of-jonas-cord-jr-the-carpetbaggers-by-harold.html | The Gaudy Career of Jonas Cord Jr THE CARPETBAGGERS By Harold Robbins 679 pp New York Simon Schuster 595 | By Murray Schumach | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-latin-problems-as-outlined-to-stevenson-support-for-castro.html | THE LATIN PROBLEMS AS OUTLINED TO STEVENSON Support for Castro Decline in Economy and Need for States To Help Themselves Are the Major Impressions of His Tour | By Juan de Onis Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-many-minds-of-man-odyssey-of-the-selfcentered-self-or-rakes.html | The Many Minds of Man ODYSSEY OF THE SELFCENTERED SELF Or Rakes Progress in Religion By Robert Elliot Fitch 154 pp New York Harcourt Brace  World 395 | By Edmund Fuller | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-merchants-view-an-assessment-of-the-signs-pointing-to.html | The Merchants View An Assessment of the Signs Pointing to Development of a Retailing Boom | By Herbert Koshetz | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-painter-and-the-painted-rembrandt-by-gladys-schmitt-657-pp-new.html | The Painter and the Painted REMBRANDT By Gladys Schmitt 657 pp New York Random House 595 The Painter | By Maxwell Geismar | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-shipping-crisis-union-demands-on-runaway-fleet-meet-firm.html | THE SHIPPING CRISIS Union Demands on Runaway Fleet Meet Firm Industry Resistance | By George Horne | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-story-begins-at-a-luncheon-bridge-in-atlanta-the-story-begins-a.html | The Story Begins at a Luncheon Bridge in Atlanta The Story Begins at a Luncheon Bridge in Atlanta | LOIS DWIGHT COLE | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-time-is-now-the-destination-nantucket-island-still-entices.html | The Time Is Now the Destination Nantucket Island Still Entices Yachtsmen as No Other Spot Does Marthas Vineyard and Buzzards Bay Are Also Popular | By Clarence E Lovejoy | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-two-cubas-of-fidel-castro-side-by-side-one-caught-up-in-an.html | The Two Cubas of Fidel Castro Side by side one caught up in an ideological fervor the other smoldering in the revolutions grim shadows  they exist the revolucionarios and the antis The Two Cubas of Fidel Castro | By Tad Szulc | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-way-it-is-and-will-be-according-to-nikita-khrushchev-conquest.html | The Way It Is and Will Be According to Nikita Khrushchev CONQUEST WITHOUT WAR Compiled and edited by NH Mager and Jacques Katel 545 pp New York Simon Schuster 750 The Way It Is | By Harry Schwartz | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-week-in-finance-stocks-show-no-sign-of-summer-rally-as-prices.html | The Week in Finance Stocks Show No Sign of Summer Rally as Prices Move Widely in Slow Trade | By John G Forrest | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-words-for-the-music.html | The Words for the Music | Compiled by Elliot Horne | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-world-of-music-the-expanding-juilliard-school-has-engaged-its.html | THE WORLD OF MUSIC The Expanding Juilliard School Has Engaged Its First Concert Manager | By Eric Salzman | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-world-of-stamps-austria-commemorates-a-centenary-of-art-turkish.html | THE WORLD OF STAMPS Austria Commemorates a Centenary Of Art  Turkish Anniversary | By David Lidman | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/theres-room-for-doubt-the-orion-book-of-evolution-by-jean-rostand.html | Theres Room For Doubt THE ORION BOOK OF EVOLUTION By Jean Rostand Translated by Rebecca Abramson from the French LEvolution Illustrated 102 pp New York The Orion Press 695 | By Loren Eiseley | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/tvradio-news-eisenhower.html | TVRADIO NEWS EISENHOWER | By Val Adams | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/two-irishmen-established-the-english-colony-at-the-springs-newport.html | Two Irishmen Established the English Colony at the Springs NEWPORT IN THE ROCKIES The Life and Good Times of Colorado Springs By Marshall Sprague Illustrated 370 pp Denver Sage Books 575 | By Cleveland Amory | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/u2s-over-alaska-british-press-says.html | U2S OVER ALASKA BRITISH PRESS SAYS | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/up-the-party-ladder-with-an-agile-political-climber-the-grand.html | Up the Party Ladder With an Agile Political Climber THE GRAND TACTICIAN Khrushchevs Rise to Power By Lazar Pistrak 296 pp New York Frederick A Praeger 6 | By Henry L Roberts | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-consults-with-allies-on-arms-procedural-snag-us-meets-allies.html | US Consults With Allies On Arms Procedural Snag US MEETS ALLIES ABOUT ARMS SNAG | By Jack Raymond Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-foreign-aims-held-misguided-students-from-abroad-find-antired.html | US FOREIGN AIMS HELD MISGUIDED Students From Abroad Find AntiRed Fight Excessive | By McCandlish Phillips | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-investment-abroad-stirs-debate-at-home-administrations-effort-to.html | US INVESTMENT ABROAD STIRS DEBATE AT HOME Administrations Effort to Tighten Tax Rules on Income Earned in Other Countries Is Opposed by Industry and Pondered by Congress | By Richard E Mooney Special To the New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-to-test-road-that-drives-cars-50-million-will-be-allocated-for.html | US TO TEST ROAD THAT DRIVES CARS 50 Million Will Be Allocated for Automatic Highway | By Joseph C Ingraham | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/vegetable-sowing-summer-seeding-yields-rewarding-harvests.html | VEGETABLE SOWING Summer Seeding Yields Rewarding Harvests | By Kenneth G Regent | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/venezuela-announces-a-25-drop-in-imports.html | Venezuela Announces A 25 Drop in Imports | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/vineyard-rahn.html | Vineyard  Rahn | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/violence-in-india-mars-unity-goal-officials-fear-assam-riots-may.html | VIOLENCE IN INDIA MARS UNITY GOAL Officials Fear Assam Riots May Stir Other Rivalries | By Paul Grimesspecial to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/von-brentano-warns-soviet.html | Von Brentano Warns Soviet | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wagner-invites-de-sapio-to-test-power-at-polls-challenges-him-to.html | WAGNER INVITES DE SAPIO TO TEST POWER AT POLLS Challenges Him to Primary Fight After Accusing Him of Bid to Form Ticket 2 OTHER CHIEFS SILENT Buckley and Sharkey Have Yet to Support Choice of Screvane and Stark WAGNER INVITES A TEST AT POLLS | By Douglas Dales | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wagner-looks-to-62-and-64-he-strengthens-his-hand-in-state-by.html | WAGNER LOOKS TO 62 AND 64 He Strengthens His Hand in State By Disregarding Leaders in City | By Leo Egan | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/walker-dillon.html | Walker  Dillon | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/walter-m-pickett.html | WALTER M PICKETT | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wants-test-issue-given-to-un.html | Wants Test Issue Given to UN | ALLEN KLEIN | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wide-open-spaces-in-the-cariboo-ranch-lands-in-british-columbia.html | WIDE OPEN SPACES IN THE CARIBOO Ranch Lands in British Columbia Area Recall The West of Old | By John S Robinson Jr | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-connors-illinois-senator-democratic-ward-leader-in-chicago.html | WILLIAM CONNORS ILLINOIS SENATOR Democratic Ward Leader in Chicago Is Dead at 69 | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-h-callender.html | WILLIAM H CALLENDER | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/william-haynsworth-weds-miss-anne-holland-norris.html | William Haynsworth Weds Miss Anne Holland Norris | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/womens-open-golf-baltusrol-is-a-curse-for-long-hitters-mrs-pung.html | Womens Open Golf Baltusrol Is a Curse for Long Hitters Mrs Pung Returns Thursday in 3Day National Tourney | By Maureen Orcutt | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wood-field-and-stream-husband-and-wife-hand-in-glove-are-reeling.html | Wood Field and Stream Husband and Wife Hand in Glove Are Reeling With SaltWater Harmony | By Howard M Tuckner | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/woodbury-boat-leads-flamingo-iv-paces-star-class-regatta-with-83.html | WOODBURY BOAT LEADS Flamingo IV Paces Star Class Regatta With 83 Points | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/yale-installs-a-wind-tunnel.html | Yale Installs a Wind Tunnel | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/yeshivas-status.html | YESHIVAS STATUS | SAM HARSTEIN | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/yorty-sets-goals-for-los-angeles-first-moves-of-mayorelect-calm.html | YORTY SETS GOALS FOR LOS ANGELES First Moves of MayorElect Calm Fears of Upheaval | Special to The New York Times | RE0000424249 | 1989-02-21 | B00000909787 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/132-start-on-a-hazardous-path-to-riches-in-french-bike-race.html | 132 Start on a Hazardous Path To Riches in French Bike Race | By Robert Daley Special To The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/1950-red-attack-marked-by-seoul-junta-urges-preparedness-to-bar-new.html | 1950 RED ATTACK MARKED BY SEOUL Junta Urges Preparedness to Bar New Aggression | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/2-calypso-singers-in-local-debuts-show-here-headed-by-lord-nelson.html | 2 CALYPSO SINGERS IN LOCAL DEBUTS Show Here Headed by Lord Nelson and Lord Melody | ROBERT SHELTON | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/200-on-li-speed-arrows-to-mark-families-shoot-for-9-hours-at-kings.html | 200 ON LI SPEED ARROWS TO MARK Families Shoot for 9 Hours at Kings Park Meet | By Greg MacGregor Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/50000-at-ama-session-here-scientific-program-emphasized-amas.html | 50000 at AMA Session Here Scientific Program Emphasized AMAS SESSIONS OPEN IN COLISEUM | By Harold M Schmeck Jr | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/75th-wimbledon-will-open-today-mckinley-miss-hantze-head-american.html | 75TH WIMBLEDON WILL OPEN TODAY McKinley Miss Hantze Head American Tennis Group | By Fred Tupper Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/abe-freedman.html | ABE FREEDMAN | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/advertising-top-management-team-is-shifted-at-grey.html | Advertising Top Management Team Is Shifted at Grey | By Robert Alden | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/american-styles-for-youngsters-gaining-abroad.html | American Styles For Youngsters Gaining Abroad | By Phyllis Ehrlich | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/angola-village-taken-troops-recapture-cuimba-seek-to-encircle.html | ANGOLA VILLAGE TAKEN Troops Recapture Cuimba  Seek to Encircle Rebels | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/argentine-rail-men-defer-strike-action.html | ARGENTINE RAIL MEN DEFER STRIKE ACTION | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/asks-un-debate-on-issues.html | Asks UN Debate on Issues | CHAUNCEY D LEAKE | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/auto-pact-talks-start-this-week-focus-is-primarily-on-issue-of.html | AUTO PACT TALKS START THIS WEEK Focus Is Primarily on Issue of Employment Security | By Damon Stetson Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ball-turns-back-scarlett-in-tennis.html | BALL TURNS BACK SCARLETT IN TENNIS | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ban-on-unlawful-search-hailed.html | Ban on Unlawful Search Hailed | NATHANIEL PHILLIPS | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/belgian-court-denies-queen-expects-child.html | Belgian Court Denies Queen Expects Child | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/berlin-confident-brandt-says.html | Berlin Confident Brandt Says | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/blythe-reynolds-exmerck-official.html | BLYTHE REYNOLDS EXMERCK OFFICIAL | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/britain-declines-comment.html | Britain Declines Comment | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/brookville-downs-bethpage-poloists.html | BROOKVILLE DOWNS BETHPAGE POLOISTS | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/burleson-beatty-in-aau-mile-here-in-4049-drayton-upsets-budd.html | Burleson Beats Beatty in AAU Mile Here in 4049 Drayton Upsets Budd SILVESTER RAISES RECORD IN DISCUS Morris Otis Davis Tabori Deacon Jones Dupree and Connolly Victors in Track | By Joseph M Sheehan | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/cairo-aide-in-bonn-to-mend-relations.html | CAIRO AIDE IN BONN TO MEND RELATIONS | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/caricature-seen-in-primitive-art-chicago-exhibit-shows-how-natives.html | CARICATURE SEEN IN PRIMITIVE ART Chicago Exhibit Shows How Natives Viewed Colonists | By Donald Janson Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/caroline-kennedy-shares-white-house-with-a-menagerie.html | Caroline Kennedy Shares White House With a Menagerie | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/catholic-meeting-ends-irish-rites-honor-st-patrick-on-1500th.html | CATHOLIC MEETING ENDS Irish Rites Honor St Patrick on 1500th Anniversary | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/charles-roden-marries-miss-carol-lee-geller.html | Charles Roden Marries Miss Carol Lee Geller | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/chef-hurt-in-holdup-shot-in-arm-as-gunmen-try-to-rob-yonkers.html | CHEF HURT IN HOLDUP Shot in Arm as Gunmen Try To Rob Yonkers Restaurant | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/city-alters-plan-to-shut-hospitals-fordham-will-be-kept-open.html | CITY ALTERS PLAN TO SHUT HOSPITALS Fordham Will Be Kept Open Indefinitely  Greenpoint to Get Augmented Staff MAYOR APPROVES SHIFT Trussell Reiterates Position That Bronx Unit Should Be Closed in Future | By Paul Crowell | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/city-food-trades-short-of-labor-industry-and-unions-alarmed-by-need.html | CITY FOOD TRADES SHORT OF LABOR Industry and Unions Alarmed by Need for Chefs Bakers Butchers and Waiters INCENTIVE HELD LACKING Parley Today to Ask City to Push Plans for a New Vocational School CITY FOOD TRADES SHORT OF LABOR | By Stanley Levey | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/closing-jehovahs-witness-rite-draws-93000-stadium-crowd.html | Closing Jehovahs Witness Rite Draws 93000 Stadium Crowd | By John F Murphy | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/columbia-beats-weatherly-again-margin-between-12meter-yachts-is-28.html | COLUMBIA BEATS WEATHERLY AGAIN Margin Between 12Meter Yachts Is 28 Seconds | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/congo-announces-tshombe-accord-to-end-secession-katanga-said-to.html | CONGO ANNOUNCES TSHOMBE ACCORD TO END SECESSION Katanga Said to Recognize Central Control of Army and Foreign Relations GIZENGA AIDES ARRIVE Meetings of Factional Chiefs Expected Before Opening of Parliament Session CONGO ANNOUNCES KATANGA REUNION | By Henry Tanner Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/contract-bridge-another-hand-involving-the-old-question-should-he.html | Contract Bridge Another Hand Involving the Old Question Should He Take That Finesse or Not | By Albert H Morehead | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/coop-tax-exemption-president-calling-for-levies-equaling-those.html | Coop Tax Exemption President Calling for Levies Equaling Those Imposed on Private Businesses NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/curator-finds-adventure-in-job-white-house-aide-classifies-art.html | Curator Finds Adventure in Job White House Aide Classifies Art Treasures | By Charlotte Curtis Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/detective-killed-by-li-train.html | Detective Killed by LI Train | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/dillon-criticizes-payments-report-calculation-of-europeans-is-said.html | DILLON CRITICIZES PAYMENTS REPORT Calculation of Europeans Is Said to Err in Fact and in Concept US DEFICIT THE ISSUE Treasury Chief Disagrees With Statistics Making Problem Look Smaller | By Richard E Mooney Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/dr-lester-dix-educator-dies-exbrooklyn-college-professor.html | Dr Lester Dix Educator Dies ExBrooklyn College Professor | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/dr-norman-zucker-weds-naomi-flink.html | Dr Norman Zucker Weds Naomi Flink | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/f-gordon-borowsky-autoparts-official.html | F GORDON BOROWSKY AUTOPARTS OFFICIAL | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/food-favorite-recipes-new-womans-day-cookbook-offers-directions-for.html | Food Favorite Recipes New Womans Day Cookbook Offers Directions for 400 Tempting Dishes | By June Owen | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/foreign-affairs-policy-pledges-and-policy-practice.html | Foreign Affairs Policy Pledges and Policy Practice | By Cl Sulzberger | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/four-slain-in-algeria-rebels-kill-three-in-oran-moslem-a-victim-in.html | FOUR SLAIN IN ALGERIA Rebels Kill Three in Oran  Moslem a Victim in Algiers | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/french-trotters-in-international-kracovie-and-la-charmeuse-accept.html | FRENCH TROTTERS IN INTERNATIONAL Kracovie and La Charmeuse Accept Westbury Bids | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ghanaians-to-visit-dahomey.html | Ghanaians to Visit Dahomey | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/greyhound-wins-dog-show-honors-solitaire-leads-field-of-687-in.html | GREYHOUND WINS DOG SHOW HONORS Solitaire Leads Field of 687 in Staten Island Event | By John Rendel | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/group-life-not-always-full-of-joy.html | Group Life Not Always Full of Joy | By Mary Burt Holmes | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/high-executive-picked-for-science-council.html | High Executive Picked For Science Council | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/hlipala-klopfer.html | Hlipala  Klopfer | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/howard-bats-in-4-in-8to4-triumph-he-and-cerv-hit-homers-for-yanks.html | HOWARD BATS IN 4 IN 8TO4 TRIUMPH He and Cerv Hit Homers for Yanks Before 35152 Fans in Minnesota Contest | By John Drebinger Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/industrials-off-on-swiss-market-prices-advanced-early-last-week-but.html | INDUSTRIALS OFF ON SWISS MARKET Prices Advanced Early Last Week But Then Dropped | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/italian-wines-find-market-here-export-drive-aimed-at-u-s-is-spurred.html | Italian Wines Find Market Here Export Drive Aimed at U S Is Spurred by Cooperatives | By Beendan M Jones | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/japanese-socialists-will-try-a-bourgeois-lure-cosmetics.html | Japanese Socialists Will Try A Bourgeois Lure Cosmetics | By Am Rosenthal Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/jersey-crash-kills-a-skydivers-pilot.html | JERSEY CRASH KILLS A SKYDIVERS PILOT | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/jewish-unit-asks-integration-law-would-force-speedy-action-in-the.html | JEWISH UNIT ASKS INTEGRATION LAW Would Force Speedy Action in the South on Schools | By Irving Spiegel Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/john-gowen-jr-67-of-electronic-firm.html | JOHN GOWEN JR 67 OF ELECTRONIC FIRM | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/keeping-city-costs-low-borrowing-it-is-pointed-out-means-less.html | Keeping City Costs Low Borrowing It Is Pointed Out Means Less Expense for Taxpayer | DANIEL DICKER | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/keith-spalding-rancher-was-83-heir-to-sportsgoods-firm-dies-was.html | KEITH SPALDING RANCHER WAS 83 Heir to SportsGoods Firm Dies  Was Philanthropist | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/kennedy-forces-fighting-to-avert-farm-bill-defeat-showdown-nears-in.html | KENNEDY FORCES FIGHTING TO AVERT FARM BILL DEFEAT Showdown Nears in Both Houses on Key Provision GOP Is Confident KENNEDY FORCES DEFEND FARM BILL | By Tom Wicker Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/kennedy-hopeful-on-schools-bill-tells-teachers-he-expects-action.html | KENNEDY HOPEFUL ON SCHOOLS BILL Tells Teachers He Expects Action During Summer | By Robert H Terte Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/london-market-shows-a-decline-index-retreats-38-points-after-an.html | LONDON MARKET SHOWS A DECLINE Index Retreats 38 Points After an Earlier Drop and Rally in Week STOCKS ARE SENSITIVE Some Brokers Expect Shif in the Bank Rate but No Change Is Made | By Seth S King Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/louise-klein-is-bride.html | Louise Klein Is Bride | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/low-pay-called-pattern-in-city-study-finds-apparel-wages-squeezed.html | LOW PAY CALLED PATTERN IN CITY Study Finds Apparel Wages Squeezed by Competition | By Ah Raskin | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/many-custom-services-are-offered-by-store.html | Many Custom Services Are Offered by Store | By Marylin Bender | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mildred-baxter-r-s-perkins-jr-will-be-married-bradford-alumna-and.html | Mildred Baxter R S Perkins Jr Will Be Married Bradford Alumna and 58 Debutante Engaged to Yale Graduate | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-faherty-wed-to-guerdon-nelson.html | Miss Faherty Wed To Guerdon Nelson | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-hoffman-wed-to-medical-student.html | Miss Hoffman Wed To Medical Student | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-merle-lefkowitz-bride-of-dr-allan-levy.html | Miss Merle Lefkowitz Bride of Dr Allan Levy | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/miss-susan-nichols-engaged-to-marry.html | Miss Susan Nichols Engaged to Marry | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mlain-street-scores-gelding-takes-open-jumper-honors-in-fairfield.html | MLAIN STREET SCORES Gelding Takes Open Jumper Honors in Fairfield Show | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mrs-j-scannell.html | MRS J SCANNELL | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/music-gershwin-night-overture-concerto-and-stage-hits-are-offered.html | Music Gershwin Night Overture Concerto and Stage Hits Are Offered at Annual Lewisohn Concert | ALAN RICH | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/mutual-funds-the-fields-lighter-moments-taxfree-exchange-offerings.html | Mutual Funds The Fields Lighter Moments TaxFree Exchange Offerings Provide Some Close Calls | By Gene Smith | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/negro-students-aided-9-get-medical-scholarships-from-nonprofit.html | NEGRO STUDENTS AIDED 9 Get Medical Scholarships From Nonprofit Group | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/negro-vote-surge-expected-in-south-administration-experts-sure-of-a.html | NEGRO VOTE SURGE EXPECTED IN SOUTH Administration Experts Sure of a Political Break Through as Result of Recent Gains NEGRO VOTE RISE IS SEEN IN SOUTH | By Anthony Lewis Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/nevins-brower.html | Nevins  Brower | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/oil-line-across-alps-begun-in-italy.html | Oil Line Across Alps Begun in Italy | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/paradox-is-noted-in-mark-change-revaluation-having-desired-effect.html | PARADOX IS NOTED IN MARK CHANGE Revaluation Having Desired Effect on Germany but Exchanges Are Nervous PARADOX IS NOTED IN MARK CHANGE | By Edwin L Dale Jr Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/patrick-s-jones-becomes-fiance-of-miss-loomis-student-at-brown-and.html | Patrick S Jones Becomes Fiance Of Miss Loomis Student at Brown and 1960 Debutante Are Engaged to Marry | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/president-forbids-staff-to-interfere-in-agencies-president-curbs.html | President Forbids Staff To Interfere in Agencies PRESIDENT CURBS HIS STAFFS ROLE | By Joseph A Loftus Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rabinovitz-fischer.html | Rabinovitz  Fischer | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/random-notes-in-washington-good-health-week-turns-sickly-presidents.html | Random Notes in Washington Good Health Week Turns Sickly Presidents Back Latins and Moscow Are Symptoms  His Brother Keeps Fit | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/republicans-push-house-bid-for-62-leaders-working-hard-to-put-party.html | REPUBLICANS PUSH HOUSE BID FOR 62 Leaders Working Hard to Put Party in Confident Mood | By Cabell Philips Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rita-weinstein-married-to-robert-allan-sklar.html | Rita Weinstein Married To Robert Allan Sklar | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/robson-saddened-by-stay-in-europe-regrets-attitude-of-actors-and.html | ROBSON SADDENED BY STAY IN EUROPE Regrets Attitude of Actors and Yielding Directorship | By Murray Schumach Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rockefeller-sees-jersey-tax-test-says-new-york-residents-will-fight.html | ROCKEFELLER SEES JERSEY TAX TEST Says New York Residents Will Fight Law in Court | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/rockefeller-urges-a-transit-post-rockefeller-asks-us-transit-unit.html | Rockefeller Urges a Transit Post ROCKEFELLER ASKS US TRANSIT UNIT | By Leo Egan Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/samuel-oritt-aide-of-clothing-stores.html | SAMUEL ORITT AIDE OF CLOTHING STORES | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sandra-ellen-shapiro-wed-to-robert-adler.html | Sandra Ellen Shapiro Wed to Robert Adler | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/shapiro-wolfe.html | Shapiro  Wolfe | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/soviet-is-freeing-science-academy-kremlin-putting-technology-under.html | SOVIET IS FREEING SCIENCE ACADEMY Kremlin Putting Technology Under Separate Control | By Walter Sullivan | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/spokesman-for-medicine.html | Spokesman for Medicine | Leonard Winfield Larson | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/sports-of-the-times-watching-the-nationals.html | Sports of The Times Watching the Nationals | By Arthur Daley | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/stagehands-bar-pact-extension-union-rejects-theatres-bid-for.html | STAGEHANDS BAR PACT EXTENSION Union Rejects Theatres Bid for OneYear Moratorium | By Sam Zolotow | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/stark-indicates-he-will-refuse-controller-race-says-he-plans.html | STARK INDICATES HE WILL REFUSE CONTROLLER RACE Says He Plans Candidacy for Council Post but May Talk With Mayor Again NEW SLATE SUPPORTED Tammany Leader in Harlem a Political Aide of Powell Gives His Endorsement STARK INDICATES REFUSAL OF SLATE | By Douglas Dales | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/state-charges-city-loses-millions-through-laxity-state-finds-city.html | State Charges City Loses Millions Through Laxity STATE FINDS CITY LOSING MILLIONS | By Layhmond Robinson | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/steel-men-sight-slump-in-july-drop-in-business-believed-now-to-be.html | STEEL MEN SIGHT SLUMP IN JULY Drop in Business Believed Now to Be Inevitable | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/target-date-set-for-laos-accord-neutralist-hopeful-on-choice-of.html | TARGET DATE SET FOR LAOS ACCORD Neutralist Hopeful on Choice of Regime by July 20 | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/test-resumption-wanted-senator-dodd-says-soviet-attitude-leaves-us.html | Test Resumption Wanted Senator Dodd Says Soviet Attitude Leaves US No Alternative | THOMAS J DODD | RE0000424248 | 1989-02-21 | B00000909786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/text-of-kennedy-letter-to-arab-leaders.html | Text of Kennedy Letter to Arab Leaders | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/three-sea-unions-act-to-forestall-injunction-by-us-propose-board-to.html | THREE SEA UNIONS ACT TO FORESTALL INJUNCTION BY US Propose Board to Help Get Vital Cargoes Moving Study on Impact Due 3 SEA UNIONS ACT TO STOP US WRIT | By Werner Bamberger | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/to-test-or-not-to-test-us-is-weighing-atomic-blast-policy-on-basis.html | To Test or Not to Test US Is Weighing Atomic Blast Policy On Basis of Who Will Gain the Most | By Hanson W Baldwin | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/tv-a-situation-series-wayne-and-shuster-are-seen-in-holiday-lodge.html | TV A Situation Series Wayne and Shuster Are Seen in Holiday Lodge Replacement for Jack Benny | By Jack Gould | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/ukrainians-score-52-beat-scots-for-soccer-title-niss-scores-3-goals.html | UKRAINIANS SCORE 52 Beat Scots for Soccer Title Niss Scores 3 Goals | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/un-report-finds-acute-need-of-growth-funds-for-poor-lands-un-aides.html | UN Report Finds Acute Need Of Growth Funds for Poor Lands UN AIDES SEE LAG IN GROWTH MONEY | By Max Frankel Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/union-heads-seek-a-peace-formula-little-hope-seen-at-council-parley.html | UNION HEADS SEEK A PEACE FORMULA Little Hope Seen at Council Parley Opening Today | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/unlisted-stocks-are-mostly-off-trading-volume-last-week-smallest.html | UNLISTED STOCKS ARE MOSTLY OFF Trading Volume Last Week Smallest Yet This Year | By Robert E Bedingfield | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/us-offers-plan-for-arms-parley-counterproposal-to-soviet-urges.html | US OFFERS PLAN FOR ARMS PARLEY CounterProposal to Soviet Urges 10Nation Addition to Next Months Talks US Offers CounterProposal To Soviet on Arms Conference | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/us-said-to-study-a-visit-by-nasser-mideast-sees-possibility-as.html | US SAID TO STUDY A VISIT BY NASSER Mideast Sees Possibility as Sequel to Kennedy Notes | By Dana Adams Schmidt Special To the New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/venezuela-eying-stiffer-tax-on-oil.html | VENEZUELA EYING STIFFER TAX ON OIL | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/wagners-political-audit-his-choice-of-fights-and-enemies-may-become.html | Wagners Political Audit His Choice of Fights and Enemies May Become His Biggest Assets | By Clayton Knowles | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-26 | https://www.nytimes.com/1961/06/26/archives/willcox-is-first-with-stardust-in-international-class-yachting.html | Willcox Is First With Stardust In International Class Yachting | Special to The New York Times | RE0000424248 | 1989-02-21 | B00000909786 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/18cubit-noahs-ark-launched-at-central-park-childrens-zoo.html | 18Cubit Noahs Ark Launched At Central Park Childrens Zoo | By John C Devlin | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/2-missing-boys-safe-after-7hour-search.html | 2 Missing Boys Safe After 7Hour Search | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/39-named-to-us-track-team-after-7-decline-field-event-berths-squad.html | 39 Named to US Track Team After 7 Decline Field Event Berths SQUAD WILL LEAVE FOR SOVIET JULY 8 Morris Long Babka Hall Connolly Oerter OBrien Decline Track Tour | By Joseph M Sheehan | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/a-polish-refugee-named-rusk-aide-made-deputy-in-security-and.html | A POLISH REFUGEE NAMED RUSK AIDE Made Deputy in Security and Consular Affairs Bureau | By Jack Raymond Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/adelphi-will-build-a-cultural-center-to-cost-10-million.html | Adelphi Will Build A Cultural Center To Cost 10 Million | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/advertising-blow-is-struck-at-longer-station-breaks.html | Advertising Blow Is Struck at Longer Station Breaks | By Robert Alden | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/aiding-african-students-foundation-describes-its-projects.html | Aiding African Students Foundation Describes Its projects Undertaken on Low Budget | CORA WEISS Mrs Peter Weiss Executive Director African American Students Foundation | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/albert-bayet-led-french-press-unit.html | ALBERT BAYET LED FRENCH PRESS UNIT | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/alice-l-kepler-nurse-in-navy-to-wed-aug-12-ensign-is-fiancee-of.html | Alice L Kepler Nurse in Navy To Wed Aug 12 Ensign Is Fiancee of Lieut Richard Pyne of Marine Corps | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ama-gets-plan-to-curb-abuses-delegates-urged-to-press-disciplinary.html | AMA GETS PLAN TO CURB ABUSES Delegates Urged to Press Disciplinary Measures AMA Receives Plan to Curb Abuses | By Robert K Plumb | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/ann-devausney-1956-debutante-plans-marriage-wheelock-alumna-and.html | Ann deVausney 1956 Debutante Plans Marriage Wheelock AlUmna and Robert H Hallowell 3d Are Betrothed | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/arabs-see-tactical-move.html | Arabs See Tactical Move | By Dana Adams Schmidt Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/argument-of-us-on-merger-ended-case-against-philadelphia-banks-is.html | ARGUMENT OF US ON MERGER ENDED Case Against Philadelphia Banks Is Presented | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |

| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
|---|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/axel-hansen.html | AXEL HANSEN | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/backs-robert-kennedy.html | Backs Robert Kennedy | SAMUEL T ANSELL | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/bonds-prices-are-firm-as-market-eyes-shift-in-the-economy-us-issues.html | Bonds Prices Are Firm as Market Eyes Shift in the Economy US ISSUES SHOW SLIGHT ADVANCES Treasury Bills in Demand as Federal Funds Rate Eases Corporates Are Slow | By Paul Heffernan | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/britain-consults-on-issue.html | Britain Consults on Issue | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/britain-denounces-soviet-atom-policy.html | BRITAIN DENOUNCES SOVIET ATOM POLICY | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/brown-u-gets-3500000-pact.html | Brown U Gets 3500000 Pact | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/carole-goldfinger-is-wed.html | Carole Goldfinger Is Wed | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/chen-says-at-geneva-a-stronger-control-panel-would-be-state-within.html | Chen Says at Geneva a Stronger Control Panel Would Be State Within State  French Ideas Also Opposed | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/contract-bridge-problem-in-slam-bid-is-not-unusual-but-finding.html | Contract Bridge Problem in Slam Bid Is Not Unusual but Finding Solution Fast Can Be Difficult | By Albert H Morehead | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/cordier-quits-post-as-un-heads-aide-cordier-resigns-as-un-executive.html | Cordier Quits Post As UN Heads Aide CORDIER RESIGNS AS UN EXECUTIVE In Change of Posts at UN | By Kathleen Teltsch Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/countess-adios-to-make-debut-as-freeforall-pacer-friday-at-westbury.html | Countess Adios to Make Debut as FreeforAll Pacer Friday at Westbury MARE RATED 101 IN FIELD OF EIGHT Countess Adios Draws Post No 6  Adios Butler at No 4 Is 35 Choice | By Louis Effrat Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/critic-at-large-splendor-in-common-things-is-said-to-make-that-day.html | Critic at Large Splendor in Common Things Is Said to Make That Day in June So Rare | By Brooks Atkinson Prink Hill | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dakota-project-criticized.html | Dakota Project Criticized | WILLIAM VOGT | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/daughter-to-mrs-moritz.html | Daughter to Mrs Moritz | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dederick-with-71-wins-medical-golf.html | DEDERICK WITH 71 WINS MEDICAL GOLF | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/diplomats-wife-leads-three-lives-madame-heisbourg-is-official.html | Diplomats Wife Leads Three Lives Madame Heisbourg Is Official Hostess in Three Countries Her Clothes Plans Are Tailored to Nation She Is Visiting | By Charlotte Curtis Special To the New York Timeswashington | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dr-jorge-manach-excuban-leader-educator-and-writer-foe-of-dictators.html | DR JORGE MANACH EXCUBAN LEADER Educator and Writer Foe of Dictators is Dead at 63 | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/dublin-reelects-briscoe-as-mayor.html | Dublin ReElects Briscoe as Mayor | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/eichmann-testifies-he-felt-like-pilate-eichmann-likens-himself-to.html | Eichmann Testifies He Felt Like Pilate EICHMANN LIKENS HIMSELF TO PILATE | By Homer Bigart Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/eisenhower-bars-a-race-for-senate-bid-is-made-as-he-is-feted-by.html | EISENHOWER BARS A RACE FOR SENATE Bid is Made as He Is Feted by Pennsylvania GOP | By William G Weart Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/european-unity-expected-to-gain-but-british-official-warns-problems.html | EUROPEAN UNITY EXPECTED TO GAIN But British Official Warns Problems Still Exist | By Thomas P Ronan Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/faa-aide-says-mitchel-base-meets-needs-for-airport.html | FAA Aide Says Mitchel Base Meets Needs for Airport | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/family-use-of-fire-plan-helps-prevent-tragedies.html | Family Use of Fire Plan Helps Prevent Tragedies | By Phyllis Ehrlich | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/farm-protest-spreads-parades-and-roadblocks-hit-4-new-areas-of.html | FARM PROTEST SPREADS Parades and Roadblocks Hit 4 New Areas of France | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/first-lady-plans-historic-dinner-slates-an-outdoor-event-at-mt.html | FIRST LADY PLANS HISTORIC DINNER Slates an Outdoor Event at Mt Vernon for Pakistani | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/first-us-overseas-trade-center-is-established-us-trade-center.html | First US Overseas Trade Center Is Established US TRADE CENTER OPENED IN LONDON | By Thomas P Ronan Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/fitzgibbon-beats-hanlon-by-60-62-barker-rubell-carpenter-ball-also.html | FITZGIBBON BEATS HANLON BY 60 62 Barker Rubell Carpenter Ball Also Gain in Tennis | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/fleming-demands-ouster-of-coyne-head-of-bank-of-canada-focus-of.html | FLEMING DEMANDS OUSTER OF COYNE Head of Bank of Canada Focus of Confidence Vote | By Raymond Daniell Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/food-news-mangoes-versatile-for-desserts.html | Food News Mangoes Versatile for Desserts | By Nan Ickeringill | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/governments-dip-on-london-board-many-giltedges-at-record-lows-index.html | GOVERNMENTS DIP ON LONDON BOARD Many GiltEdges at Record Lows Index Drops 31 | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/governors-asked-to-back-kennedy-lawrence-bids-conference-support.html | GOVERNORS ASKED TO BACK KENNEDY Lawrence Bids Conference Support Foreign Policy | By Leo Egan Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/grumet-says-school-aides-knew-but-ignored-needs-grumet-attacks.html | Grumet Says School Aides Knew but Ignored Needs GRUMET ATTACKS SCHOOL OFFICIALS | By Leonard Buder | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/hedrick-tennis-victor-defeats-robinson-63-63-oehrlein-subdues-cohen.html | HEDRICK TENNIS VICTOR Defeats Robinson 63 63  Oehrlein Subdues Cohen | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/herbert-granick.html | HERBERT GRANICK | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/holmberg-triumphs-as-rain-puts-off-most-of-wimbledons-tennis.html | Holmberg Triumphs as Rain Puts Off Most of Wimbledons Tennis Program BROOKLYNITE TOPS MOREA 75 75 63 Holmberg Wins on First Day  Fraser Laver Ayala and Pietrangeli Gain | By Fred Tupper Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/in-the-nation-the-shipping-strike-and-presidential-powers.html | In The Nation The Shipping Strike and Presidential Powers | By Arthur Krock | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/integration-plan-is-given-to-nea-but-delegates-of-3-states-call-for.html | INTEGRATION PLAN IS GIVEN TO NEA But Delegates of 3 States Call for Stronger Stand | By Robert H Terte Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/international-trot-gets-kracovies-goat-or-is-it-a-sheep-mascot-of.html | International Trot Gets Kracovies Goat  Or Is It a Sheep Mascot of Disputed Breed to Fly Here With French Ace La Charmeuse Also to Make Trip for Westbury Race | By Robert Daley Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/isidor-eisen.html | ISIDOR EISEN | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/japan-beginning-season-of-bonus-summer-brings-extra-pay-followed-by.html | JAPAN BEGINNING SEASON OF BONUS Summer Brings Extra Pay Followed by Salesmen | By Am Rosenthal Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/kennedy-invokes-tafthartley-act-in-ship-walkout-3man-study-due.html | KENNEDY INVOKES TAFTHARTLEY ACT IN SHIP WALKOUT 3MAN STUDY DUE Board Will Report by Friday  Injunction the Next Step Kennedy Invokes TaftHartley Act in Shipping Strike and Names Board of Inquiry REPORT ON FACTS IS DUE BY FRIDAY Injunction Ending Walkout May Follow  Labor Hits Federal Intervention | By Edward A Morrow | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/kennedy-offers-saltwater-plan-bids-congress-speed-and-expand.html | KENNEDY OFFERS SALTWATER PLAN Bids Congress Speed and Expand Federal Projects on Saline Conversion MOVE HELD MAJOR STEP President Asserts Program Shows Great Promise for WellBeing of Mankind | By David Halberstam Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/kraemer-farrell.html | Kraemer  Farrell | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/krishna-menon-cancels-trip.html | Krishna Menon Cancels Trip | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/li-supervisor-sworn-in.html | LI Supervisor Sworn In | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/liberals-invited-lindsay-urges-all-to-join-republicans-in-aiding.html | LIBERALS INVITED Lindsay Urges All to Join Republicans in Aiding Lefkowitz LINDSAY WILL RUN GOPS CAMPAIGN | By Clayton Knowles | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/limit-on-claims-at-sea-opposed-victims-rights-in-danger-lawyer.html | LIMIT ON CLAIMS AT SEA OPPOSED Victims Rights in Danger Lawyer Tells House Unit | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/lovell-mitchell.html | Lovell  Mitchell | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/many-in-congress-hit-textiles-plan-send-protest-to-president-on.html | MANY IN CONGRESS HIT TEXTILES PLAN Send Protest to President on Handling of Imports | By Richard E Mooney Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/market-declines-as-trading-falls-average-drops-437-points-in-the.html | MARKET DECLINES AS TRADING FALLS Average Drops 437 Points in the Smallest Turnover Since Last Nov 17 738 ISSUES OFF 282 UP Business News Is Mixed  Most Analysts Expect Recovery to Continue MARKET DECLINES AS TRADING FALLS | By Burton Crane | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/mayers-66-sets-golf-pace-3000-fans-watch-charity-tourney-mayer-best.html | Mayers 66 Sets Golf Pace 3000 FANS WATCH CHARITY TOURNEY Mayer Best of 61 Pros  Finsterwald Disqualified for PracticePutting | By Lincoln A Werden Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/mckernan-marshall.html | McKernan  Marshall | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/men-in-50s-held-danger-period-ama-is-told-perils-include-alcoholism.html | MEN IN 50S HELD DANGER PERIOD AMA Is Told Perils Include Alcoholism and Murder | By Harold L Schmeck Jr | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/miss-burns-engaged-to-richard-harding.html | Miss Burns Engaged To Richard Harding | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/miss-lynn-carter-prospective-bride.html | Miss Lynn Carter Prospective Bride | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archiv es/mitchell-in-line-for-reserve-board.html | MITCHELL IN LINE FOR RESERVE BOARD | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/movie-scenarist-praises-his-graft-ernest-lehman-defends-the-work-of.html | MOVIE SCENARIST PRAISES HIS GRAFT Ernest Lehman Defends the Work of Adapters | By Murray Schumach Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-addison-p-jones.html | MRS ADDISON P JONES | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-dorothy-bertine-wed-to-w-e-janssen.html | Mrs Dorothy Bertine Wed to W E Janssen | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-w-e-haskell-jr-of-bennington-dead.html | MRS W E HASKELL JR OF BENNINGTON DEAD | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/mrs-william-l-graves.html | MRS WILLIAM L GRAVES | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/nepal-gets-us-aid-pact.html | Nepal Gets US Aid Pact | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-plan-for-fcc-advances-in-house-new-fcc-bill-gaining-in-hoose.html | New Plan for FCC Advances in House NEW FCC BILL GAINING IN HOOSE | By Tom Wicker Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/new-policy-deplored.html | New Policy Deplored | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/no-rocker-for-addie-woman-82-is-too-busy-on-lanes.html | No Rocker for Addie Woman 82 Is Too Busy on Lanes | By Harry V Forgeron Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/operetta-group-plans-repertory-american-savoyards-will-offer.html | OPERETTA GROUP PLANS REPERTORY American Savoyards Will Offer Fulltime Programs | By Louis Calta | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/parties-in-israel-list-candidates-bergurion-leads-mapai-lavons-name.html | PARTIES IN ISRAEL LIST CANDIDATES BerGurion Leads Mapai  Lavons Name Dropped | By Lawrence Fellows Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/peace-corpsmen-introduced-to-tasks-and-taskmaster-peace-corpsmen.html | Peace Corpsmen Introduced to Tasks and Taskmaster PEACE CORPSMEN LEARNING TASKS | By Kennett Love Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/plan-for-berlin-assailed-exchange-for-thuringia-proposed-in-letter.html | Plan for Berlin Assailed Exchange for Thuringia Proposed in Letter Called Immoral | PERRY LAUKHUFF | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/plan-is-approved-for-mets-colts-teams-to-get-at-least-two-men-from.html | PLAN IS APPROVED FOR METS COLTS Teams to Get at Least Two Men From Each Old Club | By Donald Janson Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/postal-union-meets-today.html | Postal Union Meets Today | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/priscilla-mapes-is-future-bride-of-henry-maresi-chatham-hall-alumna.html | Priscilla Mapes Is Future Bride Of Henry Maresi Chatham Hall Alumna Becomes Fiancee Of a Navy Veteran | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rates-slide-again-on-treasury-bills-rates-on-treasury-bills-drop-to.html | Rates Slide Again On Treasury Bills Rates on Treasury Bills Drop To Lowest Levels Since April | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rebellion-crushed-in-venezuela-military-unit-holds-city-briefly-13.html | Rebellion Crushed in Venezuela Military Unit Holds City Briefly 13 Reported Slain in Barcelona Fighting Before Rebels Surrender Uprising Attempt Near Caracas Fails | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/red-china-erases-foodgift-limits.html | RED CHINA ERASES FOODGIFT LIMITS | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/reply-by-mayor-replacement-ready-he-asserts-stark-planning-fight.html | REPLY BY MAYOR Replacement Ready He Asserts  Stark Planning Fight Gerosa Enters the Race for Mayor Stark Rebuffs Wagner STARK THREATENS PRIMARY CONTEST Controller Uncertain About Teaming With Him  Mayor Reports Replacement | By Douglas Dales | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/rhodesia-whites-assured-of-rule-but-british-charter-plans-add-some.html | RHODESIA WHITES ASSURED OF RULE But British Charter Plans Add Some African Seats | By Walter H Waggoner Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/school-board-in-new-rochelle-is-rebuked-by-judge-kaufman-he-says.html | School Board in New Rochelle Is Rebuked by Judge Kaufman He Says Majority Group Is Presuming to Assess His Integration Order | By Edward Ranzal | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/schoolgirls-are-blase-about-laundry-chores.html | Schoolgirls Are Blase About Laundry Chores | By Rita Reif | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/schrafels-take-fatherson-golf-wheatley-hills-team-shoots-70-and.html | SCHRAFELS TAKE FATHERSON GOLF Wheatley Hills Team Shoots 70 and Wins by Stroke | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sea-unions-press-own-peace-plan-would-move-some-cargo-if-us-didnt.html | SEA UNIONS PRESS OWN PEACE PLAN Would Move Some Cargo if US Didnt Seek Writ | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/senate-approves-bill-to-increase-oldage-benefits-780-million-would.html | SENATE APPROVES BILL TO INCREASE OLDAGE BENEFITS 780 Million Would Be Given to Retired in First Year  House Conference Due SENATE APPROVES OLDAGE PAY RISE | By Cp Trussell Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sheik-of-kuwait-vows-to-combat-any-iraqi-attack-declares-his-land.html | SHEIK OF KUWAIT VOWS TO COMBAT ANY IRAQI ATTACK Declares His Land Is Free  Use of Force by Kassim to Press Claims Doubted KUWAIT TO FIGHT ANY IRAQI ATTACK | By United Press International | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sir-gaylord-8-triumphs-in-colt-division-of-national-stallion-at.html | Sir Gaylord 8 Triumphs in Colt Division of National Stallion at Belmont GREEN TICKET 34 IN SHOW POSITION Choice Finishes Behind Im For More as Sir Gaylord Scores by 2 14 Lengths | By Joseph C Nichols | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sponsors-fears-cited-by-tv-aide-psychosis-spurs-attempts-to.html | SPONSORS FEARS CITED BY TV AIDE Psychosis Spurs Attempts to Interfere FCC Told | By Richard F Shepard | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/sports-of-the-times-ready-for-ivan.html | Sports of The Times Ready for Ivan | By Arthur Daley | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/state-gives-plans-for-theatre-here-building-at-lincoln-center-will.html | STATE GIVES PLANS FOR THEATRE HERE Building at Lincoln Center Will Have 2801 Seats in a Horseshoe Shape | By Sam Zolotow | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/state-tightens-rules-for-bingo-lottery-commission-acts-to-curb.html | STATE TIGHTENS RULES FOR BINGO Lottery Commission Acts to Curb Commercialism  Challenges Expected STATE TIGHTENS RULES FOR BINGO | By Emanuel Perlmutter | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/stevenson-terms-latin-gains-vital-says-nations-must-develop-before.html | STEVENSON TERMS LATIN GAINS VITAL Says Nations Must Develop Before Acting on Cuba | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/talks-open-in-britain-on-mauritius-charter.html | Talks Open in Britain On Mauritius Charter | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tank-leak-pours-500000-gallons-of-oil-into-harbor.html | Tank Leak Pours 500000 Gallons Of Oil Into Harbor | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/taylor-named-kennedy-adviser-in-military-and-intelligence-field.html | Taylor Named Kennedy Adviser In Military and Intelligence Field Former Army Chief Recalled  Berlin Problem Will Be One of First Tackled | By Joseph A Loftus Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/temple-to-ease-rule-on-women-park-ave-synagogue-will-call-them-to.html | TEMPLE TO EASE RULE ON WOMEN Park Ave Synagogue Will Call Them to the Scroll | By George Dugan | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/texts-of-presidential-decrees-in-strike.html | Texts of Presidential Decrees in Strike | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/the-little-europe-club-growing-pains-beset-common-market-as-britain.html | The Little Europe Club Growing Pains Beset Common Market as Britain Weighs Bid for Membership | By Edwin L Dale Jr Special to the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/train-kills-woman-on-li.html | Train Kills Woman on LI | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/tshombe-scoffs-at-congo-regime-katanga-chief-back-home-pessimistic.html | TSHOMBE SCOFFS AT CONGO REGIME Katanga Chief Back Home Pessimistic on Nation TSHOMBE SCOFFS AT CONGO REGIME | By United Press International | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/turnpike-cafe-robbed.html | Turnpike Cafe Robbed | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/un-erects-barbed-wire.html | UN Erects Barbed Wire | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/union-parley-site-fought-by-negro-segregated-norfolk-opposed.html | UNION PARLEY SITE FOUGHT BY NEGRO Segregated Norfolk Opposed Federation Gets Code | By Ah Raskin Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-auto-sales-register-a-jump-rate-up-17-per-cent-from-june-11-to.html | US AUTO SALES REGISTER A JUMP Rate Up 17 Per Cent From June 11 to 20 Compared With First Ten Days VOLUME BELOW 1960 Compacts Take Bigger Part of the Market  Output Behind a Year Earlier | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-coal-men-face-new-woes-in-declining-european-market-us-coal-men.html | US Coal Men Face New Woes In Declining European Market US COAL MEN FACE WEST EUROPE WOES | By Harry Gilroy Special To the New York Timesbrussels Belgium | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/us-sues-to-halt-airport-race-ban-asks-federal-court-to-end-new.html | US SUES TO HALT AIRPORT RACE BAN Asks Federal Court to End New Orleans Segregation in First Such Action US SUES TO HALT AIRPORT RACE BAN | By Anthony Lewis Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/wagner-stresses-his-war-on-graft-shuffles-ethics-board-and-promises.html | WAGNER STRESSES HIS WAR ON GRAFT Shuffles Ethics Board and Promises Ruthless Attack | By Charles G Bennett | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/welensky-supports-changes.html | Welensky Supports Changes | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/welfare-inquiry-due-at-newburgh-state-board-calls-for-public.html | WELFARE INQUIRY DUE AT NEWBURGH State Board Calls for Public Hearing July 7  Violations of Law Seen Possible US AID HELD IN PERIL Citys Policy Jeopardizes Payment of 150 Million Annually Panel Says State Board Orders an Inquiry Into Newburghs Welfare Policy | By Foster Hailey | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/white-house-gets-road-taxes-bill-115-billion-fund-provided-trucks.html | WHITE HOUSE GETS ROAD TAXES BILL 115 Billion Fund Provided  Trucks Motorists Levied | By Russell Baker Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/william-kapps-have-son.html | William Kapps Have Son | Special to The New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/wood-field-and-stream-surfeit-of-strawberries-and-failure-of.html | Wood Field and Stream Surfeit of Strawberries and Failure of Gimmicks Addle Seasoned Anglers | By Howard M Tuckner | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-27 | https://www.nytimes.com/1961/06/27/archives/yank-homer-in-ninth-beats-angels-3run-skowron-belt-with-2-out-gains.html | Yank Homer in Ninth Beats Angels 3Run Skowron Belt With 2 Out Gains an 86 Victory | By John Drebinger Special To the New York Times | RE0000424244 | 1989-02-21 | B00000909782 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/100th-canterbury-is-enthroned-dr-ramsey-seated-as-new-leader-of.html | 100th Canterbury Is Enthroned Dr Ramsey Seated as New Leader of English Church NEW ARCHBISHOP SEATED IN BRITAIN | By Seth S King Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/15-us-girls-attend-4th-versailles-ball.html | 15 US Girls Attend 4th Versailles Ball | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/50-train-in-miami-to-invade-cuba.html | 50 Train in Miami to Invade Cuba | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/50000-westbury-trot-monday-has-everything-except-8-horses.html | 50000 Westbury Trot Monday Has Everything Except 8 Horses | By Louis Effrat Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/advertising-new-plan-guarantees-results.html | Advertising New Plan Guarantees Results | By Robert Alden | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/africa-students-in-us-rise-by-44-total-in-colleges-is-2831.html | AFRICA STUDENTS IN US RISE BY 44 Total in Colleges Is 2831 Institute Report Shows The number of African students in American colleges rose in the last year to 2831 or 44 per cent more than in 195960 the Institute of International Education reported yesterday | By Fred M Hechinger | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/african-rejects-rhodesian-plans-kaunda-warns-of-possibility-of.html | AFRICAN REJECTS RHODESIAN PLANS Kaunda Warns of Possibility of Strike Over Charter | By Leonard Ingalls Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ama-parley-split-over-social-security-social-security-splits-the.html | AMA Parley Split Over Social Security SOCIAL SECURITY SPLITS THE AMA | By Robert K Plumb | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ama-unit-backs-sabins-vaccine-council-endorses-the-use-of-oral.html | AMA UNIT BACKS SABINS VACCINE Council Endorses the Use of Oral Polio Protection | By Morris Kaplan | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/article-5-no-title.html | Article 5  No Title | By Donald Janson Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/attacks-us-plan-on-china-professor-peffer-predicts-peiping-will.html | Attacks US Plan on China Professor Peffer Predicts Peiping Will Reject Assembly Seat | NATHANIEL PEFFER | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/aug-4-marriage-for-susan-berla-and-john-perry-graduate-of-skidmore.html | Aug 4 Marriage For Susan Berla And John Perry Graduate of Skidmore Engaged to Assistant of NAB President | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ballet-kirovs-giselle-performance-in-london-by-leningrad-state.html | Ballet Kirovs Giselle Performance in London by Leningrad State Troupe Is Called Superb | By John Martin Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bolivian-strike-ends-15000-tin-miners-agree-to-halt-protest-on.html | BOLIVIAN STRIKE ENDS 15000 Tin Miners Agree to Halt Protest on Arrests | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bolton-working-on-2-productions-he-is-adapting-a-comedy-and-redoing.html | BOLTON WORKING ON 2 PRODUCTIONS He Is Adapting a Comedy and Redoing Anastasia | By Sam Zolotow | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bonds-price-trend-lacking-in-highgrade-issues-as-dealers-mark-time.html | Bonds Price Trend Lacking in HighGrade Issues as Dealers Mark Time DISCOUNTS CLIMB FOR BILLS OF US Money Market Eases Again  Rest of List Mixed  Corporates Nebulous | By Paul Heffernan | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bonn-offers-food-plan-proposes-to-aid-east-germany-in-meeting.html | BONN OFFERS FOOD PLAN Proposes to Aid East Germany in Meeting Shortage | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/bonn-said-to-pick-new-navy-chief.html | Bonn Said to Pick New Navy Chief | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/book-banned-for-catholics.html | Book Banned for Catholics | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-is-undecided-on-common-market.html | BRITAIN IS UNDECIDED ON COMMON MARKET | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-promotes-8-in-government-young-aides-appointments-announced.html | BRITAIN PROMOTES 8 IN GOVERNMENT Young Aides Appointments Announced by Macmillan | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-seeks-end-to-auto-walkouts.html | BRITAIN SEEKS END TO AUTO WALKOUTS | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/britain-warns-iraq-regime.html | Britain Warns Iraq Regime | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-colonial-aid-up-growing-needs-laid-to-drop-in-prices-of.html | BRITISH COLONIAL AID UP Growing Needs Laid to Drop in Prices of Export Goods | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-get-us-museum-exhibit-of-early-americana-is-opened-near.html | BRITISH GET US MUSEUM Exhibit of Early Americana Is Opened Near Bath | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/british-guiana-to-vote-election-scheduled-aug-21-internal-selfrule.html | BRITISH GUIANA TO VOTE Election Scheduled Aug 21  Internal SelfRule Set | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/broadcasters-told-to-shun-conformity.html | BROADCASTERS TOLD TO SHUN CONFORMITY | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/campaign-begun-for-safety-belts-four-agencies-join-to-urge.html | CAMPAIGN BEGUN FOR SAFETY BELTS Four Agencies Join to Urge Motorists to Use Them | By Bernard Stengren | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/caracas-puts-toll-at-17-in-rebellion.html | CARACAS PUTS TOLL AT 17 IN REBELLION | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carlino-backs-inquiry.html | Carlino Backs Inquiry | By Charles Grutzner Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carol-beinbrink-best-by-2-shots-southward-ho-golfer-posts-77-mrs.html | CAROL BEINBRINK BEST BY 2 SHOTS Southward Ho Golfer Posts 77  Mrs Balding Next | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/carole-wright-victor-beats-miss-lampe-61-63-to-keep-state-tennis.html | CAROLE WRIGHT VICTOR Beats Miss Lampe 61 63 to Keep State Tennis Title | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cecily-depew-wed-on-li.html | Cecily Depew Wed on LI | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/chester-hughes.html | CHESTER HUGHES | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/chicagoan-named-to-us-reserve-president-appoints-mitchell-to-board.html | CHICAGOAN NAMED TO US RESERVE President Appoints Mitchell to Board of Governors | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/child-to-mrs-roger-ellman.html | Child to Mrs Roger Ellman | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/colgate-adds-mote-columbia-line-coach-will-become-aide-to-kelley.html | COLGATE ADDS MOTE Columbia Line Coach Will Become Aide to Kelley | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/conferees-clear-housing-measure-49-billion-compromise-bill-a.html | CONFEREES CLEAR HOUSING MEASURE 49 Billion Compromise Bill a Victory for Kennedy  Transit Plan Retained CONFEREES CLEAR HOUSING MEASURE | By Peter Braestrup Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/congo-to-get-un-legal-aid.html | Congo to Get UN Legal Aid | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/contract-bridge-a-vulnerable-pair-tries-preemptive-tactics-but.html | Contract Bridge A Vulnerable Pair Tries PreEmptive Tactics but Encounters Boomerang | By Albert H Morehead | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/cranis-tennis-victor-rubell-and-tym-also-gain-in-eastern-tournament.html | CRANIS TENNIS VICTOR Rubell and Tym Also Gain in Eastern Tournament | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dancer-is-upheld-on-city-license-magistrate-holds-it-wasnt-needed.html | DANCER IS UPHELD ON CITY LICENSE Magistrate Holds It Wasnt Needed for Recital | By Farnsworth Fowle | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/de-gaulle-orders-removal-of-division-from-algeria-cut-in-army-is.html | De Gaulle Orders Removal Of Division From Algeria Cut in Army Is Preface to Partition If Settlement Is Not Reached  Talks Likely to Be Resumed Next Week De Gaulle Orders Withdrawal Of Army Division From Algeria | By Robert C Doty Special to the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/discussion-of-problem-praised.html | Discussion of Problem Praised | HERTA K ROTH | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/dominican-exiles-split-on-a-return-3-leaders-in-san-juan-set.html | DOMINICAN EXILES SPLIT ON A RETURN 3 Leaders in San Juan Set Demands for Going Home | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/don-poggio-heads-field-in-27500-hempstead-handicap-at-belmont-today.html | Don Poggio Heads Field in 27500 Hempstead Handicap at Belmont Today SIX HORSES NAMED FOR 1 12MILE RACE Don Poggio Likely 12 Choice  Improve Takes Feature for Rotzs Third Victory | By William R Conklin | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/educator-scores-rightist-attacks-destructive-criticism-is-on-rise.html | EDUCATOR SCORES RIGHTIST ATTACKS Destructive Criticism Is on Rise NEA Parley Hears | By Robert H Terte Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/eichmann-trial-turns-up-clue-to-missing-children-of-lidice.html | Eichmann Trial Turns Up Clue To Missing Children of Lidice Servatius Submits Affidavit by Woman Who Says She Saw Youngsters From Village at Convent in Poland | By Homer Bigart Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/envoy-reports-in-seoul-new-us-ambassador-gives-papers-to-president.html | ENVOY REPORTS IN SEOUL New US Ambassador Gives Papers to President | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/exploice-chief-found.html | ExPolice Chief Found | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/faa-will-tally-nearcollisions-private-group-now-inviting.html | FAA WILL TALLY NEARCOLLISIONS Private Group Now Inviting Confidential Reports | By Richard Witkin | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/farmer-protests-in-france-spread.html | FARMER PROTESTS IN FRANCE SPREAD | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/fenimore-coopers-publisher-acquires-textbook-company.html | Fenimore Coopers Publisher Acquires Textbook Company | By Gay Talese | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/food-news-green-beans-now-in-abundance.html | Food News Green Beans Now in Abundance | By June Owen | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/foreign-affairs-the-arrows-pointing-to-october.html | Foreign Affairs The Arrows Pointing to October | By Cl Sulzberger | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/former-baruch-home-burns.html | Former Baruch Home Burns | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/fred-frankfort-sr.html | FRED FRANKFORT SR | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/freedom-riders-to-push-campaign-leaders-say-segregation-is-still.html | FREEDOM RIDERS TO PUSH CAMPAIGN Leaders Say Segregation Is Still Living Factor | By Claude Sitton Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/frondizi-to-visit-paraguay.html | Frondizi to Visit Paraguay | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/gardner-named-for-walker-cup-links-squad-also-includes-coe-beman.html | GARDNER NAMED FOR WALKER CUP Links Squad Also Includes Coe Beman and Nicklaus | By William J Briordy | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/general-leaves-today.html | General Leaves Today | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ghana-musical-to-tour-cast-will-leave-on-saturday-for-the-soviet.html | GHANA MUSICAL TO TOUR Cast Will Leave on Saturday for the Soviet Union | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/giants-win-125-at-philadelphia-13hit-blast-led-by-haller-and-cepeda.html | GIANTS WIN 125 AT PHILADELPHIA 13Hit Blast Led by Haller and Cepeda Comfort Dark | By Robert L Teague Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/graham-ends-british-crusade.html | Graham Ends British Crusade | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/guiana-school-protest-set.html | Guiana School Protest Set | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/heart-ills-tied-to-environment-evidence-found-in-study-of.html | HEART ILLS TIED TO ENVIRONMENT Evidence Found in Study of BostonIreland Brothers | By Harold M Schmeck Jr | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/henry-scaramelli-dies-president-of-food-importing-concern-here-was.html | HENRY SCARAMELLI DIES President of Food Importing Concern Here Was 72 | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/highwaisted-silhouette-mark-of-norell-designs.html | HighWaisted Silhouette Mark of Norell Designs | By Patricia Peterson | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hoover-at-independence-hall-rallies-youth-to-fight-tyranny.html | Hoover at Independence Hall Rallies Youth to Fight Tyranny | By William G Weart Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/hotel-labor-gets-wide-health-aid-flower5th-ave-hospital-and-union.html | HOTEL LABOR GETS WIDE HEALTH AID Flower5th Ave Hospital and Union Fund in Pact for Full Medical Care 9000 WILL BE COVERED Pioneer Plan to Be Extended Later to 80000 Workers and Their Dependents HOTEL LABOR GETS WIDE HEALTH AID | By Ralph Katz | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/house-unit-votes-375-million-to-aid-private-schools-move-to-extend.html | HOUSE UNIT VOTES 375 MILLION TO AID PRIVATE SCHOOLS Move to Extend the Defense Education Act May Free PublicInstitution Bill PANEL ACTS TO AID PRIVATE SCHOOLS | By Tom Wicker Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ilo-head-opposes-a-neutral-agency.html | ILO HEAD OPPOSES A NEUTRAL AGENCY | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/indians-backs-neutralist.html | Indians Backs Neutralist | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/integration-urged-on-labor-meeting.html | INTEGRATION URGED ON LABOR MEETING | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/james-hamilton-jr-to-wed-miss-hayes.html | James Hamilton Jr To Wed Miss Hayes | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/jersey-aide-tells-of-fix-attempts-pressure-in-behalf-of-traffic.html | JERSEY AIDE TELLS OF FIX ATTEMPTS Pressure in Behalf of Traffic Violators Called Constant | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/johnson-asserts-soviet-tests-us-cites-threat-over-berlin-in-speech.html | JOHNSON ASSERTS SOVIET TESTS US Cites Threat Over Berlin in Speech to Governors | By Leo Egan Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kenyan-backs-red-aid-favors-allowing-students-to-accept.html | KENYAN BACKS RED AID Favors Allowing Students to Accept Scholarships | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kenyans-ask-selfrule-africans-also-call-on-british-to-end-curb-on.html | KENYANS ASK SELFRULE Africans Also Call on British to End Curb on Kenyatta | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/kirby-to-replace-godfrey-as-host-announcer-for-garry-moore-set-for.html | KIRBY TO REPLACE GODFREY AS HOST Announcer for Garry Moore Set for Candid Camera | By Richard F Shepard | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/labor-chiefs-ask-strong-us-stand-urge-emergency-power-for-kennedy.html | LABOR CHIEFS ASK STRONG US STAND Urge Emergency Power for Kennedy in a World Crisis LABOR CHIEFS ASK STRONG US STAND | By Ah Raskin Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/legal-issue-in-birth-control.html | Legal Issue in Birth Control | HV GEOGHAN | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/li-planners-ask-airport-at-base-seek-569-acres-at-mitchel-for.html | LI PLANNERS ASK AIRPORT AT BASE Seek 569 Acres at Mitchel for Limited Operations by Company Planes NASSAU CHIEF OBJECTS Patterson Cites Congested Area  Tracts Also Urged for Colleges and Navy | By Roy R Silver Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/li-village-buildings-voted.html | LI Village Buildings Voted | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/linda-rae-sher-is-bride.html | Linda Rae Sher Is Bride | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/lutheran-official-hails-popes-moves.html | LUTHERAN OFFICIAL HAILS POPES MOVES | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/macmillan-hints-at-negotiations-on-berlin-issue-but-prime-minister.html | MACMILLAN HINTS AT NEGOTIATIONS ON BERLIN ISSUE But Prime Minister Asserts Talks With Soviet Would Not Be Under Duress WESTS STAND AFFIRMED Willingness to Confer Seen as Modification of Allied Position on Crisis MACMILLAN HINTS AT BERLIN PARLEY | By Drew Middleton Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/maritime-impact-of-strike-varies-only-usflag-lines-and-dockers-are.html | MARITIME IMPACT OF STRIKE VARIES Only USFlag Lines and Dockers Are Hard Hit | By Edward A Morrow | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/miss-gardella-trio-is-victor-on-links.html | MISS GARDELLA TRIO IS VICTOR ON LINKS | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/miss-griscom-john-mehegan-wed-at-tuxedo-56-debutante-bride-of-an-in.html | Miss Griscom John Mehegan Wed at Tuxedo 56 Debutante Bride of an Instructor in Jazz at Juilliard and Columbia | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/moon-expedition-backed-in-senate-committee-votes-kennedys-plan-for.html | MOON EXPEDITION BACKED IN SENATE Committee Votes Kennedys Plan for Space SpeedUp | By John W Finney Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/more-jobs-for-city-sought-city-labor-commissioner-charges-union.html | More Jobs for City Sought City Labor Commissioner Charges Union Analysis Is OneSided | HAROLD A FELIX | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-richard-mcaffery.html | MRS RICHARD MCAFFERY | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-walter-biskey.html | MRS WALTER BISKEY | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-william-d-connor.html | MRS WILLIAM D CONNOR | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/mrs-william-hepburn.html | MRS WILLIAM HEPBURN | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/munoz-marin-visits-kennedy-urges-solid-latin-aid.html | Munoz Marin Visits Kennedy Urges Solid Latin Aid | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/music-strausses-night-allers-directs-viennese-concert-at-stadium.html | Music Strausses Night Allers Directs Viennese Concert at Stadium | ALAN RICH | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nancy-richey-of-us-bows-in-wimbledon-thriller-mckinley-ralston-gain.html | Nancy Richey of US Bows in Wimbledon Thriller McKinley Ralston Gain MARGARET SMITH BEATS TEXAS GIRL Australian Champion Ousts Miss Richey in 3 Sets  Mulloy Wins on Rally | By Fred Tupper Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nehru-may-visit-moscow.html | Nehru May Visit Moscow | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-haven-dining-cars-pay-way-carrier-is-only-one-in-us-to-profit.html | New Haven Dining Cars Pay Way Carrier Is Only One in US to Profit From Operation DINING SERVICES OF ROADS NOTED | By Robert E Bedingfield | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/new-process-cuts-time-for-dubbing-does-in-six-minutes-what-normally.html | NEW PROCESS CUTS TIME FOR DUBBING Does in Six Minutes What Normally Would Take a Day | By Howard Thompson | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/nixon-asks-curb-on-us-spending-urges-moratorium-on-rises-for.html | NIXON ASKS CURB ON US SPENDING Urges Moratorium on Rises for NonSecurity Items | By Foster Hailey | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/norman-norell-fashion-is-his-life-61yearold-designer-is-the-most.html | Norman Norell Fashion Is His Life 61YearOld Designer Is the Most Copied Stylist in US He Is Shy and Prefers Attending Auctions in Spare Time | By Carrie Donovan | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/old-idea-yields-new-appliances-thermoelectricity-enters-the-stage.html | Old Idea Yields New Appliances ThermoElectricity Enters the Stage of Practicality OLD IDEA YIELDS NEW APPLIANCES | By John Johnsrud | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/oneweek-ultimatum-world-group-will-ban-sports-car-club-unless.html | OneWeek Ultimatum World Group Will Ban Sports Car Club Unless Harmony Is Reached in US | By Frank M Blunk | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/parks-camp.html | Parks  Camp | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/party-in-soviet-acts-on-cheating-tightens-grip-on-economy-to-stop.html | PARTY IN SOVIET ACTS ON CHEATING Tightens Grip on Economy to Stop False Reports | By Seymour Topping Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/patricia-h-bogert-married-to-officer.html | Patricia H Bogert Married to Officer | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/paul-ambrette.html | PAUL AMBRETTE | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/paul-rothmann-dead-senior-partner-in-familys-inn-at-east-norwich-l.html | PAUL ROTHMANN DEAD Senior Partner in Familys Inn at East Norwich L I | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/peace-corps-seeks-couples-for-ghana.html | PEACE CORPS SEEKS COUPLES FOR GHANA | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/poland-decrees-farm-seizures-gomulka-announces-plan-to-take-up-to.html | POLAND DECREES FARM SEIZURES Gomulka Announces Plan to Take Up to 850000 Acres | By Arthur J Olsen Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/popes-mediation-doubted.html | Popes Mediation Doubted | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/president-plans-tv-appeal-on-aid-move-held-vital-to-retain.html | PRESIDENT PLANS TV APPEAL ON AID Move Held Vital to Retain TreasuryBorrowing Plan | By Felix Belair Jr Special to the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/price-index-off-slightly-in-may-us-reports-drop-of-01-to-last.html | PRICE INDEX OFF SLIGHTLY IN MAY US Reports Drop of 01 to Last Novembers Position Consumer Price Index PRICE INDEX OFF SLIGHTLY IN MAY | By Richard E Mooney Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/red-china-sets-up-discussion-groups-to-bolster-regime.html | Red China Sets Up Discussion Groups To Bolster Regime | By Robert Trumbull Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/reds-try-3-in-berlin-east-zone-residents-accused-of-adenauer-party.html | REDS TRY 3 IN BERLIN East Zone Residents Accused of Adenauer Party Links | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/richard-greiners-have-son.html | Richard Greiners Have Son | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rockefeller-snub-likely-at-parley-democrats-appear-to-block-his.html | ROCKEFELLER SNUB LIKELY AT PARLEY Democrats Appear to Block His Election as Chairman | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/roducer-backs-sponsor-control-coe-says-tv-advertisers-have-right-to.html | RODUCER BACKS SPONSOR CONTROL Coe Says TV Advertisers Have Right to Censor | By John P Shanley | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/royal-whitman-2d.html | ROYAL WHITMAN 2D | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rusk-asks-change-in-policy-on-china-moratorium-plan-unusable-in-un.html | RUSK ASKS CHANGE IN POLICY ON CHINA  Moratorium Plan Unusable in UN Now He Asserts | By Donald Janson Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/rutgers-will-offer-the-first-2-years-of-medical-course.html | Rutgers Will Offer The First 2 Years Of Medical Course | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/screen-surging-drama-2-houses-show-rocco-and-his-brothers.html | Screen Surging Drama 2 Houses Show Rocco and His Brothers | By Bosley Crowther | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sea-officer-unions-deny-tafthartley-covers-them-sea-unions-fight.html | Sea Officer Unions Deny TaftHartley Covers Them SEA UNIONS FIGHT ANY BAN IN STRIKE | By George Horne | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/seamen-mapping-court-strategy-to-cite-tafthartley-views-of-kennedy.html | SEAMEN MAPPING COURT STRATEGY To Cite TaftHartley Views of Kennedy and Goldberg | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/shakedowns-laid-to-school-aides-witnesses-tell-of-having-to-pay.html | SHAKEDOWNS LAID TO SCHOOL AIDES Witnesses Tell of Having to Pay Monthly Sums to Get Their Work Approved School Officials Are Accused Of Shaking Down Contractors | By Leonard Buder | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sharkey-insists-mayor-run-stark-for-council-head-also-says-that.html | SHARKEY INSISTS MAYOR RUN STARK FOR COUNCIL HEAD Also Says That Candidate for Controller Must Be Acceptable to Buckley REGULAR SLATE DRAWN Names Are Being Withheld Until After Liberals Name Their Ticket Tonight SHARKEY INSISTS MAYOR RUN STARK | By Clayton Knowles | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/shippihg-official-assails-us-plan-move-to-revamp-maritime-board.html | SHIPPIHG OFFICIAL ASSAILS US PLAN Move to Revamp Maritime Board Meets Opposition | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/simultaneous-use-of-weapons-is-tested-as-cancer-therapy.html | Simultaneous Use of Weapons Is Tested as Cancer Therapy | By John A Osmundsen | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/soblen-demands-to-see-fbi-files-us-fights-move-as-threat-to-its-spy.html | SOBLEN DEMANDS TO SEE FBI FILES US Fights Move as Threat to Its Spy Prosecutions | By David Anderson | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sports-of-the-times-when-cookie-crumbled.html | Sports of The Times When Cookie Crumbled | By Arthur Daley | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/state-dispute-on-literacy-test-intrudes-in-lefkowitz-campaign.html | State Dispute on Literacy Test Intrudes in Lefkowitz Campaign | By Peter Kihss | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/stocks-decline-and-then-rally-average-advances-a-point-but-more.html | STOCKS DECLINE AND THEN RALLY Average Advances a Point but More Issues Show Losses Than Gains VOLUME IS AT 3090000 Success of Ford Secondary Offering Is Encouraging  GM Drops 14 STOCKS DECLINE AND THEN RALLY | By Burton Crane | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/stocks-in-london-in-broad-decline-dips-of-2-shillings-common-among.html | STOCKS IN LONDON IN BROAD DECLINE Dips of 2 Shillings Common Among the Blue Chips | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/sumatra-rebel-chief-gives-up.html | Sumatra Rebel Chief Gives Up | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/summer-jobs-for-students.html | Summer Jobs for Students | JOSEPH C SMALL | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tax-aid-to-farms-voided-in-jersey-preferential-assessment-in-1960.html | TAX AID TO FARMS VOIDED IN JERSEY Preferential Assessment in 1960 Law Ruled Invalid | By George Cable Wright Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/theatre-comedy-revival-voice-of-the-turtle-opens-at-41st-street.html | Theatre Comedy Revival Voice of the Turtle Opens at 41st Street | By Milton Esterow | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/top-national-democrats-adopt-handsoff-position-on-split-here.html | Top National Democrats Adopt HandsOff Position on Split Here | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tough-finance-official-george-wilder-mitchell.html | Tough Finance Official George Wilder Mitchell | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/tv-product-of-oklahoma-states-role-in-the-cattle-industry-ably.html | TV Product of Oklahoma States Role in the Cattle Industry Ably Depicted by ABC Affiliate There | By Jack Gould | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/uaw-fund-used-in-homes-project-investing-of-pension-money-sets.html | UAW FUND USED IN HOMES PROJECT Investing of Pension Money Sets Precedent for Union | By Damon Stetson Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/ulbricht-asks-place-in-talks.html | Ulbricht Asks Place in Talks | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/un-aid-at-talks-asked.html | UN Aid at Talks Asked | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-is-considering-role-in-pact-to-stabilize-prices-for-coffee.html | US Is Considering Role in Pact To Stabilize Prices for Coffee | By United Press International | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-stand-reaffirmed-kennedy-reiterates-vienna-views-to-soviet.html | US STAND REAFFIRMED Kennedy Reiterates Vienna Views to Soviet Officials | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-tries-to-end-laos-stalemate-neutralist-and-rightist-are-invited.html | US TRIES TO END LAOS STALEMATE Neutralist and Rightist Are Invited to Washington  Harriman Summoned US TRIES TO END STALEMATE Invited to the US | By Jack Raymond Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/us-voices-support.html | US Voices Support | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/voters-apathy-in-city-affairs.html | Voters Apathy in City Affairs | CARL M LOEB JR | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/washington-khrushchev-provokes-an-agonizing-reappraisal.html | Washington Khrushchev Provokes an Agonizing Reappraisal | By James Reston | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/welfare-island-awaits-its-fate-families-that-remain-amid-the-quiet.html | WELFARE ISLAND AWAITS ITS FATE Families That Remain Amid the Quiet and Weeds Fear Plan for Huge Project | By John Sibley | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/william-l-warren.html | WILLIAM L WARREN | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/william-teller-jr-of-printing-concern.html | WILLIAM TELLER JR OF PRINTING CONCERN | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/wood-field-and-stream-patriotic-anglers-forgo-swordfish-after.html | Wood Field and Stream Patriotic Anglers Forgo Swordfish After Strange Catch Off Montauk | By Howard M Tuckner Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/wool-export-revenues-decline-for-australia.html | Wool Export Revenues Decline for Australia | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/yale-appoints-aide-names-exus-official-to-governmental-position.html | YALE APPOINTS AIDE Names ExUS Official to Governmental Position | Special to The New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-28 | https://www.nytimes.com/1961/06/28/archives/yankees-bow-to-tenthplace-angels-and-miss-chance-to-gain-league.html | Yankees Bow to TenthPlace Angels and Miss Chance to Gain League Lead HOME RUN IN 5TH TOPS BOMBERS 76 Yosts 3Run Clout Decides Game  Angels Make 5 Errors  Daley Loser | By John Drebinger Special To the New York Times | RE0000424247 | 1989-02-21 | B00000909785 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/2-apparel-groups-vote-for-merger-new-trade-body-to-include-400.html | 2 APPAREL GROUPS VOTE FOR MERGER New Trade Body to Include 400 Garment Makers 2 APPAREL GROUPS VOTE FOR MERGER | By Herbert Koshetz | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/29-including-a-married-couple-to-serve-peace-corps-in-ghana.html | 29 Including a Married Couple To Serve Peace Corps in Ghana | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/4-concerns-indicted-in-saltprice-case-rock-salt-prices-bring.html | 4 Concerns Indicted In SaltPrice Case ROCK SALT PRICES BRING INDICTMENT | By United Press International | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/a-needle-from-kennedy-president-gives-khrushchev-advice-on-catching.html | A Needle From Kennedy President Gives Khrushchev Advice On Catching Before Skinning Tigers | By James Reston Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/adderley-mulligan-armstrong-give-jazz-concert-for-core.html | Adderley Mulligan Armstrong Give Jazz Concert for CORE | JOHN S WILSON | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/advertising-new-museum-for-old-packages.html | Advertising New Museum for Old Packages | By Robert Alden | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/akc-big-business-1960-totals-442852-dog-registrations-and-1345005.html | AKC Big Business 1960 Totals 442852 Dog Registrations and 1345005 in Revenue | By Walter R Fletcher | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/algerians-are-hopeful.html | Algerians Are Hopeful | By Thomas F Brady Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/alva-d-stewart.html | ALVA D STEWART | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/angels-conquer-yanks-on-5run-attack-in-sixth-inning-duren-triumphs.html | Angels Conquer Yanks on 5Run Attack in Sixth Inning DUREN TRIUMPHS IN 5TO3 CONTEST Angel Hurler Defeats Yanks Turley Routed in 6th Berra Hits No 2000 | By John Drebinger Special to the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arithmetic-linked-to-creative-minds.html | ARITHMETIC LINKED TO CREATIVE MINDS | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arthur-good-49-dead-film-manager-and-tv-buyer-for-rko-general-inc.html | ARTHUR GOOD 49 DEAD Film Manager and TV Buyer for RKO General Inc | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/arthur-v-nims.html | ARTHUR V NIMS | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/atompower-unit-planned-on-coast-private-utilitys-plant-to-be.html | ATOMPOWER UNIT PLANNED ON COAST Private Utilitys Plant to Be Largest in the Country | By Lawrence E Davies Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/automated-landings-contract-for-development-of-system-is-announced.html | AUTOMATED LANDINGS Contract for Development of System Is Announced | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ball-and-ashe-score-barker-also-reaches-eastern-tennis.html | BALL AND ASHE SCORE Barker Also Reaches Eastern Tennis QuarterFinals | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/barrier-to-a-home-in-li-lighthouse-upheld-by-court.html | Barrier to a Home In LI Lighthouse Upheld by Court | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bechtel-alcock-79-broker-exsinger.html | BECHTEL ALCOCK 79 BROKER EXSINGER | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/betsy-rawls-starts-defense-of-womens-us-open-title-at-baltusrol.html | Betsy Rawls Starts Defense of Womens US Open Title at Baltusrol Today GREENS ON LINKS BECOMING FASTER Miss Rawls Places Added Importance on Putting in National Title Golf | By Lincoln A Werden Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bird-lovers-protest-trapping-of-pigeons-at-city-landmarks.html | Bird Lovers Protest Trapping Of Pigeons at City Landmarks | By John C Devlin | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bonds-corporate-issues-advance-as-demand-spurts-on-a-broad-front.html | Bonds Corporate Issues Advance as Demand Spurts on a Broad Front EARLY DIPS PARED IN TREASURY LIST Professionals Maneuvering Dominates the Session Bill Discounts Climb | By Paul Heffernan | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/bonn-refuses-message.html | Bonn Refuses Message | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/boston-team-takes-girls-junior-golf.html | BOSTON TEAM TAKES GIRLS JUNIOR GOLF | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/boun-oum-leaves-geneva.html | Boun Oum Leaves Geneva | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/brazil-curbs-radio-also-restricts-tv-stations-empowers-official-use.html | BRAZIL CURBS RADIO Also Restricts TV Stations  Empowers Official Use | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/britain-confirms-ousters-in-angola.html | BRITAIN CONFIRMS OUSTERS IN ANGOLA | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/british-labors-new-policy-guide-bears-gaitskell-moderate-stamp.html | British Labors New Policy Guide Bears Gaitskell Moderate Stamp Proposals Urge Expansion of Industries but Not Full Nationalization | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/british-strike-ends-walkout-caused-shortage-of-automobile-parts.html | BRITISH STRIKE ENDS Walkout Caused Shortage of Automobile Parts | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/canadian-bids-for-post-tc-douglas-ccf-chief-would-head-new-party.html | CANADIAN BIDS FOR POST TC Douglas CCF Chief Would Head New Party | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/carole-broer-married-to-robert-r-bishop-jr.html | Carole Broer Married To Robert R Bishop Jr | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/challenge-cited-in-the-cold-war-partnership-of-business-labor.html | CHALLENGE CITED IN THE COLD WAR Partnership of Business Labor Government Urged | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/chinese-oven-both-cooks-and-smokes-foods-montauk-residents-have.html | Chinese Oven Both Cooks and Smokes Foods Montauk Residents Have Built Unit Into Kitchen | By Craig Claiborne | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/city-maps-drive-on-youth-crime-mayor-warns-lack-of-work-spurs.html | CITY MAPS DRIVE ON YOUTH CRIME Mayor Warns Lack of Work Spurs Summer Violence | By Harrison E Salisbury | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/coiffures-accent-galanos-collection-designer-hairdresser-pool-their.html | Coiffures Accent Galanos Collection Designer Hairdresser Pool Their Talents in Style Show Michel Kazan Creates Special Hair Styles for the Models | By Mary Burt Holmes | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/continental-classroom-to-offer-course-on-government-in-fall.html | Continental Classroom to Offer Course on Government in Fall | By Richard F Shepard | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/contract-bridge-even-experts-sometimes-forget-the-cards-that-have.html | Contract Bridge Even Experts Sometimes Forget the Cards That Have Dropped During Play | By Albert H Morehead | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/criticizes-handling-of-patents.html | Criticizes Handling of Patents | RICHARD SPENCER | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/de-gaulle-urges-unity-to-bar-war-bids-frenchmen-stay-united-at-home.html | DE GAULLE URGES UNITY TO BAR WAR Bids Frenchmen Stay United at Home and With Allies | By Robert C Doty Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/delay-in-parliament.html | Delay in Parliament | By Henry Tanner Special to the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/demon-damsel-wins-trot-at-westbury.html | DEMON DAMSEL WINS TROT AT WESTBURY | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/disperse-outruns-favored-don-poggio-in-hempstead-handicap-at.html | Disperse Outruns Favored Don Poggio in Hempstead Handicap at Belmont KING RANCH HORSE BEATS 310 CHOICE Disperse Scores 34Length Victory Over Don Poggio and Returns 1350 | By Joseph C Nichols | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/dr-e-carroll.html | DR E CARROLL | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/earl-walsh-61-dies-exfordham-coach.html | EARL WALSH 61 DIES EXFORDHAM COACH | | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/edward-j-dolan-sr.html | EDWARD J DOLAN SR | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/eichmann-depicts-his-job-in-austria-says-his-nazi-knowhow-helped.html | EICHMANN DEPICTS HIS JOB IN AUSTRIA Says His Nazi KnowHow Helped Many Jews | By Homer Bigart Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/eisenhower-hits-schoolaid-plan-letter-to-halleck-discloses-fear-of.html | EISENHOWER HITS SCHOOLAID PLAN Letter to Halleck Discloses Fear of Federal Control | By Tom Wicker Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/electronics-gain-in-a-dull-session-combined-average-climbs-074.html | ELECTRONICS GAIN IN A DULL SESSION Combined Average Climbs 074 Steels Chemicals and Metals Lag 582 ISSUES UP 418 OFF Volume Falls to 2830000 Shares  Avco Is Most Active Rising 18 ELECTRONICS GAIN IN A DULL SESSION | By Burton Crane | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/factfinding-panel-takes-role-of-mediator-as-deadline-nears-us-panel.html | FactFinding Panel Takes Role of Mediator as Deadline Nears US PANEL SEEKS MARITIME PACTS | By George Horne | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/finnish-loan-guilt-involves-premier.html | FINNISH LOAN GUILT INVOLVES PREMIER | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/firm-dissolved-by-2-producers-ridgely-bullock-and-charles-bowden.html | FIRM DISSOLVED BY 2 PRODUCERS Ridgely Bullock and Charles Bowden End Partnership | By Sam Zolotow | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/food-packers-accused-of-using-false-labels-and-empty-spaces.html | Food Packers Accused of Using False Labels and Empty Spaces Witnesses Insist Consumers Are Being Hurt  Senate Is Looking Into Charges | By David Halberstam Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/france-backs-rejection.html | France Backs Rejection | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/france-to-honor-two-americans-in-boston-to-be-cited-for-cultural.html | FRANCE TO HONOR TWO Americans in Boston to Be Cited for Cultural Work | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/fraser-and-laver-take-5set-matches-reed-of-us-bows-in-a-stirring.html | Fraser and Laver Take 5Set Matches REED OF US BOWS IN A STIRRING DUEL Californian Loses to Fraser at Wimbledon  Laver Tops Darmon  Santana Upset | By Fred Tupper Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/fred-j-loughran-excity-aide-dies-was-dismissed-as-weights-and.html | FRED J LOUGHRAN EXCITY AIDE DIES Was Dismissed as Weights and Measures Chief in 59 | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/french-pave-way-for-farm-parley-peasants-expected-to-heed-leaders.html | FRENCH PAVE WAY FOR FARM PARLEY Peasants Expected to Heed Leaders Call for Truce | By W Granger Blair Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/french-trotter-here-sans-brigitte-kracovie-pal-barred-from-us-as.html | French Trotter Here Sans Brigitte Kracovie Pal Barred From US as Goat in Sheepish Cloak | By Robert Daley Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/george-h-miller.html | GEORGE H MILLER | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/george-horr-72-retired-builder-exvice-president-of-turner.html | GEORGE HORR 72 RETIRED BUILDER ExVice President of Turner Construction Co Is Dead | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/german-reds-set-berlin-air-curbs-flight-restrictions-planned-for.html | GERMAN REDS SET BERLIN AIR CURBS Flight Restrictions Planned for Aug 1  Move Held Bar to Refugee Traffic  GERMAN REDS SET BERLIN AIR CURBS | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/goldberg-says-kennedy-seeks-law-to-replace-tafthartley-act-kennedy.html | Goldberg Says Kennedy Seeks Law to Replace TaftHartley Act KENNEDY SEEKING NEW LABOR LAW | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/goodwins-team-scores-with-69-williams-helps-win-british-victory.html | GOODWINS TEAM SCORES WITH 69 Williams Helps Win British Victory Golf by Stroke | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/gop-in-congress-fights-any-shift-in-stand-on-china-dirksen.html | GOP IN CONGRESS FIGHTS ANY SHIFT IN STAND ON CHINA Dirksen Threatens to Inject an AntiPeiping Resolution Into ForeignAid Debate GOP FIGHTS SHIFT IN STAND ON CHINA | By Russell Baker Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/governors-urge-us-school-help-but-omit-teachers-salary-aid-at-end.html | GOVERNORS URGE US SCHOOL HELP But Omit Teachers Salary Aid at End of Conference | By Leo Egan Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/greber-paces-trials-rock-spring-golfer-gets-67-in-jersey-troy-posts.html | GREBER PACES TRIALS Rock Spring Golfer Gets 67 in Jersey  Troy Posts 75 | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/house-approves-defense-budget-no-opposition-to-43-billion-taylor.html | HOUSE APPROVES DEFENSE BUDGET No Opposition to 43 Billion  Taylor Appointment Hit | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/housing-bill-sent-to-the-president-senate-and-house-approve.html | HOUSING BILL SENT TO THE PRESIDENT Senate and House Approve LongRange Program | By Peter Braestrup Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/in-the-nation-if-true-it-is-news-to-the-president-also.html | In The Nation If True It Is News to the President Also | By Arthur Krock | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/industrial-loans-rose-during-week-member-banks-borrowings-also.html | INDUSTRIAL LOANS ROSE DURING WEEK Member Banks Borrowings Also Showed Increase | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/israeli-spy-conviction-upheld.html | Israeli Spy Conviction Upheld | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/isslers-75-best-by-two-strokes-elliott-and-connelly-tie-for-second.html | ISSLERS 75 BEST BY TWO STROKES Elliott and Connelly Tie for Second in Seniors Golf | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jack-jungmeyer.html | JACK JUNGMEYER | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jerseys-commuter-tax-to-aid-bus-lines-as-well-as-railroads.html | Jerseys Commuter Tax to Aid Bus Lines as Well as Railroads | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/jewish-fund-sets-vast-social-plan-federations-medical-and-social.html | JEWISH FUND SETS VAST SOCIAL PLAN Federations Medical and Social Services to Benefit in 102 Million Drive AID TO AGED STRESSED Their Share of 18 Million Is Exceeded Only by Hospital Allotments of 58 Million | By Irving Spiegel | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/john-g-payne.html | JOHN G PAYNE | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/john-wenti-chang-jade-collector-75.html | JOHN WENTI CHANG JADE COLLECTOR 75 | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/joseph-palmerone.html | JOSEPH PALMERONE | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-asserts-recession-is-over-labor-leaders-in-denial-call.html | KENNEDY ASSERTS RECESSION IS OVER Labor Leaders in Denial Call Programs Inadequate | By Ah Raskin Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-defends-his-latin-staff-says-controversy-is-better-than.html | KENNEDY DEFENDS HIS LATIN STAFF Says Controversy Is Better Than Orderly Stagnation | By Anthony Lewis Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-mcgovern.html | Kennedy  McGovern | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/kennedy-opposed-to-proposals-of-textile-industry-on-imports-kennedy.html | Kennedy Opposed to Proposals Of Textile Industry on Imports KENNEDY REBUFFS TEXTILE INDUSTRY | By Richard E Mooney Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/li-school-expansion-voted.html | LI School Expansion Voted | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/loose-union-set-for-west-indies-british-parliament-hears-details-of.html | LOOSE UNION SET FOR WEST INDIES British Parliament Hears Details of Constitution | By Walter H Waggoner Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/louis-rose-served-the-chicago-tribune.html | LOUIS ROSE SERVED THE CHICAGO TRIBUNE | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/macmillan-visit-to-east-put-off-prime-minister-delays-tour-because.html | MACMILLAN VISIT TO EAST PUT OFF Prime Minister Delays Tour Because of Berlin Crisis | By Drew Middleton Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/magazine-raises-its-price.html | Magazine Raises Its Price | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mayor-condemns-contract-report-denies-citys-supervision-of.html | MAYOR CONDEMNS CONTRACT REPORT Denies Citys Supervision of Electrical Repairs Was Inadequate MAYOR CONDEMNS INQUIRY BY STATE | By Charles G Bennett | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/more-power-for-mayor-asked.html | More Power for Mayor Asked | ELOISE BOXER | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/moves-irregular-on-london-board-but-most-of-the-blue-chips-gain.html | MOVES IRREGULAR ON LONDON BOARD But Most of the Blue Chips Gain Index Rises 24 | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/mrs-edward-loeb-has-son.html | Mrs Edward Loeb Has Son | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/music-sound-and-fury-fireworks-drown-out-lewisohn-concert.html | Music Sound and Fury Fireworks Drown Out Lewisohn Concert | By Eric Salzman | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/nasir-viewed-as-target.html | Nasir Viewed as Target | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/new-bible-involved-in-copyright-dispute.html | NEW BIBLE INVOLVED IN COPYRIGHT DISPUTE | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pamela-millikin-is-affianced-to-charles-f-richards-jr.html | Pamela Millikin Is Affianced To Charles F Richards Jr | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/peter-lisle-to-wed-elizabeth-simmen.html | Peter Lisle to Wed Elizabeth Simmen | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/pope-hails-maryknoll-at-50.html | Pope Hails Maryknoll at 50 | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-drops-a-negro-nominee-choice-for-panel-in-capital-had-tax.html | PRESIDENT DROPS A NEGRO NOMINEE Choice for Panel in Capital Had Tax Difficulties | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-hails-food-for-peace-his-views-on-its-policy-role-differ.html | PRESIDENT HAILS FOOD FOR PEACE His Views on Its Policy Role Differ From Freemans | By Felix Belair Jr Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-orders-a-study-of-possible-soviet-atests-president-orders.html | President Orders a Study Of Possible Soviet ATests President Orders Expert Study Of Possible Soviet Atomic Tests | By John W Finney Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-shrugs-off-criticism-from-nixon.html | President Shrugs Off Criticism From Nixon | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-twits-soviet-on-output-says-khrushchev-is-wrong-about.html | PRESIDENT TWITS SOVIET ON OUTPUT Says Khrushchev Is Wrong About Overtaking US PRESIDENT TWITS SOVIET ON OUTPUT | By Joseph A Loftus Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/president-urged-to-aid-new-haven-four-governors-ask-him-to.html | PRESIDENT URGED TO AID NEW HAVEN Four Governors Ask Him to Intercede for Another US Loan to Railroad STATES PROGRAM CITED Directors of Line Said to Favor Deferring Payment of Bond Interest 90 Days | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/princeton-trackmen-honored.html | Princeton Trackmen Honored | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/producer-says-lincolns-name-was-cut-on-tv-to-suit-chrysler-auto.html | Producer Says Lincolns Name Was Cut on TV to Suit Chrysler Auto Companys Ad Agent Requested the Deletion to Avoid Mention of Rival Car FCC Is Told | By John P Shanley | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/question-is-posed-on-nato-ship-pool-kennedy-tax-request-stirs.html | QUESTION IS POSED ON NATO SHIP POOL Kennedy Tax Request Stirs Doubts on War Allocation | By Joseph Carter | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/raises-are-voted-to-city-teachers-increases-range-from-200-to-900.html | RAISES ARE VOTED TO CITY TEACHERS Increases Range From 200 to 900  14 Million Total | BY Forster Hailey | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/regional-council-asks-new-status-seeks-budget-professional-staff.html | REGIONAL COUNCIL ASKS NEW STATUS SEEKS Budget Professional Staff and Official Role as Advisory Board | By Merrill Folsom Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/renoir-is-sold-to-galleries-here.html | Renoir Is Sold to Galleries Here | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/reuther-asks-gm-to-lead-way-in-wage-rises-and-job-security.html | Reuther Asks GM to Lead Way In Wage Rises and Job Security | By Damon Stetson Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/rhodesias-parties-in-antiwhite-pact.html | RHODESIAS PARTIES IN ANTIWHITE PACT | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/russian-for-pact-lays-threats-to-west-but-says-they-will-not-deter.html | RUSSIAN FOR PACT Lays Threats to West but Says They Will Not Deter Treaty KHRUSHCHEV ASKS TALK ON GERMANY | By Osgood Caruthers Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/ruth-whitney-fiancee-of-edward-b-eldridge.html | Ruth Whitney Fiancee Of Edward B Eldridge | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/salk-challenges-ama-stand-delegates-back-sabin-vaccine-developer-of.html | Salk Challenges AMA Stand Delegates Back Sabin Vaccine Developer of Shots Charges Misinformation  Contends His Dosage Is Effective Salk Challenges AMA Stand Delegates Back Sabins Vaccine | By Morris Kaplan | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sanctions-endorsed-us-labor-council-wants-no-dominican-trade.html | SANCTIONS ENDORSED US Labor Council Wants No Dominican Trade | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sarnoff-depicts-a-camp-on-moon-it-would-be-equipped-before-man.html | SARNOFF DEPICTS A CAMP ON MOON It Would Be Equipped Before Man Arrives He Says | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/saudi-troops-reported-moving.html | Saudi Troops Reported Moving | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/school-aid-for-all-wanted-writer-questions-first-priority-of-public.html | School Aid for All Wanted Writer Questions First Priority of Public Institutions | Rev R JANCAUSKAS SJ | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/science-concerns-planning-merger-laboratory-for-electronics-and.html | SCIENCE CONCERNS PLANNING MERGER Laboratory for Electronics and Tracerlab in Deal Sales and Mergers Are Weighed And Completed by Corporations | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/scientist-reports-isolating-2-strains-of-hepatitis-infectious.html | Scientist Reports Isolating 2 Strains of Hepatitis Infectious Viruses Are Said to Stimulate Production of Protective Antibodies | By Walter Sullivan | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/seaton-will-seek-a-code-for-oscars-director-to-work-on-ethics-to.html | SEATON WILL SEEK A CODE FOR OSCARS Director to Work on Ethics to Govern Film Competition | By Murray Schumach Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sees-fallacy-in-strauss-stand.html | Sees Fallacy in Strauss Stand | CABOT LYFORD | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/smith-johnson.html | Smith  Johnson | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/son-to-the-neal-coopers.html | Son to the Neal Coopers | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/soviet-displays-big-new-bomber-deltawing-craft-apparently-of.html | SOVIET DISPLAYS BIG NEW BOMBER DeltaWing Craft Apparently of Intercontinental Range | By Seymour Topping Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/sports-of-the-times-a-bit-of-stargazing.html | Sports of The Times A Bit of StarGazing | By Arthur Daley | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/state-asks-shift-in-welfare-code-move-aimed-to-halt-ending-of.html | STATE ASKS SHIFT IN WELFARE CODE Move Aimed to Halt Ending of WorkRelief Projects | By Charles Grutznerspecial To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/stocks-are-down-in-europes-marts-drops-generally-worse-than-wall.html | STOCKS ARE DOWN IN EUROPES MARTS Drops Generally Worse Than Wall Streets in 3 Weeks | By Edwin L Dale Jr Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/support-first-denied.html | Support First Denied | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/suspended-aides-tirade-disrupts-school-inquiry-school-aide-disrupts.html | Suspended Aides Tirade Disrupts School Inquiry School Aide Disrupts Inquiry With Tirade After Suspension | By Leonard Buder | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/t-sanford-tousey-author-and-artist.html | T SANFORD TOUSEY AUTHOR AND ARTIST | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/theatre-a-double-bill-west-of-the-moon-and-blood-bugle-open.html | Theatre A Double Bill West of the Moon and Blood Bugle Open | By Louis Calta | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/tracy-chester-feted-at-greenwich-party.html | Tracy Chester Feted At Greenwich Party | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/transit-authority-expects-loss-of-6218385-for19611962.html | Transit Authority Expects Loss Of 6218385 for19611962 | By Stanley Levey | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/two-german-states-urged-warburg-proposes-eastwest-pact-foreign.html | Two German States Urged Warburg Proposes EastWest Pact Foreign Troop Withdrawal | JAMES P WARBURG | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/two-jazz-figures-join-forces-jj-johnson-playing-his-trombone-with.html | Two Jazz Figures Join Forces JJ Johnson Playing His Trombone With Miles Davis Quintet Contrast in Styles Is Being Presented at Village Vanguard | By John S Wilson | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/uar-gets-bonn-credit-125000000-grant-will-aid-euphrates-dam-project.html | UAR GETS BONN CREDIT 125000000 Grant Will Aid Euphrates Dam Project | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/un-discussion-in-doubt.html | UN Discussion in Doubt | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/un-picks-radio-section-head.html | UN Picks Radio Section Head | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/unity-is-pledged-by-outer-seven-members-of-trade-group-end-meeting.html | UNITY IS PLEDGED BY OUTER SEVEN Members of Trade Group End Meeting in London | By Thomas P Ronan Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/urges-city-fusion-movement.html | Urges City Fusion Movement | WALTER D BINGER | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/us-space-official-hits-european-plan.html | US SPACE OFFICIAL HITS EUROPEAN PLAN | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/us-widens-policy-president-opens-move-to-engage-soviet-on-broad.html | US WIDENS POLICY President Opens Move to Engage Soviet on Broad Issues Kennedy Challenges Khrushchev to Give Assent to SelfDetermination for Berlin US WIDENS POLICY TO SETTLE CRISIS President Seeks to Counter Soviet on Broad Range of EastWest Differences | By Jack Raymond Special To the New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/users-differ-on-merits-of-nonstick-cookware.html | Users Differ on Merits Of NonStick Cookware | By Rita Reif | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/wagner-selected-by-liberal-party-but-fight-is-due-mayor-chosen-378.html | WAGNER SELECTED BY LIBERAL PARTY BUT FIGHT IS DUE Mayor Chosen 378 to 28 Screvane Backed  Choice for Controller Put Off SCHEFTEL PLANS RACE Democratic Chiefs Snagged on Getting Candidates to Make Up Rival Slate WAGNER SELECTED BY LIBERAL PARTY | By Clayton Knowles | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/warning-is-sounded-on-guerrilla-wars.html | WARNING IS SOUNDED ON GUERRILLA WARS | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-29 | https://www.nytimes.com/1961/06/29/archives/west-german-elected-world-lutherans-choose-executive-secretary.html | WEST GERMAN ELECTED World Lutherans Choose Executive Secretary | Special to The New York Times | RE0000424251 | 1989-02-21 | B00000911257 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/15yearolds-74-best-by-3-strokes-mazzilli-paces-qualifiers-in.html | 15YEAROLDS 74 BEST BY 3 STROKES Mazzilli Paces Qualifiers in Westchester Junior Test | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/2-set-to-produce-diamond-orchid-whitehead-and-miller-slate-play.html | 2 SET TO PRODUCE DIAMOND ORCHID Whitehead and Miller Slate Play With Latin Theme | By Milton Esterow | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/3-airlines-in-brazil-to-pool-their-runs.html | 3 Airlines in Brazil To Pool Their Runs | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/5th-ave-coach-mismanagement-is-charged-in-18000000-suit.html | 5th Ave Coach Mismanagement Is Charged in 18000000 Suit | By Ronald Maiorana | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/a-runaway-is-a-child-with-woes.html | A Runaway Is a Child With Woes | By Phillis Ehrlich | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aaron-d-endler.html | AARON D ENDLER | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/advertising-miss-gabor-opposes-mr-clean.html | Advertising Miss Gabor Opposes Mr Clean | By Robert Alden | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/aid-to-soviet-charged-republican-attacks-plan-to-sell-farm-surplus.html | AID TO SOVIET CHARGED Republican Attacks Plan to Sell Farm Surplus | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/airlines-ask-rise-in-jet-coach-fare-increases-ranging-to-225-are.html | AIRLINES ASK RISE IN JET COACH FARE Increases Ranging to 225 Are Requested of CAB | By Edward Hudson | RE0000424252 | 1989-02-21 | B00000911256 |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/allen-refuses-mayor-state-education-chief-wont-investigate-at.html | ALLEN REFUSES MAYOR State Education Chief Wont Investigate at Queens | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ama-reiterates-opposition-to-medicalcareforaged-plan-but-house-of.html | AMA Reiterates Opposition To MedicalCareforAged Plan But House of Delegates Alters Wording to Avoid Hint of Boycott Threat if Kennedy Measure Is Passed | By Robert K Plumb | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/anne-mcgee-bride-of-navy-lieutenant.html | Anne McGee Bride Of Navy Lieutenant | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/annual-salaries-union-goal-at-gm-uaw-says-wage-system-in-factories.html | ANNUAL SALARIES UNION GOAL AT GM UAW Says Wage System in Factories Imperils Jobs | By Damon Stetson Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/applauds-newburgh-action.html | Applauds Newburgh Action | ROBERT M BUSSELLE | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/assail-newburgh-aid-plan-child-welfare-league-charges-relief.html | Assail Newburgh Aid Plan Child Welfare League Charges Relief Restrictions Are Illegal | DOROTHY L BERNHARD | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ballet-stadium-program-tallchief-and-bruhn-head-the-troupe.html | Ballet Stadium Program Tallchief and Bruhn Head the Troupe | By Allen Hughes | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/barker-baskind-gain-ball-also-wins-in-clay-court-tennis-ashe-upsets.html | BARKER BASKIND GAIN Ball Also Wins in Clay Court Tennis  Ashe Upsets Cranis | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/big-store-sales-record-advance-level-up-by-2-throughout-the-nation.html | BIG STORE SALES RECORD ADVANCE Level Up by 2 Throughout the Nation Last Week | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bill-for-new-taxes-voted-in-venezuela.html | BILL FOR NEW TAXES VOTED IN VENEZUELA | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/bonds-prime-obligations-climb-in-price-on-good-demand-long-us.html | Bonds Prime Obligations Climb in Price on Good Demand LONG US ISSUES DRIFT DOWNWARD Vigorous Rally Continues for InvestmentGrade Corporate Securities | By Paul Heffernan | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/brazil-to-ask-200000000.html | Brazil to Ask 200000000 | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/british-warships-head-for-kuwait-troops-in-kenya-alerted-to-meet.html | BRITISH WARSHIPS HEAD FOR KUWAIT Troops in Kenya Alerted to Meet Any Iraqi Move Against Sheikdom British Ships Sail for Kuwait Troops in Kenya Are Alerted | By Walter H Waggoner Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/brooklyn-school-lets-out-forever-last-class-conducted-in-structure.html | BROOKLYN SCHOOL LETS OUT FOREVER Last Class Conducted in Structure Built in 1860 | By Nan Robertson | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/californian-named-campaign-director-of-gop-in-house.html | Californian Named Campaign Director Of GOP in House | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cancer-inhibitor-found-in-humans-factor-produced-by-liver-curbs.html | CANCER INHIBITOR FOUND IN HUMANS Factor Produced by Liver Curbs Tumors in Mice | By Harold M Schmeck Jr | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/carolyn-koss-married.html | Carolyn Koss Married | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/charles-g-lumlen.html | CHARLES G LUMLEN | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/childrens-doom-laid-to-himmler-eichmann-denies-he-decided-on.html | CHILDRENS DOOM LAID TO HIMMLER Eichmann Denies He Decided on Deportation of 4000 | By Homer Bigart Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/choice-of-tour-plays-criticized.html | Choice of Tour Plays Criticized | STAMFORD HILLS | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/city-renews-pacts-with-2-companies-accused-in-inquiry-city-renews.html | City Renews Pacts With 2 Companies Accused in Inquiry City Renews Maintenance Pacts With Concerns Accused by State | By Charles G Bennett | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/city-union-chiefs-plan-new-party-in-fall-election-they-will-pick.html | CITY UNION CHIEFS PLAN NEW PARTY IN FALL ELECTION They Will Pick and Choose From Other Tickets or Form Separate Slate CITY UNION CHIEFS PLAN NEW PARTY | By Stanley Levey | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/clarence-s-decker-dairy-executive-64.html | CLARENCE S DECKER DAIRY EXECUTIVE 64 | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/college-finds-scuttlebutt.html | College Finds Scuttlebutt | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/conference-is-held-by-latin-oil-group.html | CONFERENCE IS HELD BY LATIN OIL GROUP | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/congolese-to-celebrate.html | Congolese to Celebrate | By Henry Tanner Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/congress-defers-schoolaid-bills-quits-for-holidays-without.html | CONGRESS DEFERS SCHOOLAID BILLS Quits for Holidays Without Resolving Major Issues | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/congress-raises-oldage-benefits-kennedy-expected-to-sign-measure-to.html | CONGRESS RAISES OLDAGE BENEFITS Kennedy Expected to Sign Measure Today Aiding 4 Million Persons CONGRESS RAISES OLDAGE BENEFITS | By Cp Trussell Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/consumers-held-led-by-emotions-witness-says-only-labels-on-liquor.html | CONSUMERS HELD LED BY EMOTIONS Witness Says Only Labels on Liquor Are Studied | By Alvin Shuster Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/contract-bridge-sacrificing-an-early-trick-sometimes-can-provide.html | Contract Bridge Sacrificing an Early Trick Sometimes Can Provide Extra Points on the Score Pad | By Albert H Morehead | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/cost-of-evictions-for-housing-rises-tenants-ousted-for-private.html | COST OF EVICTIONS FOR HOUSING RISES Tenants Ousted for Private Projects to Benefit | By John Sibley | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/crawford-of-us-upsets-pietrangeli-in-third-round-of-wimbledon.html | Crawford of US Upsets Pietrangeli in Third Round of Wimbledon Tennis CALIFORNIAN WINS BY 26 63 64 64 Crawford Shows Power in Defeating Italian Star  Laver McKinley Gain | By Fred Tupper Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/critic-at-large-henry-millers-use-of-an-emerson-quotation-in-tropic.html | Critic at Large Henry Millers Use of an Emerson Quotation in Tropic of Cancer Is Discussed | By Brooks Atkinson | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/curbs-held-inapplicable.html | Curbs Held Inapplicable | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/divine-comedy-triumphs-at-belmont-whitley-is-second-of-six-in.html | Divine Comedy Triumphs at Belmont WHITLEY IS SECOND OF SIX IN FEATURE Divine Comedy First Easily at Mile and Sixteenth  Guadalcanal Also Wins | By Joseph C Nichols | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/dr-paul-fukui-fiance-of-miss-susan-t-moon.html | Dr Paul Fukui Fiance Of Miss Susan T Moon | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/east-germans-put-stress-on-defense.html | EAST GERMANS PUT STRESS ON DEFENSE | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/education-group-to-get-wntatv-new-format-starts-jan-1-networks.html | EDUCATION GROUP TO GET WNTATV New Format Starts Jan 1  Networks Donate Part of 62 Million Price Citizen Group Buys WNTATV Education Format Starts Jan 1 | By Jack Gould | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/encyclical-on-labor-discussed-by-pope.html | ENCYCLICAL ON LABOR DISCUSSED BY POPE | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fcc-expects-no-reprisals-as-hearing-on-tv-ends-here.html | FCC Expects No Reprisals As Hearing on TV Ends Here | BY John P Shanley | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/france-backs-us-on-berlin-but-expects-eastwest-talks-kennedy-and.html | France Backs US on Berlin But Expects EastWest Talks Kennedy and Khrushchev Are Said to Be Expressing Their Seriousness | By Robert C Doty Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/france-is-acting-to-help-farmers-price-supports-near-after-debre.html | FRANCE IS ACTING TO HELP FARMERS Price Supports Near After Debre Meets Leaders | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fulbright-calls-for-calmness-in-race-to-match-gains-by-reds.html | Fulbright Calls for Calmness In Race to Match Gains by Reds Fulbright Asks US Calmness In Race to Match Gains by Reds | By Russell Baker Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/fund-trade-body-plans-revamping-advisers-and-underwriters-would.html | FUND TRADE BODY PLANS REVAMPING Advisers and Underwriters Would Join Association FUND TRADE BODY PLANS REVAMPING | By Gene Smith | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/funston-opposes-wide-inquiry-by-sec-on-market-practices-funston.html | Funston Opposes Wide Inquiry By SEC on Market Practices FUNSTON OPPOSES BIG BOARD INQUIRY | By Robert E Bedingfield Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/galanos-offers-a-variety-of-fashions-designer-molds-his-styles-to.html | Galanos Offers a Variety of Fashions Designer Molds His Styles to Figure | By Charlotte Curtis | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/galanos-writes-his-own-book-of-style-rules.html | Galanos Writes His Own Book Of Style Rules | By Marylin Bender | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/geneva-session-delayed.html | Geneva Session Delayed | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gop-aide-resigns-short-leaving-publicity-post-with-national.html | GOP AIDE RESIGNS Short Leaving Publicity Post With National Committee | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gop-governors-organize-caucus-plan-regular-meetings-and-series-of.html | GOP GOVERNORS ORGANIZE CAUCUS Plan Regular Meetings and Series of Policy Statements | By Leo Egan Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/gop-opens-drive-to-curb-imports-bill-by-bridges-is-supported-by.html | GOP OPENS DRIVE TO CURB IMPORTS Bill by Bridges Is Supported by Some Democrats | By Felix Belair Jr Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/grant-flood.html | Grant  Flood | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/great-neck-inviting-negro-home-buyers-great-neck-inviting-negroes.html | Great Neck Inviting Negro Home Buyers Great Neck Inviting Negroes In a Move to Integrate Area | By Clarence Dean Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/hairos-ii-withdrawn-from-50000-international-trot-champion-victim.html | Hairos II Withdrawn From 50000 International Trot CHAMPION VICTIM OF BOWED TENDON Hairos II Unable to Defend on July 14  Adios Butler 35 Pace Choice Tonight | By Louis Effrat Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/home-warns-britons.html | Home Warns Britons | By Drew Middleton Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/house-approves-delaware-pact-federalstate-agreement-on-basin.html | HOUSE APPROVES DELAWARE PACT FederalState Agreement on Basin Development Passes After Debate POWER ISSUE IS RAISED Action by Senate Is Only Remaining Obstacle to New Agency | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ilo-1630-asks-south-africa-to-quit.html | ILO 1630 Asks South Africa to Quit | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/in-the-nation-it-can-happen-in-the-most-uncoordinated-families.html | In The Nation It Can Happen in the Most Uncoordinated Families | By Arthur Krock | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/incalculable-school-loss-charged-as-hearings-end-direct-conflict-is.html | Incalculable School Loss Charged as Hearings End Direct Conflict Is Cited in Testimony on Weiss and 1959 Coin Toss HUGE WASTE LAID TO SCHOOLS HERE | By Leonard Buder | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/irish-give-up-my-lord-in-addressing-the-judge.html | Irish Give Up My Lord In Addressing the Judge | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jack-warner-jr-does-film-on-own-member-of-movie-family-is-producing.html | JACK WARNER JR DOES FILM ON OWN Member of Movie Family Is Producing and Directing | By Murray Schumach Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/james-j-dyer-57-dead-was-telegraph-editor-of-the-long-island.html | JAMES J DYER 57 DEAD Was Telegraph Editor of The Long Island StarJournal | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/japanese-say-builders-greed-contributed-to-high-flood-toll.html | Japanese Say Builders Greed Contributed to High Flood Toll | By Am Rosenthal Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jazz-in-the-garden-is-easier-on-the-ears-than-on-the-feet.html | Jazz in the Garden Is Easier On the Ears Than on the Feet | JOHN S WILSON | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jersey-ethnic-shift-credited-in-growth-of-episcopal-ranks.html | Jersey Ethnic Shift Credited in Growth Of Episcopal Ranks | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/jetport-dispute-grows-in-jersey-meyners-apparent-backing-of-morris.html | JETPORT DISPUTE GROWS IN JERSEY Meyners Apparent Backing of Morris Site May Stir Big Election Issue SOME DEMOCRATS IRATE Others Welcome Honest Differences  But Hughes Stands by Platform JETPORT DISPUTE GROWS IN JERSEY | By George Cable Wright Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/john-z-ennis.html | JOHN Z ENNIS | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/june-job-upturn-aids-urban-areas-12-taken-off-distressed-list-other.html | JUNE JOB UPTURN AIDS URBAN AREAS 12 Taken Off Distressed List  Other Cities Show Gains | By Peter Braestrup Special to the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-and-mccloy-letters-proposing-disarmament-unit.html | Kennedy and McCloy Letters Proposing Disarmament Unit | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-signs-road-finance-bill.html | Kennedy Signs Road Finance Bill | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-suffers-new-farm-defeat-house-group-follows-senate-in.html | KENNEDY SUFFERS NEW FARM DEFEAT House Group Follows Senate in Slashing Control Plan KENNEDY SUFFERS NEW FARM DEFEAT | By Tom Wicker Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kennedy-urges-congress-to-set-up-peace-agency-president-seeks-a.html | Kennedy Urges Congress To Set Up Peace Agency PRESIDENT SEEKS A PEACE AGENCY | By John W Finney Special to the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/kuwaiti-oil-mixed-up-in-near-east-politics-petroleum-is-economic.html | Kuwaiti Oil Mixed Up in Near East Politics Petroleum Is Economic Prize Underlying the Announced Intention of Iraq to Annex the Tiny Sheikdom OIL IS BIG PRIZE IN KUWAIT CRISIS | By John J Abele | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/labor-showdown-on-rifts-delayed-meany-declares-progress-has-been.html | LABOR SHOWDOWN ON RIFTS DELAYED Meany Declares Progress Has Been Achieved | By Ah Raskin Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/laotian-rightists-confer-with-washington-aides-rightists-of-laos.html | Laotian Rightists Confer With Washington Aides RIGHTISTS OF LAOS MEET US AIDES | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/london-market-rises-modestly-giltedge-issues-gain-index-is-up-a.html | LONDON MARKET RISES MODESTLY GiltEdge Issues Gain  Index Is Up a Point | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/louise-woodbridge-cropley-engaged-to-john-froebe-jr.html | Louise Woodbridge Cropley Engaged to John Froebe Jr | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/margaret-mlean-author-on-speech.html | MARGARET MLEAN AUTHOR ON SPEECH | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/massachusetts-problems-programs-of-furcolo-regime-held-starting.html | Massachusetts Problems Programs of Furcolo Regime Held Starting Point for Reforms | KERMIT C MORRISSEY | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mayor-makes-bid-for-his-own-slate-says-reflection-will-show-chiefs.html | MAYOR MAKES BID FOR HIS OWN SLATE Says Reflection Will Show Chiefs It Is Best for Party | By Douglas Dales | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mayorelect-quits-county-job.html | MayorElect Quits County Job | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mays-3-homers-win-first-game-phils-lose-87-in-10-innings-and-41.html | MAYS 3 HOMERS WIN FIRST GAME Phils Lose 87 in 10 Innings and 41  Willie Gets 6 Hits and Drives in 7 Runs | By Robert L Teague Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/migration-units-head-resigns.html | Migration Units Head Resigns | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/military-operations-in-algeria-almost-ended-de-gaulle-says.html | Military Operations in Algeria Almost Ended de Gaulle Says Justifies Recall of Troops Deputies Assail Policies in Rebel Negotiations | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/miss-lynda-rounds-engaged-to-marry.html | Miss Lynda Rounds Engaged to Marry | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/miss-mckinney-engaged-to-wed-british-officer-radcliffe-alumna-and.html | Miss McKinney Engaged to Wed British Officer Radcliffe Alumna and Lieut William Bastick Plan August Nuptials | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/miss-reice-fiancee-of-stanley-ravitch.html | Miss Reice Fiancee Of Stanley Ravitch | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/misses-wright-and-prentice-share-lead-in-womens-us-open-two-pros.html | Misses Wright and Prentice Share Lead in Womens US Open TWO PROS RECORD 72S AT BALTUSROL Misses Wright and Prentice Pace Field of 82  Betsy Rawls Defender at 74 | By Lincoln A Werden Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/missiletracking-ship-outfitted-with-30-million-in-equipment.html | MissileTracking Ship Outfitted With 30 Million in Equipment Converted Liberty Vessel Leaves Here Today to Take Up Station in Atlantic to Study Cape Canaveral Launchings | By Richard Jh Johnston | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mood-in-moscow-faint-uneasiness-concern-on-berlin-fleeting-as.html | MOOD IN MOSCOW FAINT UNEASINESS Concern on Berlin Fleeting as People Relax in Sun MOOD IN MOSCOW FAINT UNEASINESS | By Seymour Topping Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-andrew-horgan.html | MRS ANDREW HORGAN | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-andrews-80-wins-at-woodway-as-draw-ends-tie.html | Mrs Andrews 80 Wins at Woodway As Draw Ends Tie | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/mrs-clement-married-to-travel-executive.html | Mrs Clement Married To Travel Executive | Special to The New York Times I | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/new-rochelle-picks-3-for-school-board.html | NEW ROCHELLE PICKS 3 FOR SCHOOL BOARD | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/new-safety-rules-set-for-cruisers-in-long-log-race.html | New Safety Rules Set for Cruisers In Long Log Race | By Clarence E Lovejoy | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/news-of-food-a-barbecue-favorite-spareribs-are-a-tasty-dish-for.html | News of Food A Barbecue Favorite Spareribs Are a Tasty Dish for Outdoor Cookery Fans The Meat However Is an Expensive Cut Slow to Cook | By June Owen | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/oil-man-is-in-line-for-post-on-fpc-nomination-expected-soon-for.html | OIL MAN IS IN LINE FOR POST ON FPC Nomination Expected Soon for Lawrence OConnor | By David Halberstam Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/owen-r-lovejoy-crusader-94-dies-former-minister-was-long-a-foe-of.html | OWEN R LOVEJOY CRUSADER 94 DIES Former Minister Was Long a Foe of Child Labor | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/peace-corps-need-of-teachers-cited-shriver-tells-parley-us-must.html | PEACE CORPS NEED OF TEACHERS CITED Shriver Tells Parley US Must Share Educators | By Robert H Terte Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/phoebe-royce-engaged-to-charle-w-gilchrist.html | Phoebe Royce Engaged To Charle W Gilchrist | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/poles-find-peril-in-economic-rise-gain-in-income-is-bringing-threat.html | POLES FIND PERIL IN ECONOMIC RISE Gain in Income Is Bringing Threat of Inflation | By Arthur J Olsen Special to the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/president-leaves-today-for-rest-at-hyannis-port-over-weekend.html | President Leaves Today for Rest At Hyannis Port Over WeekEnd | By Joseph A Loftus Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/president-meets-his-top-advisers-on-berlin-crisis-they-discuss.html | PRESIDENT MEETS HIS TOP ADVISERS ON BERLIN CRISIS They Discuss FarReaching Steps to Counter Soviet There and Elsewhere ACHESON PLAN WEIGHED Expansion of Civil Defense Is Studied  US Rejects East German Air Curb PRESIDENT MEETS SECURITY COUNCIL | By Jack Raymond Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/radio-and-space-hero-jack-lawrence-armstrong.html | Radio and Space Hero Jack Lawrence Armstrong | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/rail-carloadings-show-slight-dip-but-truck-freight-volume-exceeds.html | RAIL CARLOADINGS SHOW SLIGHT DIP But Truck Freight Volume Exceeds 1960 Figure | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ray-miller.html | RAY MILLER | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/salt-charge-denied-diamond-company-disclaims-any-price-conspiracy.html | SALT CHARGE DENIED Diamond Company Disclaims Any Price Conspiracy | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sanders-gets-74-in-links-trials-chaminade-student-heads-juniors-in.html | SANDERS GETS 74 IN LINKS TRIALS Chaminade Student Heads Juniors in Long Island | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sardar-baldev-singh-58-dies-first-defense-minister-of-india.html | Sardar Baldev Singh 58 Dies First Defense Minister of India | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/ship-settlement-with-a-key-union-expected-today-factfinding-board.html | SHIP SETTLEMENT WITH A KEY UNION EXPECTED TODAY FactFinding Board Chief Indicates Tentative Pact Reached With NMU 15 PACKAGE REPORTED Kennedy Extends Deadline for TaftHartley Report as Progress Is Made SHIP SETTLEMENT EXPECTED TODAY | By George Horne | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/shouts-by-soble-disrupt-spy-case-judge-intervenes-in-clashes-with.html | SHOUTS BY SOBLE DISRUPT SPY CASE Judge Intervenes in Clashes With Lawyer of Brother | By David Anderson | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/soviet-held-responsible.html | Soviet Held Responsible | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/soviet-refusals-on-dam-cited.html | Soviet Refusals on Dam Cited | Dispatch of The Times London | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/space-award-set-up-medal-of-geographic-society-is-in-honor-of-gen.html | SPACE AWARD SET UP Medal of Geographic Society Is in Honor of Gen White | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/sports-of-the-times-in-the-grab-bag.html | Sports of The Times In the Grab Bag | By Arthur Daley | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stamford-seniors-in-general-course-find-jobs-scarce.html | Stamford Seniors In General Course Find Jobs Scarce | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stevenson-plans-abctv-series-to-report-on-un-and-chat-with.html | STEVENSON PLANS ABCTV SERIES To Report on UN and Chat With Prominent Persons | By Richard F Shepard | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/stocks-drift-off-in-a-lazy-session-volume-is-the-slowest-since-nov.html | STOCKS DRIFT OFF IN A LAZY SESSION Volume Is the Slowest Since Nov 17 With 2560000 Shares Being Traded AVERAGE DECLINES 219 526 Issues Drop 451 Climb  Analyst Asserts Market Doesnt Know What to Do STOCKS DRIFT OFF IN A LAZY SESSION | By Burton Crane | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/students-riot-in-argentina.html | Students Riot in Argentina | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/triple-satellite-opens-new-vistas-launching-called-major-gain-in.html | TRIPLE SATELLITE OPENS NEW VISTAS Launching Called Major Gain in Atom and Space Fields | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/trust-consent-decrees-are-opened-to-the-public-attorney-general-in.html | Trust Consent Decrees Are Opened to the Public Attorney General in Shift of Policy Will Publish Cases Before Filing in Court | By Anthony Lewis Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/tv-spotlight-on-press-collingwoods-critique-of-news-coverage-here.html | TV Spotlight on Press Collingwoods Critique of News Coverage Here Suffers by Its Generality | JACK GOULD | RE0000424252 | 1989-02-21 | B00000911256 |

| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/un-group-elects-interim-committee-meets-and-then-adjourns.html | UN GROUP ELECTS Interim Committee Meets and Then Adjourns Indefinitely | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
|---|---|---|---|---|---|---|
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-and-india-mark-tenth-year-of-aid.html | US AND INDIA MARK TENTH YEAR OF AID | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-and-red-china-in-contact.html | US and Red China in Contact | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-parley-to-study-raritan-bay-pollution.html | US Parley to Study Raritan Bay Pollution | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-travel-service-to-lure-foreigners-opening-tomorrow.html | US Travel Service To Lure Foreigners Opening Tomorrow | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/us-warns-of-fine-for-trips-to-cuba-acts-to-prevent-soliciting-of.html | US WARNS OF FINE FOR TRIPS TO CUBA Acts to Prevent Soliciting of Students for Tours | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/washington-what-is-meant-by-freedom-in-west-berlin.html | Washington What Is Meant by Freedom in West Berlin | By James Reston | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/william-e-gargani.html | WILLIAM E GARGANI | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/william-schlossberg.html | WILLIAM SCHLOSSBERG | Special to The New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/wood-field-and-stream-fred-pitts-ponders-on-elusive-bass-as-he.html | Wood Field and Stream Fred Pitts Ponders on Elusive Bass as He Stalks Them Off Montauk | By Howard M Tuckner Special To the New York Times | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/yanks-face-senators-tonight-opening-home-drive-for-lead.html | Yanks Face Senators Tonight Opening Home Drive for Lead | By Joseph M Sheehan | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-06-30 | https://www.nytimes.com/1961/06/30/archives/yonkers-lawyer-in-fixing-scandal-basketball-gambling-inquiry.html | YONKERS LAWYER IN FIXING SCANDAL Basketball Gambling Inquiry Involves 2 New Colleges | By Jack Roth | RE0000424252 | 1989-02-21 | B00000911256 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/11000-in-newport-at-jazz-festival-opening-concert-unmarked-by-any.html | 11000 IN NEWPORT AT JAZZ FESTIVAL Opening Concert Unmarked by Any Disturbances | By Philip Benjamin Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/15-state-cigar-tax-is-ended-by-new-law.html | 15 State Cigar Tax Is Ended by New Law | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/2-princeton-units-face-realty-tax-high-court-bars-exemption-for.html | 2 PRINCETON UNITS FACE REALTY TAX High Court Bars Exemption for University Press and a Textile Institute PROFITMAKING IS NOTED Their Spokesmen Acquiesce in Ruling but Explain Intent of Operations | By George Cable Wright Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/accord-reported-on-draft.html | Accord Reported on Draft | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/adios-butlers-mile-in-157-45-ties-world-pacing-mark-for-halfmile.html | Adios Butlers Mile in 157 45 Ties World Pacing Mark for HalfMile Track APMAT IS SECOND TO 310 FAVORITE 28009 Watch Adios Butler Take 25000 Westbury Pace by 3 12 Lengths | By Louis Effrat Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/admiral-at-bayonne-retires.html | Admiral at Bayonne Retires | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/airlines-may-use-arresting-gear-faa-to-test-use-of-hook-and-cable.html | AIRLINES MAY USE ARRESTING GEAR FAA to Test Use of Hook and Cable on Jetliner | By Richard Witkin | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/algerians-press-war-on-partition-ask-demonstrations-to-halt-threat.html | ALGERIANS PRESS WAR ON PARTITION Ask Demonstrations to Halt Threat of French Move | By Thomas F Brandy Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/and-so-farewell-to-beautiful-belmont-line-forms-at-aqueduct-today.html | And So Farewell to Beautiful Belmont Line Forms at Aqueduct Today Globemaster Heads Field of Nine for 54th Saranac | By Joseph C Nichols | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/art-drawings-on-view-displays-of-english-and-american-works-each-of.html | Art Drawings on View Displays of English and American Works Each Offer Panoramic Coverage | By Stuart Preston | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/ashewillner-score-carpentiers-bow-108-86-in-eastern-clay-court.html | ASHEWILLNER SCORE Carpentiers Bow 108 86 in Eastern Clay Court Tennis | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/ballet-superb-swan-lake-in-london-leningrad-state-kirov-in-fourth.html | Ballet Superb Swan Lake in London Leningrad State Kirov in Fourth Performance Audiences Response Is Enthusiastic | By John Martin Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/bank-of-england-gets-a-new-chief-lord-cromer-will-assume-governors.html | BANK OF ENGLAND GETS A NEW CHIEF Lord Cromer Will Assume Governors Position Today Replacing Lord Cobbold | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/bankruptcy-step-by-the-new-haven-expected-in-days-prediction-is.html | BANKRUPTCY STEP BY THE NEW HAVEN EXPECTED IN DAYS Prediction Is Made in ICC as Defense Agency Rules Out a Disaster Loan BANKRUPTCY STEP DUE BY NEW HAVEN | By Robert E Bedingfield Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/barbara-muller-is-bride.html | Barbara Muller Is Bride | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/bonds-many-corporates-climb-to-highs-for-1961-us-issues-rise-in.html | Bonds Many Corporates Climb to Highs for 1961 US ISSUES RISE IN QUIET SESSION Professionals Account for Much of the Changes  Reserve Is a Buyer | By Paul Heffernan | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/bonn-tells-east-peace-treaty-must-be-based-on-equal-rights.html | Bonn Tells East Peace Treaty Must Be Based on Equal Rights | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/britain-pledges-support.html | Britain Pledges Support | By Dana Adams Schmidt Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/budds-talent-as-sprinter-runs-in-the-family-parents-o-fastest-human.html | Budds Talent as Sprinter Runs in the Family Parents o Fastest Human Competed on School Teams | By Michael Strauss | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/byron-ober.html | BYRON  OBER | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/caleb-j-milne-3d.html | CALEB J MILNE 3D | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/caracas-votes-6month-budget.html | Caracas Votes 6Month Budget | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/caroline-schutt-becomes-bride-of-hi-brown-3d-hollins-alumna-wed-to.html | Caroline Schutt Becomes Bride Of HI Brown 3d Hollins Alumna Wed to U of P Architecture Student in Delaware | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/cary-marvel-plans-autumn-wedding.html | Cary Marvel Plans Autumn Wedding | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/charles-gerard-75-executive-of-qtips.html | CHARLES GERARD 75 EXECUTIVE OF QTIPs | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/charles-j-barkhorn.html | CHARLES J BARKHORN | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/congolese-mark-year-of-freedom-katanga-unit-leads-parade-in-capital.html | CONGOLESE MARK YEAR OF FREEDOM Katanga Unit Leads Parade in Capital  Gaiety Rules | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/contract-bridge-expert-who-thinks-bride-plays-in-a-way-wins-2.html | Contract Bridge Expert Who Thinks Bride Plays In a Way Wins 2 Titles With Her on Honeymoon | By Albert H Morehead | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/credit-squeeze-eased-for-australian-banks.html | Credit Squeeze Eased For Australian Banks | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/crisis-forecast-by-german-reds-people-warned-to-expect-hardships.html | CRISIS FORECAST BY GERMAN REDS People Warned to Expect Hardships Over Berlin | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/defends-koreas-regime-army-officer-declares-coup-saved-nation-from.html | Defends Koreas Regime Army Officer Declares Coup Saved Nation From Communism | BO HI PAK | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/design-for-catapulting-missiles-from-submarines-is-patented-variety.html | Design for Catapulting Missiles From Submarines Is Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/dodgers-15-hits-beat-phils-106-spencer-poles-2run-homer-willie.html | DODGERS 15 HITS BEAT PHILS 106 Spencer Poles 2Run Homer  Willie Davis Excels | By Robert L Teaguespecial To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/dr-baxter-retires-williams-president-to-become-foreign-relations.html | DR BAXTER RETIRES Williams President to Become Foreign Relations Fellow | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ernest-hemschot.html | ERNEST HEMSCHOT | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
|---|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/faber-team-shares-laurels-with-a-66.html | FABER TEAM SHARES LAURELS WITH A 66 | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/farmers-in-france-continue-protests.html | FARMERS IN FRANCE CONTINUE PROTESTS | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/fiscal-year-ends-deficit-3-billion-us-sees-a-worse-balance-in-62.html | FISCAL YEAR ENDS DEFICIT 3 BILLION US Sees a Worse Balance in 62 and Surplus in 63 | By Richard E Mooney Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/food-news-teenagers-favor-zesty-quenchers.html | Food News TeenAgers Favor Zesty Quenchers | By June Owen | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/foreign-affairs-de-gaulles-trump-card-in-algeria.html | Foreign Affairs De Gaulles Trump Card in Algeria | By Cl Sulzberger | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/g-j-skivington-sr.html | G J SKIVINGTON SR | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/gen-meloy-steps-in-as-un-korea-chief.html | GEN MELOY STEPS IN AS UN KOREA CHIEF | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/george-martin-van-slyke-dies-was-political-edltor-of-the-sun-writer.html | George Martin Van Slyke Dies Was Political Edltor of The Sun Writer on Paper From 20 to 50 Had Been Old Heralds Correspondent in Capital | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ghanaguineamali-link-set.html | GhanaGuineaMali Link Set | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/gordon-k-bolon.html | GORDON K BOLON | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/inco-raises-price-on-nickel-by-7-14c-increase-to-81-14c-a-pound-is.html | INCO RAISES PRICE ON NICKEL BY 7 14C Increase to 81 14c a Pound Is First in 4 12 Years  Move Surprises Users STAINLESS CLIMB SEEN Steel Men Expected to Pass on the Advance  Supplier Cites Mounting Costs | By Peter Bart | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/indian-gets-top-ilo-post.html | Indian Gets Top ILO Post | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/italianizing-of-tyrol-charged.html | Italianizing of Tyrol Charged | RICHARD BRENNEIS | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/japanese-back-west-in-berlin-ikeda-says.html | JAPANESE BACK WEST IN BERLIN IKEDA SAYS | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/japanese-weigh-new-world-role-tokyo-may-leave-postwar-cocoon-ikeda.html | JAPANESE WEIGH NEW WORLD ROLE Tokyo May Leave PostWar Cocoon  Ikeda Home JAPANESE WEIGH NEW WORLD ROLE | By Am Rosenthal Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jersey-to-fight-sale-of-wntatv-it-will-argue-that-station-must.html | JERSEY TO FIGHT SALE OF WNTATV It Will Argue That Station Must Serve States Needs | By Jack Gould | RE0000426488 | 1989-06-19 | B00000911255 |
|---|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jersey-voids-isserman-disbarment.html | Jersey Voids Isserman Disbarment | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/jerseys-commuter-tax-levy-on-new-yorkers-begins-today.html | Jerseys Commuter Tax Levy On New Yorkers Begins Today | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/john-a-elleg00d.html | JOHN A ELLEG00D | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/john-j-flynn-dead-undertaker-was-67.html | JOHN J FLYNN DEAD UNDERTAKER WAS 67 | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/karen-hantze-justina-bricka-and-mimi-arnold-gain-in-wimbledon.html | Karen Hantze Justina Bricka and Mimi Arnold Gain in Wimbledon Tennis US TRIO REACHES ROUND OF SIXTEEN Mimi Arnold Advances With 18YearOld Americans  Sangster Defeats Segal | By Fred Tupper Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-and-zorin-confer-on-impasse-in-arms-talks-president-meets.html | Kennedy and Zorin Confer On Impasse in Arms Talks PRESIDENT MEETS ZORIN ON IMPASSE | By John W Finney Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-signs-bill-to-provide-housing-for-the-forgotten-president.html | Kennedy Signs Bill To Provide Housing For the Forgotten PRESIDENT SIGNS HOUSING MEASURE | By Peter Braestrup Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-stalls-tariff-increases-asks-agency-for-more-data-on-gloves.html | KENNEDY STALLS TARIFF INCREASES Asks Agency for More Data on Gloves Tile and Glass | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedy-writes-bolivian-head.html | Kennedy Writes Bolivian Head | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kennedys-begin-cape-cod-holiday-president-and-family-fly-to-home-in.html | KENNEDYS BEGIN CAPE COD HOLIDAY President and Family Fly to Home in Hyannis Port | By Joseph A Loftus Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kuwait-requests-admission-to-un-big-powers-support-sought-against.html | KUWAIT REQUESTS ADMISSION TO UN Big Powers Support Sought Against Claim by Iraq | By Max Frankel Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/kuwait-support-urged-by-britain-warning-by-us-and-arabs-is-sought.html | KUWAIT SUPPORT URGED BY BRITAIN Warning by US and Arabs Is Sought to Avert Iraqi Attack on Sheikdom KUWAIT SUPPORT URGED BY BRITAIN | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/lakehurst-gets-commander.html | Lakehurst Gets Commander | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/li-law-school-due-classes-planned-in-1962-queens-to-participate.html | LI LAW SCHOOL DUE Classes Planned in 1962  Queens to Participate | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/market-is-quiet-prices-advance-average-rises-262-points-aircraft.html | MARKET IS QUIET PRICES ADVANCE Average Rises 262 Points  Aircraft and Chemical Stocks Are Strong 552 ISSUES UP 434 OFF Turnover Is Lightest Since Oct 18 Analysts Are Mostly Optimistic MARKET IS QUIET PRICES ADVANCE | By Burton Crane | RE0000426488 | 1989-06-19 | B00000911255 |
|---|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/martha-rulon-bride-of-ta-frazier-jr.html | Martha Rulon Bride Of TA Frazier Jr | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/merger-proposed-by-pan-american-line-would-join-northeast-if-denied.html | MERGER PROPOSED BY PAN AMERICAN Line Would Join Northeast if Denied Miami Route | By Edward Hudson | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mgm-to-release-film-of-leopard-warren-beatty-sought-for-a-top-role.html | MGM TO RELEASE FILM OF LEOPARD Warren Beatty Sought for a Top Role in Italian Movie | By Eugene Archer | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/miss-dorothy-correll-bride-of-alfred-neely.html | Miss Dorothy Correll Bride of Alfred Neely | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/movers-accused-of-pricefixing-us-indictment-names-4-big-groups-and.html | MOVERS ACCUSED OF PRICEFIXING US Indictment Names 4 Big Groups and Officials US Indicts Four Major Movers For a Conspiracy to Fix Prices | By Anthony Lewis Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/moves-irregular-on-london-board-slight-dips-come-with-late-selling.html | MOVES IRREGULAR ON LONDON BOARD Slight Dips Come With Late Selling Index Off 08 | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/mrs-ee-waldhaus.html | MRS EE WALDHAUS | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/nehru-suggests-un-can-curb-portugal-over-angola-measures-he-says.html | Nehru Suggests UN Can Curb Portugal Over Angola Measures He Says Economic Sanctions May Be Compelled to Halt Repression in Colony | By Paul Grimes Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/new-relief-curbs-will-begin-today-state-law-sets-residence-and-job.html | NEW RELIEF CURBS WILL BEGIN TODAY State Law Sets Residence and Job Restrictions | By Russell Porter | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/parley-to-study-cotton-textiles-17-lands-invited-to-talks-on-july.html | PARLEY TO STUDY COTTON TEXTILES 17 Lands Invited to Talks on July 17 in Geneva | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/party-considers-levitt-for-mayor-but-democrats-decision-on-primary.html | PARTY CONSIDERS LEVITT FOR MAYOR But Democrats Decision on Primary Is Not Expected Till After the Holiday PARTY CONSIDERS LEVITT FOR MAYOR | By Douglas Dales | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/patricia-brown-wed-in-capital-to-jean-boyer-sweet-briar-graduate.html | Patricia Brown Wed in Capital To Jean Boyer Sweet Briar Graduate Married to Harvard Business Alumnus | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/patrick-j-connolly.html | PATRICK J CONNOLLY | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/patti-ringler-bride-of-air-lieutenant.html | Patti Ringler Bride Of Air Lieutenant | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/peace-corps-picks-28-new-trainees.html | PEACE CORPS PICKS 28 NEW TRAINEES | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/pneumonia-defies-antibiotic-drugs-ama-is-told-widespread-use-of.html | PNEUMONIA DEFIES ANTIBIOTIC DRUGS AMA Is Told Widespread Use of Preparations Has Created New Problems | By John A Osmundsen | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/president-seeks-top-staff-for-aid-business-and-foundations-asked-to.html | PRESIDENT SEEKS TOP STAFF FOR AID Business and Foundations Asked to Help Recruit It | By Felix Belair Jr Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/president-signs-oldage-pay-rise-bill-raises-social-security.html | PRESIDENT SIGNS OLDAGE PAY RISE Bill Raises Social Security Benefits for 4 Million | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/price-for-bullion-climbs-in-europe-slight-advance-is-spurred-by-a.html | PRICE FOR BULLION CLIMBS IN EUROPE Slight Advance Is Spurred by a Minor Gold Rush PRICE FOR BULLION CLIMBS IN EUROPE | By Edwin L Dale Jr Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/psc-denies-the-centrals-bid-to-move-station-out-of-albany.html | PSC Denies the Centrals Bid To Move Station Out of Albany | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/pulpits-in-city-to-be-occupied-by-guest-clergymen-from-afar-noted.html | Pulpits in City to Be Occupied By Guest Clergymen From Afar Noted Preachers Are Scheduled for a Month in Summer Programs of Protestant Churches | By George Dugan | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/ralph-s-harris-is-dead-at-71-authority-on-constitutional-law.html | Ralph S Harris Is Dead at 71 Authority on Constitutional Law | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/raymond-e-twaits.html | RAYMOND E TWAITS | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/rebellion-in-cuba-opens-at-the-embassy.html | Rebellion in Cuba Opens at the Embassy | EUGENE ARCHER | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/reese-gains-in-tennis-defeats-van-wyck-64-64-in-jersey-oehrlein.html | REESE GAINS IN TENNIS Defeats Van Wyck 64 64 in Jersey  Oehrlein Scores | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/rightist-assures-kennedy-on-laos-phoumi-nosavan-says-reds-will-not.html | RIGHTIST ASSURES KENNEDY ON LAOS Phoumi Nosavan Says Reds Will Not Rule New Regime | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/ruth-jessen-and-joann-prentice-share-lead-at-148-in-us-open-tourney.html | Ruth Jessen and JoAnn Prentice Share Lead at 148 in US Open Tourney MISS RAWLS POSTS 150 AT BALTUSROL Defender 2 Strokes Behind 2 Leaders in US Golf Mickey Wright at 152 | By Lincoln A Werden Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archiv es/says-chamber-backs-aid-association-spokesman-reviews-the-testimony.html | Says Chamber Backs Aid Association Spokesman Reviews the Testimony on Legislation | FORREST D MURDEN Jr | RE0000426488 | 1989-06-19 | B00000911255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/school-integration-backed-by-nea-integration-gets-support-of-nea.html | School Integration Backed by NEA INTEGRATION GETS SUPPORT OF NEA | By Robert H Terte Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sentenced-to-psychiatry.html | Sentenced to Psychiatry | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ship-unions-split-on-ending-strike-us-pushes-talks-2-of-the-5.html | SHIP UNIONS SPLIT ON ENDING STRIKE US PUSHES TALKS 2 of the 5 Employe Groups Say Proposed 21 Raise Would Ruin Industry BOARDS DEADLINE NEAR Report for President May Not Be Ready Monday  Subsidy Issue Grows SHIP UNIONS SPLIT ON ENDING STRIKE | By George Horne | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shooting-charge-angers-eichmann-order-to-kill-1200-serbian-jews-is.html | SHOOTING CHARGE ANGERS EICHMANN Order to Kill 1200 Serbian Jews Is Heatedly Denied | By Homer Bigart Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shop-sets-37-tongues-to-wagging.html | Shop Sets 37 Tongues To Wagging | By Marylin Bender | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/shoppers-gripe-about-practices-in-local-stores.html | Shoppers Gripe About Practices In Local Stores | By Joan Cook | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/single-top-official-urged-in-greenwich-under-new-charter.html | Single Top Official Urged in Greenwich Under New Charter | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/softball-allstar-final-today-on-national-tv-from-florida.html | Softball AllStar Final Today On National TV From Florida | By Charles Friedman | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/soviet-reiterates-stand.html | Soviet Reiterates Stand | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/soviet-spy-charge-is-denied-by-israel.html | SOVIET SPY CHARGE IS DENIED BY ISRAEL | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/state-weighing-newburgh-plan-hopes-to-retain-federal-aid-under-work.html | STATE WEIGHING NEWBURGH PLAN Hopes to Retain Federal Aid Under Work Relief Rules | By Foster Hailey | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/students-briefed-on-africa-service-youths-helping-quaker-unit-study.html | STUDENTS BRIEFED ON AFRICA SERVICE Youths Helping Quaker Unit Study US Racial Issues | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/swedish-hair-stylist-prefers-blondes-jill-lindberg-a-blonde-herself.html | Swedish Hair Stylist Prefers Blondes Jill Lindberg a Blonde Herself Opens New Salon on 50th St | By Mary Burt Holmes | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/sweeney-lilly.html | Sweeney  Lilly | Special to the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/taxes-rise-today-for-connecticut-levies-on-sales-liquor-and.html | TAXES RISE TODAY FOR CONNECTICUT Levies on Sales Liquor and Cigarettes Are Included | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/theatre-club-in-westhampton-plans-a-season-of-new-plays.html | Theatre Club in Westhampton Plans a Season of New Plays | By Byron Porterfield Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/top-banker-in-britain-the-earl-of-cromer.html | Top Banker in Britain The Earl of Cromer | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/transport-concern-loses-trust-appeal.html | TRANSPORT CONCERN LOSES TRUST APPEAL | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/treasury-bill-rates-up-again-91day-average-at-2305.html | Treasury Bill Rates Up Again 91Day Average at 2305 | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/tshombe-derails-parliament-plan-congo-set-back-to-seeking-a-meeting.html | TSHOMBE DERAILS PARLIAMENT PLAN Congo Set Back to Seeking a Meeting of Leaders | By Henry Tanner Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/union-calls-ford-key-to-inflation-uaw-assails-profits-and-salaries.html | UNION CALLS FORD KEY TO INFLATION UAW Assails Profits and Salaries of Executives | By Damon Stetson Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-and-tunisia-sign-pact-on-extra-aid.html | US AND TUNISIA SIGN PACT ON EXTRA AID | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-discloses-iraqi-pledge.html | US Discloses Iraqi Pledge | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-expresses-regrets.html | US Expresses Regrets | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-goods-bought-at-fair-in-poland-switch-from-propaganda-to.html | US GOODS BOUGHT AT FAIR IN POLAND Switch From Propaganda to HardSell Successful US GOODS BOUGHT AT FAIR IN POLAND | By Arthur J Olsen Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/us-interest-in-guiana-rises.html | US Interest in Guiana Rises | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/vincent-b-fox.html | VINCENT B FOX | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/visit-to-capital-delights-youths-jersey-essay-winners-say-they.html | VISIT TO CAPITAL DELIGHTS YOUTHS Jersey Essay Winners Say They Would Like Politics | By Lloyd Garrison Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/vistas-of-the-summer-londoners-enjoying-the-present-days-also.html | Vistas of the Summer Londoners Enjoying the Present Days Also Recall Those of 1914 and 1939 | By Drew Middleton Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/voters-in-rockland-defeat-a-proposal-for-3-park-sites.html | Voters in Rockland Defeat a Proposal For 3 Park Sites | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/walter-b-wolf-73-lawyer-in-chicago.html | WALTER B WOLF 73 LAWYER IN CHICAGO | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/water-girls-and-a-tiger-mermaids-holiday-is-presented-in-queens.html | Water Girls and a Tiger Mermaids Holiday Is Presented in Queens | By Louis Calta | RE0000426488 | 1989-06-19 | B00000911255 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/weiss-testimony-studied-by-state-school-inquiry-may-seek-perjury.html | WEISS TESTIMONY STUDIED BY STATE School Inquiry May Seek Perjury Proceedings | By Leonard Buder | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/west-is-drafting-reply-to-soviet-on-german-issues-likely-to-reject.html | WEST IS DRAFTING REPLY TO SOVIET ON GERMAN ISSUES Likely to Reject Treaty Plan but Leave Way Open for Negotiations on Berlin WASHINGTON TALK HELD Pentagon Reported to Urge Enlarging Force in Europe by One or More Divisions Western Aides Meet to Prepare Answer to Moscow on Germany | By Jack Raymond Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/westchester-set-to-aid-rail-depots-county-plans-to-maintain-and.html | WESTCHESTER SET TO AID RAIL DEPOTS County Plans to Maintain and Repair Fifty Stations | By Merrill Folsom Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/wh-doughty-jr-85-taught-at-williams.html | WH DOUGHTY JR 85 TAUGHT AT WILLIAMS | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/wholesale-prices-advance-slightly.html | WHOLESALE PRICES ADVANCE SLIGHTLY | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/william-mnally-toxicologist-79-aide-of-the-chicago-coroner-for-23.html | WILLIAM MNALLY TOXICOLOGIST 79 Aide of the Chicago Coroner for 23 Years Is Dead | Special to The New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/world-tv-assembly-postponed-after-response-exceeds-plans.html | World TV Assembly Postponed After Response Exceeds Plans | By Richard F Shepard | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/worlds-use-of-rubber-again-exceeds-production-usage-of-rubber.html | Worlds Use of Rubber Again Exceeds Production USAGE OF RUBBER EXCEEDS OUTPUT | By Kathleen McLaughlin Special To the New York Times | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/yanks-beat-senators-as-ford-gains-8th-victory-in-row-and-14th-of.html | Yanks Beat Senators as Ford Gains 8th Victory in Row and 14th of Season MANTLES HOMER AIDS 51 TRIUMPH Star Scores on InsidePark Hit  Maris Drives In 3 Runs  Ford Fans 8 | By Joseph M Sheehan | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/ymca-project-brings-teenagers-here-from-congo.html | YMCA Project Brings TeenAgers Here From Congo | By Murray Illson | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-01 | https://www.nytimes.com/1961/07/01/archives/zoo-space-facilities-protested.html | Zoo Space Facilities Protested | HA DALE | RE0000426488 | 1989-06-19 | B00000911255 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/10-killed-in-algeria-riots-de-gaulle-pleads-for-peace-10-killed-71.html | 10 Killed in Algeria Riots De Gaulle Pleads for Peace 10 KILLED 71 HURT IN ALGERIAN RIOTS | By Robert C Doty Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/103000-at-moscow-see-us-champion-defeated-in-discus-silvester.html | 103000 at Moscow See US Champion Defeated in Discus SILVESTER BEATEN IN MOSCOW DISCUS | By United Press International | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/1777-letter-of-john-jay-tells-of-plan-to-attack-britain-3-leaders.html | 1777 Letter of John Jay Tells of Plan to Attack Britain 3 Leaders Weighed Strikes at Glasgow and Liverpool | By McCandlish Phillips | RE0000426490 | 1989-06-19 | B00000911259 |

| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/1960-shrimp-exports-set-mark-for-panama.html | 1960 Shrimp Exports Set Mark for Panama | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/1961-peru-trade-fair-will-occupy-60-acres.html | 1961 Peru Trade Fair Will Occupy 60 Acres | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/293-takes-crown-miss-wright-wins-by-6-shots-in-us-open-miss-rawls.html | 293 TAKES CROWN Miss Wright Wins by 6 Shots in US Open  Miss Rawls 2d Miss Wright Gains US Open Golf Title Third Time Winning by 6 Shots COAST GIRL POSTS 69 AND 72 FOR 293 A 3UnderPar Round Helps Miss Wright Take Open Betsy Rawls Cards 299 | By Lincoln A Werden Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/3-arrested-on-li-in-thefts-at-homes.html | 3 ARRESTED ON LI IN THEFTS AT HOMES | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/50-rubles-a-week-this-is-average-salary-in-soviet-orchestras.html | 50 RUBLES A WEEK This Is Average Salary In Soviet Orchestras | By Sidney Harth | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-cambridge-walking-tour-englands-junior-university-its-stately.html | A CAMBRIDGE WALKING TOUR Englands Junior University Its Stately Colleges Its Backs and Gardens Offer an Absorbing Stroll | By George W Oakes | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-new-model-for-parks-lodgings-familysize-shelters-at-grand-teton.html | A NEW MODEL FOR PARKS LODGINGS FamilySize Shelters at Grand Teton Hailed as PaceSetting Project | By Jack Goodman | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-protest-of-his-own-nobody-knows-my-name-more-notes-of-a-native.html | A Protest Of His Own NOBODY KNOWS MY NAME More Notes of a Native Son By James Baldwin 241 pp New York The Dial Press 450 | By Irving Howe | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-report-on-medico-status-of-aid-to-international-health-is-ranked.html | A Report on MEDICO Status of Aid to International Health Is Ranked Top Survey at AMA Parley | By Howard A Rusk Md | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-savage-world-but-human-tristes-tropiques-by-c-levistrauss.html | A Savage World but Human TRISTES TROPIQUES By C LeviStrauss Translated by John Russell from the French Illustrated 404 pp New York Criterion Books 1250 A Savage World | By Victor von Hagen | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/a-zoo-story-cincinnati-opera-revitalized.html | A ZOO STORY CINCINNATI OPERA REVITALIZED | By Eric Salzman | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/advertising-ostracism-for-the-offender-suggestion-made-to-banish.html | Advertising Ostracism for the Offender Suggestion Made to Banish Culprits From Society | By Robert Alden | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/afterward-ballet-was-not-the-same-fokine-memoirs-of-a-ballet-master.html | Afterward Ballet Was Not the Same FOKINE Memoirs of a Ballet Master Translated from the Russian by Vitale Fokine Edited by Anatole Chujoy Illustrated 318 pp Boston Little Brown  Co 750 | By Doris Hering | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/again-the-movies-sing-and-dance.html | Again the Movies Sing and Dance | SEYMOUR PECK | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/alice-anthony-john-poinier-jr-planning-to-wed-vassar-student.html | Alice Anthony John Poinier Jr Planning to Wed Vassar Student Fiancee of an Insurance Man 57 Yale Graduate | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/american-heart-surgeon-praises-russian-who-revives-the-dead-a.html | American Heart Surgeon Praises Russian Who Revives the Dead A Western Reserve Expert Hails Negovskys Work in Restoring Organs Beat | By Seymour Topping Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/american-method-sponsors-not-always-for-the-best-get-into-tvs-act.html | AMERICAN METHOD Sponsors Not Always for the Best Get Into TVs Act FCC Hears | By Jack Gould | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/american-travel-to-europe-drops-unrest-abroad-and-effect-of.html | AMERICAN TRAVEL TO EUROPE DROPS Unrest Abroad and Effect of Recession Here Blamed  Upswing Is Predicted Travel to Europe Drops in 61 Unrest and Recession Blamed | By Milton Bracker | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/an-island-nation-with-continental-variety.html | AN ISLAND NATION WITH CONTINENTAL VARIETY | By Richard F MacMillan | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/angola-rebels-raid-coffee-plantations.html | ANGOLA REBELS RAID COFFEE PLANTATIONS | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ann-oconnor-wed-to-medical-student.html | Ann OConnor Wed To Medical Student | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/anne-hamilton-john-jessup-jr-married-on-l-i-radcliffe-alumna-bride.html | Anne Hamilton John Jessup Jr Married on L I Radcliffe Alumna Bride in Roslyn of Foreign Service Officer | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/anne-robbins-bride-of-david-o-jackson.html | Anne Robbins Bride Of David O Jackson | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/anne-timberman-is-wed.html | Anne Timberman Is Wed | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/argentine-labor-rebuffs-frondizi-refuses-plea-for-support-of.html | ARGENTINE LABOR REBUFFS FRONDIZI Refuses Plea for Support of Economic Measures | By Edward C Burks Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/armede-scores-in-sail-arthur-deacons-yacht-takes-mercury-threemile.html | ARMEDE SCORES IN SAIL Arthur Deacons Yacht Takes Mercury ThreeMile Race | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/artfully-artless-letters-of-a-rough-the-correspondence-of-walt.html | Artfully Artless Letters of a Rough THE CORRESPONDENCE OF WALT WHITMAN Vol I 18421867 394 pp Vol II 18681875 387 pp Edited by Edwin Haviland Miller New York New York University Press 10 each | By Richard Chase | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/at-t-satellite-to-be-fired-by-us-contract-is-expected-soon-data-to.html | AT  T SATELLITE TO BE FIRED BY US Contract Is Expected Soon  Data to Be Shared | By John W Finney Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/atlanta-schools-set-to-integrate-leaders-are-confident-city-is.html | ATLANTA SCHOOLS SET TO INTEGRATE Leaders Are Confident City Is Prepared for Move | By Claude Sitton Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/auto-deaths-rise-alarmingly-as-nation-starts-4day-holiday.html | Auto Deaths Rise Alarmingly As Nation Starts 4Day Holiday | By Alfred E Clark | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bangors-bridges-covered-and-not.html | BANGORS BRIDGES COVERED AND NOT | By Harry A Packard | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/barker-ashe-gain-final-raskind-and-ball-defeated-in-eastern-clay.html | BARKER ASHE GAIN FINAL Raskind and Ball Defeated in Eastern Clay Court Tennis | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/beef-production-soars-in-world-output-for-1960-at-record-after-a.html | BEEF PRODUCTION SOARS IN WORLD Output for 1960 at Record After a TwoYear Lag | By Kathleen McLaughlin Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bored-with-europe.html | BORED WITH EUROPE | SUSAN E ROSAR | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/boston-in-battle-to-save-buildings-renewal-of-scollay-square.html | BOSTON IN BATTLE TO SAVE BUILDINGS Renewal of Scollay Square Imperils Historic Places | By John H Fenton Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/boston.html | Boston | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/botts-beats-tully-in-yonkers-tennis.html | BOTTS BEATS TULLY IN YONKERS TENNIS | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/bridge-vanderbilt-started-it.html | BRIDGE VANDERBILT STARTED IT | By Albert H Morehead | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/british-landing-forces-in-kuwait-to-counter-iraq-troops-tanks-and.html | BRITISH LANDING FORCES IN KUWAIT TO COUNTER IRAQ Troops Tanks and Aircraft Arrive at Rulers Request  More Men Being Sent UN WILL MEET TODAY Soldiers of King Saud Said to Be on Way Baghdad Denies Military Buildup BRITISH LANDING FORCES IN KUWAIT | By Dana Adams Schmidt Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/british-method-advertisers-must-keep-their-distance-and-mind-manners.html | BRITISH METHOD Advertisers Must Keep Their Distance And Mind Manners on Commercial TV | By Seth S King London | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/broadways-latest-on-recordings.html | BROADWAYS LATEST ON RECORDINGS | By John S Wilson | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/business-picture-mixed-at-midyear-first-halfs-recession-has-ended.html | BUSINESS PICTURE MIXED AT MIDYEAR First Halfs Recession Has Ended but Strength of Upturn Is Debated VIEWS OF EXPERTS VARY Some See Boom Nearing but Others Note Soft Spots in Economy BUSINESS PICTURE MIXED AT MIDYEAR | By Richard Rutter | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/buzhardt-routed-in-5to2-contest-hits-by-snider-and-spencer-mark.html | BUZHARDT ROUTED IN 5TO2 CONTEST Hits by Snider and Spencer Mark Rally by Dodgers  Moon Hurt by Pitch | By Robert L Teague Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/by-totem-and-tepee-indians-of-north-america-by-harold-e-driver.html | By Totem And Tepee INDIANS OF NORTH AMERICA By Harold E Driver Illustrated 668 pp Chicago The University of Chicago Press 1095 | By Robert A Manners | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/by-way-of-report-gore-vidals-new-film-drama-other-items.html | BY WAY OF REPORT Gore Vidals New Film Drama  Other Items | By Ah Weiler | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/c-a-fagan-3d-yale-58-weds-ann-s-ebbert-st-pauls-cathedral-in.html | C A Fagan 3d Yale 58 Weds Ann S Ebbert St Pauls Cathedral in Pittsburgh Is Scene of Their Marriage | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/caputo-sarty.html | Caputo  Sarty | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/challenge-faces-albany-machine-rockefeller-orders-inquiry-into.html | CHALLENGE FACES ALBANY MACHINE Rockefeller Orders Inquiry Into Citys Fiscal Affairs | By Warren Weaver Jr Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/charles-f-schultz.html | CHARLES F SCHULTZ | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/chief-of-chiefs-wins-5th-in-row-careless-john-next-in-photo-finish.html | CHIEF OF CHIEFS WINS 5TH IN ROW Careless John Next in Photo Finish at Monmouth CHIEF OF CHIEFS WINS 5TH IN ROW | By William R Conklin Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/christians-split-called-scandal-paulist-papal-official-says-all.html | CHRISTIANS SPLIT CALLED SCANDAL Paulist Papal Official Says All Sects Are to Blame | By George Dugan | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/civil-war-locomotive-to-retrace-old-route.html | CIVIL WAR LOCOMOTIVE TO RETRACE OLD ROUTE | By Ward Allan Howe | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/close-bonin.html | Close  Bonin | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/coal-reserves-bought-by-tva-in-kentucky.html | Coal Reserves Bought By TVA in Kentucky | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/colombians-seek-political-accord-major-parties-negotiating-for.html | COLOMBIANS SEEK POLITICAL ACCORD Major Parties Negotiating for Unity in 62 Voting | By Juan de Onis Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/commuters-bid-us-run-new-haven-if-line-fails-commuters-seek-aid-on.html | Commuters Bid US Run New Haven if Line Fails COMMUTERS SEEK AID ON NEW HAVEN | By Russell Porter | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/companies-spur-eyecare-plans-programs-to-foster-good-vision-are.html | COMPANIES SPUR EYECARE PLANS Programs to Foster Good Vision Are Found Useful | By William M Freeman | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/conclusions-were-right-essays-and-introductions-by-wb-yeats-530-pp.html | Conclusions Were Right ESSAYS AND INTRODUCTIONS By WB Yeats 530 pp New York The Macmillan Company 650 | By Frank OConnor | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/concrete-terrace-readymix-simplifies-building-by-hand.html | CONCRETE TERRACE ReadyMix Simplifies Building by Hand | By Bernard Gladstone | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/convention-means-little-to-minya-an-excursion-to-the-sky-by.html | Convention Means Little to Minya AN EXCURSION TO THE SKY By Grozdana Olujic Translated by Kenneth Johnstone from the SerboCroatian Izlet U Nebo 156 pp New York EP Dutton  Co 3 Convention | By Stoyan Christowe | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/credit-to-negro.html | CREDIT TO NEGRO | ALICE ECKSTEIN | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cruising-along-the-panama-coast.html | CRUISING ALONG THE PANAMA COAST | By Herbert Mangham | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/curb-supported-on-injury-claims-would-limit-longshoremen-to.html | CURB SUPPORTED ON INJURY CLAIMS Would Limit Longshoremen to Compensation Suits | By John P Callahan | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/cutty-sark-takes-hunter-class-title.html | CUTTY SARK TAKES HUNTER CLASS TITLE | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dance-riches-the-art-of-the-american-negro-is-one-of-our-foremost.html | DANCE RICHES The Art of the American Negro Is One Of Our Foremost National Treasures | By Arthur Todd | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/daughter-to-mrs-hepburn.html | Daughter to Mrs Hepburn | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/deborah-ann-avery-wed.html | Deborah Ann Avery Wed | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/delicious-innovator-shy-revolutionary-in-a-scoop-interview.html | DELICIOUS INNOVATOR Shy Revolutionary in A Scoop Interview | By John Canaday | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/diane-lois-hunter-wed.html | Diane Lois Hunter Wed | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/disks-percussive-and-electronic.html | DISKS PERCUSSIVE AND ELECTRONIC | ERIC SALZMAN | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/dobsons-cibou-ii-victor-in-sailing-wileys-gran-hoal-next-in.html | DOBSONS CIBOU II VICTOR IN SAILING Wileys Gran Hoal Next in Interfleet Thistle Series | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/du-pont-is-planning-a-plant-in-ireland.html | DU PONT IS PLANNING A PLANT IN IRELAND | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/education-teaching-machines-concern-with-gadgetry-obscures-vital.html | EDUCATION TEACHING MACHINES Concern With Gadgetry Obscures Vital Issues of Education | By Fred M Hechinger | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/elaine-ceccarelli-an-actress-bride-of-george-behling-jr.html | Elaine Ceccarelli an Actress Bride of George Behling Jr | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/emmy-pettway-is-the-fiancee-of-a-clergyman-vanderbilt-alumna-to-be.html | Emmy Pettway Is the Fiancee Of a Clergyman Vanderbilt Alumna to Be Wed to Rev Frank S Cerveny in Fall | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/equipment-for-servicing-jets-becomes-costly-burden-for-airlines.html | Equipment for Servicing Jets Becomes Costly Burden for Airlines | By Edward Hudson | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/equipment-issue-in-laos-settled-control-group-authorized-to-buy-or.html | EQUIPMENT ISSUE IN LAOS SETTLED Control Group Authorized to Buy or Rent Gear | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/fanny-cie-from-marseilles-to-the-movies-director-outlines-pagnol.html | FANNY  CIE FROM MARSEILLES TO THE MOVIES Director Outlines Pagnol Trilogys Many Guises and Long Itinerary | By Joshua Logan | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/father-escorts-mary-johnson-at-her-nuptials-manhattanville-student.html | Father Escorts Mary Johnson At Her Nuptials Manhattanville Student Is Bride of William John Carney Jr | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/father-escorts-miss-collins-at-her-wedding-future-teacher-is-bride.html | Father Escorts Miss Collins At Her Wedding Future Teacher Is Bride of Jacques Caldwell Medical Student | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/federal-control-debate.html | FEDERAL CONTROL DEBATE | FMH | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ferrari-has-enviable-problem-who-on-his-team-should-win.html | Ferrari Has Enviable Problem Who on His Team Should Win | By Robert Daley Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/focus-on-gigot-an-expensive-leg-of-lamb.html | FOCUS ON GIGOT AN EXPENSIVE LEG OF LAMB | By Eugene Archer Paris | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/football-giants-send-3-to-vikings-ship-triplett-schnelker-and.html | FOOTBALL GIANTS SEND 3 TO VIKINGS Ship Triplett Schnelker and Schmidt for Four Players FOOTBALL GIANTS SEND 3 TO VIKINGS | By William J Briordy | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ford-flotation-a-huge-success-despite-touchiness-of-market-ford.html | Ford Flotation a Huge Success Despite Touchiness of Market FORD DEAL FACED A TOUCHY MARKET | By Robert Metz | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/from-experience.html | FROM EXPERIENCE | PAUL A KRAMER | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/frost-mcleran.html | Frost  McLeran | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/furious-ii-triumphs-kaufmans-yacht-beats-clark-in-snipe-series.html | FURIOUS II TRIUMPHS Kaufmans Yacht Beats Clark in Snipe Series Opener | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/german-reds-ask-vigilance.html | German Reds Ask Vigilance | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/globemaster-35-first-in-saranac-sasso-colt-takes-28750-race-at.html | GLOBEMASTER 35 FIRST IN SARANAC Sasso Colt Takes 28750 Race at Aqueduct by 2 12 Lengths  Dr Miller 2d 28750 SARANAC TO GLOBEMASTER | By Joseph C Nichols | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/graham-engrnan.html | Graham  Engrnan | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/gretchen-foley-becomes-bride-of-j-h-hopper-middlebury-exstudent-and.html | Gretchen Foley Becomes Bride Of J H Hopper Middlebury ExStudent and Graduate Are Wed in Scarsdale | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/gretchen-k-rast-wed-in-westport-to-lee-greiner-smith-alumna-given.html | Gretchen K Rast Wed in Westport To Lee Greiner Smith Alumna Given by Father at Marriage to Army Lieutenant | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/grocers-prosper-as-independents-iga-convention-indicates-scope-of.html | GROCERS PROSPER AS INDEPENDENTS IGA Convention Indicates Scope of Voluntary Units GROCERS PROSPER AS INDEPENDENTS | By James J Nagle | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ground-forces-may-get-davy-crockett-rocket-weapon-in-berlin-crisis.html | Ground Forces May Get Davy Crockett Rocket Weapon in Berlin Crisis  But Public Reaction Is Feared | By Jack Raymond Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/guiana-schools-seized-church-leaders-assail-law-in-effect-in.html | GUIANA SCHOOLS SEIZED Church Leaders Assail Law in Effect in British Area | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hallenging-trio-canadas-stratford-festival-copes-with-taxing.html | HALLENGING TRIO Canadas Stratford Festival Copes With Taxing Shakespearean Plays | By Howard Taubman | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/handbook-on-reflex-keppler-surveys-field-other-new-books.html | HANDBOOK ON REFLEX Keppler Surveys Field  Other New Books | By Jacob Deschin | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/happy-new-year-fiscal-62-is-here-guessing-the-us-deficit-is-wildest.html | HAPPY NEW YEAR FISCAL 62 IS HERE Guessing the US Deficit Is Wildest Game of Season | By Alvin Shuster Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/harned-heydenreich.html | Harned  Heydenreich | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/harness-racing-in-florida-extension-of-gambling-is-approved-despite.html | HARNESS RACING IN FLORIDA Extension of Gambling Is Approved Despite Governors Veto | CEW | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/helen-a-troy-wed-to-george-catledge.html | Helen A Troy Wed To George Catledge | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hifi-stereophony-via-multiplex.html | HIFI STEREOPHONY VIA MULTIPLEX | ALAN RICH | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hoffa-due-for-raise-to-75000-at-teamsters-parley-in-florida.html | Hoffa Due for Raise to 75000 At Teamsters Parley in Florida Expected 50 Increase Will Make Him Highest Paid Union Head  Delegates Also Slated to Widen His Powers | By Ah Raskin Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hollywood-problem-overhead-distribution-plague-independents.html | HOLLYWOOD PROBLEM Overhead Distribution Plague Independents | By Murray Schumach Hollywood | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/hugh-pomeroy-62-city-planner-dies-westchester-commissioner-had.html | HUGH POMEROY 62 CITY PLANNER DIES Westchester Commissioner Had Served in Virginia | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ideas-actions-and-a-big-stick-power-and-responsibility-the-life-and.html | Ideas Actions and a Big Stick POWER AND RESPONSIBILITY The Life and Times of Theodore Roosevelt By William Henry Harbaugh 568 pp New York Farrar Straus Cudahy 750 | By Eric F Goldman | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/india-hears-a-voice-from-past-plead-for-freedom-of-kashmir.html | India Hears a Voice From Past Plead for Freedom of Kashmir | By Paul Grimes Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/india-produces-record-in-foodgrain-tonnage.html | India Produces Record In FoodGrain Tonnage | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/indian-ocean-site-of-vast-62-study-unesco-to-help-hunt-for-new.html | INDIAN OCEAN SITE OF VAST 62 STUDY UNESCO to Help Hunt for New Sources of Food | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/inhabitants-of-loneliest-island-weigh-new-horizon-in-australia-they.html | Inhabitants of Loneliest Island Weigh New Horizon in Australia They Must Decide Whether to Resettle or Face Bleak Future on Barren Atoll | By Kathleen Teltsch Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/inland-clambake.html | Inland Clambake | By Craig Claiborne | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/iraq-stirs-old-mideast-feuds-demand-for-control-of-kuwait-reopens.html | IRAQ STIRS OLD MIDEAST FEUDS Demand for Control of Kuwait Reopens Earlier Arab Wounds | By Dana Adams Schmidt Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/jean-n-crawford-is-married-to-russell-brace-an-editor.html | Jean N Crawford Is Married To Russell Brace an Editor | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/jersey-shore-resorts-list-summer-features-jersey-in-july.html | JERSEY SHORE RESORTS LIST SUMMER FEATURES JERSEY IN JULY | By Robert B MacPherson | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-giuliani-bride-of-bruce-h-miller.html | Joan Giuliani Bride Of Bruce H Miller | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-royer-is-married.html | Joan Royer Is Married | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/joan-schaefer-is-wed.html | Joan Schaefer Is Wed | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/john-birke-to-wed-miss-linda-rubin.html | John Birke to Wed Miss Linda Rubin | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/john-l-stewart.html | JOHN L STEWART | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/john-mccooe-weds-barbara-mccarthy.html | John McCooe Weds Barbara McCarthy | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/johnson-winner-in-machen-fight-light-heavyweight-defeats.html | JOHNSON WINNER IN MACHEN FIGHT Light Heavyweight Defeats Heavyweight in 10Round Bout at Atlantic City JOHNSON WINNER IN MACHEN FIGHT | By Deane McGowen Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/judith-o-hendrickson-bride-of-charles-reid.html | Judith O Hendrickson Bride of Charles Reid | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/just-how-is-a-worried-world-going-to-bring-disarmament-about-arms-c.html | Just How Is a Worried World Going to Bring Disarmament About ARMS CONTROL DISARMAMENT AND NATIONAL SECURITY Edited by Donald G Brennan 475 pp New York George Braziller 6 STRATEGY AND ARMS CONTROL By Thomas C Schelling and Morton H Halperin Assisted by Donald G Brennan 148 pp New York The Twentieth Century Fund 250 Just How Is a Worried World Going to Bring Disarmament About | By Jerome H Spingarn | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kennedy-shapes-pentagon-ties-debate-over-taylors-role-points-up.html | KENNEDY SHAPES PENTAGON TIES Debate Over Taylors Role Points Up Problems With Military | By Hanson W Baldwin Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kennedy-vs-congress-legislators-balk-at-presidents-bills-which-they.html | KENNEDY VS CONGRESS Legislators Balk at Presidents Bills Which They Feel Would Infringe on Their Prerogatives | By Russell Baker Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/ketchams-yacht-first-at-babylon-titterington-ricketts-david-and.html | KETCHAMS YACHT FIRST AT BABYLON Titterington Ricketts David and Melick Also Score | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/killian-unit-maps-revision-of-cia-secret-meetings-study-plan-to.html | KILLIAN UNIT MAPS REVISION OF CIA Secret Meetings Study Plan to Create a New Agency | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/kitty-hawk-shakedown-missile-carrier-going-to-sea-july-15-for.html | KITTY HAWK SHAKEDOWN Missile Carrier Going to Sea July 15 for Exercises | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/klamath-indians-wary-with-funds-expected-splurge-with-new-assets.html | KLAMATH INDIANS WARY WITH FUNDS Expected Splurge With New Assets Fails to Develop | By Lawrence E Davies Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/korea-seeks-support-junta-in-seoul-sends-group-on-american-goodwill.html | KOREA SEEKS SUPPORT Junta in Seoul Sends Group on American Goodwill Tour | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/landings-at-sheiks-request.html | Landings at Sheiks Request | By Walter H Waggoner Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/last-call-for-summer.html | Last Call For Summer | By Patricia Peterson | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lee-de-forest-87-radio-pioneer-dies-lee-de-forest-inventor-is-dead.html | Lee De Forest 87 Radio Pioneer Dies Lee De Forest Inventor Is Dead at 87 | By United Press International | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lessons-from-colonial-gardens-uncluttered-landscape-and-minimum.html | LESSONS FROM COLONIAL GARDENS Uncluttered Landscape And Minimum Upkeep Were Essentials | By Alice Upham Smith | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/light-air-slows-greenwich-fleet-first-finisher-in-180mile-sail-due.html | LIGHT AIR SLOWS GREENWICH FLEET First Finisher in 180Mile Sail Due Early Today | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lutheran-congress-issues-a-peace-plea.html | LUTHERAN CONGRESS ISSUES A PEACE PLEA | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/lutherans-plan-jersey-school.html | Lutherans Plan Jersey School | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/macmillan-gives-soviet-a-warning-says-there-will-be-trouble-if-it.html | MACMILLAN GIVES SOVIET A WARNING Says There Will Be Trouble if It Uses Force in Berlin | By Drew Middleton Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mahoney-porterfield.html | Mahoney  Porterfield | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/makers-of-paper-step-up-research-surplus-capacity-and-rival.html | MAKERS OF PAPER STEP UP RESEARCH Surplus Capacity and Rival Products Spur Trend MAKERS OF PAPER STEP UP RESEARCH | By John J Abele | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mantle-clouts-2-maris-homer-in-ninth-wins-for-yanks-arroyo-victor.html | MANTLE CLOUTS 2 Maris Homer in Ninth Wins for Yanks  Arroyo Victor The Yankees put across the last telling clout of a homerun slugging bee and defeated the Senators 7  6 before 24144 fascinated spectators at the Stadium yesterday YANKEES DEFEAT SENATORS 7 TO 6 | By Joseph M Sheehan | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/margaret-glenn-bride-in-capital-of-john-s-estey-alumna-of-bryn-mawr.html | Margaret Glenn Bride in Capital Of John S Estey Alumna of Bryn Mawr Wed to Graduate of Yale Law School | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mary-sullivan-is-bride.html | Mary Sullivan Is Bride | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mature-stand-on-china-urged.html | Mature Stand on China Urged | HENRY S HUNTINGTON | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mayoralty-battle-has-ingredients-of-a-free-for-all-statistics-give.html | MAYORALTY BATTLE HAS INGREDIENTS OF A FREE FOR ALL Statistics Give Democrats Edge in New York City Race but Splits And Confusion Among Them Stimulate Hope of Republican Slate | By Clayton Knowles | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mckean-adams.html | McKean  Adams | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/middlesized-cars-emphasized-in-auto-makers-plans-for-1962.html | MiddleSized Cars Emphasized In Auto Makers Plans for 1962 MIDDLESIZE CARS STRESSED FOR 62 | By Joseph C Ingraham Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | |
|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-alderdice-1957-debutante-becomes-bride-attended-by-six-at-her.html | Miss Alderdice 1957 Debutante Becomes Bride Attended by Six at Her Marriage to Andrew Benton Randolph | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-belinda-h-davies-wed-to-edgar-s-walsh.html | Miss Belinda H Davies Wed to Edgar S Walsh | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-gardner-1959-debutante-bride-of-student-married-in-bedford-to.html | Miss Gardner 1959 Debutante Bride of Student Married in Bedford to Thomas H Byrnes Jr of Duke Medical | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-harrar-attended-by-5-at-her-nuptials-alumna-of-swarthmor-wed.html | Miss Harrar Attended by 5 At Her Nuptials Alumna of Swarthmor Wed in Scarsdale to David T Denhardt | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-harriff-bride-of-donald-b-gould.html | Miss Harriff Bride Of Donald B Gould | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-mayo-wed-in-southampton-to-a-physician-alumna-of-the-madeira.html | Miss Mayo Wed In Southampton To a Physician Alumna of the Madeira School Is Bride of Dr Mato L Marinovich | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-mccabe-m-r-hoffmann-plan-marriage-aide-of-bryn-mawr-is-fiancee.html | Miss McCabe M R Hoffmann Plan Marriage Aide of Bryn Mawr Is Fiancee of June Law Graduate of Virginia | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-mcdonald-wed-to-ws-kilborne-jr.html | Miss McDonald Wed To WS Kilborne Jr | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-sue-wolf-davis-moore-jr-to-wed-sept-2-unicef-information-aide.html | Miss Sue Wolf Davis Moore Jr To Wed Sept 2 UNICEF Information Aide Is the Fiancee of Senior at Yale | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/miss-wadsworth-wed-to-edward-keffer-jr.html | Miss Wadsworth Wed To Edward Keffer Jr | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/more-lodgings-in-the-vieux-carre.html | MORE LODGINGS IN THE VIEUX CARRE | By Arnold H Lubasch | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/more-yachting.html | MORE YACHTING | HENRY S SZYPKOWSKI | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/most-commodity-prices-moved-in-narrow-ranges-in-half-year-moves-are.html | Most Commodity Prices Moved In Narrow Ranges in Half Year MOVES ARE VARIED FOR COMMODITIES | By George Auerbach | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/mrs-james-p-duff.html | MRS JAMES P DUFF | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/msgr-t-j-molloy-a-pastor-in-clifto.html | MSGR T J MOLLOY A PASTOR IN CLIFTO | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/music-world-hordes-of-scholars-foreign-musicologists-will-join-in.html | MUSIC WORLD HORDES OF SCHOLARS Foreign Musicologists Will Join in Largest American Meeting | By Alan Rich | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nancy-bristol-married.html | Nancy Bristol Married | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nancy-gaines-married.html | Nancy Gaines Married | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nancy-gaylord-bryn-mawr-59-will-be-married-55-debutante-fiancee-of.html | Nancy Gaylord Bryn Mawr 59 Will Be Married 55 Debutante Fiancee of Robert Thompson Jr Yale Graduate | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nathaniel-hendricks-fiance-of-miss-carolyn-richmond.html | Nathaniel Hendricks Fiance Of Miss Carolyn Richmond | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nehru-hails-aid-to-asia-calls-colombo-plan-hopeful-and-stimulating.html | NEHRU HAILS AID TO ASIA Calls Colombo Plan Hopeful and Stimulating Effort | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-career-develops-for-old-boston-fort-former-military.html | NEW CAREER DEVELOPS FOR OLD BOSTON FORT Former Military Installation in Harbor to Open as a Recreational Area | By John H Fenton | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-delhi-to-aid-defense-in-sikkim-agrees-to-give-protectorate-near.html | NEW DELHI TO AID DEFENSE IN SIKKIM Agrees to Give Protectorate Near Tibet a Bigger Role | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/new-envoys-stir-a-mixed-reaction-congress-has-critical-eye-on.html | NEW ENVOYS STIR A MIXED REACTION Congress Has Critical Eye on Kennedy Appointees | By Lloyd Garrison Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-of-the-rialto-on-history-new-outdoor-dramas-listed-old-idea.html | NEWS OF THE RIALTO ON HISTORY New Outdoor Dramas Listed  Old Idea Pops Up  Items | By Lewis Funke | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-of-the-world-of-stamps-rumanian-fourblock-includes-odd-freak.html | NEWS OF THE WORLD OF STAMPS Rumanian FourBlock Includes Odd Freak French Celebrities | By David Lidman | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/news-of-tv-and-radio-wuhf-new-york-to-get-new-tv-test-station-in.html | NEWS OF TV AND RADIO WUHF New York to Get New TV Test Station In Fall Items | By Richard F Shepard | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nice-guy-who-could-finish-first-ralph-houk-stengels-successor-as.html | Nice Guy Who Could Finish First Ralph Houk Stengels successor as the Yanks manager shows signs of continuing the formidable funny Caseys winning habits Nice Guy Who Could Finish First | By Gilbert Millstein | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/nuptials-in-autumn-for-patricia-parkin.html | Nuptials in Autumn For Patricia Parkin | Special to The New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/obrien-hanover-630-scores-by-length-in-pace-at-westbury.html | OBrien Hanover 630 Scores By Length in Pace at Westbury | By Louis Effrat Special To the New York Times | RE0000426490 | 1989-06-19 | B00000911259 |
| 1961-07-02 | https://www.nytimes.com/1961/07/02/archives/one-mans-quest-for-identity-and-for-love-mountains-of-gilead-by.html | One Mans Quest for Identity and for Love MOUNTAINS OF GILEAD By Jesse Hill Ford 342 pp Boston AtlanticLittle Brown 495 | By Robert Scholes | RE0000426490 | 1989-06-19 | B00000911259 |